SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICHARD FLYNN | 805 ROYAL LANE WEST DUNDEE IL 60118 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FONSECA | 18 LOGAN AVENUE SWANSEA MA 02777 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |
| RICHARD FRIEDMAN | 965 ECHO HILL ROAD MEDINA TX 78055 |
| RICHARD FRIEDMAN | UNIVERSITY OF MICHIGAN LAW SCHOOL 625 SOUTH STATE STREET ANN ARBOR MI 48109-1210 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD FRYMIRE | 1206 LEHMBERG BOULEVARD COLORADO SPRINGS CO 80915 |
| RICHARD FUITH | 5429 N. LINDER CHICAGO IL 60630 |
| RICHARD G HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR ORLANDO FL 32819-7140 |
| RICHARD G KNIGHT | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| RICHARD G MARTIN | C/O DONNA MARTIN PROVIDENCE FORGE VA 23140 |
| RICHARD GALANT | 3 DUNCAN LANE HUNTINGTON NY 11743 |
| RICHARD GALINDO | 15128 SHERMAN WAY APT 105 VAN NUYS CA 91405 |
| RICHARD GAMBLE | 1255 SOUTH STATE STREET UNIT #505 CHICAGO IL 60605 |
| RICHARD GAMEZ | 3754 MOTOR AVE APT 2 LOS ANGELES CA 90034 |
| RICHARD GANIS | 1602 HEARST AVE BERKELEY CA 94703 |
| RICHARD GARDNER | 200 LEE ST EUSTIS FL 32726-2631 |
| RICHARD GARDNER | 100 N STUART ST BALTIMORE MD 21221 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GAROFALO | 224 ALBION PARK RIDGE IL 60068 |
| RICHARD GARWIN | 16 RIDGECREST EAST SCARSDALE NY 10583 |
| RICHARD GEISLER | 818 BEAVERTON DRIVE YORK PA 17402 |
| RICHARD GEREMIA | 108 BEDELL STREET WEST BABYLON NY 11704 |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GILBERT | 48 LANTERN ST. HUNTINGTON NY 11743 |
| RICHARD GILBERT | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| RICHARD GILL | P. O. BOX 10786 STAMFORD CT 06904 |
| RICHARD GILLIAM | 5410 S. NEW ENGLAND CHICAGO IL 60638 |
| RICHARD GINELL | 16856 ESCALON DRIVE ENCINO CA 91436 |
| RICHARD GLANDER | 63 RODERICK RD WEST ISLIP NY 11795 |
| RICHARD GOLDNER | 1562 CAMINO DEL MAR   APT #447 DEL MAR CA 92104 |
| RICHARD GOLDSTEIN | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| RICHARD GOLDSTONE | 312B VANDERBILT HALL 40 WASHINGTON SQ., SOUTH, 4TH FL. NEW YORK NY 10012-1099 |
| RICHARD GONZALES | 11288 PRICE COURT RIVERSIDE CA 92503 |
| RICHARD GOODWIN | 1640 MONUMENT STREET CONCORD MA 01742 |
| RICHARD GORD | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| RICHARD GORDON | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| RICHARD GOULD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| RICHARD GRAZIANO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD GRAZIANO | 17 TYLER COURT AVON CT 06001 |
| RICHARD GRECO | 2353 PESARO CIR OCOEE FL 34761 |
| RICHARD GREEN | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 STAMFORD CT 06902 |
| RICHARD GREGORY LEWIS | 4139 OPEN WAY COOPER CITY FL 33026 |
| RICHARD GRODOWSKI | 616 S VALLEY STREET ANAHEIM CA 92804 |
| RICHARD GUERRERO | 46 SAINT MICHAEL DANA POINT CA 92629 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICHARD GUSTAFSON | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| RICHARD GUTIERREZ | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| RICHARD H ASKIN JR | 13650 MARINA POINTE DRIVE UNIT 1503 MARINA DEL REY CA 90292 |
| RICHARD H MALONE | 899 OAK STREET WINNETKA IL 60093 |
| RICHARD H. GREENE | 149 S CAMDEN DR BEVERLY HILLS CA 90212 |
| RICHARD H. MCCLURE | 22405 CARDIFF DR SAUGUS CA UNITES STATES |
| RICHARD HAASS | 3 EAST 84 TH STREET, APT. 8 NEW YORK NY 10028 |
| RICHARD HAERING | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD HAMBLYN | 8 IVY ROAD GT LON LONDON E17 8HX UNITED KINGDOM |
| RICHARD HAMMOND | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| RICHARD HARRINGTON | P.O. BOX 204 WALLINGFORD CT 06492 |
| RICHARD HARRIS | 6203 VERNE STREET BETHESDA MD 20817 |
| RICHARD HARRIS | 188 NEWMAN ST BRENTWOOD NY 11717 |
| RICHARD HARTFORD | 24 LEMAY STREET WEST HARTFORD CT 06107 |
| RICHARD HARTOG | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| RICHARD HASEN | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 900150019 |
| RICHARD HAWKINS | 7 NORTH STREET HUNTINGTON STATION NY 11746 |
| RICHARD HEBRON | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |
| RICHARD HEHIR | 6120 NW 22ND STREET MARGATE FL 33063 |
| RICHARD HENNING | 24799 BENNETTA CT WILDOMAR CA 92595 |
| RICHARD HERBST | 415 HARSTON CT NO. D NEWPORT NEWS VA 23602 |
| RICHARD HERMANN | 821 LENOX RD. NEW LENOX IL 60451 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 NEWPORT BEACH CA 92663 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. NEWPORT BEACH CA 91042 |
| RICHARD HERNANDEZ | 21121 INDIGO CIRCLE HUNTINGTON BEACH CA 92646 |
| RICHARD HERRMANN | 1008 ROYAL BOMBAY CT NAPERVILLE IL 60563 |
| RICHARD HILL | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| RICHARD HODELIN | 6371 SW 10TH ST MARGATE FL 33068 |
| RICHARD HODURSKI | 76-17 60TH RD ELMHURST NY 11373 |
| RICHARD HOPPERT | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| RICHARD HORAK | 1019 WHITTIER CIR OVIEDO FL 32765-7090 |
| RICHARD HORTON | 415 TURLINGTON ROAD APT. #1 NEWPORT NEWS VA 23606 |
| RICHARD HOWARD | 23 WAVERLY PLACE 5X NEW YORK NY 10003 |
| RICHARD HRAIR DEKMEJIAN | 1644 OAKENGATE DR GLENDALE CA 91207 |
| RICHARD HUBLEY | 50 VALLEY FORGE DR BOHEMIA NY 11716 |
| RICHARD HUFFMAN | 35 CINDER RD TIMONIUM MD 21093-4233 |
| RICHARD HUIZAR | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| RICHARD HURD | 6171 MAYO ROAD TRUMANSBURG NY 14886 |
| RICHARD HYLTON | 119-38 193RD STREET ST ALBANS NY 11412 |
| RICHARD IABONI | 213 ERIK DR EAST SETAUKET NY 117336452 |
| RICHARD INOUYE | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| RICHARD ISAAC | 3219 N. ROCKWELL CHICAGO IL 60618 |
| RICHARD J BARNES | 4560 KEEN COURT MIDLAND MI 48642 |
| RICHARD J BORTO | 5995 PINNACLE LANE #302 NAPLES FL 34110 |
| RICHARD J MONGILLO | 3 CARRIAGE DRIVE CANTON CT 06019 |
| RICHARD J O'CONNOR | 10403 PEARL CITY ROAD PEARL CITY IL 61062 |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD JACOBS | 9669 SANTA MONICA BLVD., 166 BEVERLY HILLS CA 90210 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICHARD JEAN-FELIX | 1480 NW 110TH AVE       379 PLANTATION FL 33322 |
| RICHARD JEFFERYS | 516 CHESDALE CT WILLIAMSBURG VA 23188 |
| RICHARD JENSEN | 21842 NANCE ST PERRIS CA 92570 |
| RICHARD JENSEN | 37 FOURTH AVE FARMINGDALE NY 11735 |
| RICHARD JOHN MICKLETHWAIT | 38 SUSSEX STREET LONDON SW1V4RH UNITED KINGDOM |
| RICHARD JOHNSON | 7731 FOX ST. #1C WOODRIDGE IL 60517 |
| RICHARD JOHNSON | 453 FAIRVIEW DRIVE HANOVER PA 17331 |
| RICHARD JONES | 1326 POPLAR GROVE STREET BALTIMORE MD 21216 |
| RICHARD JONES | 14 SAN MARCOS LN ALISO VIEJO CA 92656-1626 |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD KAHLENBERG | 7101 LOCH LOMOND DRIVE BETHESDA MD 20817 |
| RICHARD KALECKI | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| RICHARD KAMFORD | 114 WINDSOR PARK DRIVE APT #B112 CAROL STREAM IL 60188 |
| RICHARD KAMINS | 15 HEMLOCK PLACE MIDDLETOWN CT 06457 |
| RICHARD KANE | 1308 TERRA BELLA IRVINE CA 92602 |
| RICHARD KAYE | 328  WEST 101  STREET, APT. 5B NEW YORK NY 10025 |
| RICHARD KELLEY | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| RICHARD KELLY NEAL | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| RICHARD KEVORKIAN | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| RICHARD KING | 440 N. MCCLURG CT. APT 515 CHICAGO IL 60611 |
| RICHARD KING | P.O. BOX 456 11 SNUG HARBOR LANE WEST FALMOUTH MA 02574 |
| RICHARD KIPLING | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| RICHARD KITTILSTVED | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| RICHARD KLEEBURG | 6176 NATALIE RD CHINO HILLS CA 91709 |
| RICHARD KLEIN | 911 MARYLAND AVE. NE WASHINGTON DC 20002 |
| RICHARD KLEINSCHMIDT | 3556 N. TILLOTSON AVE 207 MUNCIE IN 47304 |
| RICHARD KNIGHT | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| RICHARD KOENEMAN | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| RICHARD KONCZ | 98 STOCK STREET NESQUEHONING PA 18240 |
| RICHARD KRETZSCHMAR | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| RICHARD KRUEGER | 315 EAST 68TH STRET,#6C NEW YORK NY 10021 |
| RICHARD KUCHERA | 4118 HARRISON STREET WHITEHALL PA 18052 |
| RICHARD KUCZWAJ | 55 OAK ST FLORAL PARK NY 11001 |
| RICHARD KYLE | 5 BEECHWOOD LANE OLD LYME CT 06371 |
| RICHARD L GALANT | 3 DUNCAN LANE HUNTINGTON NY 11743 |
| RICHARD L GORDON | 9559 SEA SHADOW COLUMBIA MD 21046 |
| RICHARD L HAINES | P.O. BOX 459 MANHATTAN BEACH CA 90267-0459 |
| RICHARD L HARRIS JR | 1 HICKORY DR E STROUDSBURG PA 183018896 |
| RICHARD L LANNOM | 3907 HATFIELD COURT MOORPARK CA 93021 |
| RICHARD L MELIUS | 87 BUCCANEER DR LEESBURG FL 34788-7957 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD L WILTAMUTH | 119 BURT AVE NORTHPORT NY 11768 |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. SANDWICH IL 60548 |
| RICHARD L. THOMAS | RE: SANDWICH 2295 GRISWOLD SP 67 LYNWOOD DRIVE PLANO IL 60545 |
| RICHARD LAFLEUR | 26 DEAN DRIVE EAST HARTFORD CT 06118 |
| RICHARD LAMB | 581 NW 46 ST DEERFIELD BEACH FL 33064-2540 |
| RICHARD LANZA | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| RICHARD LAUBERT | PO BOX 2701 PALOS VERDES CA |
| RICHARD LAW | 12 FERNHURST FARMINGTON CT 06032-1456 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD LAWRENCE | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| RICHARD LAWTON | 1970 MAIN STREET APT 1-F EAST HARTFORD CT 06108 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD LEE | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| RICHARD LEE COLVIN | 511 E. GLEN AVE. RIDGEWOOD NJ 07450 |
| RICHARD LEH | 3942 BIRCH DRIVE BETHLEHEM PA 18020 |
| RICHARD LEIGH | 6718 N OCONTO CHICAGO IL 60631 |
| RICHARD LINK | 25835 VERO ST. SORRENTO FL 32776 |
| RICHARD LIPSETT | 35109 HIGHWAY 79, #219 WARNER SPRINGS CA 92086 |
| RICHARD LIZZI | 268 SEVENTH AVE ST JAMES NY 11780 |
| RICHARD LOCHER | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| RICHARD LONGO | 8814 KNOLLWOOD PLACE RANCHO CUCAMONGA CA 91730 |
| RICHARD LORETONI | 18 BRADISH LANE BABYLON NY 11702 |
| RICHARD LOURIE | 533 CANAL STREET, #6 NEW YORK NY 10013 |
| RICHARD LUBALL | 742 VAN BUREN AVENUE EAST MEADOW NY 11554 |
| RICHARD LUCAS | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| RICHARD LUCKEY | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| RICHARD LUGAR | 202 W. 1ST ST. LOS ANGELS CA 90012 |
| RICHARD LUSCOMBE | 5411 N.W. 50TH CT COCONUT CREEK FL 33073 |
| RICHARD M DANEHE JR | 17961 SE 83RD RAWCLIFFE CT. THE VILLAGES FL 32162 |
| RICHARD M MAGONI | 1949 GROVE AVENUE LANCASTER OH 43130 |
| RICHARD M PHILLIPS | 1724 MADISON ST. EVANSTON IL 60202 |
| RICHARD M. MOSK | 1531 SAN YSIDRO DRIVE BEVERLY HILLS CA 90210 |
| RICHARD MALDONADO | P.O. BOX 742 LAKE WORTH FL 33460 |
| RICHARD MALINOWSKI | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| RICHARD MALONE | 899 OAK STREET WINNETKA IL 60093 |
| RICHARD MANN | 152-H RIVER MEWS DRIVE NEWPORT NEWS VA 23608 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| RICHARD MARCHETTI | 13 JUDE ROAD PLAINVILLE CT 06062 |
| RICHARD MARINO | 25 FRANKLIN BOULEVARD APT. # 2N LONG BEACH NY 11561 |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MAROSI | 1399 9TH AVENUE #1404 SAN DIEGO CA 92101 |
| RICHARD MARPLE | 612 W HARDING AV MONTEREY PARK CA 91754 |
| RICHARD MARRERO | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| RICHARD MARSH | 902 WISE AVE BALTIMORE MD 21212 |
| RICHARD MARTIN | 25541 DEEP CREEK BLVD. PUNTA GORDA FL 33983 |
| RICHARD MARTINO | 44 CRESCENT ST HICKSVILLE NY 11801 |
| RICHARD MARVIN | 324 WOLF DR ALLENTOWN PA 18104 |
| RICHARD MAYER | 51 BURGESS AVENUE HUNTINGTON NY 11746 |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER LOS ANGELES CA 90405 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 LOS ANGELES CA 90064 |
| RICHARD MCBRIEN | 1922 BRIDGEVIEW TRAIL SOUTH BEND IN 46637 |
| RICHARD MCCABE | 60 COLLINS ST. NEW BRITAIN CT 06051 |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGERALD | C/O INSERTCO, INC. 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| RICHARD MCGERALD | 87-25 CLOVER PLACE HOLLISWOOD NY 11423 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKAY | 552 LAKE AVE. ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MCLETCHIE | 973  PIPERS CAY DR WEST PALM BCH FL 33415 |
| RICHARD MCNALLY | 37 HARVEY STREET CAMBRIDGE MA 02140 |
| RICHARD MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RICHARD MEDLIN | 43129 W 41ST STREET QUARTZ HILL CA 93536 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD MELLENDER | 10207 272ND PL NW STANWOOD WA 98292 |
| RICHARD MENNING | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| RICHARD MESSINA | 11 BRIDGESTONE LANE AVON CT 06001 |
| RICHARD MEYER | 3544 WILLIAMSBURG LANE, NW WASHINGTON DC 20008 |
| RICHARD MEYER | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| RICHARD MIHEL | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| RICHARD MILLER | 374 HAMMOCK DUNES PLACE ORLANDO FL 32828 |
| RICHARD MOLCHANY | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| RICHARD MONGIOVI | 22 POSSUM LANE EAST SETAUKET NY 11733 |
| RICHARD MONTOYA | 1421 KELLAM AVENUE LOS ANGELES CA 90026 |
| RICHARD MOONEY | 130 EAST 67TH STREET 5A NEW YORK NY 10021 |
| RICHARD MOONEY | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| RICHARD MOONEY | 188 YOUNG STREET EAST HAMPTON CT 06424 |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE OWINGS MILLS MD 21117 |
| RICHARD MORRIS | 9031 S BISHOP ST CHICAGO IL 60620-5006 |
| RICHARD MORRISSEY | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| RICHARD MORYS | 6909 N MENDOTA CHICAGO IL 60646 |
| RICHARD MOSER | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| RICHARD MOYER | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 ELLINGTON CT 06029-3870 |
| RICHARD N HARMON | 620 BARKER WAY PLACENTIA CA 92870 |
| RICHARD NALDRETT | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| RICHARD NARANGO | 508-1 EASTVIEW TERRACE ABINGDON MD 21009 |
| RICHARD NATALE | 542 N DETROIT ST LOS ANGELES CA 90036 |
| RICHARD NAUJOKAS | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| RICHARD NELSON | 1940 GALBRETH ROAD PASADENA CA 91104 |
| RICHARD NEMEC | 12075 PALMS LOS ANGELES CA 90066-1923 |
| RICHARD NEUHAUS | 156 FIFTH AVENUE SUITE 400 NEW YORK NY 10010 |
| RICHARD NGUYEN | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD YORBA LINDA CA 92686 |
| RICHARD NORDWIND | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |
| RICHARD NOSEK | 1011 WENONAH OAK PARK IL 60304 |
| RICHARD O'CONNOR | 459 SOUTH BLVD APT. 2A OAK PARK IL 60302 |
| RICHARD ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| RICHARD OJEDA | 6291 ALTURA AVENUE LA CRESCENTA CA 91214 |
| RICHARD OLIVA | 182 GENOVA COURT FARMINGDALE NY 11735 |
| RICHARD OLMEDA | 837 N. LOS ROBLES PASADENA CA 91104 |
| RICHARD ONSUREZ | 4800 KOKOMO #2112 SACRAMENTO CA 95835 |
| RICHARD OFFER AUCTIONEERING | 1919 GREEN SPRING DR TIMONIUM MD 21093 |
| RICHARD OSTOJIC | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD P LIEFER | 300 N MAPLE AVENUE #7 OAK PARK IL 60302 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RICHARD PADDOCK | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| RICHARD PALAS | 4300 PHILLIPS POMONA CA 91766 |
| RICHARD PARKER | 535 QUINCY MAIL CTR. CAMBRIDGE MA 02138 |
| RICHARD PATTERSON | P.O. BOX 183 WEST TISBURY MA 02575 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 DAVENPORT FL 33837 |
| RICHARD PELLS | 1100 CLAIRE AVENUE AUSTIN TX 78703 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D NEWPORT NEWS VA 23608 |
| RICHARD PETROSINO | 519 LOMBARD STREET NORTH BABYLON NY 11703 |
| RICHARD PHILBRICK | 1351 LACHMAN LN PACIFIC PALISADES CA 90272 |
| RICHARD PHILLIPS | 1724 MADISON ST. EVANSTON IL 60202 |
| RICHARD PICOLO | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD PIPES | 17 BERKELEY STREET CAMBRIDGE MA 02138 |
| RICHARD POPE | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |
| RICHARD PORCARO | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| RICHARD PORTER | 1112 9TH ST.  #6 SANTA MONICA CA 90403 |
| RICHARD PORTER | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| RICHARD POTHERING | 1934 S  VIRGINIA STREET ALLENTOWN PA 18103 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RICHARD PRIMIANO | 49 S CHESTNUT ST MASSAPEQUA NY 11758 |
| RICHARD R HORNE | PO BOX 180 LAKE ARROWHEAD CA 92352 |
| RICHARD R ROBERTS | 1258 LAKME PO BOX 54608 WILMINGTON CA 90744 |
| RICHARD R WALLER | 7425 CHURCH STREET SP. # 110 YUCCA VALLEY CA 92244 |
| RICHARD RAGONE | 94 CHELSEA DRIVE MOUNT SINAI NY 11766 |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD CHICAGO IL 60626-4363 |
| RICHARD RAMIREZ | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RICHARD RAPAPORT | 5220 SHELTER BAY MILL VALLEY CA 94941 |
| RICHARD RAPPAPORT | 1555 EAST 16TH STREET BROOKLYN NY 11230 |
| RICHARD RAY | 237 WADE ST. LULING LA 70070 |
| RICHARD RAYNER | 826 VENEZIA AVE. VENICE CA 90291 |
| RICHARD READ | 2000 BERWICK DR APT 2 DUNCAN SC 29334 |
| RICHARD REICHARDT | 12 FAIRWAY DRIVE PORT JEFFERSON STATION NY 11776 |
| RICHARD REYES | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| RICHARD RICHARDSON | 2510 ALLENDALE RD BALTIMORE MD 21216 |
| RICHARD RODRIGUEZ | 2713 CLAY STREET SAN FRANCISCO CA 94115 |
| RICHARD ROORDA | 1730 S FERDERAL HYWY DELRAY BEACH FL 33483 |
| RICHARD ROSE | 8255 MAUREEN DR MIDWAY CITY CA 92655 |
| RICHARD ROSEN | 4915 EVENING SKY COURT ELLICOTT CITY MD 21043 |
| RICHARD ROSENBERG | 235 E 87TH ST APT 8J NEW YORK NY 10128 |
| RICHARD ROSENFELD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H LAGUNA WOODS CA 92637 |
| RICHARD ROTH | 15326 GRAND HAVEN DR. CLERMONT FL 34714 |
| RICHARD ROTHSCHILD | 1131 FAIR OAKS AVENUE OAK PARK IL 60302 |
| RICHARD ROTHSTEIN | P O BOX 301 SO. WELLFLEET MA 02663 |
| RICHARD ROTT | 502 BRIAR PL CHICAGO IL 60657 |
| RICHARD ROZAK | 6057 W BERENICE CHICAGO IL 60634 |
| RICHARD RUBALCAVA | 1838 RANSOM ROAD GLENDALE CA 91201 |
| RICHARD RUGLIO | 103 APPLE TREE CROSSING BERLIN CT 06037-5615 |

| Claim Name | Address Information |
|---|---|
| RICHARD RUSH | 1314 OVERBROOK DR ORMOND BEACH FL 32174-3975 |
| RICHARD RUSHFIELD | 316 MARKET STREET VENICE CA 90291 |
| RICHARD RUSSELL | 913 ELDERBERRY DR DAVENPORT FL 33897 |
| RICHARD RUTKOWSKI | 1922 SOUTH IDAHO STREET ALLENTOWN PA 18103 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANDER | 3535 HOLBORO DR. LOS ANGELES CA 90027 |
| RICHARD SANDERS | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SARATA | 2225 CALYPSO HOLT MI 48842 |
| RICHARD SATTERLEE | 14302 CLOVERBROOK DR TUSTIN CA 92780 |
| RICHARD SAVINO | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 LADY LAKE FL 32159 |
| RICHARD SCARINGI | 9 JAMES STREET ROSENDALE NY 12472 |
| RICHARD SCHEIRER | 35 COUNTRY CLUB ROAD NORTH NORTHAMPTON PA 18067 |
| RICHARD SCHICKEL | 9051 DICK STREET LOS ANGELES CA 90069 |
| RICHARD SCHMITT | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| RICHARD SCHOFILL | 305 TURNER ROAD STUART VA 24171 |
| RICHARD SCHOVANEC | 1440 HOLLAND PLACE DOWNERS GROVE IL 60515 |
| RICHARD SCHRAGGER | 1889 WESTVIEW ROAD CHARLOTTESVILLE VA 22903 |
| RICHARD SCHULTZ | 1411 FITZWATERTWN RD WILLOW GROVE PA 19090 |
| RICHARD SCHWARTZ | 2350 MANNING AVE. LOS ANGELES 90064 |
| RICHARD SCHWARTZ | 29-05 39TH AVENUE LONG ISLAND CITY NY 11101 |
| RICHARD SEELIG | 2803 BACKIEL DR ORLANDO FL 32804-1917 |
| RICHARD SEGAL | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| RICHARD SEIM | 2228 CLARK AVE. AMES IA 50010 |
| RICHARD SERRANO | 3428 HIDDEN MEADOW DR FAIRFAX VA 22033 |
| RICHARD SETLOWE | 4602 CARTWRIGHT AVE. TOLUCA LAKE CA 91602 |
| RICHARD SEYMOUR | 1829 WILLOWBLUFF DR CORONA CA 92883 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED KREISMAN LAW OFFICES, PC; R.D. KREISMAN 55 W MONROE ST, STE 3720 CHICAGO IL 60603 |
| RICHARD SHARGA | 5562 MAIN  ST WHITEHALL PA 18052 |
| RICHARD SHARP | 4921 BRIAR OAKS CIR ORLANDO FL 32808-1705 |
| RICHARD SHEETS | 5405 ASTOR ST LEESBURG FL 34748-8991 |
| RICHARD SHEINWALD | PO BOX 17313 PLANTATION FL UNITES STATES |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |
| RICHARD SIMEONE | 6812  VIA REGINA BOCA RATON FL 33433 |
| RICHARD SIMON | 18 HALSTON LA CORAM NY 11727 |
| RICHARD SIMON | 17900 HOLLINGSWORTH DR ROCKVILLE MD 20855 |
| RICHARD SINOR | 3915 OBSERVATORY DR FORT COLLINS CO 80528-4463 |
| RICHARD SLOAN | 530 CANAL STREET, 4W NEW YORK NY 10013 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SMITH | 3420 CENTER ST WHITEHALL PA 18052 |
| RICHARD SOBEL | 228 LEXINGTON AVE CAMBRIDGE MA 02138 |
| RICHARD SOBOLEWSKI | 788 N GREENLAWN AVE ISLIP TERRACE NY 11752 |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 UMATILLA FL 32784 |
| RICHARD SORIA | 1102 E. MEATS AVE ORANGE CA 92865 |
| RICHARD SPACKMANN | 582 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| RICHARD SPEAR | 1314 E. WASHINGTON ORLANDO FL 32801 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD SPEER | 3306 SE 77TH AVE PORTLAND OR 97206 |
| RICHARD SPENNATO | 1025 NW 105 WAY PLANTATION FL 33322 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| RICHARD STANGE | 29064 STEAMBOAT DR. MENIFEE CA 92585 |
| RICHARD STAYTON | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| RICHARD STEAD | 74 GREENMEADOW AVE NEWBURY PARK CA 91320 |
| RICHARD STEAD | 74 GREENMEADOW NEWBURY PARK CA 91320 |
| RICHARD STEFFA | 40460 SHAROSE DR. HEMET CA 92544 |
| RICHARD STEINMETZ | 27471 WESTOVER WY VALENCIA CA 91354 |
| RICHARD STEIR | 843 4TH ST 205 SANTA MONICA CA 90403 |
| RICHARD STEPAN | 830 HAVERFORD #7 PACIFIC PALISADES CA 90272 |
| RICHARD STEPHAN | 930 SE 4TH AVENUE POMPANO BEACH FL 33060 |
| RICHARD STEPHENS | 53 LINDSLEY PL EAST ORANGE NJ 07018 |
| RICHARD STONE | 362 S FIG TREE LANE PLANTATION FL 33317 |
| RICHARD STRASSER | 1322 S. PRAIRIE AVE. #1408 CHICAGO IL 60605 |
| RICHARD STREET | 15 HILLCREST CT. SAN ANSELMO CA 94960 |
| RICHARD STRIPLIN | 1350 N 65 TERR HOLLYWOOD FL 33024 |
| RICHARD STROM | 717 FELLOWS STREET ST. CHARLES IL 60174 |
| RICHARD SUDHALTER | P O BOX 757 SOUTHOLD NY 11971 |
| RICHARD SUMMERS | 559 SEBASTOPOL ST. CLARMONT CA 91711 |
| RICHARD SWEENEY | 17138 BLUFF ROAD LEMONT IL 60439 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD T. SCHLOSBERG III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| RICHARD TARGE | 10 CARRIAGE HOUSE RD SMITHTOWN NY 11787 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TAYLOR | 50 GLENBROOK ROAD TRUMBULL CT 06611 |
| RICHARD TEDLOW | C/O MATRIX FINANCIAL 60 WALNUT STREET WELLESLEY MA 02481 |
| RICHARD TELLER | 25172 AVE ROTELLA SANTA CLARITA CA 91355 |
| RICHARD TERPENING | 523 BRIGHTON CT KISSIMMEE FL 34758 |
| RICHARD THOMAS | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| RICHARD THORNE | 301 BENT WAY LN LAKE MARY FL 32746-4836 |
| RICHARD TORRE | 130 OHIO AVE MEDFORD NY 11763 |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRIBOU | 3123B EAGLE BLVD. ORLANDO FL 32804 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TUMA | 0N411 MORNINGSIDE AVENUE WEST CHICAGO IL 60185 |
| RICHARD TURNER | 409 CLAY STREET CAPE MAY NJ 08204 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD TYRIVER | 6325 N. SHERIDAN RD #907 CHICAGO IL 60660 |
| RICHARD VACCARI | 49 ROCKWOOD LN GREENWICH CT 06830 |
| RICHARD VALLES | 13645 CARPINTERO AV BELLFLOWER CA 90706 |
| RICHARD VANNOSTRAND | 20 REED ST HAUPPAUGE NY 11788 |
| RICHARD VEDDER | 7464 RIDGEVIEW CIRCLE ATHENS OH 45701-9005 |
| RICHARD VERRIER | 25880 BLANCA WAY VALENCIA CA 91355 |
| RICHARD VIGUERIE | 9625 SURVEYOR COURT SUITE 400 MANASSAS VA 20110 |
| RICHARD VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| RICHARD VOLZ | 1511 CONCORD COURT QUAKERTOWN PA 18951 |
| RICHARD VOSBURGH | 10 VERNON ROAD ENFIELD CT 06082 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD W EASON | 183 16TH STREET WEST BABYLON NY 11704 |
| RICHARD W PHILLIPS | 912 NW NEW PROVIDENCE RD. STUART FL 34994 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR LEESBURG FL 34748 |
| RICHARD W. STANTON | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD STAMFORD CT 06905 |
| RICHARD W. STITZEL | STERLING GLEN 77 THIRD ST |
| RICHARD WAIER | 27 MESA RIDGE DR POMONA CA 91766 |
| RICHARD WALSH | 7236 BECK AVE NORTH HOLLYWOOD CA 91605 |
| RICHARD WARE | 1317 EVANWOOD WEST COVINA CA 91790 |
| RICHARD WARTZMAN | 328 NORTH MANSFIELD AVENUE LOS ANGELES CA 90036 |
| RICHARD WATKINS | 10137 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| RICHARD WEINSTEIN | 1606 CARYLE SANTA MONICA CA 90402 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WERONKO | 13786 DEER LAKE DRIVE GREENVILLE MI 48838 |
| RICHARD WEST | 560 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |
| RICHARD WHITE | HISTORY DEPARTMENT STANFORD UNIVERSITY STANFORD CA 94305 |
| RICHARD WILKINS | 26 CUMBERLAND RD JERICHO NY 11753 |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E RCHO SANTA MARGARITA CA 92688 |
| RICHARD WILLIAMS | 1465 NW 70TH LN MARGATE FL 330632429 |
| RICHARD WILLIAMS | 7634 SOUTH MICHIGAN CHICAGO IL 60619 |
| RICHARD WILLIAMS | 5 WESTSHIRE DRIVE SOUTHHAMPTON NJ 08088 |
| RICHARD WILTAMUTH | 119 BURT AVE NORTHPORT NY 11768 |
| RICHARD WINTON | 926 CRESTVIEW DR PASADENA CA 91107 |
| RICHARD WOLLHEIM | DEPT OF PHILOSOPHY UC BERKELEY 314 MOSES HALL BERKELEY CA 94720 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE CARLISLE PA 17103 |
| RICHARD WRIGHT | 2045 HORACE AVENUE ABINGTON PA 19001 |
| RICHARD WRONSKI | 67 BASSFORD LA GRANGE IL 60525 |
| RICHARD WURST | 522 EGRET CIR SEBASTIAN FL 32976-7355 |
| RICHARD WYRSCH | 66  VENTNOR      D DEERFIELD BCH FL 33442 |
| RICHARD YARWOOD | 305 W. 28TH ST. APT 17C NEW YORK NY 10001 |
| RICHARD YOUNG | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| RICHARD YOUNG | 93 BROAD STREET APT # 1-W EAST HARTFORD CT 06118 |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD ZIEGLER | 33 NORTH 5TH STREET EMMAUS PA 18049 |
| RICHARD ZIMLER | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150-183 |
| RICHARD ZITRIN | 333 GREEN STREET SAN FRANCISCO CA 94133 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE CHICAGO IL 60651 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, DARREN | MAPLE ST RICHARD, DARREN VERNON CT 06066 |
| RICHARD, DARREN | 17 MAPLE ST VERNON CT 06066 |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 COLUMBUS OH 43227 |
| RICHARD, JAMAAL | 23 HOWELL LANDING DULUTH GA 30096 |
| RICHARD, KENNETH | 17 MICHAEL LN WINDSOR CT 06095-1604 |
| RICHARD, MICHELE Z | 250 BENEDICT DR RICHARD, MICHELE Z SOUTH WINDSOR CT 06074 |
| RICHARD, SHELIA | 3160 EMERALD ST MEMPHIS TN 38115 |
| RICHARDO LAINDE | 6131  GARDEN CT DAVIE FL 33314 |
| RICHARDS PROPERTY LLC | 1717 FERRARI DRIVE BEVERLY HILLS CA 90210 |
| RICHARDS, CAROL | 352 SCUDDER AVE NORTHPORT NY 11768 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY  BLVD TUCSON AZ 85705 |
| RICHARDS, CORY | 3409 FESSENDEN ST  NW WASHINGTON DC 20008 |
| RICHARDS, CORY | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20036 |
| RICHARDS, DAVID A | 214 LAKE POINT DRIVE NO. 107 OAKLAND PARK FL 33309 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23666 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23693 |
| RICHARDS, MICHAEL J | 3831 NW 67TH STREET COCONUT CREEK FL 33073 |
| RICHARDS, MONTORIA | 1333 NW 4TH AVE FT LAUDERDALE FL 33311 |
| RICHARDS, SARAH | 101 S WASHINGTON ST BALTIMORE MD 21231 |
| RICHARDS, SIMONE S | 4588 NW 58TH CT TAMARAC FL 33319 |
| RICHARDS, TRACY | 6206 MARCH LANE MATTESON IL 60443 |
| RICHARDS,AIMEE L | 41 KINNEY ROAD ARGYLE NY 12809 |
| RICHARDS,BEVERLY B | 1466 BARCELONA WAY WESTON FL 33327 |
| RICHARDS,DAQUAN | 923 SIPP AVENUE PATCHOGUE NY 11772 |
| RICHARDS,WALTER | 7660 BEVERLY BLVD APT #403 LOS ANGELES CA 90036 |
| RICHARDSON ELCTRNCS-IN | PO BOX 77-5169 SECURITY SYNO.MS DIV CHICAGO IL 60678-5169 |
| RICHARDSON JR, CHRISTOPHER O'BRIEN | 180 C BURNSIDE AVE E HARTFORD CT 06108 |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST BETHLEHEM PA 18017 |
| RICHARDSON PROPERTIES | C/O KIMM  RICHARDSON 413 SOUTH GLASSELL ST ORANGE CA 92866 |
| RICHARDSON, ASHLEY | 827 E TURNER ST ALLENTOWN PA 18109 |
| RICHARDSON, CORDY A | 14260 SW 121ST PL NO.11 MIAMI FL 33186 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHARDSON, DOUGLAS | 15607 MESSINA ISLES CT DELRAY BEACH FL 33446 |
| RICHARDSON, FLORITA | PO BOX 813 HAVRE DE GRACE MD 21078 |
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, FRANK D | 1703 LINDEN AVE BALTIMORE MD 21217 |
| RICHARDSON, JAMES L | MOUNTAIN NEWSNET INC 1600 GLENARM PL     STE 2802 DENVER CO 80202 |
| RICHARDSON, JIMMIE | 6118 S KIMBARK CHICAGO IL 60637 |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KENNETH | 300 SHEOAH BLVD #909 WINTER SPRINGS FL 32708- |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 WINTER SPRINGS FL 32708 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR BALTIMORE MD 21216-4235 |
| RICHARDSON, MICHELLE D | 2510 ALLENDALE ROAD BALTIMORE MD 21216 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD WESTMINSTER MD 21158-1404 |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARDSON, PETER | 134 MADRONE AVE SAN ANSELMO CA 94960 |
| RICHARDSON, RUDOL | 4750 S.W. 151ST PLACE OCALA FL 34473 |
| RICHARDSON, RUDOL | 4750 S.W. 151ST PLACE OCALA FL 34473 |
| RICHARDSON, SALLY | 5440 S SEELEY AVE CHICAGO IL 60609 |
| RICHARDSON, SHIRELLE | 209 NW 5TH AVE. APT A DANIA BEACH FL 33004 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| RICHARDSON, THERESA | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, THERESA | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON,ANGEL N | 1225 NW 3RD AVENUE #336 POMPANO BEACH FL 33060 |
| RICHARDSON,BARBARA A | 323 73RD STREET NEWPORT NEWS VA 23607 |
| RICHARDSON,DIANE | 928 N. KEYSTONE CHICAGO IL 60651 |
| RICHARDSON,JASMINE | 674 CENTERWOOD STREET NORTH BABYLON NY 11704 |
| RICHARDSON,JUDITH | 8037 SO. COLES CHICAGO IL 60617 |
| RICHARDSON,MANDY | 2085 SOUTHLAND ROAD MOUNT DORA FL 32757 |
| RICHARDSON,MEGAN A | 1320 MOON RIDGE ST. CHARLES MO 63303 |
| RICHARDSON,MEILAR O | 6 BERNARD STREET LAWRENCE NY 11559 |
| RICHARDSON,NATHANIEL | 182 PROSPECT STREET BAY SHORE NY 11706 |
| RICHARDSON,RICKY R | 3687 KAMPSFORD FIELD PLACE WALDORF MD 20602 |
| RICHARDSON,RODNEY M | 6035 JEFFERSON AVENUE APT. #126 NEWPORT NEWS VA 23605 |
| RICHARDSON,SHERECE T | 3011 ELLERSLIE BALTIMORE MD 21218 |
| RICHARDSON,SUSAN S | 6552 S. KIMBARK #2N CHICAGO, IL 60637 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT 212 TAMARAC FL 33319 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT A212 TAMARAC FL 33319 |
| RICHELDERFER, ROBERT | 5129 CHURCH DR COPLAY PA 18037 |
| RICHEMONT   [CARTIER JEWELERS] | PO BOX 186 SHELTON CT 64840186 |
| RICHEMONT   [MONT BLANC] | CHICAGO IL |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR NEW YORK NY 10017 |
| RICHEMONT GROUP | 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [CARTIER | (RETAIL) *******] 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [IWC] | 79 MADISON AVE NEW YORK NY 10016 |
| RICHEMONT GROUP PARENT   [MONTBLANC] | T/K |
| RICHEMONT GROUP PARENT   [PANERAI] | ADDRESS UNKNOWN |
| RICHESON, JAMES | 76 PRESFORD DR SHIRLEY NY 11967 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHETTI,MILAGROS | 3352 NW 85 AVE CORAL SPRINGS FL 33065 |
| RICHETTI,STEPHANIE | 172 13TH STREET BROOKLYN NY 11215 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 CHARLOTTESVILLE VA 229012556 |
| RICHEY, REBECCA | 2034 HAWK CT #C LANGLEY AFB VA 23665 |
| RICHEY, REBECCA | HAWK COURT APT C LANGLEY AFB VA 23665 |
| RICHEY, REBECCA | 2034 - C HAWK CT LANGLEY AFB VA 23665 |
| RICHFIELD REAPER | P.O. BOX 730 ATTN: LEGAL COUNSEL RICHFIELD UT 84701 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 WINTER PARK FL 32792-6931 |
| RICHINS,ADAM | 96 GROVE STREET WELLESLEY MA 02482 |
| RICHISSIN,TODD P | 1 EAST CHASE 805 BALTIMORE MD 21202 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  STE 3010 TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWER LLC | RE: DALLAS RICHLAND TOWERS, I RICHLAND TOWERS, INC. 4830 WEST KENNEDY BOULEVARD, SUITE 740 TAMPA FL 33609-2532 |

| Claim Name | Address Information |
|---|---|
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  SUITE 3010 TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE SUITE 3010 TAMPA FL 33602 |
| RICHLAND TOWERS, INC. | RICHLAND TOWERS, INC., TOWERS/TRANS CEDAR HILL TX |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 BLUE RIVER WI 53518 |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011928 |
| RICHMAN, JOSH | 8360 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| RICHMARC PRODUCTIONS INC | 3710 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 COLUMBIA MD 21045 |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. RICHMOND VA 23219X |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHMOND REGISTER | 380 BIG HILL AVENUE ATTN: LEGAL COUNSEL RICHMOND KY 40475 |
| RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| RICHMOND TIMES DISPATCH | 300 E FRANKLIN ST RICHMOND VA 23219 |
| RICHMOND TIMES DISPATCH | PO BOX 27775 RICHMOND VA 23261-7775 |
| RICHMOND TIMES DISPATCH | PO BOX 85333 RICHMOND VA 23293-0001 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD NEWPORT NEWS VA 23607 |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE NORTHBROOK IL 60062 |
| RICHMOND, THOMAS | 3636 BECONTREE PL OVIEDO FL 32765 |
| RICHMOND.COM | 1427 W MAIN ST RICHMOND VA 23220 |
| RICHS FOX WILLOW PINES NURSERY INC | 11618 MCCONNELL RD WOODSTOCK IL 60098 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018-3245 |
| RICHTER, DIANE L | 3833 ESTATE DR SCHNECKSVILLE PA 18078 |
| RICHTER, DIANE L | PO BOX 375 SCHENCKSVILLE PA 18078 |
| RICHTER, DIETER | 3202 HUNTER PATH MCHENRY IL 60050 |
| RICHTER,ANN | 737 OLYMPIC CIRCLE OCOEE FL 34761 |
| RICHTER,DIANE | P.O. BOX 375 SCHNECKSVILLE PA 18078 |
| RICHTER,KURT F | 1284 PARKER STREET SPRINGFIELD OR 97477 |
| RICHTER,LAUREL | 3526 MATISSE DR ST CHARLES IL 60175 |
| RICHWINE, REBECCA | 5450 55TH ST    APT NO.38 SAN DIEGO CA 92115 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. BALTIMORE MD 21206 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR BALTIMORE MD 21206 |
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK ANDERSON | 1312 CHICOTA DRIVE PLANO TX 75023 |
| RICK BASS | 3801 VINAL LAKE RD TROY MT 59935 |
| RICK BLANKE | 1909 11TH AVE WEST APT 401 SEATTLE WA 98119 |
| RICK CARUSO | 101 THE GROVE DRIVE LOS ANGELES CA 90036 |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 PLANTATION FL 33317 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI-DAVIE] 875 N STATE ROAD 7 FT LAUDERDALE FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE ACURA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA | CYCLES] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICK CERTA | 8027 SYCAMORE AVE HIGHLAND IN 46322 |
| RICK CIPES | 11361 OVADA PLACE #2 LOS ANGELES CA 90049 |
| RICK COLE | 1522 SANTA BARBARA STREET VENTURA CA 93001 |
| RICK D. DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK FOX | C/O LON ROSEN 150 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| RICK FUGNETTI | 20592 FARNWORTH HUNTINGTON BEACH CA 92646 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK HARMON | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK KOGAN | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| RICK KOPSTEIN | 7 RICHMOND PL HUNTINGTON STATION NY UNITES STATES |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 606422450 |
| RICK LOOMIS | 245 LOMA AVENUE LONG BEACH CA 90803 |
| RICK MAESE | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP KISSIMMEE FL 34747-2200 |
| RICK MARTIN | 8626 S KENWOOD CHICAGO IL 60619 |
| RICK NAHMIAS | 9172 CIVIC CENTER DR BEVERLY HILLS CA 91210 |
| RICK OVERSTREET | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| RICK PATRONE | 621 GLENWOOD LANE LOMBARD IL 60148 |
| RICK PEARSON | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| RICK POPELY | 1523 OAKWOOD AVENUE DES PLAINES IL 60016 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 ORLANDO FL 32822-6127 |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICK SAMPLE | 1736 WEIDNER COURT QUAKERTOWN PA 18951 |
| RICK SAUDER | 63 NEW GARDENAVE LANCASTER PA 17603 |
| RICK SCHULTZ | 1322 HOLMBY AVE LOS ANGELES CA 90024 |
| RICK SMITH | 207 N MAIN ST      FLOOR 2 NAZARETH PA 18064 |
| RICK TERRY | 1301 E DALTON AVENUE GLENDORA CA 91740 |
| RICK WYMAN | 1102 BALLEYSHANNON PARKWAY ORLANDO FL 32828 |
| RICK ZERN | 5211 CALDERWOOD LONG BEACH CA 90815 |
| RICK-OSSEN, ANTON | 79 OXFORD ST HARTFORD CT 06105 |
| RICKARD, TIM | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| RICKARD,RACHAEL D | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RICKEL,JACK M | 764 EAST LITTLE BACK RIVER ROAD HAMPTON VA 23669 |
| RICKELMAN,ERIN E | 10807 SOUTH NATCHEZ AVENUE WORTH IL 60482 |
| RICKENBACKER,JOHN | 10 SENTINEL PLACE MASSAPEQUA NY 11758 |
| RICKER-GILBERT, HEATHER | 70 TOLLAND GREEN TOLLAND CT 06084 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 BALTIMORE MD 21234 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD NO. 301 BALTIMORE MD 21234 |
| RICKERT, LORETTA M | 618 N LAW ST ALLENTOWN PA 18102 |
| RICKETTS, ANNETTE LEE | 160 YEARDLEY DR     NO.2 NEWPORT NEWS VA 23601 |
| RICKETTS, KIRK | 6909 SIENNA CLUB PL LAUDERDALE LAKES FL 33319 |
| RICKETTS, OMAR A | 87 BEAMAN BROOK BLOOMFIELD CT 06002 |
| RICKEY RUSSELL | 702 MAIN STREET UNIT A HUNTINGTON BEACH CA 92648 |
| RICKEY SEATON | 9555 MCKINLEY STREET CROWN POINT IN 46307 |
| RICKI POLING | 44 W MILL ST NEW PALESTINE IN 46163 |
| RICKIE KEITH | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICKLES, DONNA | 584 MYRTLE AVE    NO.2A BROOKLYN NY 11205 |
| RICKMAN, JEANETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKMON INC | 2350 MANNING AVE LOS ANGELES CA 90064 |
| RICKS DRYWALL INC | 21 PARKWOOD DR  APT 103 YORKTOWN VA 23693 |
| RICKS LOCAL DELI | B NEW KENT HWY NEW KENT VA 23124 |
| RICKS STOP N SHOP | 5321 NEW KENT HWY QUINTON VA 23141 |
| RICKS,COREY | 530 WEST 157TH STREET APT 2A NEW YORK NY 10032 |
| RICKS,TRAVIS D | 325 HERONS RUN DRIVE #813 SARASOTA FL 34232 |
| RICKY CAMPBELL | 7921 S. BURNHAM CHICAGO IL 60617 |
| RICKY DEAS | 2440 HUNTER AVENUE APT. # 17B BRONX NY 10475 |
| RICKY DILLARD | 38 YORK STREET 2ND FLOOR HARTFORD CT 06106 |
| RICKY GRAF | 2520 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| RICKY HA | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| RICKY HAMPTON | 10015 S EMERALD CHICAGO IL 60628 |
| RICKY HAN | 5102 N MUSCATEL AV SAN GABRIEL CA 91776 |
| RICKY HARRIS | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| RICKY MCDONALD | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| RICKY RICHARDSON | 1282 SMALLWOOD DR WEST #104 WALDORF MD 20603 |
| RICKY ROBBINS | 65 PIONEER HEIGHTS SOMERS CT 06071 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICKY WONG | 3-905 HUASHIZAOYUAN CHONGWEN BEIJING SWITZERLAND |
| RICO, JOHN | 6171 NW 173RD STREET NO.425 MIAMI FL 33015 |
| RICOH | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY SAN JOSE CA 95134-2088 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189-0189 |
| RICOH CORPORATION | ATTN WRAY BODURTHA 3567 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |
| RICOH CORPORATION | 100 W 22ND STE 150 LOMBARD IL 60148 |
| RICOH CORPORATION | 4415 W. HARRISON HILLSIDE IL 60162 |
| RICOH CORPORATION | PO BOX 73189 CHICAGO IL 60673-7189 |
| RICOH CORPORATION | PO BOX 73213 CHICAGO IL 60673-7213 |
| RICOH CORPORATION | P O BOX 905349 CHARLOTTE NC 28290-5349 |
| RICOH CORPORATION | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 60148 |
| RICOH CORPORATION | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| RICOH CORPORATION | P O BOX 41601 PHILADELPHIA PA 19101 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 07188-0750 |
| RIDA,AMIRA | 230 BAY STREET APT #11 SANTA MONICA CA 90405 |
| RIDDICK, ANTONIO D | 13 GRIST MILL DR HAMPTON VA 23669 |
| RIDDICK, CATHERINE | 3605 LABYRINTH RD    2C BALTIMORE MD 21215-2420 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18103 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18104 |
| RIDDICK,NESHELL | 1001 N. GAY STREET APT. 201 BALTIMORE MD 21205 |
| RIDDIFORD ROOFING COMPANY | 2333 HAMILTON RD ARLINGTON HTS IL 60005 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDDLE, SHARON | 10159 GUILFORD RD JESSUP MD 20794 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RIDDLE,JENNIFER L | 835 WAFFORD LANE BETHLEHEM PA 18017 |
| RIDENHOUR, R | 46 HUDGINS RD POQUOSON VA 23662 |
| RIDENOUR JR,WAYNE L | 816 WILLIAMSBURG CT. EDGEWOOD MD 21040 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60605 |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGE SERVICES | 1400 TUNNEL ROAD PERKASIE PA 18944 |
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR MATTESON IL 60443 |
| RIDGELY OCHS | 130 BAYVIEW AVE NORTHPORT NY 11768 |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGELY,SHANDRA | 1205 PINE RIDGE LANE PIKESVILLE MD 21208 |
| RIDGEWAY, SHANNON | 3607 N ALBANY   UNIT 2N CHICAGO IL 60618 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |
| RIDGEWOOD TIMES | 6658 FRESH POND RD QUEENS NY 11385 |
| RIDGLEY, WILBERT | 718 BARTLETT AVE BALTIMORE MD 21218-5414 |
| RIDGWAYS HOUSTON | 805 LAMAR FORT WORTH TX 76102 |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD BETHLEHEM PA 18017-2420 |
| RIDLEY DISTRIBUTION INC | 4336 GRACE AVE BRONX NY 10466 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT      4 EAST CHICAGO IN 46312 |
| RIDLEY, MIA | 5969 BRETTEN WOODS DR LITHONIA GA 30058 |
| RIDLEY, SHAREE | 6416 MERIAH RUN NO.64 MEMPHIS TN 38115 |
| RIEBE,EDGAR | 5403 42ND AVE SW SEATTLE WA 98136 |
| RIEBER THOMAS | 84 BAY RD EAST HAMPTON CT 06424-2002 |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIED, DONALD | 1603 GIBBES WAY THE VILLAGES FL 32162- |
| RIED, DONALD | 927 HARETISON AVE THE VILLAGES FL 32162 |
| RIEDEL, CHRISTOPHER | 6835 RAVENCREST DR COLORADO SPRINGS CO 80919 |
| RIEDEL, MIJA | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| RIEDL, BRIAN | 6614 GREENLEIGH LN ALEXANDRIA VA 22315 |
| RIEDY,JENNIFER N | 5344 TRUTH PLACE ALLENTOWN PA 18106 |
| RIEGEL, DAVID W | 1457 ESSEX CT BETHLEHEM PA 18015 |
| RIEGER,GUNNAR | 360 CROSS STREET BRIDGEWATER MA 02324 |
| RIEGLER, LORI | 73 SPRING STREET  NO 503 NEW YORK NY 10012 |
| RIELLY,DANIEL E | 504 GREENRIDGE RD BEL AIR MD 21015 |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIENDEAU KAREN | 349 ROCKHILL AVE RIENDEAU KAREN NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE RIENDEAU, BERNIE NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE NEW BRITAIN CT 06051-3724 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVENUE *FOODMART NEWINGTON NEW BRITAIN CT 06051-3724 |
| RIENDEAU, DIANE | 104 MONTAUK DR VERNON CT 06066 |
| RIENDEAU, KAREN | 349 ROCKYHILL AVE NEW BRITAIN CT 06051 |
| RIENECKER, KEVIN | 739 MILLIGAN LANE WEST ISLIP NY 11795 |
| RIEPE,LORI A | 901 W CORNELIA #2N CHICAGO IL 60657 |
| RIERA,ALEJANDRO A | 844 W. GUNNISON ST APT. 2E CHICAGO IL 60640 |
| RIES,HEIDI J | P.O. BOX 221 HUNTINGTON NY 11743 |
| RIES,MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIFE, MARGARET | 2120 W WARNER #1N CHICAGO IL 60618 |
| RIFE, MARGARET | 2120 W WARNER    NO.1W CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| RIFKIN & FOX ISICOFF PA | 1110 BRICKELL AVE NO.210 MIAMI FL 33131 |
| RIFKIND, DONNA | 5132 BABCOCK RD VALLEY VILLAGE CA 91607 |
| RIGERT,DOLORES | 331 W. 5TH ST. DEER PARK NY 11729 |
| RIGG, LISA  M | 12496 TEX TAN DR PEYTON CO 80831 |
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE MURRAY KY 42071 |
| RIGGIONE,FRANK C | 1319 PECK LANE CHESHIRE CT 06410 |
| RIGGLE, ANALIA SARNO | 17410 WINEMAST STREET FOUNTAIN VALLEY CA 92708 |
| RIGGLE, JOHN A | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE,ANALIA S | 17410 WINEMAST ST FOUNTAIN VALLEY CA 92708 |
| RIGGLE,JOHNA | 1461 MAIN STREET BETHLEHEM PA 18018 |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD EDGEWATER MD 21037-2916 |
| RIGGLEMAN, RUBY | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RIGGLEMAN, WILLIAM L | 221 NE 11TH STREET DELRAY BEACH FL 33444 |
| RIGGS, JONATHAN | 11438 KILLION ST  NO.5 NORTH HOLLYWOOD CA 91601 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGHEIMER, JAMES | 131 INNOVATION  NO.150 IRVINE CA 92617 |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 PASADENA CA 91106 |
| RIGHT MANAGEMENT | 1301 WEST BROWARD BLVD   STE 200 FORT LAUDERDALE FL 33301 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD SUITE 2000 FORT LAUDERDALE FL 33309 |
| RIGHT MANAGEMENT CONSULTANTS | 2 N LAKE AV NO. 1030 PASADENA CA 91101 |
| RIGHT MEDIA INC | PO BOX 34892 NEWARK NJ 07189-4892 |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST ORLANDO FL 328335314 |
| RIGHT PLACE PROGRAM | 161 OTTAWA AVE NW  STE 400 GRAND RAPIDS MI 49503-2701 |
| RIGHT WAY REMODELING | P.O. BOX 458 WILLIAMSBURG VA 23188 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY OAKLEY UT 84055 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIGOBERTO E. BALDERAS | 822 CRAIN ST EVANSTON IL 60202 |
| RIGOBERTO MORA | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| RIGOBERTO RUIZ | 3103 THIRD AVENUE 2J BRONX NY 10451 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR MONTEREY PARK CA 91754 |
| RIGUEROS, YENNY | 6857 NW 173 DR MIAMI FL 33015 |
| RIHA, FRANK | 11434 WEXFORD DR MOKENA IL 60448-1467 |
| RIHA,STEPHEN L | 2522 WILLOWBY HOUSTON TX 77008 |
| RIIS BORG CONSTRUCTION COMPANY | 1010 HOOKER ST STE 200 CHICAGO IL 60622 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST CHICAGO IL 60622 |
| RIJOS, SOTERO | 210 GOODWIN STREET EAST HARTFORD CT 06108 |
| RIK FRANK | 160 S MICHIGAN AV 304 PASADENA CA 91106 |
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RIKER, CAROLYN | 628 S MAIN ST BANGOR PA 18013 |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| RILES, GERALD | 111 CHESTNUT LN WHEELING IL 60090 |
| RILEY CHIORANDO | 3751 JASMINE AVE., #205 LOS ANGELES CA 90034 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY ILLUSTRATION | 155 WEST 15 STREET  NO.4C NEW YORK NY 10011 |
| RILEY ILLUSTRATION | 200 FOREST GLEN RD NEW PALTZ NY 12561 |
| RILEY ILLUSTRATION | MARINA SAGONIA 155 W 15TH ST NO.4-C NEW YORK NY 10011 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RILEY MANAGEMENT, LLC | RE: KENOSHA 8920 58TH PLACE 10411 CORPORATE DRIVE SUITE 202 PLEASANT PRAIRIE WI 53158-1619 |
| RILEY YATES-DOERR | 64 CANAL ST LAMBERTVILLE NJ 085301857 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, JANET | 4148W WASHINGTON CHICAGO IL 60624 |
| RILEY, JAYE | 8125 S DREXEL AVE     3N CHICAGO IL 60619 |
| RILEY, JOHN R | 118 CALABRIA AVE     APT 7 CORAL GABLES FL 33134 |
| RILEY, MARY | 1350 N WESTERN AVE     109 LAKE FOREST IL 60045 |
| RILEY, MAURICE W | 3503 INVERRARY BLVD WEST LAUDERHILL FL 33319 |
| RILEY, MICHAEL R. | 5 AVONDALE DR. NEWTOWN PA 18940-2526 |
| RILEY, NIKAYA | 8100 S MAY ST     ACCT 19 CHICAGO IL 60620 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RILEY, PATRICIA | 1615 NW 21ST AVE GAINESVILLE FL 32605 |
| RILEY, SANDRA | 22036 LAKE SENECA RD EUSTIS FL 32736 |
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228-1804 |
| RILEY, SHAMIL R | 1536 S KOMENSKY CHICAGO IL 60623 |
| RILEY, SHANYEL | 5 ANDREW LANE WINDSOR CT 06095 |
| RILEY, SHAUGHN | SHAUGHN RILEY 5115 YORK COUNTY RD COLUMBUS OH 43221-5555 |
| RILEY,ELIZABETH T | 5678 NORTHPOINTE LANE BOYNTON BEACH FL 33437 |
| RILEY,ERIN | 17457 APPALACHIAN FOUNTAIN VALLEY CA 92708 |
| RILEY,MATTHEW C | 2509 KIRK STREET SLATINGTON PA 18080 |
| RILEY,MICHAEL | 7 WINTERBERRY COURT STREAMWOOD IL 60107 |
| RILEY,ROBERT | 6357 40TH AVENUE SW SEATTLE WA 98136 |
| RILEY,TERESA A | 206 W. 6TH STREET APT#559 LOS ANGELES CA 90014 |
| RILL,HANNAH C | 2578 MINDI DRIVE MANCHESTER MD 21102 |
| RILLA TULLOS | 217 BOSTON AVE APT 301 ALTAMONTE SPRINGS FL 32701 |
| RIM, SUJEAN | 925 KING ST CHAPPAQUA NY 10514 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE HUNTINGTON BEACH CA 92649 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AV HUNTINGTON BEACH CA 92649 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINA POSAS | 2335  ROOSEVELT ST HOLLYWOOD FL 33020 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINALDI, ROSE | 2400 DEER CRK CNTRY C BLVD     702 DEERFIELD BCH FL 33442 |
| RINAS, ROBERT | 33 HAZELMERE RD NEW BRITAIN CT 06053-2113 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINDE,MEIR T | 809 SOUTH 5TH STREET 2ND FLOOR PHILADELPHIA PA 19147 |
| RINDOCK,ROBERT M | 2249 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| RINE,AMY KATHRYN | 12 MUIRWOOD CT CARY IL 60013 |
| RINECO | PO BOX 729 BENTON AR 72018 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729 BENTON AR 72018 |
| RINEHART, MITCH | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RING DIGITAL, LLC | 755 27TH ST. ATTN: LEGAL COUNSEL MANHATTEN BEACH CA 90266 |
| RING POWER | 9901 RINGHAVER DRIVE REINALDO MUJICA ORLANDO FL 32824 |
| RING POWER CORP | PO BOX 1169870 ATLANTA GA 30368-6987 |
| RING POWER CORP | PO BOX 1169870 ATLANTA GA 30368-6987 |
| RING POWER CORP | PO BOX 116987 ATLANTA GA 30368-6987 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY ST AUGUSTINE FL 320923788 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RING POWER CORPORATION | PO BOX 30169 TAMPA FL 33630-3169 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RING,DANIEL E | 20012 COLTSFOOT TERRACE #103 ASHBURN VA 20147 |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGERS ROOST | 1801 W LIBERTY ST ALLENTOWN PA 18104 5028 |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY RINGGOLD GA 30736 |
| RINGGOLD, JAMYLE | 7211 PAHLS FARM WAY BALTIMORE MD 21208-5852 |
| RINGO CHIU | 4802 RIO HONDO AVE TEMPLE CITY CA UNITES STATES |
| RINGS END INC-DARIEN | 181 W AVE P O BOX 1066 DARIEN CT 06820 |
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 RINGSTED IA 50578 |
| RINK RIVERSIDE PRINTING INC | 209 E COLFAX SOUTH BEND IN 46617 |
| RINK RIVERSIDE PRINTING INC | 814 S MAIN ST SOUTH BEND IN 46601 |
| RIO HONDO COMMUNITY COLLEGE DISTRICT | STUDENT ACTIVITIES OFFICE 3600 WORKMAN MILL RD WHITTIER CA 90601-1699 |
| RIO STEEL & TOWER LTD | 645 EAST RENFRO STREET BURLESON TX 76028 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 MESQUITE NV 89024 |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST NAZARETH PA 18064 |
| RIOJAS, ELI | 741363 LOS ANGELES CA 90027 |
| RIOJAS, GEORGE | 6349 S LAVERNGE CHICAGO IL 60638 |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, JAMES R | 481 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, JAMES R | 581 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, WILLIAM | 11 BLANCHARD RD AVON CT 06001-3123 |
| RIORDAN,EMMETT J. | 525 NORTH HALSTED AVENUE APT# 606 CHICAGO IL 60622 |
| RIORDAN,KEVIN | 5478 N MENARD CHICAGO IL 60630 |
| RIORDAN,KEVIN M | 102 GROVE ANENUE FOX RIVER GROVE IL 60021 |
| RIORDON, JOHN | 745 US 31 NORTH  UNIT E GREENWOOD IN 46142 |
| RIOS JR.,JAIME | 15820 E. CYPRESS ST. COVINA CA 91722 |
| RIOS MONTANEZ, CARMEN D | 5227 N DIXIE HWY  APT B2 FORT LAUDERDALE FL 33334 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, ANITA | 2180 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, ELIUD | B CHANNING DR RIOS, ELIUD MANCHESTER CT 06040 |
| RIOS, ELIUD | 44-B CHANNING DR MANCHESTER CT 06040 |
| RIOS, ELIZABETH | 436 N HALL ST ALLENTOWN PA 18102 |
| RIOS, HERLEY | 45-05 DITMAS BLVD APT 2F ASTORIA NY 11105 |
| RIOS, JORGE | 4336 WISCONSIN DIST 0225 STICKNEY IL 60402 |
| RIOS, JORGE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| RIOS, JUDITH | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| RIOS, MACLLERLY | 44 WILSON ST HARTFORD CT 06105 |
| RIOS, MARIA E | 27 CANTERBURY LANE TAMARAC FL 33319 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832-5923 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, RICHARD | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIOS,DENICE A | 5105 5TH STREET N.W. WASHINGTON DC 20011 |
| RIOS,ELLIOTT D | 5104 W. ROSCOE ST 2F CHICAGO IL 60641 |
| RIOS,GILBERT | 500 EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS,MIGUEL A | 16970 WALNUT COURT FONTANA CA 92335 |
| RIOUX, DENNIS | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOUX, DENNIS  R. | 180 BLAKESLEE ST RIOUX, DENNIS  R. BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| RIP GEORGES DESIGN | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| RIP RENSE | 1331 S. SALTAIR AVE #3 LOS ANGELES CA 90025 |
| RIPARIUS CONSTRUCTION | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| RIPKE, RUTH | 1301 N 23RD AVE MELROSE PARK IL 60160 |
| RIPKEN BASEBALL INC | 1427 CLARKVIEW ROAD  SUITE 100 BALTIMORE MD 21209 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 10801 TONY DRIVE SUITE A ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | ABERDEEN IRONBIRDS PO BOX 1183 ABERDEEN MD 21001 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE TORONTO ON M65 3W5 CANADA |
| RIPLEY PHOTOGRAPHIC.COM | 26A RIPLEY AVE TORONTO ON M6S 3N9 CANADA |
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. RIPLEY MS 38663 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPLEY, MARY | 1732 MAIN ST GLASTONBURY CT 06033-2940 |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RIPPARD, BOB | 219 TOWNSEND AVE BALTIMORE MD 21225-3030 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 15452400 |
| RIPPS,KIMBERLY A | 408 UPPER BLVD RIDGEWOOD NJ 07450 |
| RIPPY, KYLE ANN | 544 ACR 3144 SHOW LOW AZ 85901 |
| RIPSON,SHELDON D | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| RISBERG, SYLVIA | 7290 KINGHURST DR      208 DELRAY BEACH FL 33446 |
| RISE ABOVE ENT (J&C MULHALL) | 3987 JASMINE LN CORAL SPRINGS FL 33065 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN CORAL SPRINGS IL 33065 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RISHI MANCHANDA | 2216 S. BENTLEY AVENUE, #9 LOS ANGELES CA 90064 |
| RISHOR, TAMERA | 40 HENRY ST HAMPTON VA 23669-4322 |
| RISING AUTO INC | 7836 MERIDAN ST MIRAMAR FL 33023 |
| RISING AUTO INC. | 7836  MERIDAN ST PEMBROKE PINES FL 33023 |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET RISING CITY NE 68658 |
| RISK AND INSURANCE MAN | SOCIETY INC PO BOX 19456 NEWARK NJ 07195-0456 |
| RISK LABS | 531 ROSELANE ST STE 800 MARIETTA GA 30060 |
| RISK LABS | 13154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RISK LABS | C/O CITIBANK PO BOX 7247-7389 LOCKBOX 7389    ACCT 30427574 PHILADELPHIA PA 19170-7389 |
| RISK, VIRGINIA | 7214 ASHMONT CIR TAMARAC FL 33321 |
| RISKO INC | 155 WEST 15TH ST      STE 4B NEW YORK NY 10011 |
| RISMAY, VALENTINO | 207 DUNCASTER RD RISMAY, VALENTINO BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER ROAD BLOOMFIELD CT 06002-1140 |
| RISMAY,AGNES | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| RISMILLER, CORRINIA | 218 KEMP ST S LYONS PA 18536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYON STATION PA 19536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYONS PA 19536 |
| RISTEEN, LANDON H | 431 OAKDALE       NO.10A CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE       NO.10A CHICAGO IL 60657 |
| RISTOW, BRADLEY | 1010 HILLVIEW DRIVE LEMONT IL 60439 |
| RITA A NEWELL | 8592 BARR LANE GARDEN GROVE CA 92841 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST KISSIMMEE FL 34746-7216 |
| RITA BENNETT | 2910 WEKIVA ROAD TAVARES FL 32778 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RITA BOURGEOIS | 1070 CATHEDRAL AVENUE FRANKLIN SQUARE NY 11010 |
| RITA BURRIS | 110 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RITA CHARLES | P.O. BOX 97 MASSAPEQUA PARK NY 11762 |
| RITA CIOLLI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| RITA COX | 6215 PLYMOUTH RD. BALTIMORE MD 21214 |
| RITA CUTULI | 1032 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RITA DEBOER | 1024 OAKLAND DRIVE BARRINGTON IL 60010 |
| RITA DONOVAN | 403 W CENTER ST APT 312 MANCHESTER CT 06040-4794 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA E. WINTERER | 458 E PALMETTO AVE LONGWOOD FL 32750-4279 |
| RITA FRAZIER | 1631 WILKENS AVENUE BALTIMORE MD 21223 |
| RITA FRITZ | 1933 GROVE STREET ALLENTOWN PA 18104 |
| RITA GILBY | 3990 ATRIUM DR ORLANDO FL 32822-3730 |
| RITA GOMEZ-GREEN | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| RITA GREENE | 303 LINCOLN STREET HAMPTON VA 23669 |
| RITA HALL | 108 STATION RD GREAT NECK NY 11023 |
| RITA HIGBEE | 1683 HIBISCUS AVE. WINTER PARK FL 32789 |
| RITA HOWARD | 5153 S MAY ST CHICAGO IL 60609 |
| RITA IMGRUET | 10720 MARY LANE APT. 1A MOKENA IL 60448 |
| RITA LENARDSON | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| RITA LUTHER | 4750 E. TEMPLETON STREET, #1110 LOS ANGELES CA 90032 |
| RITA MAGSINO | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |
| RITA N SCARDINO | 1995 SE 34TH STREET OCALA FL 34471 |
| RITA NEWELL | 8592 BARR LANE GARDEN GROVE CA 92841 |
| RITA NORRIS | 9209 NORTHLAKE PKWY ORLANDO FL 32827 |
| RITA OLSEN | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| RITA OSORIA | 3415 MENTONE AV 3 LOS ANGELES CA 90034 |
| RITA PIEPER | 126 HIGH WOOD DRIVE NEW WINDSOR NY 12553 |
| RITA PORZELT | 500 DENTON AVE APT 45C NEW HYDE PARK NY 11040 |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA ROBINSON | 22196 RICE ROAD LAGUNA BEACH CA 92651 |
| RITA SCHERWIN | 9481 SUNRISE LAKES BLVD BLDG 129 APT 210 SUNRISE FL 33322 |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| RITA ST. CLAIR | 1009 N. CHARLES STREET BALTIMORE MD 21201 |
| RITA ST. CLAIR | RITA ST. CLAIR ASSOCIATE, INC. 1009 N. CHARLES ST. BALTIMORE MD 21201 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 ORLANDO FL 32817-5118 |
| RITA WILLIAMS | 2275 HIDALGO AVE. LOS ANGELES CA 90039 |
| RITA WILLIAMS | 1410 PERRYWOOD COURT APT. 302 ABERDEEN MD 21001 |
| RITA Y HALL | 108 STATION RD GREAT NECK NY 11023 |
| RITA ZANELLA | 207 DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| RITCH, JONATHAN | 35 ORCHARD STREET COS COB CT 06807 |
| RITCH, JONATHAN | 409 CUMBERLAND PARK RIDGE IL 60068 |
| RITCH, NANCY | 35 ORCHARD STREET COS COB CT 06807 |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY BALTIMORE MD 21225 |
| RITCHIE, CAROLINA C | 1712 SW 12 CT FT LAUDERDALE FL 33312 |
| RITCHIE, ELMER | 2400 S FINLEY RD 165 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| RITCHIE, LEON | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, LEON D | CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR TINLEY PARK IL 60477 |
| RITCHIE,GREER A | 2301 NW 41ST AVE LAUDERHILL FL 33313 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515 |
| RITE AID | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID | FOX HILL RD HAMPTON VA 23669 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| RITE AID | CO TNN ATN DAWN CHAVEZ SACRAMENTO CA 95820 |
| RITE AID | PO BOX 8434 HARRISBURG PA 17105 |
| RITE AID #01889 (#8260) | E PEMBROKE AVE HAMPTON VA 23663 |
| RITE AID #11285 (8267) | WARWICK BLVD NEWPORT NEWS VA 23601 |
| RITE AID #11287 (8285) | WYTHE CREEK RD POQUOSON VA 23662 |
| RITE AID #11289 | W. MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR HAMPTON VA 23666 |
| RITE AID #11291 (8262) | KECOUGHTAN RD HAMPTON VA 23669 |
| RITE AID #11918 (8344) | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| RITE AID #11918 (8344) | NEWS RD WILLIAMSBURG VA 23188 |
| RITE AID #2421 (8424) | RICHMOND RD WILLIAMSBURG VA 23188 |
| RITE AID #3698 | MAIN ST GLOUCESTER VA 23061 |
| RITE AID #3850 | W MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #3948 | FOX HILL RD HAMPTON VA 23669 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 RITE AID*** DOWNERS GROVE IL 60515 |
| RITE AID CORP | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID CORP | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID CORP | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID CORPORATION | PO BOX 8434 HARRISBURG PA 171058434 |
| RITE AID EWELL         D | RICHMOND & OLDE TOWN RD WILLIAMSBURG VA 23188 |
| RITE AID PHARMACY | PO BOX 8434 CAROL RHODES HARRISBURG PA 17105 |
| RITE AID QUINTON | QUINTON QUINTON VA 23141 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP DADE CITY FL 33525 |
| RITE ENVELOPE & GRAPHICS | 250 BOOT ROAD DOWNINGTOWN PA 19335 |
| RITE HITE CORPORATION | 8900 N ARBON DR C/O ARBON EQUIPMENT CORP MILWAUKEE WI 53223 |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 GLEN ELLYN IL 601374664 |
| RITE-AID | NEWS RD WILLIAMSBURG VA 23185 |
| RITE-AID WEST POINT | 14TH AND MAIN ST WEST POINT VA 23181 |
| RITEA,STEVE | 62 WEST 85TH STREET APT 3B NEW YORK NY 10024 |
| RITENOUR, WILLIAM | 93 JACOBS ST APT 3 BRISTOL CT 06010 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITLEY, JACOB | 35551 HOOD CANAL DR NE HANSVILLE WA 98340 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE BALTIMORE MD 21234-4626 |
| RITONE,CASSANDRA D | 19 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| RITTENHOUSE BUSINESS SYSTEMS | 433 N 15TH ST ALLENTOWN PA 18102 |
| RITTER'S PRINTING | 1660 W MCNAB RD FORT LAUDERDALE FL 33309 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW KUNKLETOWN PA 18058 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VIEW KUNKLETOWN PA 18058 |

| Claim Name | Address Information |
| --- | --- |
| RITTER, JOHN | 373 RED ARROW RD LIGONIER PA 15658 |
| RITTER, JOHN A | 555 NE 15TH ST     NO.100 MIAMI FL 33132 |
| RITTER, MATTHEW D | 481 LONG POINT LN TOPPING VA 23169 |
| RITTER, RUTH | 114 MARIA DRIVE WYOMING PA 18644 |
| RITTER, WILLIAM | 1723 TARRYTOWN AVE DELTONA FL 32725 |
| RITTER,TRACY | 129 RYDER AVENUE DIX HILLS NY 11746 |
| RITTER,WHITNEY P | 255 CHESTNUT ST. WINNETKA IL 60093 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE ALLENTOWN PA 18109-8141 |
| RITTS, JEFFREY | 22 W VALLEY STREAM BLVDAPT 2 VALLEY STREAM NY 11580 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY JAN GOLEMBIEWSKI BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE, MD 20705 BELTSVILLE MD 20705 |
| RITZ CAMERA | PO BOX 277535 ATLANTA GA 30384-7535 |
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY BELTSVILLE MD 207051318 |
| RITZ CAMERA PARENT  [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE BELTSVILLE MD 207051364 |
| RITZ CARLTON | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 6649 WESTWOOD BLVD ORLANDO FL 32821-6044 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RITZ,MICHAEL E | 4174 INVERRARY DRIVE APT 205 LAUDERHILL FL 33319 |
| RITZ-CARLTON | 160 EAST PEARSON CHICAGO IL 60611 |
| RIVA RISTORANTE | 700 E GRAND AVE RIVA LP CHICAGO IL 60611 |
| RIVADENEIRA, LEE | 2416 S KEDVALE CHICAGO IL 60623 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVAS JR, BENJAMIN | 224 CREST AVE BETHLEHEM PA 18015 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET ORLANDO FL 32839- |
| RIVAS,FRANCISCA | 22-32 121ST STREET COLLEGE POINT NY 11356 |
| RIVAS,MARIA ISABEL | 6751 W. INDIAN SCHOOL RD APT. 2126 PHOENIX AZ 85033-6222 |
| RIVAS,PAULETTE C | 8047 TUSCANNY STREET FONTANA CA 92336 |
| RIVAS,ROXANA | 33-25 90TH STREET APT. 4K JACKSON HEIGHTS NY 11372 |
| RIVAS-HERNANDEZ,ELMER W | 1429 ARAPAHOE STREET LOS ANGELES CA 90006 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVENBURG, ROY | 285 N GLASSELL ST ORANGE CA 92866 |
| RIVENBURG,ROY | 134 S PINE ST ORANGE CA 92866 |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. ATTN: LEGAL COUNSEL LAKE HAVASU CITY AZ 86403 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST     STE 565 CHICAGO IL 60611 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE ATTN: MIKE PETRICIG FRANKLIN PARK IL 60131 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY CHICAGO IL 60678 |
| RIVER OAKS TIRE & AUTO | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS TIRE AND AU | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST CHICAGO IL 606021086 |
| RIVER ROAD FARMS INC | 3529 RIVER RD DECATUR TN 37322 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 GRAETTINGER IA 51365 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AV CHICAGO IL 60610-3922 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE ROSEMEAD CA 91770 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RIVERA, ADAM C | 4557 32ND ST APT 3 SAN DIEGO CA 92116 |
| RIVERA, ALICEA | 3229 W DIVISION ST IL 60651 |
| RIVERA, ANGELICA | 2740 SW 83RD AVE MIRAMAR FL 33025 |
| RIVERA, ANGELICA | 4411 SW 25TH ST HOLLYWOOD FL 33024 |
| RIVERA, ANNA | 6604 STILLWATER AVE PORTAGE IN 46368 |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE CHICAGO IL 60632 |
| RIVERA, ASHLEY | 172 FRANKLIN AVE HARTFORD CT 06114 |
| RIVERA, CARMEN | 3029 DIKEWOOD COURT WINTER PARK FL 32792- |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT WINTER PARK FL 32792 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, DENYZ | 62 WALNUT ST IVORYTON CT 06442 |
| RIVERA, EDGAR | 8023 NW 70 AVE. PARKLAND FL 33067 |
| RIVERA, EDUARDO G | 738 W BRIAR PL APT 410 CHICAGO IL 60657 |
| RIVERA, EDUARDO G | 738 W BRIAN PL  APT 410 CHICAGO IL 60657 |
| RIVERA, ESTER | 730 BISTLINE AVE        STE 2104 LONGWOOD FL 32750 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE       2 CHICAGO IL 60647 |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |
| RIVERA, JEAN-PAUL | 313 E HARWOOD ST ORLANDO FL 32801 |
| RIVERA, JOEL | 2024 CYPRESS BAY BLVD KISSIMMEE FL 34743 |
| RIVERA, JOHN MARR | 123 WEST AVE WILLIMANTIC CT 06226 |
| RIVERA, JOHNMARR | WEST AVE RIVERA, JOHNMARR SOUTH WINDHAM CT 06226 |
| RIVERA, JONATHAN | 5151 RICHMOND AVE APT 288 HOUSTON TX 77056 |
| RIVERA, JOSE A | 14 N PEORIA ST  NO.6B CHICAGO IL 60607 |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, KRYSTLE INEZ | 46 GRACE ST   APT C4 HARTFORD CT 06106 |
| RIVERA, LUIS | 1558 MANCHESTER WESTCHESTER IL 60154 |
| RIVERA, MARCIA | 6740 26TH ST       1 BERWYN IL 60402 |
| RIVERA, MARIA A | 2837 SW 16 TERRACE MIAMI FL 33145 |
| RIVERA, MARIEL | 7 ARMAND RD RIVERA, MARIEL BRISTOL CT 06010 |
| RIVERA, MARIEL | 7 ARMAND RD BRISTOL CT 06010-7302 |
| RIVERA, MARK | PO BOX 637 PLANTSVILLE CT 06479 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MAURICIO | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| RIVERA, MAXIMO | 4362 EMPIRE WAY GREENACRES FL 33463 |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, PIRIA | 8767 E VIA DE VENTURA  SUITE NO.101 SCOTTSDALE AZ 85258 |
| RIVERA, RAFAEL | 119 LILLIAN RD BRISTOL CT 06010 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, ROSEANNE | 36 PASCO ST MERIDEN CT 06451-2935 |
| RIVERA, ROSIE | 320 CONCERT WAY CATONSVILLE MD 21228 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SAMUEL | 228 BITTERWOOD ST    STE 2208 WINTER SPRINGS FL 32708 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, TONY V | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |
| RIVERA,ALEJA | 307 THISTLE DRIVE BOLINGBROOK IL 60490 |
| RIVERA,ANGEL F | 194 WASHINGTON STREET APT. 302 HARTFORD CT 06106 |
| RIVERA,EDGARDO | 30 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| RIVERA,EFRAIN | 208 N. BOSTON AVENUE NORTH MASSAPEQUA NY 11758 |
| RIVERA,ELIZABETH | 349 BREWER STREET EAST HARTFORD CT 06118 |
| RIVERA,ELIZABETH | P. O. BOX 1153 STAMFORD CT 06904-1153 |
| RIVERA,FLOR | 1207 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| RIVERA,GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERA,HECTOR L | 720 W. LYNNWOOD STREET APT. 2 ALLENTOWN PA 18103 |
| RIVERA,IGNACIO R | 16 COTTAGE WALK BEDFORD NH 03110 |
| RIVERA,JENNY | 1404 S.  12TH AVENUE MAYWOOD IL 60153 |
| RIVERA,JOSE | 2133 S. ALBANY CHICAGO IL 60623 |
| RIVERA,LUIS O | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| RIVERA,NORMA | 6518 HOOD AVENUE HUNTINGTON PARK CA 90255 |
| RIVERA,ORTENSIA | 6095 OLIVE AVE. LONG BEACH CA 90805 |
| RIVERA,VENESSA | 916 WEST GREEN STREET ALLENTOWN PA 18102 |
| RIVERA-QUINONES,IVELISSE | 52-14 39TH AVENUE APT. 3-C WOODSIDE NY 11377 |
| RIVERBEND | 1161 LOWER FALLS ROAD KOHLER WI 53044 |
| RIVERBEND | 119 HIGHLAND DRIVE KOHLER WI 53044 |
| RIVERBEND APARTMENTS | PO BOX 478 EMESS MANAGEMENT MIDDLESEX NJ 08846 0478 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD NEWPORT NEWS VA 236084413 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERFRONT RECAPTURE | 50 COLUMBUS BOULEVARD 1ST FLOOR HARTFORD CT 06106-1984 |
| RIVERFRONT TIMES LLC | 6358 DELMAR BLVD  SUITE 200 ST LOUIS MO 63130 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 ROCKVILLE MD 20850 |
| RIVERHEAD CHAMBER OF COMMERCE | 542 E MAIN ST  SUITE 2 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION & CARTING CORP | PO BOX 364 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION CO INC | P O BOX 364 RIVERHEAD NY 11901 |
| RIVERNET | PO BOX 1269 KILMARNOCK VA 22482-1269 |
| RIVERS | 59 COURTLAND AV NO. 1S STAMFORD CT 06902 |
| RIVERS INN RESTAURANT | P.O. BOX 1060 GLOUCESTER POINT VA 23062 |
| RIVERS, JEFF | 716 WALKER AVE BALTIMORE MD 21212 |
| RIVERS, MATT | 4917 GRAND STRAND DR  NO.304 WILLIAMSBURG VA 23188 |
| RIVERS, WILLIAM | 196 STAFFORD RD MANSFIELD CENTER CT 06250 |
| RIVERS,ANTHONY J | 11 DEL FIORE LAKE ELSINORE CA 92532 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR EASTON PA 18040 6347 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| RIVERSIDE BUSINESS HEA | PO BOX 6008 NEWPORT NEWS VA 23606 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE COUNTY | PAUL MCDONNELL RIVERSIDE CTY TREASURER TAX COLLECTOR PO BOX 12005 RIVERSIDE CA 92502-2205 |
| RIVERSIDE COUNTY | REGISTAR OF VOTERS 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE FIRE AND SECURITY INC | 5701 SAFETY DR NO. A BELMONT MI 49306 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY HAYES VA 23072 |
| RIVERSIDE HOTEL | 620 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| RIVERSIDE INTEGRATED SYSTEMS | 2225 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET BEACON FALLS CT 06403 |
| RIVERSIDE PARENT  [HPT ROADS SPECIALTY | HOSPITAL] 245 CHESAPEAKE AVE # 4TH NEWPORT NEWS VA 236076038 |
| RIVERSIDE PARENT  [RIVERSIDE | CNVSLNT-WARWICK] 1020 OLD DENBIGH BLVD NEWPORT NEWS VA 236022017 |
| RIVERSIDE PARENT  [RIVERSIDE | CONVALESCENT LONG] 608 DENBIGH BLVD STE 703 NEWPORT NEWS VA 236084457 |
| RIVERSIDE PARENT  [RIVERSIDE CORPORATE | COMMUNIC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT  [RIVERSIDE CULLOM EYE | CENTER] 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011929 |
| RIVERSIDE PARENT  [RIVERSIDE HOME CARE] | PO BOX 120014 NEWPORT NEWS VA 236120014 |
| RIVERSIDE PARENT  [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 NEWPORT NEWS VA 236084413 |
| RIVERSIDE PARENT  [RIVERSIDE PHYSICIAN | ASSOC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT  [RIVERSIDE-RETIREMENT | SVCS] 6000 PATRIOTS COLONY DR WILLIAMSBURG VA 231881396 |
| RIVERSIDE PARENT  [RIVERSIDE/WALTER | REED] PO BOX 1130 GLOUCESTER VA 230611130 |
| RIVERSIDE PARENT  [WARWICK FOREST] | 701 TOWN CENTER DR NEWPORT NEWS VA 236064283 |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY 701 TOWN CENTER DR, STE 1000 NEWPORT NEWS VA 23606 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE NEWPORT NEWS VA 23666 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE EAST HAMPTON NY 11937 |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 ATTN: LEGAL COUNSEL RIVERTON WY 82501 |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. RIVERTON WY 82501 |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. P.O. BOX 612 YORKTOWN VA 23690 |
| RIVERWALK RESTAURANT | P.O. BOX 250 YORKTOWN, VA 23690 YORKTOWN VA 23690 |
| RIVERWEST LLC | 605 W AVENUE NORWALK CT 06850 |
| RIVERWEST LLC | C/O SELIGSON PROPERTIES 605 W AVENUE NORWALK CT 06850 |
| RIVIERA FINANCE | 22331 NETWORK PL CHICAGO IL 60673-1223 |
| RIVIERA INN | 1605 OCEAN DR VERO BEACH FL 32963-2252 |
| RIVIERA REALTY INC | 311 SE 25TH AVE FORT LAUDERDALE FL 333012611 |
| RIVIERS,JOSEPH | 526 NORTH 5TH STREET ALLENTOWN PA 18102 |
| RIVKA TADJER | 64 PLOCHMANN LANE WOODSTOCK NY 12498 |
| RIVKEES, SCOTT | 425 DERBY AVE ORANGE CT 06477 |
| RIVKIN JR, DAVID | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| RIVKIN, AMANDA | 727 S DEARBORN    NO.510 CHICAGO IL 60605 |
| RIZA FALK | 1600 13TH AVE GREELY CO UNITES STATES |
| RIZA FALK PHOTOGRAPHY | 3749 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC #3 CHICAGO IL 60640 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC NO.3 CHICAGO IL 60640 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RIZI CONSULTING GROUP INC | 2473 MOUTRAY LN NORTH AURORA IL 60542 |
| RIZO,KELLY A. | 111 S. MORGAN APT. #709 CHICAGO IL 60607 |
| RIZVI,SHAREEN | 808 BUSSEY COURT STREAMWOOD IL 60107 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RIZZA CHEVROLET | 8200 S HARLEM BRIDGEVIEW IL 60455 |
| RIZZETTO,DIANE B | 737 NORTH 22ND STREET APT. B ALLENTOWN PA 18104 |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD GINA GALVIN NEWINGTON CT 06111 |
| RIZZO JR,MICHAEL | 8551 WEST CLARA DRIVE NILES IL 60714 |
| RIZZO REALTY GROUP INC | 1 E SUPERIOR ST STE 604 CHICAGO IL 606112597 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAUQUA PA 18032 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAQUA PA 18032 |
| RIZZO,MELINDA | 2855 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| RIZZOTTI, INC. | PO BOX 1645 BURBANK CA 91507 |
| RIZZUTO,ELYSSA J | 170 BENNETT AVENUE STATEN ISLAND NY 10312 |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST APT 2B NEW YORK NY 10009 |
| RJ LAUREN INC | 23679 CALABASAS ROAD NO.552 CALABASAS CA 91302 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PATISSERIE MAKER | 298 E 17TH STREET, SUITE E COSTA MESA CA 92627 |
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RJ SMITH | 1510 EWING ST. LOS ANGELES CA 90026 |
| RK MAINTENANCE INC | 17310 QUEEN ELIZABETH LN TINLEY PARK IL 60477 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 CARSON CA 90746 |
| RL POLK & COMPANY | BOX 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77000 DEPT 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77709 DETROIT MI 48277-0709 |
| RLOGIC | ASTECH INTERMEDIA 999 18TH STREET #2240 DENVER CO 80202-2499 |
| RM GRAPHICS EQUIPMENT INC | 3402 WOODS CREEK LN ALGUNQUIN IL 60102 |
| RM TOTAL BUSINESS CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RM TOTAL BUSINESS CORP | 10526 NW 57 STREET CORAL SPRINGS FL 33076 |
| RM TOTAL CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE LAKE VILLA IL 60046 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| RMI DIRECT MARKETING INC | 42 OLD RIDGEBURY RD DANBURY CT 06810-5100 |
| RMR PHOTOGRAPHY | 10511 WESTONHILL DRIVE SAN DIEGO CA 92126 |
| RMS ENGINEERING | 355 NEW YORK AVE HUNTINGTON NY 11743 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| RND LLC | PO BOX 216 BAYPORT NY 11705 |
| RND LLC | PO BOX 502 BOHEMIA NY 11716 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR 28 MANOR ROAD SMITHTOWN NY 11787 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR PO BOX 216 BAYPORT NY 11705 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD HAVRE DE GRACE MD 21078 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 KISSIMMEE FL 34747 |
| ROACH, HEATHER | 712 NE 2ND CT NO.1 HALLANDALE FL 33009 |
| ROACH, MICHAEL P | 944 W GRACE J-201 CHICAGO IL 60603 |
| ROACH, MICHAEL P | 944 W GRACE ST NO.J201 CHICAGO IL 60613 |
| ROACH, SHAMAR | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| ROACH,CHRISTOPHER A | 6 FARRWOOD ROAD WINDHAM NH 03087 |

| Claim Name | Address Information |
| --- | --- |
| ROACH,TRACY A | 7360 NW 52ND CT. LAUDERHILL FL 33319 |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | 5660 GREENWOOD PLAZA BLVD. SUITE 101 ATTN: LEGAL COUNSEL GREENWOOD VILLAGE CO 80111 |
| ROAD RUNNER QUICK STOP | E MAIN ST WAVERLY VA 23890 |
| ROADSIDE ATTRACTIONS  [ROADSIDE | ATTRACTIONS EXCL] 7920 SUNSET BLVD., SUITE 402 LOS ANGELES CA 90046 |
| ROADSIDE DELI | 197 EAST HIGH ST EAST HAMPTON CT 06424 |
| ROADWAY EXPRESS | PO BOX 93151 CHICAGO IL 60673-3151 |
| ROADWAY EXPRESS | PO BOX 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | P O BOX 13573 NEWARK NJ 07188-0573 |
| ROADWAY EXPRESS | PO BOX 730375 DALLAS TX 75373-0375 |
| ROADWAY EXPRESS | DEPT 905587 CHARLOTTE NC 28290-5587 |
| ROADY, VICKI | 42 MINTON DRIVE NEWPORT NEWS VA 23606 |
| ROADY, VICKI S | MINTON DR NEWPORT NEWS VA 23606 |
| ROALDO MORAN | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| ROAN, ANDREW P | 427 HILL ST ELMHURST IL 60126 |
| ROAN, DANIEL MATT | 1012 N HOYNE        APT 2 CHICAGO IL 60622 |
| ROAN, EUGENAL TENSENO | 9471 WEST FERN LANE MIRAMAR FL 33025 |
| ROANE COUNTY NEWS | P.O. BOX 610 ATTN: LEGAL COUNSEL KINGSTON TN 37763 |
| ROANE SMITH | 921 KANUGA ROAD HENDERSONVILLE NC 28739 |
| ROANE, KIT | 472 DEGRAW ST BROOKLYN NY 11217 |
| ROANE,SHARON | 456 COX LANDING APT. #C NEWPORT NEWS VA 23608 |
| ROANOKE TIMES | PO BOX 1951 ROANOKE VA 24008-1951 |
| ROANOKE TIMES | PO BOX 2491 ROANOKE VA 24010 |
| ROB BASSETT | 1034 17TH ST 107 SANTA MONICA CA 90403 |
| ROB BURKE | 225 MAPLE WREATH CT ABINGTON MD 21009 |
| ROB DYELT | 1311 LAKE SHORE DR ORLANDO FL 32803-1301 |
| ROB HOELL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ROB KAUZLARICH PHOTOGRAPHY | 406 LIBERTY CT EDGEWOOD MD 21040 |
| ROB KERR | 2165 NW TORREY PINES DR BEND OR UNITES STATES |
| ROB KUTNER | 1541 S BEDFORD ST LOS ANGELES CA 90035 |
| ROB LONG | P.O. BOX 2877 VENICE CA 90294 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE OAKLAND CA 94619 |
| ROB PARENTI | 88 WEBSTER CT NEWINGTON CT 06111 |
| ROB REBENSEL | 71 LOMA DR CAMARILLO CA 93010 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROB STAPLETON | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK |
| ROB STORMENT | B73 SURFSIDE SURFSIDE CA 90743 |
| ROB TONG | 1445 W. GLENLAKE CHICAGO IL 60660 |
| ROB UPTON | 3245 DARIEN ROAD BETHLEHEM PA 18020 |
| ROB'S AUTO CENTER | 702 CHESTNUT ST COPLAY PA 18037-1519 |
| ROBALINO, DANNY, I | 8400 LAGOS DEL CAMPO BLVD # 310 TAMARAC FL 33321 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE WESTBURY NY 11590 |
| ROBB & STUCKY | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB & STUCKY | 14550 PLANTATION RD. FORTMYERS FL 33912 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBB MURPHY | 414 2ND STREET APT#333 HERMOSA BEACH CA 90254 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD FORT MYERS FL 339124328 |
| ROBB, | 17 RUXVIEW CT        301 BALTIMORE MD 21204-2907 |
| ROBB, BARBARA | 1228 N 19TH ST ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBB, KATHERINE | 10011 NW 61 CT PARKLAND FL 33076 |
| ROBB, MATTHEW | 6432 SPRING FOREST RD FREDERICK MD 21701 |
| ROBB, SHARON | 716 SE 15TH ST FORT LAUDERDALE FL 33316 |
| ROBBIE CARTER | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| ROBBIE CONAL | 3522 MEIER ST LOS ANGELES CA 90066 |
| ROBBIE PORTER | 18862 KRAMERIA AVE RIVERSIDE CA 92508-9307 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBBIN NAGATOSHI-GODDARD | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706 CHICAGO IL 60616 |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD MGH STE 600 OWINGS MILLS MD 21117-4915 |
| ROBBINS II, CLIFFORD F | 3846 MARK RIDGE RD LA CRESCENTA CA 91214 |
| ROBBINS, | 40 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| ROBBINS, DANIEL | DANIEL ROBBINS 16606 AMERICA CUP RD CORNELIUS NC 28031 |
| ROBBINS, MARK | 3208 NW 89TH WAY CORAL SPRINGS FL 33065 |
| ROBBINS,ERIC W | 2440 DEER CREEK CC BLVD APT 105 DEERFIELD BEACH FL 33442 |
| ROBBINS,LINDSEY M | 218 DREXEL DRIVE BEL AIR MD 21014 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERGEAU, GABRIELLE NOELL | 114-31 209TH ST CAMBRIA HEIGHTS NY 11411 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERSON II, O.C. | 3745 ASBURY LN ATLANTA GA 30331 |
| ROBERSON THOMAS | 14 CROMER ROAD EAST ELMONT NY 11003 |
| ROBERSON, CARLTON | 750 N 9TH ST ALLENTOWN PA 18102 |
| ROBERSON, JANET | 5280 RIVERSIDE DR    NO.4 CORAL SPRINGS FL 33065 |
| ROBERSON, VAUGHN | 255 S. BARFIELD HWY 1 PAHOKEE FL 33476 |
| ROBERSON,DOUGLAS D | 3420 HEARTHSTONE PLACE DOUGLASVILLE GA 30135 |
| ROBERSON-STOJANOVA, ROBIN L. | 4292 DIAMOND DRIVE WESTON FL 33331 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD MERRITT ISLAND FL 32953-6139 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ROBERT A BATES | 18520 BUSHARD STREET FOUNTAIN VALLEY CA 92708 |
| ROBERT A CAREY | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| ROBERT A COOPER JR | 1308 FOURTH STREET SW MOULTRIE GA 31768 |
| ROBERT A DIEBOLD | 1317 DANTON LA VERNE CA 91750 |
| ROBERT A DOYLE | 459 MAPLE ST WETHERSFIELD CT 06109-7100 |
| ROBERT A ERLANDSON | 501 BROOK RD BALTIMORE MD 21286 |
| ROBERT A FISCHER | 3361 W WILDER SKOKIE IL 60076 |
| ROBERT A LAYLO | PO BOX 275 KELAYRES PA 18231 |
| ROBERT A MARTIN | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| ROBERT A MEARA | 4615 KESWICK RD BALTIMORE MD 21210 |
| ROBERT A PAUSTIAN | 7330 CAROL NILES IL 60714 |
| ROBERT A PRINGLE INC | 1547 JOHNSON DR VENTURA CA 93003 |
| ROBERT A PRINGLE INC | 406 BRYANT CIRCLE    STE O OJAI CA 93023 |
| ROBERT A VESTAL | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| ROBERT A. DUNTON | 1976 WILLOW ST SAN DIEGO CA 92106 |
| ROBERT A. LEVY | 8787 BAY COLONY DRIVE, #306 NAPLES FL 34108 |
| ROBERT A. MANNING | 6303 AVALON DR BETHESDA MD 20816 |
| ROBERT A. MINTZ | 6 EAST ACRES DRIVE PENNINGTON NJ 08534 |
| ROBERT A. RICKER | C/O BLAINE 1023  15TH STREET SUITE 600 WASHINGTON DC 20005 |
| ROBERT AARON | 9617 RIVERSIDE DR. C-8 COARAL SPRINGS FL 33071 |
| ROBERT ABELE | 1411 N HAYWORTH AVE #18 WEST HOLLYWOOD CA 90046 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT ACCORDINO | 371 LANDING AVE SMITHTOWN NY 11787 |
| ROBERT ACHE | 1905 DELAWARE STREET ALLENTOWN PA 18103 |
| ROBERT ACIERNO | 168 EDGEWATER AVE BAYPORT NY 11705 |
| ROBERT ADAM GOTTLIEB | 237 E 48TH ST NEW YORK NY 10017 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 27 HAWKSMOOR ALISO VIEJO CA 92656 |
| ROBERT ALBRECHT | 1440 WOOD AVE. DOWNERS GROVE IL 60515 |
| ROBERT ALLAWAY | 433 EAST MAIN STREET APT. P3 BAY SHORE NY 11706 |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ROBERT ALLEN | 201 REGAN ROAD 22D VERNON CT 06066 |
| ROBERT ALLEN | P.O. BOX 1578 ELDERSBURG MD 21784 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV MORENO VALLEY CA 92557 |
| ROBERT ANDERSON | 605 FENTON PL APT G ALTAMONTE SPRINGS FL 32701-6167 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT ANGER | 602 WEST 39TH STREET SAN PEDRO CA 90731 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DR. APT.812 FORT LAUDERDALE FL 33308 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DRIVE APT 812 FT LAUDERDALE FL 33308 |
| ROBERT ARDAIOLO | 5818 ROCKSPRAY COURT CARMEL IN 46033 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D NEW SMYRNA FL |
| ROBERT ARRANTS | 32593 LAKESHORE DR TAVARES FL 32778-5041 |
| ROBERT AURAND | 376 ARLINGTON ELMHURST IL 60126 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 WALNUT CA 91789 |
| ROBERT AVILEZ | 719 NORTH 7TH STREET ALLENTOWN PA 18102 |
| ROBERT AZMITIA | 3402 MCKAY AVE TAMPA FL 33609 |
| ROBERT B GREENE | 200 E. DELAWARE 8F CHICAGO IL 60611 |
| ROBERT B MORRIS | 71000 BIG INDIAN ROAD KIMBOLTON OH 43749 |
| ROBERT B. REICH | 4 MERCER CIRCLE CAMBRIDGE MA 02138 |
| ROBERT BABJAK | 9 WILSON AVE AMITYVILLE NY 11701 |
| ROBERT BACRE | 1811 SHADYHILL TER WINTER PARK FL 32792-6391 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BAGWELL | 128 SAN MIGUEL DR ARCADIA CA 91007 |
| ROBERT BAILEY | 8200 S. ELLIS 108 CHICAGO IL 60619 |
| ROBERT BAILEY | 63 MONTROSE DRIVE COMMACK NY 11725 |
| ROBERT BAKER | 3325 KEESHEN DR. LOS ANGELES CA 90066 |
| ROBERT BALDIZON | 4786 DON MIGUEL DRIVE APT 8 LOS ANGELES CA 90008 |
| ROBERT BANCROFT | 22 SOUTH KEEGEY STREET YORK PA 17402 |
| ROBERT BARANELLO | 36 SUNSET DR HUNTINGTON NY 11743 |
| ROBERT BAREFOOT | 122 N 1ST ST HAMPTON VA 23664 |
| ROBERT BARKER | 12381 LAKOTA ROAD APPLE VALLEY CA 92308 |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 GREENWICH CT 06830 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 ORMOND BEACH FL 32176 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BARTOLUCCI | 4 PECAN COURSE TRAIL OCALA FL 34472 |
| ROBERT BASTIAN, JR | 1925 CENTURY PARK EAST, SUITE 500 LOS ANGELES CA 90067 |
| ROBERT BAYER | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| ROBERT BECKEL | 6402 RIDGE DRIVE BETHESDA MD 20816 |
| ROBERT BECKER | 315 S. HARVEY AVENUE OAK PARK IL 60302 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY PORT ORANGE FL 32128 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT BENNER | 269 BIRCHWOOD RD MEDFORD NY 11763 |
| ROBERT BENOIT | 221 WHITE CLIFF BLVD. AUBURNDALE FL 33823 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 LEESBURG FL 34748-8375 |
| ROBERT BERGGREN | 155 N. ELMWOOD OAK PARK IL 60302 |
| ROBERT BERRYMAN | 6983 FREDERICK DR HAYES VA 23072 |
| ROBERT BESSARES | 1310 NORTH SCREENLAND DRIVE APT. B BURBANK CA 91505 |
| ROBERT BIEL | 25A CEDAR DRIVE STONY BROOK NY 11790 |
| ROBERT BIRCH | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| ROBERT BIRKENTALL | 947 NORTH HUMPHREY AVENUE OAK PARK IL 60302 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 KISSIMMEE FL 34746-6488 |
| ROBERT BLAU | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ROBERT BLENNAU | 24 4TH STREET LINDENHURST NY 11757 |
| ROBERT BLOCK | 3060 MADISON AV D38 FULLERTON CA 92831 |
| ROBERT BLOCK | 633 NORTH ORANGE AVE. ATTN:  DANA EAGLES MP-220 ORLANDO FL 32801 |
| ROBERT BLOHM | 68 WALKER AVENUE TORONTO M4V 1G2 |
| ROBERT BOCZKIEWICZ | 1020 PENNSYLVANIA ST., APT. 207 DENVER CO 80203 |
| ROBERT BOHATY | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| ROBERT BONN | 47 BARTON HILL ROAD EAST HAMPTON CT 06424 |
| ROBERT BOONE | 803 JAVA APT#4 INGLEWOOD CA 90301 |
| ROBERT BOWER | 2015 SOUTH BOULEVARD IDAHO FALLS ID UNITES STATES |
| ROBERT BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W LEESBURG FL 34748 |
| ROBERT BOYNTON | 155 STATE ST #1 BROOKLYN NY 11201 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY KISSIMMEE FL 34746 |
| ROBERT BRANDT | P.O. BOX 137 NEVADA OH 44849 |
| ROBERT BRANDT III | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST ORLANDO FL 328035436 |
| ROBERT BRAUN INC LANDS & IRRIGATION | PO BOX 24 HICKSVILLE NY 11802 |
| ROBERT BRAWNER | 11091 APPLE VALLEY DRIVE FRISCO TX 75034 |
| ROBERT BREEN | 1340 N. ASTOR ST., APT. 1607 CHICAGO IL 60610 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL CLERMONT FL 34711-7944 |
| ROBERT BRENLY | 9726 E. LAUREL LANE SCOTTSDALE AZ 85260 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BRIERE | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| ROBERT BRIGGS | 2372 W MARTIN ST KISSIMMEE FL 34741-6241 |
| ROBERT BRINK | 7 LOUGH MASK CT. TIMONIUM MD 21093 |
| ROBERT BROLLINGER | 401 BURNSIDE AVE LOS ANGELES CA 90048 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROUILLARD | 9219 LONGFELLOW PL APOPKA FL 32703 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BROWN | 2510 CHAR ST. ORLANDO FL 32839 |
| ROBERT BROWN | 64 CATHERINE STREET EAST NORTHPORT NY 11731 |
| ROBERT BROWN | 15550 MEADOW WOOD DRIVE WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| ROBERT BROWN | 3356 GARRISON CIR ABINGDON MD 21009 |
| ROBERT BROWN | 2501 SUNNYSIDE AVENUE WESTCHESTER IL 60154 |
| ROBERT BROWN | 4644 STEUBEN ROAD BETHLEHEM PA 18020 |
| ROBERT BROWNING | 5207 TIERRA BONITA DR WHITTIER CA 90601 |
| ROBERT BROZ | 241 SOUTHCOTE RD. RIVERSIDE IL 60546 |
| ROBERT BRUCE BERG | 420 SE 9TH COURT FORT LAUDERDALE FL 33316 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE DOLD | 501 N. PARK ROAD LA GRANGE PARK IL 60526 |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064218 |
| ROBERT BRUEGMANN | 320 W. OAKDALE AVENUE, #503 CHICAGO IL 60657 |
| ROBERT BRUNOTTE | 117 ABBEY COURT BROOKLYN NY 11229 |
| ROBERT BUCKALEW | 7902 WYNBROOK RD BALTIMORE MD 21224-2023 |
| ROBERT BUETHE | 1483 WILLIAM STREET NORTH MERRICK NY 11566 |
| ROBERT BURD | 2749 LOCKSLEY PL LOS ANGELES CA 90039 |
| ROBERT BURDICK | 411 SE 13 CT DEERFIELD BEACH FL 33441 |
| ROBERT BURKE | 499 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| ROBERT BURNETTE | 208 THOMPSON AVE GLENDALE CA 91201 |
| ROBERT BURNS | 829 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| ROBERT BURRITT | 4257 BRIARCLIFF ROAD ALLENTOWN PA 18104 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |
| ROBERT BUSS | 363 PRAIRIE CIRCLE ITASCA IL 60143 |
| ROBERT BYRNES | 5615 GREENSPRING AVE BALTIMORE MD 21209 |
| ROBERT C BYRD | 1450 GLENWOOD CIR APOPKA FL 32703-6578 |
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT C CRANDALL JR | 6138 WATERFIELD WAY SAINT CLOUD FL 34771 |
| ROBERT C DROLEN | 9028 KENNEDY AVENUE HIGHLAND IN 46322 |
| ROBERT C FLEXER | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| ROBERT C KOEHLER | 6729 N ASHLAND CHICAGO IL 60626 |
| ROBERT C MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| ROBERT C POLLARD | 27252 VIA CALLEJON UNIT A SAN JUAN CAPISTRANO CA 92675 |
| ROBERT C ROUNTREE | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |
| ROBERT C SARGENT JR | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| ROBERT C STUDEBAKER | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| ROBERT C TOTH | 21 PRIMROSE STREET CHEVY CHASE MD 20815 |
| ROBERT C WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| ROBERT C. DIEMER | PO BOX 475788 SAN FRANCISCO CA 94147 |
| ROBERT C. FELLMETH | 548 ADELLA LANE CORONADO CA 92118 |
| ROBERT CALCANO | 274 CHAPMAN ST NEW BRITAIN CT 06051 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT CAMPBELL | 69 JUDD STREET 1ST, REAR BRISTOL CT 06010 |
| ROBERT CAMPOS | 16 TIMBER RIDGE CORAM NY 11727 |
| ROBERT CAPLIN | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| ROBERT CAREY | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| ROBERT CARLIN | 150 E.37TH STREET, APT. 11D NEW YORK NY 10016 |
| ROBERT CARLSON | 1848 VISTILLAS ROAD ALTADENA CA 91001 |
| ROBERT CARPENTER | 113 LISA DR MOUNT DORA FL 32757-5956 |
| ROBERT CARPENTER | 34 SAN REMO CIR NAPLES FL 34112-9117 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ROBERT CARTWRIGHT | 1400 FALLS ROAD COPPELL TX 75019 |
| ROBERT CASSIDY | 2924 DUNCAN CT WANTAGH NY 11793 |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT CEFALO | 114 SABAL PALM CT SANFORD FL 32773 |
| ROBERT CELLINI | 47 TYBURN LANE SOUTH SETAUKET NY 11720 |
| ROBERT CHAMBERLIN | 1947 CUMBRE DR SAN PEDRO CA 90732 |
| ROBERT CHASE | 3830 ADDISON DR. PEARLAND TX 77584 |
| ROBERT CHRISTGAU | 193 SECEOND AVE APT 7 NEW YORK NY 10003 |
| ROBERT CHRISTIE | 3615 SW 24TH LANE DELRAY BEACH FL 33445 |
| ROBERT CHURCH | 3547 FAIRCHILD ST LA CRESCENTA CA 91214 |
| ROBERT CLAESON | C/O PATRICIA SCHUENEMAN 270 STANLEY WAUKEGAN IL 60085 |
| ROBERT CLANCY | 172 FARMS VILLAGE ROAD ROCKY HILL CT 06067 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 DAYTONA BEACH FL 32129 |
| ROBERT CLAYTON | 3516 SHORELINE DR PORTSMOUTH VA 23703 |
| ROBERT COCHRAN | 9142 S. JEFFREY BLVD CHICAGO IL 60617 |
| ROBERT COCKRELL | P O BOX 1005 DANA NC 28724 |
| ROBERT COHEN | 550 MARINA PKWY # 116 CHULA VISTA CA 91910 |
| ROBERT COLE | 15 HILLPOND DR NO. B STORRS CT 06268-1604 |
| ROBERT COLE | 32871 BATSON LANE WILDOMAR CA 92595 |
| ROBERT COLES | 81 CARR RD. CONCORD MA 01742 |
| ROBERT COLLINS | 17223 VALENCIA BLV LOXAHATCHEE FL 33470 |
| ROBERT COLPITTS | 239 PRINCESS ST ST. JOHN NB NB  E2L1L CANADA |
| ROBERT CONNELL | 1435 N CURSON AV 3 LOS ANGELES CA 90046 |
| ROBERT CONOT | 1434 CALLE COLINA THOUSAND OAKS CA 91360 |
| ROBERT COOKE | 25 COLUMBIA AVENUE WEST HAMPTON NY 11977 |
| ROBERT COPPOLA | 247 PARK LANE MASSAPEQUA NY 11758 |
| ROBERT CORRINGTON | 613 YORKTOWN DR LEESBURG FL 34748 |
| ROBERT CORT | 1041 N. FORMOSA AVE ADMINISTRATION BLDG 196 WEST HOLLYWOOD CA 90046 |
| ROBERT CORTEZ | 567 COLONA DE LAS MAGNOLIAS APT#B-14 LOS ANGELES CA 90022 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSCIA | 31 BERRAD BLVD OAKDALE NY 11769 |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT COSTANZA | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| ROBERT COUTO | 708 FALCON DR TAVARES FL 32778-4531 |
| ROBERT COX | 14B BELSIZE LANE LONDON NW3 5AB UNITED KINGDOM |
| ROBERT COYNE | 1558 FAR HILLS DRIVE BARTLETT IL 60103 |
| ROBERT CRADIC | 239 DREXEL AVE LANSDOWNE PA 19050 |
| ROBERT CRAFTON | 2555 NORTH CLARK STREET APT #1102 CHICAGO IL 60614 |
| ROBERT CREASE | 250 WEST 90TH STREET, #PH3B NEW YORK NY 10024 |
| ROBERT CREEL | 13336 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| ROBERT CREWS | 1452 OAKHURST AVE. SAN CARLOS CA 94070 |
| ROBERT CRUICKSHANK | 310 SPENCER STREET, #4 MONTEREY CA 93940 |
| ROBERT CUCCHIARO | ONE CHERRY AVENUE HOLTSVILLE NY 11742 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV COVINA CA 91723 |
| ROBERT CUOMO | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| ROBERT CURRAN | 10 NEW FLORIDA AVE. BEVERLY HILLS FL 34465 |
| ROBERT CUSATI | 131 LOSAW ROAD WINCHESTER CT 06098 |
| ROBERT CZARNECKI | 114 EDWARDS STREET NORTH MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT D BENJAMIN | 16314 E BELLBROOK STREET COVINA CA 91722 |
| ROBERT D BOSAU | 380 W. BRIDLE LANE LAKE FOREST IL 60045 |
| ROBERT D NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |
| ROBERT DALLEK | 2138 CATHEDRAL AVE NW WASHINGTON DC 20008 |
| ROBERT DANCE | 110 HALSTEAD AVENUE GREENWICH CT 06831 |
| ROBERT DANIELS | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| ROBERT DANKO | 5818 FALCON VIEW ST. LOUIS MO 63129 |
| ROBERT DANNER | 814 N KIOWA STREET ALLENTOWN PA 18109-1907 |
| ROBERT DARAIO | 45 HUNTER STREET OSSINING NY 10562 |
| ROBERT DAVID | 2876 MCCONNELL DR. LOS ANGELES CA 90064 |
| ROBERT DAVIDSON | 1835 MENOMINEE RD. SE GRAND RAPIDS MI 49506 |
| ROBERT DEAN | 11551 BUCKHAVEN LN WEST PALM BEACH FL 33412 |
| ROBERT DEAN SAKAMOTO | 12238 PEARTREE WAY PLAINFIELD IL 60544 |
| ROBERT DEFUSCO | 5305 SAN ANTONIO AVE. APT. 200 ORLANDO FL 32839 |
| ROBERT DEL LLANO | 7025 W 5TH AVE HIALEAH FL 33014 |
| ROBERT DEL TREDICI | 120 ST. ANDREW AVE BEACONFIELD QC H9W 4Y6 CANADA |
| ROBERT DELLINGER | 1226 N HAYWORTH AVE #16 WEST HOLLYWOOD CA 90046 |
| ROBERT DELO | 2178 MUIRFIELD CT. YORKVILLE IL 60560 |
| ROBERT DELUCA | 3922 E. 11TH STREET LONG BEACH CA 90804 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DESENS | 16352 WEST COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| ROBERT DEVINE | 925 NW WITHAM DRIVE CORVALLIS OR 97330 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |
| ROBERT DICKINSON | 13229 FIDDLERS TRAIL KELLER TX 76248 |
| ROBERT DONALDSON | 9650 COPLEY DR INDIANAPOLIS IN 46290 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT DOZIER | 26 E. 79TH ST. CHICAGO IL 60619 |
| ROBERT DROGIN | 1203 CLEMENT PLACE SILVER SPRINGS MD 20910 |
| ROBERT DUNN | 331 SE 6 CT POMPANO BEACH FL 33060 |
| ROBERT DURELL | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| ROBERT DUYOS | 4010 NE 18TH AVE POMPANO BEACH FL 33064 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E DANIEL | 2508 S LUCERNE AVENUE LOS ANGELES CA 90016 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E HENLEY | 4511 ASHTON DRIVE SACRAMENTO CA 95864 |
| ROBERT E KEANE | 75 DIVISION AVE. MASSAPEQUA NY 11758 |
| ROBERT E MIDDAUGH | 5 WATER OAK CT WILLIAMSBURG VA 23188 |
| ROBERT E MYERS | 1536 SHEFFIELD RD BALTIMORE MD 21218 |
| ROBERT E NELSON | 16195 CAPELLA RIVERSIDE CA 92504 |
| ROBERT E SATNICK | 4 WINDSOR STREET HICKSVILLE NY 11801 |
| ROBERT E TRAINOR | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| ROBERT E WHAPLES | 111 HOLLY DRIVE APT. 203 CAMARILLO CA 93010 |
| ROBERT E. BARBER | 15704 WEST 67TH PLACE ARVADA CO UNITES STATES |
| ROBERT E. HUNTER | 4732 FOXHOLE CRESCENTS NW WASHINGTON DC 20007-1050 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT EATON | 2509 LYRIC AVE LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT EATON | 11700 HAWK HOLLOW LAKE WORTH FL 33467 |
| ROBERT EDWARDS | 7889 HUGUENOT CT SEVERN MD 21144 |
| ROBERT EDWARDS | 29308 MARITIME CR LAKE ELSINORE CA 92530 |
| ROBERT EHALT | 34 CEDARWOOD LANE SHELTON CT 06484 |
| ROBERT EISNER | 4 KANES LANE HALESITE NY 11743 |
| ROBERT ELDER | 513 S. HUMPHREY AVE. OAK PARK IL 60304 |
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT ELLISON | 104 BROADWAY ATTN: ROBERT ELLISON ST. SIMON'S ISLAND GA 31522 |
| ROBERT ELLISON | 104 BROADWAY ST. ST. SIMONS ISLAND GA 31522 |
| ROBERT EMMERT | 357 ELMHURST WOODDALE IL 60191 |
| ROBERT EMMONS | 400 ADAMS ST. SIERRA MADRE CA 91024 |
| ROBERT ENGLEHART | 234 SOUTH MAIN STREET APT. 413 MIDDLETOWN CT 06457 |
| ROBERT EPSTEIN | 1035 E. VISTA WAY #120 VISTA CA 92084-4606 |
| ROBERT ERALE | 1617 BALDWIN BLVD BAY SHORE NY 11706 |
| ROBERT ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERBURU | ATTN: ROBERT ERBURU 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERICKSON | 5670 WILSHIRE BLVD. NO.100 LOS ANGELES CA 90036 |
| ROBERT ESP | 4961 BOULDERS DR. GURNEE IL 60031 |
| ROBERT EVERS | 12 CAROL AVE MANORVILLE NY 11949 |
| ROBERT EVORIK | 3204 SHANDWICK PLACE 202 FAIRFAX VA 22031 |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD  #101 WESTON FL 33327 |
| ROBERT F ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT F KENNEDY JOURNALISM AWARDS | 1367 CONNECTICUT AVE NW SUITE 200 WASHINGTON DC 20036 |
| ROBERT F KERN | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| ROBERT F MACDOUGALL | 14520 SW 16 ST DAVIE FL 33325 |
| ROBERT F MERVINE | 1644 E CONCORD ST ORLANDO FL 32803-4856 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAGGEN | 124 S. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FANCHER | 60 HILLCREST DRIVE BARKHAMSTED CT 06063 |
| ROBERT FANE | 122 E JOLIET STREET APT 2 SCHERERVILLE IN 46375 |
| ROBERT FARLEY | 3962 SHASTA AVENUE LOS ALAMITOS CA 90720 |
| ROBERT FARRELL | 10415 REDWOOD AV HESPERIA CA 92345 |
| ROBERT FAULKNER | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| ROBERT FEDESCO | 281 COLLINS STREET HARTFORD CT 06105 |
| ROBERT FEENEY | 5317 RIVEREDGE DR TITUSVILLE FL 32780 |
| ROBERT FERGUSON | 231 S. VILLA AVE. APT.#1F VILLA PARK IL 60181 |
| ROBERT FETTA | 11746 MARK LANE ORLAND PARK IL 60467 |
| ROBERT FIELDS | 2502 ANTIGUA TERRACE APT K3 COCONUT CREEK FL 33066 |
| ROBERT FILA | 8941 W 100TH STREET PALOS HILLS IL 60465 |
| ROBERT FINCH | 95 PHEASANT RUN WELLFLEET MA 02667 |
| ROBERT FIORE | 106 TORONTO AVE MASSAPEQUA NY 11758 |
| ROBERT FISCHER | 900 N. HACIENDA BLVD. APT. #38 LA PUENTE CA 91744 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD OCALA FL 34481 |
| ROBERT FLECK | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| ROBERT FLEXER | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| ROBERT FLODQUIST | 24 SOUTH AVE NORTH HAVEN CT 06473-2714 |
| ROBERT FOGARTY | 824 FREEDOM STREET NORTH BABYLON NY 11702 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT FOLTMAN | 5039 ARROWHEAD TRACE OAK FOREST IL 60452 |
| ROBERT FORBES | 14433 PINE VALLEY RD ORLANDO FL 32826-5279 |
| ROBERT FORD | 316 S LAWSONA BLVD ORLANDO FL 32801-3119 |
| ROBERT FOREMAN | 218 DOUGLAS STREET BRIDGEPORT CT 06606 |
| ROBERT FORSHIER | 12715 MURPHY LANE PEARBLOSSOM CA 93553 |
| ROBERT FOSTER | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| ROBERT FOSTER | 2058 N. COMMONWEALTH AVE. LOS ANGELES CA 90027 |
| ROBERT FOSTER | 173 SPRUCE STREET APT. 4 MANCHESTER CT 06040 |
| ROBERT FOUCH | 26 IVY PLACE VALLEY STREAM NY 11581 |
| ROBERT FOX | 1333 NORTH 22ND STREET ALLENTOWN PA 18104 |
| ROBERT FRECHETTE | 222 WILLIAMS STREET APT. 423 GLASTONBURY CT 06033 |
| ROBERT FRICK | 1001 PAWNEE  ST BETHLEHEM PA 18015 |
| ROBERT FRIED | 29 ARIES LANE NOVATO CA UNITES STATES |
| ROBERT FRITZ | 6938 STEM COURT CITRUS HEIGHTS CA 95610 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT FULLAM | 7 SALISBURY DRIVE N EAST NORTHPORT NY 11731 |
| ROBERT G BILLINGSLEA | 209 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT G COOPER | 1587 VENICE COURT KISSIMMEE FL 34746 |
| ROBERT G GRODELAND | 5153 ARGUS DR LOS ANGELES CA 90041 |
| ROBERT G HAYES | 43 ROCKING HORSE LANE GRAYSLAKE IL 60030 |
| ROBERT G NEILL | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| ROBERT G SANDY | 272 GRANVILLE ROAD EAST HARTLAND CT 06027 |
| ROBERT G WOLFF | 8220 MONROE NILES IL 60714 |
| ROBERT GAEDE | 5520 E SECOND LONG BEACH CA 90803 |
| ROBERT GALANO | 1110 BAHAMA DRIVE ORLANDO FL 32806 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GALLUCCI | 2370 N. VERMONT STREET ARLINGTON VA 22207 |
| ROBERT GALTO | 301 MEADOWS DRIVE SUGAR GROVE IL 60544 |
| ROBERT GARBER | 2930 SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GARDNER | 19 SW 10TH STREET APT. 2 FT. LAUDERDALE FL 33315 |
| ROBERT GARLANGER | 22524 LOGWOOD AVE BOCA RATON FL 33428 |
| ROBERT GARRETT | 817 PINK CAMELIA CT APOPKA FL 32712-2653 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J NEWPORT NEWS VA 23606 |
| ROBERT GAUTHIER | 1375 ROLLING KNOLL ROAD DIAMOND BAR CA 91765 |
| ROBERT GENTIEU | 4652 PHEASANT RUN NORTH READING PA 19606 |
| ROBERT GEORGES | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| ROBERT GIANNONE | 8013 RIDGE WAY ORLANDO FL 32817-1237 |
| ROBERT GIBBONS | 112 JENKINS CT YORKTOWN VA 23693 |
| ROBERT GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60440 |
| ROBERT GILL | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| ROBERT GIMINO | 633 N KINGS AVE LINDENHURST NY 11757 |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GIROUX | SEABROOK NS 605 3000 ESSEX ROAD TINTON FALLS NJ 07753 |
| ROBERT GISSENDANNER | 5909 SW 26 TER PEMBROKE PINES FL 33023 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 5148 TWIN PALMS RD FRUITLAND PARK FL 34731-6043 |
| ROBERT GLAUBER | 11 ABRAHAM ROAD WHITEHOUSE STATION NJ 08889 |

| Claim Name | Address Information |
|---|---|
| ROBERT GLENN | 6681 WINDERMERE CT ALLENTOWN PA 18104 |
| ROBERT GOLDSBOROUGH | 1225 S. MAIN ST. WHEATON IL 60187-6478 |
| ROBERT GOLDSBOROUGH JR | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| ROBERT GONZALEZ | 918 N RAITT ST SANTA ANA CA 92703 |
| ROBERT GOOSMANN | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| ROBERT GOOSMANN | 33 FOREST DRIVE MANSFIELD TX 76063 |
| ROBERT GORDON | 839 NORTH AUGUSTA AVENUE BALTIMORE MD 21229 |
| ROBERT GORDON | 2721 CARLEY COURT BELLMORE NY 11710 |
| ROBERT GORDON | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE RANCHO PALOS VERDES CA 90275 |
| ROBERT GORMAN | 171 N LAKE DR LEESBURG FL 34788-2750 |
| ROBERT GOSSE | PO BOX 130 SOUTH PASADENA CA 91031 |
| ROBERT GOSSE | 45 OLD CONCORD RD HENNIKER NH 03242 |
| ROBERT GOTTLIEB | 1528 YALE ST #1 SANTA MONICA CA 90404 |
| ROBERT GRADY | 15 SEA CLIFF AVE. SAN FRANCISCO CA 94121 |
| ROBERT GRANADOS | 2446 GATES STREET LOS ANGELES CA 90031 |
| ROBERT GRAUTING | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| ROBERT GRAVES | 204 LOUIS ST LEESBURG FL 34748-5558 |
| ROBERT GREENE | 960 DEXTER STREET LOS ANGELES CA 90042 |
| ROBERT GREENEY | 33 HOLCOMB AVENUE STAMFORD CT 06906 |
| ROBERT GREENFIELD | P O BOX 4456 CARMEL CA 93921 |
| ROBERT GREMILLION | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| ROBERT GRIFFITH | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| ROBERT GRIFFITH | 853 CHATHAM ELMHURST IL 60126 |
| ROBERT GROSS | 4615 11 AVE BROOKLYN NY 11219 |
| ROBERT GROSSO | 8548 BERKLEY DRIVE DAVIE FL 33324 |
| ROBERT GULICK | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| ROBERT GUMER | 600 S. CURSON AVENUE, #507 LOS ANGELES CA 90036 |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. BAKERSFIELD CA 93312 |
| ROBERT GURWITT | 534 HAWK PINE ROAD NORWICH VT 05055 |
| ROBERT GUSTAVSON | 730 SAILFISH RD WINTER SPRINGS FL 32708-3227 |
| ROBERT GUTEKUNST | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| ROBERT H BIRCH | 6555 W BROWARD BOULEVARD PLANTATION FL 33317 |
| ROBERT H FARRINGTON | 1801 GIGI LANE DARIEN IL 60561 |
| ROBERT H ICHIDA | 205 W. ARTHUR ROSELLE IL 60172 |
| ROBERT H KAVANAUGH | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| ROBERT H ROHWER | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROBERT H TERRY | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| ROBERT HAAS | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| ROBERT HAGAR | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| ROBERT HAHN | AEI BROOKINGS 1150 17TH STREET NW WASHINGTON DC 20036 |
| ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | PO BOX 6248 CAROL STREAM IL 60197-6248 |
| ROBERT HALFMANN | 17 LARSEN AVE SMITHTOWN NY 11787 |
| ROBERT HALL | 9 GARY STREET PT JEFFERSON STATION NY 11776 |
| ROBERT HALLINEN | 3620 CHALLENGER CIRC ANCHORAGE AK |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HAMILTON | 6613 SUNSET DR ELDERSBURG MD 21784 |
| ROBERT HAMMOND | 2018 S CEDAR AVE SANFORD FL 32771-3370 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON 2514 OAKRUN BLVD KISSIMMEE FL 34744-3017 |
| ROBERT HANCE | 7727 EL MANOR AV LOS ANGELES CA 90045 |
| ROBERT HANNANT | 1221 ANNUNCIATION STREET NEW ORLEANS LA 70130 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 WINTER PARK FL 327925317 |
| ROBERT HARDAWAY | 2255 E. EVANS AVENUE DENVER CO 80208 |
| ROBERT HARDISON | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| ROBERT HARRIMAN | 11339 FREDSON STREET SANTA FE SPRINGS CA 90670 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD DANA POINT CA 91362 |
| ROBERT HARRIS | 25 SUBURBAN PKWY HAMPTON VA 23661 |
| ROBERT HARRIS | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| ROBERT HART | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| ROBERT HART | 52 VAN DYKE DRIVE ANTIOCH IL 60002 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 APPLE VALLEY CA 92307 |
| ROBERT HAYDEN | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTINE | PO BOX 471 LADYLAKE FL 32158 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HELINSKI | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| ROBERT HENKE | 725 CAMERON WOODS DRIVE APEX NC 27523 |
| ROBERT HERST | 2901 JACKSON STREET APT 4 HOLLYWOOD FL 33020 |
| ROBERT HERZOG | 27 BISHOP LANE HOLBROOK NY 11741 |
| ROBERT HESS | 215 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| ROBERT HIAASEN | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| ROBERT HICKMAN | 40917 30TH ST. W PALMDALE CA 93551 |
| ROBERT HIGHTON | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| ROBERT HILL | 9747 WHITEHURST # 143 DALLAS TX 75243 |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |
| ROBERT HOEHN | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| ROBERT HOELL | 16 CLUB RD SEA CLIFF NY 115792106 |
| ROBERT HOENSCHEID | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HOFFMAN | 25 BURR AVE NORTHPORT NY 11768 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE GREER SC 29650 |
| ROBERT HOLLIS | 20 CRESCENT DRIVE ORINDA CA 94563 |
| ROBERT HOLM | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| ROBERT HOLT | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| ROBERT HOLZ | 126 ACADEMY ST BAYPORT NY 11705 |
| ROBERT HOOVER | 30 DAVID STREET ENFIELD CT 06082 |
| ROBERT HOPKINS | 157 SENTAR RD. CARPINTERIA CA 93013 |
| ROBERT HOUF | 219 S. 17TH ST. ST. CHARLES IL 60174 |
| ROBERT HOUSER | 215 SAN CARLOS AVE PIEDMONT CA UNITES STATES |
| ROBERT HOUSTON | 70260 HWY 111 144 RANCHO MIRAGE CA 92270 |
| ROBERT HOWELLS | 5043 MYTIME LANE CULVER CITY CA 90230 |
| ROBERT HUDAK | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| ROBERT HUHTALA | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| ROBERT HURLEY | 1839 NICARAGUA WAY WINTER HAVEN FL 33881-5102 |
| ROBERT HYNE | PO BOX 1020 SOUND BEACH NY 11789 |
| ROBERT IANNOTTI | 8037 N. KILBOURN SKOKIE IL 60076 |
| ROBERT ICHIDA | 205 W. ARTHUR ROSELLE IL 60172 |
| ROBERT ILER | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ROBERT INCH | 11790 E. 80TH PLACE DYER IN 46311 |
| ROBERT INGBER | 851 BELMORE AVENUE ISLIP TERRACE NY 11752 |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J ALLEN | 805 SABLEPALM DR CASSELBERRY FL 32707-2530 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT J BRIERE | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| ROBERT J BROWN | 23908 HAMMOND COURT VALENCIA CA 91354 |
| ROBERT J CARR | 37 JACKSON CT CASSELBERRY FL 32707-3224 |
| ROBERT J CLARK | 7 FLORENTINA DR RANCHO MIRAGE CA 92270 |
| ROBERT J COKER | 853 FERRY LANDING LANE ORLANDO FL 32828 |
| ROBERT J DUNN | 331 SE 6 CT POMPANO BEACH FL 33060 |
| ROBERT J HUDAK | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| ROBERT J PALERMINI | 5710 RIDGE COURT LA CANADA CA 91011 |
| ROBERT J RACETTE | 17608 KELSEY LANE ORLAND PARK IL 60467 |
| ROBERT J. GRIFFIN | 612 NORTH DR WILDWOOD FL 34785-9358 |
| ROBERT J. MYERS | 29 SEAVIEW DRIVE S ROLLING HILLS ESTATE CA 90274 |
| ROBERT J. SAMUELSON | NEWSWEEK 1750 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| ROBERT J. SPITZER | 23 WEST COURT ST. CORTLAND NY 13045 |
| ROBERT JACKSON | 1858 220TH ST. PROMISE CITY IA 52583 |
| ROBERT JACOBS | 353 NOWELL STREET ORLANDO FL 32835 |
| ROBERT JAFFEE | 611 E. MOUNTAIN ST. GLENDALE CA 91207 |
| ROBERT JAMES | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| ROBERT JAMES WOOLSEY | BOOZ ALLEN HAMILTON INC. 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| ROBERT JARRELL | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| ROBERT JAY LIFTON | CAMBRIDGE HEALTH ALLIANCE -RESEARCH PSY. DEPT. 1493 CAMBRIDGE STREET CAMBRIDGE MA 02139 |
| ROBERT JEAN | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT JENKINS | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| ROBERT JENSEN | 4906 N 28TH ST TACOMA WA 98407 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A SATELLITE BEACH FL 32937-4509 |
| ROBERT JERVIS | 1170 FIFTH AVENUE, APT 13A NEW YORK NY 10029 |
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 LOS ANGELES CA 90024 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR DAVENPORT FL 33896 |
| ROBERT JOHNSON | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| ROBERT JOHNSON | 177 ARROWHEAD CIRCLE JUPITER FL 33458 |
| ROBERT JOHNSON | 7348 ARBOR PINES DRIVE P.O. BOX 485 GLEN ARBOR MI 49636 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR MOUNT DORA FL 32757-9739 |
| ROBERT JONES | 1135 CHALLENGE DR BATAVIA IL 60510 |
| ROBERT JONES | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| ROBERT JONES | 6703 PARKWAY ROAD BALTIMORE MD 21239 |
| ROBERT JONES, STEVEN | 7150 HARLAN LN SYKESVILLE MD 21784 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT JORDAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT JORDAN | 1640 BENEDICT PLACE BALDWIN NY 11510 |
| ROBERT JORDAN | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| ROBERT JOSEPH DEFRAIN | 214  GASTON CT LAKE WORTH FL 33463 |
| ROBERT JULASON | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |
| ROBERT K BOHATY | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| ROBERT K HIAASEN | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| ROBERT K LAUMER | 54 CINNAMON DR ORLANDO FL 32825-3680 |
| ROBERT K TONG | 1520 SANTA TERESA SO PASADENA CA 91030 |
| ROBERT KAHN | 612 GUILFORD CENTER ROAD GUILFORD VT 05301 |
| ROBERT KAHN | 5-26 47TH ROAD APT. 4C LONG ISLAND CITY NY 11101 |
| ROBERT KALLUS | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR FERN PARK FL 32730-2932 |
| ROBERT KAMPEL | 729 GREENBRIAR DRIVE APT 14 BOHEMIA NY 11716 |
| ROBERT KANDEL | 1600 LEHIGH PARKWAY EAST APT 6R ALLENTOWN PA 18103 |
| ROBERT KAPLAN | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| ROBERT KASPER | 1417 PARK AVENUE BALTIMORE MD 21217 |
| ROBERT KASTIGAR | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| ROBERT KEELER | 18 MAGNET ST STONY BROOK NY 11790 |
| ROBERT KEHL | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KEMPER | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| ROBERT KENDT | 4434 LOS FELIZ BLVD. #110 LOS ANGELES CA 90027 |
| ROBERT KENNEDY | 815 DARTMOUTH ROAD B BALTIMORE MD 21212 |
| ROBERT KENNEDY | 2539 BEDFORD STREET UNIT 38-O STAMFORD CT 06905 |
| ROBERT KENNEDY | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| ROBERT KENNEDY, JR. | PACE LAW SCHOOL 78 N. BROADWAY , BLDG. E WHITE PLAINS NY 10603 |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KERN | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| ROBERT KERSTETTER | 3915 DEVONSHIRE ROAD BETHLEHEM PA 18020 |
| ROBERT KESSLER | 324 BEVERLY RD DOUGLASTON NY 11363 |
| ROBERT KILDUFF | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| ROBERT KILEY | 433 BISON CIRCLE APOPKA FL 32712 |
| ROBERT KINARD | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| ROBERT KINGSBURY | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| ROBERT KINSEY | 257 NORTH  ALMONT DR BEVERLY HILLS CA 90211 |
| ROBERT KIRK | 4006 ROLAND AVE APARTMENT 1 BALTIMORE MD 21211 |
| ROBERT KITCHEN | P. O. BOX  9682 MORENO VALLEY CA 92552 |
| ROBERT KLEIN | 520 S BURNSIDE AV 2L LOS ANGELES CA 90036 |
| ROBERT KLEIN | 19 OLDE FARM RD S EASTON MA UNITES STATES |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT KLOCKNER | 9214 S. RICHMOND AVE. EVERGREEN PARK IL 60805 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR RANCHO MIRAGE CA 92270 |
| ROBERT KNOWSKI | 1345 BERMUDA COURT DEKALB IL 60115 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR LEESBURG FL 34788-7562 |
| ROBERT KOEHLER | 6729 N. ASHLAND CHICAGO IL 60626 |
| ROBERT KOPSICK | 853 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| ROBERT KOZLOFF | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| ROBERT KRAMER | 330 SILVER ISLES BLVD HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| ROBERT KRASS | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| ROBERT KRUGHOFF | CENTER FOR THE STUDY OF SERVICES 1625 K STREET, NW, 8TH FLOOR WASHINGTON DC 20006 |
| ROBERT KUCHARSKI | 14928 LYNNE COURT OAK FOREST IL 60452 |
| ROBERT KUDLAK | 345 W WABASH STREET ALLENTOWN PA 18103 |
| ROBERT KULIKOWSKY | 125 E. ROGUES PATH HUNTINGTON STATION NY 11746 |
| ROBERT KUTTNER | 17 PINCKNEY ST BOSTON MA 02114 |
| ROBERT L ANDERSON | 869 WIPISHANI LANE CHEKSHANI CLIFFS UT 84757 |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT L BOLLING CO | 19801 ISTHMUS LANE HUNTINGTON BEACH CA 92646 |
| ROBERT L CULVER | 10416 FAWN RD GREENWOOD DE 19950 |
| ROBERT L HORTON | 3795 TRINITY CIRCLE CORONA CA 92881 |
| ROBERT L JANNEY | 3351 TERMINAL AVENUE LOT 10 SPRINGFIELD IL 62707-9327 |
| ROBERT L MARBLE | P O BOX 1154 GLOUCESTER VA 23061 |
| ROBERT L MEINHARDT | 2141 S WILLIS ABILENE TX 79605 |
| ROBERT L OWENS | 1702 S LLOYD LANE SPOKANE WA 99212 |
| ROBERT L ROAN | 6811 ARBOR OAKS DRIVE BRADENTON FL 34209 |
| ROBERT L VOGELZANG MD | 1028 W MONTANTA CHICAGO IL 60614 |
| ROBERT L WILSON | P .O. BOX 828 MOUNT DORA FL 32756 |
| ROBERT L. BOROSAGE | 3714 MORRISON ST NW WASHINGTON DC 20015 |
| ROBERT L. BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT LA FRANCO | P.O. BOX 3415 SANTA MONICA CA 90408 |
| ROBERT LA FRENTZ | 3642 NORTH TROY APT. 1 CHICAGO IL 60618 |
| ROBERT LACEY | 94 LUPUS STREET LONDON SW1V 3HH UNITED KINGDOM |
| ROBERT LACHAPELLE | THISTLE WAY UNIT 7-C BROADBROOK CT 06016 |
| ROBERT LACHMAN | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| ROBERT LAMAGDELEINE | 66 BUTTERNUT DRIVE MERIDEN CT 06450 |
| ROBERT LAMENDOLA | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| ROBERT LANDAU | 1767 S. WOOSTER ST. LOS ANGELES CA 90035 |
| ROBERT LANDON | 2500 HILLEGASS AVE., #12 BERKELEY CA 94704 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT LANGER CO INC | P O BOX 2075 PATCHOGUE NY 11772 |
| ROBERT LANNING | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| ROBERT LAROSE | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| ROBERT LAYLO | PO BOX 275 KELAYRES PA 18231 |
| ROBERT LAYMAN | 426 RIDGE ROAD WETHERSFIELD CT 06109 |
| ROBERT LEAVENWORTH | 303 SUNKIST AVE LA PUENTE CA 91746 |
| ROBERT LEE WEIDE | 8661 BEECHCRAFT DR. RENO NV 89506 |
| ROBERT LEES | 1600 COURTNEY AV LOS ANGELES CA 90046 |
| ROBERT LEIKEN | 3860 RODMAN STREET, APT A 223 WASHINGTON DC 20016 |
| ROBERT LEVINE | 333 E. 14TH STREET #9F NEW  YORK NY 10003 |
| ROBERT LEWIS | P.O. BOX 540944 ORLANDO FL 32854 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST NEW YORK NY 10019 |
| ROBERT LIEBER | DEPT OF GOVERNMENT GEORGETOWN UNIVERSITY WASHINGTON DC 200571034 |
| ROBERT LIPPER | 84 RONNI DRIVE EAST MEADOW NY 11554 |
| ROBERT LIPSYTE | 163 THIRD AVENUE, #137 NEW YORK NY 10003 |
| ROBERT LITTLE | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| ROBERT LIZANO PEIXOTO | 229 WALK ROAD SAND LAKE NY 12153 |
| ROBERT LLOYD | 4565 W. 2ND ST LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| ROBERT LOBDELL | 2439 SHARON OAKS DRIVE MENLO PARK CA 94025 |
| ROBERT LOCHNER | 1738 NW 38TH AVENUE CAMAS WA 98607 |
| ROBERT LOPEZ | 1812 LINDEN AVENUE VENICE CA 90291 |
| ROBERT LOWERY | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| ROBERT LOY | 4145 WEBER WAY LEXINGTON KY 40514 |
| ROBERT LOYA | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| ROBERT LUCKEY | 57 BYRAM ROAD GREENWICH CT 06830 |
| ROBERT LUDGATE | 1107 EXPRESS DRIVE APT. #1 BELLEVILLE IL 62223 |
| ROBERT LUNDBERG | 322 MOHAWK STREET PARK FOREST IL 60466 |
| ROBERT LUSTIG | 9091 NW 12 ST PLANTATION FL 33322 |
| ROBERT M BAYER | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| ROBERT M CROCCO | 20251 MIDDLETOWN ROAD FREELAND MD 21053 |
| ROBERT M GAUPEL | 4172 COUNCIL OAK RD. LAS CRUCES NM 88011 |
| ROBERT M GILHAM | 17031 41ST PLACE LYNNWOOD WA 98037-6969 |
| ROBERT M. BALL | 10450 LOTTSFORD RD  #5112 MITCHELLVILLE MD 20721 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 NEW SMYRNA FL |
| ROBERT M. HOLMES III | 5010 DICKEY HILL ROAD, APT. C6 BALTIMORE MD 21207 |
| ROBERT MACDONNELL | P.O. BOX 432 NIANTIC CT 06357 |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MACKENZIE | 457 DOGWOOD PARK FOREST IL 60466 |
| ROBERT MACLEAN | 756 N IRVING STREET ALLENTOWN PA 18109 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MAIER | 10143 SEARCY CT ORLANDO FL 32807 |
| ROBERT MAISEL | 4454 COLUMBIA RD ELLICOTT CITY MD 21043 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ROBERT MALCHESKI | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MALLET | 124 WESTIB ROAD STAFFS LICHFIELD WS137EQ UNITED KINGDOM |
| ROBERT MALLEY | 3039 OLIVER ST NW WASHINGTON DC 20015 |
| ROBERT MANOR | PO BOX 11899 CHICAGO IL 60611 |
| ROBERT MARINO | 1130 BROOKDALE AVE BAY SHORE NY 11706 |
| ROBERT MARRA | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTELL | 1139 STEFFEN GLENDORA CA 91740 |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 BROOMFIELD CO 80021 |
| ROBERT MARTIN | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| ROBERT MARTIN | 6919 N. WAYNE CHICAGO IL 60626 |
| ROBERT MARTIN | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| ROBERT MARTINEZ | 34 HUYSHOPE AVENUE HARTFORD CT 06106 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MASELLO | 429 MONTANA AVENUE APT 2 SANTA MONICA CA 90403 |
| ROBERT MASLEN | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| ROBERT MASSEY | 20647 CALLE TRANQUILLO YORBA LINDA CA 92886 |
| ROBERT MATHER | 7507 W 82ND STREET PLAYA DEL REY CA 90293 |
| ROBERT MATTEO | 8 EAST JUNE STREET LINDENHURST NY 11757 |
| ROBERT MATTHEWS | 236 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT MATTSON, JR. | 19900 MACARTHUR BLVD 12TH FLOOR IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MAYER | 701 S OCEAN WAY APT 405 DEERFIELD BEACH FL 33441 |
| ROBERT MAYSON | 6731 YEARLING ST LAKEWOOD CA 90713 |
| ROBERT MCCABE | 3805 AVALON ST TITUSVILLE FL 32796-2201 |
| ROBERT MCCHESNEY | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |
| ROBERT MCCRUM | 12 ELDON ROAD LONDON W85PU UNITED KINGDOM |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCDOWELL | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |
| ROBERT MCHENRY | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 CLERMONT FL 34711 |
| ROBERT MCNAMARA | 700 NEW HAMPSHIRE AVE. WASHINGTON DC 20037 |
| ROBERT MCVEA | 3504 PENNYROYAL ROAD PORT CHARLOTTE FL 33953 |
| ROBERT MECEA | 7117 12TH AVE BROOKLYN NY 11228 |
| ROBERT MEEROPOL | 116 PLEASANT ST. SUITE 3312 EASTHAMPTON MA 01027 |
| ROBERT MEEROPOL | 79 PLAIN STREET EASTHAMAPTON MA 01027 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MENSCHEL | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| ROBERT MERCADANTE | 13 GUILFOY ST GLEN COVE NY 11542 |
| ROBERT MERRITT | 2327 RALEIGH STREET HOLLYWOOD FL 33020 |
| ROBERT MICHNIAK | 625 SIOUX DR. ORLANDO FL 32807 |
| ROBERT MICKELSON | 802 DRIGGS AVENUE APT 1 BROOKLYN NY 11211 |
| ROBERT MIHLFRIED | 2424 W. FITCH CHICAGO IL 60645 |
| ROBERT MILLER | 7692 S.W. SKYHAR DRIVE PORTLAND OR 97223 |
| ROBERT MILLER | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| ROBERT MILLER | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| ROBERT MILLS | 30 B. E. JARRETSVILLE ROAD FOREST HILL MD 21050 |
| ROBERT MINOR | 399 GLEN ABBEY LN DEBARY FL 32713-2327 |
| ROBERT MINTZ | 1402 NOEL COURT NORTH MERRICK NY 11566 |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT MITCHELL | 2 WARREN DRIVE SYOSSET NY 11791 |
| ROBERT MITCHUM | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| ROBERT MNOOKIN | 10 FOLLEN STREET CAMBRIDGE MA 02138 |
| ROBERT MOFFIT | 32 WOODS N WATER DR MOUNT DORA FL 32757-3271 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV COSTA MESA CA 92626 |
| ROBERT MONTES | 4306 STILLWELL AVENUE LOS ANGELES CA 90032 |
| ROBERT MOORE | 2313 HAWICK LN WINTER PARK FL 32792 |
| ROBERT MOORE | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| ROBERT MORRIS | 131 BARROW STREET - 3B NEW YORK NY 10014 |
| ROBERT MOSER | 50 GORDON DRIVE EASTON PA 18045 |
| ROBERT MOSESIAN | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| ROBERT MOSHER | 4653 N TOMOKA DR DELEON SPRINGS FL 32130 |
| ROBERT MOSS | 39 FIFTH AVENUE NEW YORK NY 10003 |
| ROBERT MULLER | 29 ARLYN DR EAST MASSAPEQUA NY 11758 |
| ROBERT MUNROE | 8810 WALTHER BLVD APT 3216 BALTIMORE MD 21234 |
| ROBERT MURPHY | 4 WESTBROOK ROAD WEST HARTFORD CT 06107 |
| ROBERT MURRAY | 601 RODERICK AVENUE POMONA CA 91767 |
| ROBERT N BILLS | 2145 LOS AMIGOS LACAN-FLINTRIDGE CA 91011 |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 SMITHFIELD VA 23430 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT NADEAU | 22 RIVERVIEW CT OAKDALE NY 11769 |
| ROBERT NASH PARKER | 207 ROBIN WAY MENLO PARK CA 94025 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 LEESBURG FL 34788 |
| ROBERT NEILL | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| ROBERT NELSON | 4 VARNEY ST HADLEY NY 12835 |
| ROBERT NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |
| ROBERT NEUBECKER | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| ROBERT NEVIN | 305 FRANKLIN STREET BEL AIR MD 21014 |
| ROBERT NEYER | 6817 SE 20TH AVENUE PORTLAND OR 97202 |
| ROBERT NOLIN | 340 MENORES AVE CORAL GABLES FL 33134 |
| ROBERT NOONAN | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| ROBERT NOPPENBERGER | 3040 PARKTOWNE RD BALTIMORE MD 21234 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ROBERT NORRICK | 6039 ARCHER AVE. SUMMIT IL 60501 |
| ROBERT NOY | 16533 VILLAGE DR VICTORVILLE CA 92394 |
| ROBERT NUNEZ | 2726 E. MAUREEN ST WEST COVINA CA 91792 |
| ROBERT O'BOYLE | 111 W. MOUNTAIN STREET APT#10 GLENDALE CA 91202 |
| ROBERT O'NEILL | 24 MEADOW LANE HICKSVILLE NY 11801 |
| ROBERT O'REILLY | 3105 ALBERT STREET ORLANDO FL 32806 |
| ROBERT O'SHIELDS | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |
| ROBERT O'SULLIVAN | 605 THORTON COURT EDGEWATER NJ 07020 |
| ROBERT O?NEAL | 561 AVENUE C KEY WEST FL UNITES STATES |
| ROBERT OATES | 3960 S. ORANGE DR LOS ANGELES CA |
| ROBERT OHAP | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| ROBERT OLSBERG | P.O. BOX 493 PATAGONIA AZ 85624 |
| ROBERT ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 SANTA MONICA CA 90404 |
| ROBERT OSBORN | 602 E HOOVER AV ORANGE CA 92867 |
| ROBERT OSTERMAIER | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| ROBERT OURLIAN | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 KISSIMMEE FL 34746 |
| ROBERT P BYRNES | 5615 GREENSPRING AVE BALTIMORE MD 21209 |
| ROBERT P CONVERSE | 33701 MARLINSPIKE DR MONARCH BEACH CA 92629 |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT P LAWRENCE | 415 HERONDO ST 254 HERMOSA BEACH CA 90254 |
| ROBERT P VIRCSIK | 1540 MONICA COURT SANTA MARIA CA 93454 |
| ROBERT P YUILL | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| ROBERT PAGNOTTA | 83 CONNECTICUT AVENUE LONG BEACH NY 11561 |
| ROBERT PAIVA | 125 BUTTERNUT ST MIDDLETOWN CT 06457 |
| ROBERT PALERMINI | 5710 RIDGE COURT LA CANADA CA 91011 |
| ROBERT PAQUETTE | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| ROBERT PARR | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| ROBERT PARRY | 129 N. PRIMROSE AVENUE MONROVIA CA 91016 |
| ROBERT PASTOR | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| ROBERT PATTON | 132 MICHIGAN DR HAMPTON VA 23669 |
| ROBERT PATTON | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| ROBERT PAUL | 932 FINNELL WAY PLACENTIA CA 92870 |
| ROBERT PAUL ZIEKE | 1403 E CONCORD AVENUE ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| ROBERT PAUL ZIEKE JR | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PAXTON | 3431 NE 13TH AVE POMPANO BEACH FL 33064 |
| ROBERT PEARSON | 998 HARTFORD RD WATERFORD CT 06385 |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV MARGATE FL 33068 |
| ROBERT PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| ROBERT PEREZ | 17 MESQUITE PLACE POMONA CA 91766 |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PFEIFFER | 351 JAGGER LANE HEBRON CT 06248 |
| ROBERT PFEILER | 687 VICTORIA NO.2 COSTA MESA CA 92627 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 CHRISTMAS FL 32709-9228 |
| ROBERT PICKERING | 117 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| ROBERT PIECHOCKI | P.O. BOX 920482 SYLMAR CA 91392 |
| ROBERT PILCHER | 122 BECKET LN LAKE MARY FL 32746-4349 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT PLOCHARCZYK | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| ROBERT POLITI | 2261 VISTA DRIVE BETHLEHEM PA 18018 |
| ROBERT POLITO | 99 JOHN ST. APT.  1706 NEW YORK NY 10038 |
| ROBERT POLLIN | 1290 SOUTH EAST STREET AMHERST MA 01002 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 ALTA LOMA CA 91701 |
| ROBERT POOLE JR | 140 WEST TROPICAL WAY PLANTATION FL 33317 |
| ROBERT PORCELLI | 372 GRAND AVENUE LINDENHURST NY 11757 |
| ROBERT PORRI | 32 TIFFANY DRIVE WINDSOR CT 06095 |
| ROBERT PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT PRONOVOST | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| ROBERT PUMO | 202B GLENN COURT FARMINGDALE NY 11735 |
| ROBERT PUTNAM | 997 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT QUINN | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| ROBERT QUIST | 6713 WORSHAM DR WHITTIER CA 90602 |
| ROBERT R BURDICK | 15750 ZIGA DR VALLEY CENTER CA 92082 |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| ROBERT R MCCORMICK FOUNDATION | C/O LOS ANGELES  TIMES HOLIDAY CAMPAIGN FILE 56986 LOS ANGELES CA 90074-6986 |
| ROBERT R MCCORMICK FOUNDATION | KSWB NCT FIRE RELIEF 7191 ENGINEER RD SAN DIEGO CA 92111 |
| ROBERT R MCCORMICK FOUNDATION | JENNIFER CHAN, DIRECTOR 285 BROAD STREET HARTFORD CT 06115 |
| ROBERT R MCCORMICK FOUNDATION | FAMOUS FACES MASQUERADE BALL 4851 S APOPKA VINELAND RD ORLANDO FL 32819 |
| ROBERT R MCCORMICK FOUNDATION | 435 N MICHIGAN AVENUE  STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | FOX 17 CHARITIES FUND 435 N MICHIGAN AVE     STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES 435 N MICHIGAN AVE STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | ONE SOUTH 151 WINFIELD ROAD WHEATON IL 60187 |
| ROBERT R MCCORMICK FOUNDATION | WB56 FAMILY FIRST 435 N MICHIGAN AVE SUITE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WGN TV CHILDRENS CHARITIES 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT R MCCORMICK FOUNDATION | 220 E 42ND ST10FL WPIX CHARITIES FOR KIDS FUND NEW YORK NY 10017 |
| ROBERT R NIEMIEC | 879 SUNSHINE LANE GLENCOE AR 72539 |
| ROBERT RACETTE | 17608 KELSEY LANE ORLAND PARK IL 60467 |
| ROBERT RAIKES | 3906 JENNY DRIVE DANIELSVILLE PA 18038 |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |

| Claim Name | Address Information |
|---|---|
| ROBERT RAMIREZ | 58-36 VAN CLEEF STREET CORONA NY 11368 |
| ROBERT RAMSEY | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| ROBERT RANDALL | 1807 REVERE DR HAMPTON VA 23664 |
| ROBERT RAWITCH | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| ROBERT RECUPIDO | 437 HACKBERRY ROAD FRANKFORD IL 60423 |
| ROBERT REED | 11 CARY ROAD RIVERSIDE CT 06878 |
| ROBERT REHARD | 6948 NW 6TH CT MARGATE FL 33063 |
| ROBERT REINALDA | 100 S. WA PELLA AVE. MT PROSPECT IL 60056 |
| ROBERT REISCHAUER | THE URBAN INSTITUTE 2100 M. STREET, NW WASHINGTON DC 20037 |
| ROBERT REISE | PO BOX 8788 CALABASAS CA 91372 |
| ROBERT RICHARDS | 5108 W. 63RD PLACE CHICAGO IL 60638 |
| ROBERT RICHARDSON | 6521 N NATOMA CHICAGO IL 60631 |
| ROBERT RICHARDSON | 715 MAIDEN CHOICE LANE APT. CR117 CATONSVILLE MD 21228 |
| ROBERT RILEY | 6357 40TH AVENUE SW SEATTLE WA 98136 |
| ROBERT RILEY | 5224 W. STATE ROAD 46 #109 SANFORD FL 32771 |
| ROBERT RINDOCK | 2249 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| ROBERT ROBERGE | 525 W. 10TH ST. LONG BEACH CA 90813 |
| ROBERT ROBINSON | 20302 RINGNECK RD ALTOONA FL 32702 |
| ROBERT ROBINSON | 5412 N LUDLAM CHICAGO IL 60630 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT ROBSON | 116 TAFT STREET WIND GAP PA 18091 |
| ROBERT ROCCO | 7 BELAIRE CIRCLE ROCKY HILL CT 06067 |
| ROBERT ROCHFORD | 4 CIRCLE DRIVE EAST BALDWIN NY 11510 |
| ROBERT ROCKSTROH | 7 UPLANDS WAY GLASTONBURY CT 06033 |
| ROBERT RODRIGUEZ | 14030 MCGEE DR WHITTIER CA 90605 |
| ROBERT RODRIGUEZ | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| ROBERT RODRIGUEZ | 701 CURTISS DRIVE OPA-LOCKA FL 33054 |
| ROBERT ROGERS | 2022 SALINAS AVE LADY LAKE FL 32159 |
| ROBERT ROHWER | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROBERT ROPER | 320 W. ILLINOIS APT. #1010 CHICAGO IL 60654 |
| ROBERT ROSENTHAL | 76 NANCY BLVD. MERRICK NY 11566 |
| ROBERT ROTBERG | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROBERT ROUNCE | 164 MORGAN FARMS DRIVE SOUTH WINDSOR CT 06074 |
| ROBERT RUMBOLD | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ROBERT RUMBOLD | 30 WALKER DR SIMSBURY CT 06070 |
| ROBERT RUSSELL | 5129 RONDELL PLACE COLUMBIA MD 21044 |
| ROBERT RYDER | 189 OAKLAND AVE MILLER PLACE NY 11764 |
| ROBERT RYLEY | 122 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT S BRYAN | 16726 SLOVER AVENUE FONTANA CA 92337 |
| ROBERT S MAYER | 701 S OCEAN WAY APT 405 DEERFIELD BEACH FL 33441 |
| ROBERT S SEID | 2020 LINCOLN PARK W., APT 8M CHICAGO IL 60614 |
| ROBERT S TOELLE | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| ROBERT S. GRISWOLD | 13343 GABILAN ROAD SAN DIEGO CA 921284079 |
| ROBERT S. MCELVAINE | 201 CONCORD DR CLINTON MS 39056 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SALAMANCA | 30-32 83RD STREET JACKSON HEIGHTS NY 11370 |
| ROBERT SANCHEZ | 16550 YUCCA CIRCLE FOUNTAIN VALLEY CA 92708 |
| ROBERT SANFORD | 2217 GRAND CAYMAN CT NO. 1216 KISSIMMEE FL 34741 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT SANTOS | 1400 SEWARD ST. #103 LAS VEGAS NV 89128 |
| ROBERT SARGENT | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| ROBERT SARNOWSKI | 5238 GULL DRIVE SCHERERVILLE IN 46375 |
| ROBERT SATLOFF | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 NEWPORT NEWS VA 23608 |
| ROBERT SAUNDERS | 20118 VIA CELLINI NORTHRIDGE CA 91326 |
| ROBERT SAX | 39003 NARCISSUS WY PALM DESERT CA 92211 |
| ROBERT SCHATZMAN | W60 N 908 ARBOR DRIVE CEDARBURG WI 53012 |
| ROBERT SCHEER | 2839 FOREST AVE BERKELEY CA 94705 |
| ROBERT SCHELL | 3668 WASHINGTON STREET LANSING IL 60438 |
| ROBERT SCHENKKAN | 13801 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| ROBERT SCHNEIDER | 4819 LAMONT STREET SAN DIEGO CA 92109 |
| ROBERT SCHOPPERT | 262 GOLF DR ABERDEEN MD 21001 |
| ROBERT SCHREPF | 134 LOOMIS ST. NORTH GRANBY CT 06060 |
| ROBERT SCHUMACHER | 2302 E DESERT COVE AVE PHOENIX AZ |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SCHWARTZ | 1200 DAVIE BLV APT 200 FORT LAUDERDALE FL 33315 FORT LAUDERDALE FL 33315 |
| ROBERT SCHWEPPE | 1301 W. WASHINGTON BLVD. #206 CHICAGO IL 60607 |
| ROBERT SCOTT | 917 CHURCH STREET BROOKYN PARK MD 21225 |
| ROBERT SCOWCROFT | 142 HAMMOND AVE SANTA CRUZ CA 95062 |
| ROBERT SECTER | 235 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ROBERT SELL | 524 S CARLISLE STREET ALLENTOWN PA 18109 |
| ROBERT SELNA | 3620 17TH ST., #B SAN FRANCISCO 94114 |
| ROBERT SENTENO | 17331 CHATSWORTH STREET APT #5 GRANADA HILLS CA 91344 |
| ROBERT SERVICE | ST. ANTONY'S COLLEGE OXFORD OX2 6JF UNITED KINGDOM |
| ROBERT SHADE | 9930 SHELBURNE TERRACE APT 402 GAITHERSBURG MD 20878 |
| ROBERT SHAW | 1919 LAURETTA AVENUE BALTIMORE MD 21223 |
| ROBERT SHAW | 546 SOUTH HYER AVENUE ORLANDO FL 32801 |
| ROBERT SHELBY | 401 E. LINTON BLVD. APT. 330 DELRAY BEACH FL 33483 |
| ROBERT SHELTON | 31708 S STATELINE RD BEECHER IL 60401 |
| ROBERT SHOMPER | 4901 N. WINTHROP 1S CHICAGO IL 60640 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SHUPE | 1375 NEALON DRIVE PORTAGE IN 46368 |
| ROBERT SHUSTER | 207 N 58TH ST SEATTLE WA 98103 |
| ROBERT SHUTT | 11311 MARINA DRIVE UNIT 50 BERLIN MD 21811 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT SAINT CLOUD FL 34769-6610 |
| ROBERT SIKORYAK | 10 STUYVESANT OVAL APT. 10-D NEW YORK NY 10009 |
| ROBERT SILL | 2440 S. 57TH AVENUE CICERO IL 60804 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMONS | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| ROBERT SIMPSON | 909 DEKLEVA RD APOPKA FL 32712 |
| ROBERT SINGLETON | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| ROBERT SIPCHEN | 601 VAN NESS, APT, 102 SAN FRANCISCO CA 94102 |
| ROBERT SISLOW | 103 GRANDVIEW COURT VOLO IL 60020 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT SMAUS | 11630 N.E. JEFFERSON POINT ROAD KINGSTON WA 98346-9219 |
| ROBERT SMAUS | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346 |
| ROBERT SMITH | 301 PINEY CREEK DR WILLIAMSBURG VA 23185 |
| ROBERT SMITH | 409 SW 1ST COURT APT 204 POMPANO BEACH FL 33060 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT SMITH | 3012 FOXHILL CR. #102 APOPKA FL 32703 |
| ROBERT SMITH | 1304 BRAE BURN NORTH LAUDERDALE FL 33068 |
| ROBERT SMOLIK | 12217 LAKE VIEW DRIVE ORLAND PARK IL 60467 |
| ROBERT SNIVELY | 1429 SHADWELL CIR LAKE MARY FL 32746-4345 |
| ROBERT SNYDER | 29253 VIRGINIA LANE WAUCONDA IL 60084 |
| ROBERT SOLOW | MIT-E52-383 DEPT. OF ECONOMICS 50 MEMORIAL DR. CAMBRIDGE MA 02142 |
| ROBERT SORBET | 342 JUDY DR APT 16 NEWPORT NEWS VA 23608 |
| ROBERT SORENSEN | 228 CLEVELAND STREET PORT CHESTER NY 10573 |
| ROBERT SOTO | 2213 S. WINTHROP DRIVE ALHAMBRA CA 91803 |
| ROBERT SOUDER | 1308 LESTER DR LADY LAKE FL 32159 |
| ROBERT SOUTHARD | 144 PARK LANE MIDDLE ISLAND NY 11953 |
| ROBERT SPANN | 37616 CR 439 EUSTIS FL 32736 |
| ROBERT SPECHT | 4118 W CULLOM ST 2E CHICAGO IL 60641 |
| ROBERT SPENCER | 14 ENGLISH ST SALEM MA 01970 |
| ROBERT SPLITHOFF | 224 S WATERMAN ARLINGTON HTS IL 60004 |
| ROBERT SPONSELLER | 13613 HOBIE COURT ROGERS AR 72756 |
| ROBERT SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 NEWPORT NEWS VA 23606 |
| ROBERT SR PETERSON | PO BOX 944 WHITE MARSH VA 23183 |
| ROBERT ST JOHN | 11 CEDAR CREST COURT THOUSAND OAKS CA 91320 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STAHL | 212 MONUMENT RD YORK PA 17403 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STARR | 1 KING KOVE LN HAMPTON VA 23669 |
| ROBERT STEFFE | 1213 STEVENS AVENUE ARBUTUS MD 21227 |
| ROBERT STEHLE | 88 WYMAN AVENUE HUNTINGTON STATION NY 11746 |
| ROBERT STEPHENS | 120 HIBISCUS DR LEESBURG FL 34788-2618 |
| ROBERT STERN | 10951 W. PICO BLVD., #120 LOS ANGELES CA 90064 |
| ROBERT STEWART | 11924 STANWOOD WAY LEESBURG FL 34788 |
| ROBERT STEWART | PO BOX 104 ALTOONA FL 32702 |
| ROBERT STEWART | 4404 CHASE PARK CT ANNANDALE VA |
| ROBERT STITES COMPANY, INC | 3552 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| ROBERT STOKES | 1069 SPRUCE STREET APT #3C ALLENTOWN PA 18106 |
| ROBERT STORY | P.O. BOX 4004 TELLURIDE CO 81435 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL STAMFORD CT 06902 |
| ROBERT STRANDBERG | 1228 MUNSTER ST. ORLANDO FL 32803 |
| ROBERT STRAUSS | 36 WEST END AVE HADDONFIELD NJ 08033 |
| ROBERT STRAYER | 2681 S COURSE DRIVE APT 811 POMPANO BEACH FL 33069 |
| ROBERT STUDEBAKER | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| ROBERT STUREK | PO BOX 914 BETHPAGE NY 117140018 |
| ROBERT STURGEON | P.O. BOX 543 WHITE MARSH VA 23183 |
| ROBERT SULLIVAN | 341 CLINTON STREET, #2 BROOKLYN NY 11231 |
| ROBERT SUMNER | 2448 29TH AVE   WEST SEATTLE WA 98199 0 |
| ROBERT SURACE | 226 NORTH SUFFOLK AVENUE NORTH MASSAPEQUA NY 11758 |
| ROBERT SURO | 1919 N. ST. NW SUITE 460 WASHINGTON DC 20036 |
| ROBERT SWALLOW | 48 NEWARK ST LINDENHURST NY 11757 |
| ROBERT SWANEY | 979 DRIVERS LN NEWPORT NEWS VA 23602 |
| ROBERT SWANN | 210 UPNOR ROAD BALTIMORE MD 21212 |
| ROBERT T MCKONE | 2 FENWICK DRIVE FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| ROBERT T MEAGHER | 8412 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| ROBERT T STEBBINS | 35 PIEDRAS DEL NORDE SEDONA AZ 86351 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TAUSSIG | 138 EUCLID AVE MASSAPEQUA NY 11758 |
| ROBERT TAUTE | 1951 JONES AVENUE NORTH WANTAGH NY 11793 |
| ROBERT TEDESCO | 99 WILLIAMS WAY SO BAITINGHOLLOW NY 11933 |
| ROBERT TEMPLETON | 720 EAST DRIVE WOODRUFF PL INDIANAPOLIS IN 46201 |
| ROBERT THOMAS | 5913 TAVENDALE DR ORLANDO FL 32809-4344 |
| ROBERT THOMAS | 11 W. YOST AVENUE PARK RIDGE IL 60068 |
| ROBERT THOMPSON | 5506  DOGWOOD WAY LAUDERDALE LKS FL 33319 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 CLERMONT FL 34711 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT TOELLE | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| ROBERT TOFFEL | 39 BLENHEIM ROAD MANALAPAN NJ 07726 |
| ROBERT TORCHIA | 4545 N. OTTAWA AVENUE NORRIDGE IL 60706 |
| ROBERT TRANQUADA | 1913 OAK STREET SOUTH PASADENA CA 91030 |
| ROBERT TRENDLER SR | 3712 SUNSET DRIVE NORTH ELLENTON FL 34222 |
| ROBERT TREPEL | 5522 NW 125 TERRACE CORAL SPRINGS FL 33076 |
| ROBERT TRICCHINELLI | 7700 ADELPHI ROAD HYATTSVILLE MD 20783 |
| ROBERT TURNBULL | WILDWOOD STABLE DRIVE WARWICKS MORETON PADDOX CV59BU UNITED KINGDOM |
| ROBERT TURNER | 5413 WEST OAKDALE DR OAK LAWN IL 60453 |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A PONTE VEDRA BEACH VA 32082 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 LADY LAKE FL 32159 |
| ROBERT VALDEZ | 9103 E HIGHTREE STREET PICO RIVERA CA 90660 |
| ROBERT VALLETTA | 21 NEW LANE SELDEN NY 11784 |
| ROBERT VALLIS | 23 BAY STREET RUMSON NJ 07760 |
| ROBERT VAN ACKER | 39363 TIMBERLANE DRIVE STERLING HEIGHTS MI 48310 |
| ROBERT VANDERBERG | 14512 ALBANY LEMONT IL 60439 |
| ROBERT VANKUIKEN | 1643 STONEWOOD DRIVE LOWELL MI 49331 |
| ROBERT VARGAS | 834 SUMMIT LAKE R WEST PALM BEACH FL 33406 |
| ROBERT VASSOLO | 17719 PENNSYLVANIA COURT ORLAND PARK IL 60467 |
| ROBERT VAUGHAN | 4662 S. LEISURE CT. ELLICOTT CITY MD 21043 |
| ROBERT VENUSTI | 4205 MORNING STAR DRIVE CASTLE ROCK CO 80108 |
| ROBERT VESTAL | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| ROBERT VONTELL | 141 CHAPMAN ROAD MARLBOROUGH CT 06447 |
| ROBERT VORWALD | 220 WOODLAND WINNETKA IL 60093 |
| ROBERT VURRO | 28 N MONTAGUE ST VALLEY STREAM NY 115803708 |
| ROBERT W ALLEN | 913 LOMITA STREET EL SEGUNDO CA 90245 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W EDER | 1920 MAPLE AVENUE LISLE IL 60532 |
| ROBERT W GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ROBERT W GOODELL | 1130 BENHOPE DR LEESBURG FL 34788-7630 |
| ROBERT W HOLLINGSWORTH | 11 RIVERSIDE DR #12FE NEW YORK NY 10023-2521 |
| ROBERT W JONES | 1135 CHALLENGE DR BATAVIA IL 60510 |
| ROBERT W PERKINS | 501 W DORSETT PALATINE IL 60067 |
| ROBERT W PFEIFFER | 12 STAFFORD DRIVE SO HUNTINGTON NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT W SMART | 306 BISHOPVILLE LOOP THE VILLAGES FL 32162-6001 |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE PALATINE IL 600672202 |
| ROBERT WACHTER | 527 30TH STREET SAN FRANCISCO CA 94131 |
| ROBERT WACKER | 1500 BRECKNOCK RD. APT. 245 GREENPORT NY 11944 |
| ROBERT WAGNER | 17 TIMBER LANE NORTHBROOK IL 60062 |
| ROBERT WALKER | 126 EAST ESCALONES SAN CLEMENTE CA 92672 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |
| ROBERT WALLACE | 827 WALNUT STREET ALLENTOWN PA 18102 |
| ROBERT WALSH | 256 CHELMSFORD DR AURORA OH 44202 |
| ROBERT WALSH | 8126 ADAMS ST DARIEN IL 60561-5053 |
| ROBERT WARD | 1626 N. ORANGE GROVE AVE. LOS ANGELES CA 90046 |
| ROBERT WARE | 6737 PIRCH WAY ELKRIDGE MD 21075 |
| ROBERT WARING | 1449 SUSSEX DR NORTH LAUDERDALE FL 33068 |
| ROBERT WARREN | 4716 WILBERT ROAD HIGH RIDGE MO 63049 |
| ROBERT WASHINGTON | 3034 W. WALNUT CHICAGO IL 60612 |
| ROBERT WATERS | 8380 DELAWARE DRIVE WEEKI WACHEE FL 34607-2214 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 LONGWOOD FL 32779-6289 |
| ROBERT WEBER | 108 MOODY'S RUN WILLIAMSBURG VA 23185 |
| ROBERT WEINBERG | 400 LESLIE DR APT #628 HALLANDALE FL 33009 |
| ROBERT WEIRES | 17825 SW 10TH COURT PEMBROKE PINES FL 33029 |
| ROBERT WEISENFELD | 300 E. 40TH STREET NEW YORK NY 10016 |
| ROBERT WELCH | 409 SUNSHINE ACRES DR. EUGENE CO 97401 |
| ROBERT WELKOS | 4344 FACULTY AVENUE LONG BEACH CA 90808 |
| ROBERT WEPFER | 12627 NW 11TH PLACE SUNRISE FL 33323 |
| ROBERT WESCOTT | 5 ROGER STREET HUDSON FALLS NY 12839 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WETCH | 9501 W SCHILLER BOULEVARD APT 2W FRANKLIN PARK IL 60131 |
| ROBERT WHELAN | 3037 REMINGTON AVE BALTIMORE MD 21211 |
| ROBERT WHITE | 2488 SUNBIRD PL WEST MELBOURNE FL 32904 |
| ROBERT WHITE | 35 AVENUE TWENTY VENICE CA 90291 |
| ROBERT WHITLOW | 1530 SW 34 TER FORT LAUDERDALE FL 33312 |
| ROBERT WIDDIS | 22807 WOOLSEY NOVI MI UNITES STATES |
| ROBERT WILCOX | 4064 WOODMAN CYN SHERMAN OAKS CA 91423 |
| ROBERT WILLIAMS | 15365 DOBSON AVE SOUTH HOLLAND IL 60473 |
| ROBERT WINKEL | 114 COURTYARD LN STORRS CT 06268-2285 |
| ROBERT WINSLEY | 8150 S. LAFLIN STREET CHICAGO IL 60620 |
| ROBERT WINTER | 350 BELLINO DR PACIFIC PALISADES CA 90272 |
| ROBERT WIRSING | 1717 ALA WAI BLVD  #2710 HONOLULU HI 96815 |
| ROBERT WISHART | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| ROBERT WOLF | 318 BUCKEYE COURT LAFAYETTE CA 94549 |
| ROBERT WOODRUFF | 9210 FOWLER LANE LANHAM MD 20706 |
| ROBERT WOODS | 1309 CARROLLTON AVENUE APT. #227 METAIRIE LA 70005 |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT WRIGHT | 321 PROSPECT AVENUE PRINCETON NJ 08540 |
| ROBERT WRIGHT | 1921 NW 46TH AVE PLANTATION FL 33313 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 WEST HARTFORD CT 06105-4237 |
| ROBERT YORK | 915 E 11TH AVE MOUNT DORA FL 32757-5050 |
| ROBERT YOUNG | 2830 W LA VERNE AVENUE SANTA ANA CA 92704 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT YOUNG PELTON | 1874 S. PACIFIC COAST HIGHWAY, # 738 REDONDO BEACH CA 90277 |
| ROBERT YU | 526 N. OXFORD AVE APT 8 LOS ANGELES CA 90004 |
| ROBERT YUILL | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST ALLENTOWN PA 18103-6629 |
| ROBERT ZALLWICK INC | 211 DEPOT RD HUNTINGTON STATION NY 11746 |
| ROBERT ZALLWICK INC | PO BOX 70 HUNTINGTON STATION NY 11746-0062 |
| ROBERT ZEHL | 39 RAINER ST MELVILLE NY 11747 |
| ROBERT ZEILON | 4924 BALBOA BLVD NO.348 ENCINO CA UNITES STATES |
| ROBERT ZEITZ | 5536 BELLEWOOD ST ORLANDO FL 32812-7724 |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET MERIDEN CT 06450 |
| ROBERT'S FURNITURE | 3012 W MERCURY BLVD HAMPTON VA 236663931 |
| ROBERT'S JEWELERS | 7720 MAIN ST STE 13 FOGELSVILLE PA 18051 1630 |
| ROBERT, BENNETT | 15820 SW 53RD CT WESTON FL 33331 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR MICHIANA SHORES IN 46360 |
| ROBERT, KEMPER | 7708 SUMMITROSE ST. TUJUNGA CA 91402 |
| ROBERT, PATRICIA | 2648 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| ROBERTA A. FOGEL | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| ROBERTA CAMACHO | 8965  OKEECHOBEE BLVD      203 WEST PALM BCH FL 33411 |
| ROBERTA CONYERS | 546 HOXIE AVENUE CALUMET CITY IL 60409 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA FAHN SCHOFFMAN | C/O MINDSET #43 EMEK REFAIM<br>GERMANY COLONY JERUSALEM ICELAND |
| ROBERTA FEIN | 313 LAKEVIEW CT DEERFIELD IL 60015 |
| ROBERTA FIFIELD | 697 N DELAWARE AVE LINDENHURST NY 11757 |
| ROBERTA FOGEL | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| ROBERTA GREENBERG | 115 VILLAGE HILL DRIVE DIX HILLS NY 11746 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA J ROYBAL | 457 N VIRGIL AVENUE LOS ANGELES CA 90004 |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B NEWPORT NEWS VA 23607 |
| ROBERTA LIEBERMAN | 10424 BURNED OAK LANE ESCONDIDO CA 92026 |
| ROBERTA OLSON | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| ROBERTA POPE | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 LYNWOOD CA 90262 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA W MONIER | 246 4L HIDEAWAY DRIVE WEST PRINCETON IL 61356 |
| ROBERTA WELLS | 2911 W. 63RD PL MERRILLVILLE IN 46410 |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTA WILSON | 503 NE 18TH STREET BOCA RATON FL 33432 |
| ROBERTA, FRANK | 1880 S OCEAN DR    TS705 HALLANDALE FL 33009 |
| ROBERTH JESUS | 3110 SW 4TH ST DEERFIELD BCH FL 33442 |
| ROBERTHA LUNDY | 3724  JACKSON BLVD FORT LAUDERDALE FL 33312 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST RIVERSIDE CA 92505 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 LOS ANGELES CA 90019 |
| ROBERTO CHAMORRO | 14509 HORST AVENUE NORWALK CA 90650 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST LA PUENTE CA 91744 |
| ROBERTO GONZALEZ | 21 WEST YALE STREET ORLANDO FL 32804 |
| ROBERTO LEON | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| ROBERTO LOIEDERMAN | 6471 LANGDON AVE VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| ROBERTO LOVATO | 929 1/2 KENSINGTON ROAD W. LOS ANGELES CA 90026 |
| ROBERTO MEJIA | 36934 FIRETHORN ST PALMDALE CA 93550 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO RIOS | 6036 RANCHO MISSION RD. UNIT #337 SAN DIEGO CA 92108 |
| ROBERTO RIOS | 8525 S. MELVINA BURBANK IL 60459 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTO WILLIAMS | 18 SHEILA DRIVE HAMPTON VA 23664 |
| ROBERTO,CHERYL A | 2 DALE DRIVE GREENWICH CT 06831 |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE STE 2 RAMSEY NJ 07446-1442 |
| ROBERTS COMMUNICATIONS | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS OXYGEN COMPANY INC | 15830 REDLAND RD PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR WINTER PARK FL 327926897 |
| ROBERTS, ALEXANDER H | 63 MILLER AVE TARRYTOWN NY 10591 |
| ROBERTS, ALFRED | 412 E CHESTNUT SOUDERTON PA 18964 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, BRADEN | 8220 NW 22ND ST, APTNO. D-309 NORTH LAUDERDALE FL 33068 |
| ROBERTS, BRENDA | 3917 PRINCELY WAY BALTIMORE MD 21208 |
| ROBERTS, BRIAN | 52 MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | 52 MOORE AVE EAST HARTFORD CT 06108 |
| ROBERTS, CARLA | 5000 N SW 28 TERR DANIA FL 33312 |
| ROBERTS, CHARLENE DIANA | 6420 SW 21 STREET MIRAMAR FL 33023 |
| ROBERTS, CHARLES | 3585 NW 64TH ST OAKLAND PARK FL 33309 |
| ROBERTS, CHRISTINE | 5 BEAR LN LOCUST VALLEY NY 11560 |
| ROBERTS, CLINTON | 66 GOODWIN ST ROBERTS, CLINTON EAST HARTFORD CT 06108 |
| ROBERTS, CLINTON G | 66 GOODWIN STREET EAST HARTFORD CT 06108 |
| ROBERTS, COLLEEN | 118 BOFUN CT NEWPORT NEWS VA 23602 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, DALE S | 61 WINTHROP NEW RD AURORA IL 60506 |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR WILIAMSBURG VA 23188 |
| ROBERTS, ELIZABETH K | PO BOX 941066 MAITLAND FL 32794-1066 |
| ROBERTS, FORREST | 3779 NORMAN RD CLARKSTON GA 30021 |
| ROBERTS, FRED | 3650 ENVIRON BLVD      410 LAUDERHILL FL 33319 |
| ROBERTS, JARROD | 212 HAMILTON AVE BETHLEHEM PA 18017 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90802 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90807 |
| ROBERTS, JOSHUA | 1217 F STREET NE WASHINGTON DC 20002 |
| ROBERTS, LINDSAY | 428 JASON LN SCHAUMBURG IL 60173 |
| ROBERTS, LORI | 1205 NW 103RD LN  APT 115 MIAMI FL 33147 |
| ROBERTS, MARKIZE | 5141 HOLLYWOOD BLVD    APT NO.202 HOLLYWOOD FL 33021 |
| ROBERTS, MARTIN | 35 MAIN ST ROBERTS, MARTIN SOUTH WINDSOR CT 06074 |
| ROBERTS, MARTIN | 35 MAIN ST NO.F9 SOUTH WINDSOR CT 06074 |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN MANCHESTER CT 06040-4503 |
| ROBERTS, PAUL | 10495 SKI HILL DR LEAVENWORTH WA 98826 |
| ROBERTS, RYAN A | 6911 SW 19TH STREET #1 MIRAMAR FL 33023 |
| ROBERTS, SANDRA | 22 GROVE ST      A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY      102 GLEN BURNIE MD 21060-2337 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTS, STEVE | P.O.BOX 3861 ROBERTS, STEVE MANCHESTER CT 06045 |
| ROBERTS, STEVE | 158 NW 74TH ST SEATTLE WA 98117 |
| ROBERTS, STEVE | PO BOX 3861 MANCHESTER CT 06045 |
| ROBERTS, TARA B | 4489 WHITE CITY RD COLLEGE PARK GA 30337 |
| ROBERTS, TED | 2101 AFTONBRAE HUNTSVILLE AL 35803 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD COOPERSBURG PA 18036 |
| ROBERTS,CHASITY L | 3212 N RAVENSWOOD AVE #1 CHICAGO IL 60657 |
| ROBERTS,DARREN,R | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| ROBERTS,ELIZABETH K | 321 WHITE OAK CR MAITLAND FL 32751 |
| ROBERTS,ELRICA | 641 CASTERTON CIRCLE DAVENPORT FL 33897 |
| ROBERTS,JOHN | 38 TENNESSEE AVENUE HEMPSTEAD NY 11550 |
| ROBERTS,JOSEPH A | 2873 BILTMORE PARK DR. APT. 206 ORLANDO FL 32835 |
| ROBERTS,MARK C. | 220 SUMMIT BLVD. #301 BROOMFIELD CO 80021 |
| ROBERTS,MICHAEL J. | 3092 SOUTH FAIRPLAY STREET AURORA CO 80014 |
| ROBERTS,PAUL | 217 CAMP AVE MERRICK NY 11566 |
| ROBERTS,PAUL A | 1101 OFFSHORE STREET OXNARD CA 93035 |
| ROBERTS,PHILLIP | 587 EAST 35TH STREET BROOKLYN NY 11203 |
| ROBERTS,TH'AUDRELYN | 1131 UNIVERSITY BLVD WEST APT. 2112 SILVER SPRING MD 20902 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | COHEN LLC ONE RIVERFRONT PLAZA 4TH FLOOR NEWARK NJ 07102 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA NEWARK NJ 07102 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2 BETHLEHEM PA 18018 |
| ROBERTSON, ANN | 16214 41ST NE LAKE FOREST PARK WA 98155 |
| ROBERTSON, ARRETUS    W   (RETA) | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, CHRIS | 136 HEWITT ROAD MYSTIC CT 06355 |
| ROBERTSON, CHRIS | PO BOX 124 OLD MYSTIC CT 06372 |
| ROBERTSON, CONSTANCE | 156 N. LAMON CHICAGO IL 60644 |
| ROBERTSON, CORY | 5152 N LEAVITT #2 CHICAGO IL 60625 |
| ROBERTSON, CORY | 5152 N LEAVITT    NO.2 CHICAGO IL 60625 |
| ROBERTSON, DENNIS W | 1704 DOCK LANDING RD CHESAPEAKE VA 23321-3204 |
| ROBERTSON, EVA | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA M | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA MAE | 751 OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, KENDA | 2523 ILLINOIS ST ORLANDO FL 32803 |
| ROBERTSON, PHILLIP | C/O STOCKWELL, HARRIS 3580 WILSHIRE BLVD 19TH FLOOR LOS ANGELES CA 90010 |
| ROBERTSON, PHILLIP | C/O STOCKWELL, HARRIS 3580 WILSHIRE BLVD 19TH FLOOR LOS ANGELES CA 90010 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE LITTLESTOWN PA 17340 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBERTSON, SUZETTE JOHNSON | 2312 SURREY TRAIL COLLEGE PARK GA 30349 |
| ROBERTSON, TERRY | 5657 COLUMBIA RD      102 COLUMBIA MD 21044-1697 |
| ROBERTSON, TIMOTHY | HANCOCK RD ROBERTSON, TIMOTHY WILLINGTON CT 06279 |
| ROBERTSON, TIMOTHY | 19 HANCOCK RD WILLINGTON CT 06279 |
| ROBERTSON, TIMOTHY | 84 JUDSON BLVD BANGOR ME 04401 |
| ROBERTSON,AZIZA I | 3155 W. ROSECRAN AVE APT#9 HAWTHORNE CA 90250 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERTSON,BOYD | 29 FALLING STAR IRVINE CA 92614 |
| ROBERTSON,DEMESHA L | 235 WEST MAIN STREET APT. #905 STAMFORD CT 06902 |
| ROBERTSON,PALMIRA | 16471 EL MOLINO COURT FONTANA CA 92335 |
| ROBERTSON,SHAUNA M | 9246 S. WABASH CHICAGO IL 60619 |
| ROBERTSON,TINA | 19 HANCOCK RD WILLINGTON CT 06279-1305 |
| ROBERTSON,VINCENT | 650 FRANKLIN ST APT 5 HAVRE DE GRACE MD 21078 |
| ROBERTSON,VIRGINIA M | 100 JERVIS AVENUE FARMINGDALE NY 11735 |
| ROBERTSON-MCALLISTER,CHERYL L | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| ROBICHAUD, HOLLY J | 42 CAPEN STREET STAUGHTON MA 02072 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBIE HARRIS | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| ROBILOTTO,MICHAEL,J | C/O PASTERNACK POPISH 222áBROADWAYáFLá19 NEW YORK NY 10038 |
| ROBIN & MICHAEL BREHNE | 5437 TILTED STONE COLUMBIA MD 21045 |
| ROBIN A BERKOWITZ | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 KISSIMMEE FL 34747 |
| ROBIN ABCARIAN | 3622 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ROBIN ANTONACCI | 53 CEDAR AVE FARMINGDALE NY 11735 |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BAUMGARTEN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBIN BENEDICK | 2011 N 54 AVE HOLLYWOOD FL 33021 |
| ROBIN BENJES | 804 LANCASTER DRIVE BEL AIR MD 21014 |
| ROBIN BERKOWITZ | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN BLACKBURN | 10 ECCLESTON SQUARE GT LON ENGLAND SW1V1NP UNITED KINGDOM |
| ROBIN BOETTGER | 31 N. 12TH STREET #1N ALLENTOWN PA 18101 |
| ROBIN BREEDEN | 11373 WOODCREEK DRIVE INDIANAPOLIS IN 46033 |
| ROBIN CHRISTOPHER | 1471 WINDSOR DRIVE SAN DIMAS CA 91773 |
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 ALTAMONTE SPRINGS FL 32701-5803 |
| ROBIN COFFEY | 1807 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| ROBIN COLLAR | 106 MILE HILL ROAD TOLLAND CT 06084 |
| ROBIN DAUGHTRIDGE | 616 W. FULTON #708 CHICAGO IL 60661 |
| ROBIN DAVIS | 629 OSTEEN MAYTOWN ROAD OSTEEN FL 32764 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN ERICKSON | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ROBIN FIELDS | 1315 CORCORAN STREET WASHINGTON DC 20009 |
| ROBIN FONTICOBA | 3521 SW 142 AVE MIRAMAR FL 33027 |
| ROBIN GOLDSWORTHY | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| ROBIN HAGEY | 3331 MONTE CARLO DRIVE THOUSAND OAKS CA 91362 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL LAKE MARY FL 32746 |
| ROBIN HERMAN | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| ROBIN HICKS | 12 PINE STREET QUEENSBURY NY 12804 |
| ROBIN HIETALA | 1828 W 260TH STREET LOMITA CA 90717 |
| ROBIN JENKINS | 319 N. WESTERN AVE. CHICAGO IL 60612 |
| ROBIN JOHNSTONE | P.O. BOX 573 DELEON SPRINGS FL 32130 |
| ROBIN KIRK | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ROBIN LAWSON | PO BOX 267 WEST POINT VA 23181 |
| ROBIN LEE | 3500 CRESTMONT AVE A.K.A. ELIZABETH ROBINSON LEE LOS ANGELES CA 90026 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR MASCOTTE FL 34753 |
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |

| Claim Name | Address Information |
| --- | --- |
| ROBIN MADURI | 3 CLORINDA COURT STAMFORD CT 06902 |
| ROBIN MARANTZ HENIG | 7131 MAPLE AV TAKOMA PARK MA 20912 |
| ROBIN MARIELLA | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| ROBIN MARTIN | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| ROBIN MAYPER | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| ROBIN MAZZEO | 27 BROOKS AVENUE NESCONSET NY 11767 |
| ROBIN MCCORMICK | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| ROBIN MCWILLIAMS | 11131 CAMARILLO ST. #7 NORTH HOLLYWOOD CA 91602-1224 |
| ROBIN MILLER | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11704 |
| ROBIN MOLIASSA | 634 BAYBERRY POINT DRIVE NW GRAND RAPIDS MI 49534 |
| ROBIN MONAHAN | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| ROBIN MORRIS | 1706 A PULLMAN LANE REDONDO BEACH CA 90278 |
| ROBIN MULVANEY | 970 OAK STREET WINNETKA IL 60093 |
| ROBIN NEWTON | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| ROBIN PIACENTE | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| ROBIN RALSTON | 500 HELEN CIRCLE BATH PA 18014 |
| ROBIN RAUZI | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| ROBIN ROSE | 132 MUNSON ROAD BEACON FALLS CT 06403 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN RUSSIN | 4538 MELBOUNE AVE LOS ANGELES CA 90027 |
| ROBIN S. NYDES | 620 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| ROBIN SARMENTO | 2621 2ND AVENUE APT #607 SEATTLE WA 98121 |
| ROBIN SAVAGE | 823 DEER PATH TRL NEWPORT NEWS VA 23608 |
| ROBIN SAYERS | 319 LAFAYETTE ST. NY NY 10012 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SCHWARTZ | 13 SHADY LANE WEST SIMSBURY CT 06092 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBIN SHAW | 116 W. UNIVERSITY PKWY APARTMENT 424 BALTIMORE MD 21210 |
| ROBIN STEINECKE | 6 EAST HILL DRIVE SMITHTOWN NY 11787 |
| ROBIN SWICORD | 3014 THIRD STREET SANTA MONICA CA 90405 |
| ROBIN THOMPSON | 4911 81ST STREET HAMPTON VA 23605 |
| ROBIN TINKLER | 15308 PRICHARD STREET LA PUENTE CA 91744 |
| ROBIN UNGARO | 104 KAYE RD WEST HAVEN CT 06516 |
| ROBIN WAGNER-OHRT | 159 MAPLE STREET ELLINGTON CT 06029 |
| ROBIN WATKINS | 503 N. FREMONT AVE. BALTIMORE MD 21201 |
| ROBIN WATSON | 446 GOLDENROD AVENUE BRIDGEPORT CT 06606 |
| ROBIN WERNER | 2200 NW 70 LANE MARGATE FL 33063 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 PASADENA CA 91103 |
| ROBIN WOODSON | 19419 SE 57TH PLACE ISSAQUAH WA 98027 |
| ROBIN, ALEXANDER | 3276 NW 62 LN BOCA RATON FL 33496-3395 |
| ROBIN,MICHAEL | 73 ELM TREE LANE JERICHO NY 11753 |
| ROBINO, MARIA ROSE | 49 TIMBER LANE NEWINGTON CT 06111 |
| ROBINS, ARLENE | 295 WOODBURY RD HUNTINGTON NY 11743 |
| ROBINS,SHEILA | 835 NW 103 TER    APT 303 PEMBROKE PINES FL 33026 |
| ROBINSHAW, DEBBIE | PO BOX 9463 BOLTON CT 06043 |
| ROBINSON & COLE | 280 TRUMBULL ST DAVID O'MEARA HARTFORD CT 06103 |
| ROBINSON BROG LEINWAND | 1345 AVENUE OF THE AMERICAS 31ST FLOOR ATTN:  RICHARD TICKTIN NEW YORK NY 10105 |
| ROBINSON DAILY NEWS | P.O. BOX 639 ATTN: LEGAL COUNSEL ROBINSON IL 62454 |

| Claim Name | Address Information |
|---|---|
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. ROBINSON IL 62454 |
| ROBINSON ESPINAL | 29 HANSOM PLACE ROOSEVELT NY 11575 |
| ROBINSON III,CHARLES E | 916 LOMBARD STREET BALTIMORE MD 21201 |
| ROBINSON TAPE & LABEL | PO BOX 654 32 PARK DR E BRANFORD CT 06405 |
| ROBINSON TERMINAL WAREHOUSE CORPORATION | 2 DUKE ST ALEXANDRIA VA 22314 |
| ROBINSON, ANGELA | 85 WALNUT ST EAST HARTFORD CT 06108 |
| ROBINSON, ANGELA | 82 SOUTH 20TH KANSAS CITY MO 64108 |
| ROBINSON, ANTHONY | C/O RICH ALEKSY 180 NORTH LASALLE ST STE 2925 CHICAGO IL 60601 |
| ROBINSON, ANTHONY | C/O NICHOLAS FREEMAN 180 NORTH LASALLE ST STE 2925 CHICAGO IL 60601 |
| ROBINSON, ANTHONY | 6450 SHERMAN ST HOLLYWOOD FL 33024 |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE    C HAMMOND IN 46327 |
| ROBINSON, AURELIA | PO BOX 2212 LITHONIA GA 30058 |
| ROBINSON, BARBARA E | 7474 NW 33RD STREET LAUDERHILL FL 33319 |
| ROBINSON, CARL | 4260 NW 44 STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, CHARLOTTE | 5721 NW 72 AVE TAMARAC FL 33321 |
| ROBINSON, CHRISTIAN  C | 8240 SW 22 ST # E 301 NORTH LAUDERDALE FL 33068 |
| ROBINSON, CHRISTINA | 1881 LAKE COVE DR SW ATLANTA GA 30331 |
| ROBINSON, CIERRA | 5370 NW 88TH AVE APT A105 SUNRISE FL 33351 |
| ROBINSON, DAVID | 870 LUCAS CREEK ROAD NO.50 NEWPORT NEWS VA 23608-3467 |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 NEWPORT NEWS VA 23608 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DIANE | 2530 MONTEREY RD COLORADO SPRINGS CO 80910 |
| ROBINSON, DOLORES | 9 BEEHIVE PL      F COCKEYSVILLE MD 21030-3755 |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, DOROTHY | PO BOX 592128 ORLANDO FL 32859- |
| ROBINSON, ELIZABETH T | 1534 HOFFNER AVE ORLANDO FL 32809 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, FARIN | 830 N E 50TH COURT DEERFIELD BEACH FL 33064 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE    1STFL BALTIMORE MD 21207 |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, HOWARD | 4051 NW 30 TERRACE NO.1 LAUDERDALE LAKES FL 33309 |
| ROBINSON, JACK | 513 SUNSET DRIVE OCEANSIDE CA 92054 |
| ROBINSON, JANIS | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JANIS E | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JASON | 8787 SOUTHSIDE BLVD  BLDG 2915 JACKSONVILLE FL 32256 |
| ROBINSON, JOE | 2525 BEVERLY AVE NO.2 SANTA MONICA CA 90405 |
| ROBINSON, JOHN RAY | 227 N.E. 11 AVE BOYNTON BEACH FL 33435 |
| ROBINSON, KATHRYN | 4915 43RD AVE  S SEATTLE WA 98118 |
| ROBINSON, KIM | 2114 RIVERVIEW RD BALTIMORE MD 21221-6514 |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, LORI | 8120 E JEFFERSON AVE  NO.3N DETROIT MI 48214 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWERNCEVILLE GA 30065 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWERNCEVILLE GA 30045 |
| ROBINSON, MARGIE | C/O NEIL MOLDOVAN ONE OLD COUNTRY RD., STE 270 CARLE PLACE NY 11514 |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD BALTIMORE MD 21208-2009 |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE ORLANDO FL 32822-8419 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE STE 2802 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, MARIA | 7755 ALTAVAN AVE ORLANDO FL 32822 |
| ROBINSON, MARLON A | 7041 ENVIRON BLVD # 128 LAUDERHILL FL 33319 |
| ROBINSON, MATTHEW | 2720 SE 59TH ST OCALA FL 34480 |
| ROBINSON, MICHAEL | 7041 ENVIRON BLVD  NO.128 LAUDERHILL FL 33319 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, NANCY | 67 KIRK RD. PERRYVILLE MD 21903 |
| ROBINSON, PAMELA S | 3 HEALY ST HUNTINGTON NY 11743 |
| ROBINSON, PAULA | 1135 S MARYLAND AVE CHICAGO IL 60644 |
| ROBINSON, RACHEL | 2926 WINDEMERE DR MURFRFEFBRRO TN 37128 |
| ROBINSON, ROGERA | 1234 37 CT. WEST RIVIERA BEACH FL 33404 |
| ROBINSON, ROXANA | 116 E 68TH ST NEW YORK NY 10021 |
| ROBINSON, SANDRA | 1407 N MASSASOIT  00297 CHICAGO IL 60651 |
| ROBINSON, SARAH | 652 SHERWOOD CT ALTAMONTE SPRINGS FL 32701 |
| ROBINSON, SHANE | 59 MILL POND RD     NO.B32 BROAD BROOK CT 06016 |
| ROBINSON, SHANNELL | 4302 W MONROE ST     3FL CHICAGO IL 60624 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 2357 NW 86TH ST MIAMI FL 33147 |
| ROBINSON, TANGELA | 8507 OLD COUNTRY RD    NO.315 DAVIE FL 33328 |
| ROBINSON, TASHA | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TASHA RENE | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TEONHKI | 1125 NW 10TH PL FT LAUDERDALE FL 33311 |
| ROBINSON, THERESA | 7505 RESERVE CIR     303 WINDSOR MILL MD 21244-1568 |
| ROBINSON, THOMAS J | 205 FLORENCE ST CLARKS SUMMIT PA 18411 |
| ROBINSON, VANESSA GAIL | 8329 WILMINGTON DRIVE COLORADO SPRINGS CO 80920 |
| ROBINSON, VIRGINIA R | 106 SPENCER LANE STE 5623 LADY LAKE FL 32159 |
| ROBINSON, WILLIAM | 388 RICHMOND TERRACE STATEN ISLAND NY 11301 |
| ROBINSON, WILLIAM E | 1903 S ALLPORT FRONT BUILDING  FRONT APT CHICAGO IL 60608 |
| ROBINSON, WILLIAM E | 572 SUMMERDALE AVE GLEN ELLYN IL 60137 |
| ROBINSON, ALICIA D | 120 EUCLID AVE LONG BEACH CA 90803 |
| ROBINSON,ANGELA MARIA | 1936 BEALL DRIVE HAMPTON VA 23663 |
| ROBINSON,BENJIL C | 4455 S. SHIELDS CHICAGO IL 60609 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 ORLANDO FL 32811 |
| ROBINSON,CHRISTOPHER | 58 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| ROBINSON,CIERRA M | 5370 NW 88TH AVE APT A-105 SUNRISE FL 33351 |
| ROBINSON,CURTIS J | 20 TOWER ROAD EAST HARTFORD CT 06108 |
| ROBINSON,EMEKEUS O | 139 SECLUDED PLACE APT. # A NEWPORT NEWS VA 23608 |
| ROBINSON,JESSICA | 8749 S. EGGLESTON AVENUE CHICAGO IL 60620 |
| ROBINSON,LARRY T | 85 SLATE SPRING ROAD DELTA PA 17314 |
| ROBINSON,MARVECIA R | 6058 VILLAGE CIRCLE ORLANDO FL 32822 |
| ROBINSON,MARY C | 2613 LAWNDALE DRIVE PLANO TX 75023 |
| ROBINSON,MICHELLE G | 17710 NW 18TH AVENUE MIAMI FL 33056 |
| ROBINSON,MONIQUE A. | P.O. BOX 7464 FT. LAUDERDALE FL 33338 |
| ROBINSON,NANCY T | 74 COUNTRY CLUB ROAD STAMFORD CT 06903 |
| ROBINSON,NANCY W | 33300 MISSION BLVD APT 159 UNION CITY CA 94587 |
| ROBINSON,PATRICIA | 4 BRIDGEPORT CT. #101 OWINGS MILLS MD 21117 |
| ROBINSON,ROB E | 645 STAFFORD TERRACE #163 ALTAMONTE SPRINGS FL 32714 |
| ROBINSON,STEVEN | 522 N. LAWLER CHICAGO IL 60644 |
| ROBINSON,WILLIAM | 7319 MILAN UNIVERSITY CITY MO 63130 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON,WILLIAM C | 909 MEADOW RIDGE COURT BEL AIR MD 21014 |
| ROBINSON, YOLANDA | 4929 GOODNOW ROAD APT. F BALTIMORE MD 21206 |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |
| ROBISON, KEYUANA | 485 JAYWOOD DRIVE STONE MOUNTAIN GA 30083 |
| ROBISON, NANCY | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| ROBISON,KIMBERLY L | 10635 LAKE HAVEN DRIVE DALLAS TX 75238 |
| ROBITAILLE,SOFIA SALGADO | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE ACCT 763 MORTON GROVE IL 60053 |
| ROBLEDO, LEONOR | 1501 NE 191ST  ST    APT 405C NORTH MIAMI BEACH FL 33179 |
| ROBLES, ANGEL | 40-50 DERMAN ST     APT 668 ELMHURST NY 11373 |
| ROBLES, EVE ELIZABETH | 78 SILVER LN LEVITTOWN NY 11756 |
| ROBLES, GREGORIO | C/14  NO.27A LOS ALCARIZZOS BO PUEBLO NUEVO SANTO DOMINGO DOMINICAN REPUBLIC |
| ROBLES, NANCY | 4220 N SARATOGA AVE DOWNERS GROVE IL 60515 |
| ROBLES,BILL | 11376 OVADA PLACE LOS ANGELES CA 90049 |
| ROBLES,RICARDO | 35 FREDERICK AVENUE BAYSHORE NY 11706 |
| ROBO ROOTER INC | 1871 E 34TH ST BROOKLYN NY 11234 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE      2 CHICAGO IL 60618 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE OCEANSIDE NY 11572 |
| ROBSON DE JESUS | 1331 SW 3RD CT FORT LAUDERDALE FL 33312 |
| ROBSON, EMILY | 125 W FRANKLIN ST      APT 9 TOPTON PA 19562 |
| ROBSON, EMILY | 219 KLINE ST BANGOR PA 18013 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD GALENA MD 21635 |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROBSON,ROBERT M | 116 TAFT STREET WIND GAP PA 18091 |
| ROBSON,SCOTT L | 160 FLORENCE AVE RYE NY 10580 |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 ORLANDO FL 32803-3510 |
| ROBY, CYNTHIA A | 1506 NE 5TH AVE  APT 2 FT LAUDERDALE FL 33304 |
| ROBYN BLACK | 1127 27TH STREET APT. 201 DENVER CO 80205 |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E ST. PETERSBURG FL 33704 |
| ROBYN BONO | 19 W ORANGE GROVE AV SIERRA MADRE CA 91024 |
| ROBYN E NORWOOD | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| ROBYN FRANDSEN | 1215 ANCHORS WAY, #241 VENTURA CA 93001 |
| ROBYN HAGANS | 10 BARRINGTON DRIVE WHEATLEY HEIGHTS NY 11798 |
| ROBYN MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| ROBYN MOTLEY | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| ROBYN MUELLER | 50 GIBSON BLVD. APT. B8 VALLEY STREAM NY 11581 |
| ROBYN NORWOOD | 410 LOS ALTOS AVE. LONG BEACH CA 90814 |
| ROBYN ROSIER | 8602 NW 35TH STREET APT 3 CORAL SPRINGS FL 33065 |
| ROBYN RYAN | 80 NEEDLE PARK CIRCLE APT. #8 QUEENSBURY NY 12804 |
| ROBYN SAMUELS | 6054 CALVIN AVE TARZANA CA 91356 |
| ROBYN SHELTON | 2022 SIROCO LANE MELBOURNE FL 32934 |
| ROBYN SORTAL | 1100 NW 95 AVE PLANTATION FL 33322 |
| ROBYNE HAVEN-ZIMMERMAN | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| ROCA, CHRIS | 44 HOLIDAY WAY STATEN ISLAND NY 10314 |
| ROCA, MARIA | 6760 NW 26TH STREET SUNRISE FL 33313 |
| ROCCAPRIORE, JEANINE | 98 COLES RD ROCCAPRIORE, JEANINE CROMWELL CT 06416 |
| ROCCAPRIORE, JEANINE | 98 COLES RD CROMWELL CT 06416-1113 |
| ROCCHIO,GARY L | 2599 DIAMOND STREET SAN FRANCISCO CA 94131 |
| ROCCO COLAIACOVA | 7106  SAN SEBASTIAN CIR      D BOCA RATON FL 33433 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROCCO DIMASE | 62 BERKSHIRE ROAD YONKERS NY 10710 |
| ROCCO GIUSTINO | 3607 CENTER VIEW AVENUE WANTAGH NY 11793 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCCO MARANDO | 2388 JEFFERSON ST. EAST MEADOW NY 11554 |
| ROCCO PAOLINO | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| ROCCO PARASCANDOLA | 56 94TH ST BROOKLYN NY 11209 |
| ROCCO TAYLOR | 311 N. LOCKWOOD CHICAGO IL 60644 |
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD WETHERSFIELD CT 06109 |
| ROCCO VENEZIANO | 2291 HARDING CIR DELTONA FL 32738-7857 |
| ROCH E KUBATKO | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| ROCH KUBATKO | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET COCONUT CREEK FL 33066 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR CAROL STREAM IL 60188 |
| ROCHA, RAY | 7095 N FRUIT  NO.102 FRESNO CA 93711 |
| ROCHA, SANDRA | 6850 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |
| ROCHABRUN, SIXTO ALBERTO | PO BOX 112073 STAMFORD CT 06902 |
| ROCHARD JEAN | 522  525 NW 77 ST BOCA RATON FL 33487 |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| ROCHELL BISHOP | 4530 S. WOODLAWN UNIT 605 CHICAGO IL 60653 |
| ROCHELLE CRUMP-MCNULTY | 737 N CENTRAL AVENUE 301 CHICAGO IL 60644 |
| ROCHELLE FARACI | 90 WOODLAND DR CROMWELL CT 06416-1155 |
| ROCHELLE FLORES | 1808 BROCKWELL AVENUE MONTEREY PARK CA 91754 |
| ROCHELLE LOZENSKY | 7727 COUNTY ROAD 43 BAILEY CO 80421 |
| ROCHELLE O'GORMAN | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| ROCHELLE OLIVER | 1595 NE 135TH ST. #428 NORTH MIAMI FL 33161 |
| ROCHELLE RATLIFF | PO BOX 0085 OAK PARK IL 60303 |
| ROCHELLE W EVANS | 2671 RAINBOW CREEK DR DECATUR GA 30034 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD ATTN: LEGAL COUNSEL ROCHESTER NY 14614 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. ROCHESTER NY 14614-2001 |
| ROCHESTER MIDLAND | SOLUTIONS PO BOX 31515 ROCHESTER NY 14603-1515 |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET ATTN: LEGAL COUNSEL ROCHESTER IN 46975 |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR ROCHESTER NY 14614 |
| ROCHESTER, MICHAEL ANTHONY | 4628 NW 58TH CT TAMARAC FL 33319 |
| ROCHFORD,ROBERT | 4 CIRCLE DRIVE EAST BALDWIN NY 11510 |
| ROCHKIND, DAVID | 26063 DUNDEE HUNTINGTON WOODS MI 48070 |
| ROCIO ARRIAGA | 2533 E RT 6 MARSEILLES IL 61341 |
| ROCIO AYALA | 3930 CROTON AVE WHITTIER CA 90601 |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCIO FERNANDEZ | 805 E. SOUTH MAGNOLIA AVE ONTARIO CA 91762 |
| ROCIO ORTEGA | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ROCIO POZO | 3333 S. 57TH AVENUE CICERO IL 60804 |
| ROCIO SAAVEDRA | 505 W. ARLIGHT STREET MONTEREY PARK CA 91754 |
| ROCIO SIMENTAL | 1824 ELMWOOD AVE. 1ST FLOOR BERWYN IL 60402 |
| ROCK BOTTOM 1076 | ONE W GRAND AV CHICAGO IL 60610 |
| ROCK FOR HUNGER | PO BOX 771321 ORLANDO FL 32877 |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 LAGUNA NIGUEL CA 92677 |
| ROCK MCGONIGLE | 3344 GAIL LANE WHITEHALL PA 18052 |
| ROCK NOVAK | P.O.B. 80 TRONA CA 93592 |

| Claim Name | Address Information |
| --- | --- |
| ROCK PORT CABLEVISION M | 107 W. OPP ROCK PORT MO 64482 |
| ROCK STREET MUSIC | 148 S MAIN ST PITTSTON PA 18640-1620 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11778 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| ROCK, JOSEPH | 29 DUDLEY AVE OLD SAYBROOK CT 06475 |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD WESCOSVILLE PA 18106-9114 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKCATS BASEBALL | P.O. BOX 1718 NEW BRITAIN CT 06050 |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 ATTN: LEGAL COUNSEL CONYERS GA 30012 |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET CONYERS GA 30207 |
| ROCKET BORADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET COURIER | 202 STATE STREET ATTN: LEGAL COUNSEL WYALUSING PA 18853 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 91313 |
| ROCKET MESSENGER SERVICE | 22024 LASSEN ST NO.114 CHATSWORTH CA 91311 |
| ROCKETT, DARCEL | 53 HUNTINGWOOD RD MATTESON IL 60443 |
| ROCKFORD REGISTER STAR | PO BOX 679 ROCKFORD IL 61105 |
| ROCKHURST COLLEGE CONTINUING | 6901 W 63RD ST PO BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| ROCKLAND PAGE | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| ROCKOFF,JONATHAN D | 6939 YELLOWSTONE BLVD. APT. 118 FOREST HILLS NY 11375 |
| ROCKPORT PILOT | PO BOX 730 ROCKPORT TX 78381-0730 |
| ROCKPORT/HR STORES | 10811 RED RUN BLVD OWINGS MILLS MD 21117 |
| ROCKSTROH JR,LAWRENCE G | 1963 ORMAND ROAD BALTIMORE MD 21222 |
| ROCKVILLE BANK | P O BOX 660 LAURIE A. ROSNER VERNON ROCKVILLE CT 06066 |
| ROCKVILLE BANK | PO BOX 660 SOUTH WINDSOR CT 06066 |
| ROCKVILLE BANK | ROCKVILLE BANK PARK BRICK PROJECT 25 PARK ST VERNON CT 06066 |
| ROCKVILLE CENTRE CHAMBER OF COMMERCE | PO BOX 226 ROCKVILLE CENTRE NY 11571-0226 |
| ROCKWALLZ.COM | 4177 E WINNERS CIRCLE DAVIE FL 33330-4327 |
| ROCKWALLZ.COM | 4177 E WINNERS CIRCLE DAVIE FL 33330 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE ATTN: SEAN BLAIR MAYFIELD VILLAGE OH 44143 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE ATTN: GERRY NIEBLER MEQUON WI 53012 |
| ROCKWELL AUTOMATION | ATTN: JAN ROBERTSON (6-B11) 1201 SOUTH SECOND STREET MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION INC | PO BOX 75736 CHARLOTTE NC 28275 |
| ROCKWELL AUTOMATION INC | ALLEN-BRADLEY COMPANY PO BOX 37112M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 371125M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | ATTN DON SCHROEDER 6400 W ENTERPRISE DR MEQUON WI 53092 |
| ROCKWELL AUTOMATION INC | PO BOX 351 MILWAUKEE WI 53201 |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. ROCKWELL IA 50469 |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET SPRINGVILLE MILL VERNON CT 06066 |
| ROCKWELL, ALLISON | 70 BEMIS ST TERRYVILLE CT 06786 |
| ROCKWELL,ALLISON J. | 70 BEMIS STREET TERRYVILLE CT 06786 |
| ROCKWOOD,KATE C | 1426 W. BALMORAL AVE #2 CHICAGO IL 60640 |
| ROCKY DAIGLE | 1019 BORDEAUX ST. NEW ORLEANS LA 70115 |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 ATTN: LEGAL COUNSEL ROCKY FORD CO 81067 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN DRUG TESTING LLC | 730 W HAMPDEN AVE  STE 200 ENGLEWOOD CO 80110-2129 |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., SUITE 500 DENVER CO 80202 |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 ATTN: LEGAL COUNSEL CANMORE AB T1W 2V3 CANADA |
| ROCKY POINT SCHOOL DISTRICT | 170 ROUTE 25A ROCKY POINT NY 11778 |
| ROCKY SABINI | 3490 LAWRENCE LANE NORTHBROOK IL 60062 |
| ROCQUEMORE,SHEKETIA | 6 N. HAMLIN CHICAGO IL 60624 |
| ROD BERNSEN | 2631 VIA ZURITA CT. CAMARILLO CA 93012 |
| ROD DREHER | 5415  WORTH ST. DALLAS TX 75214 |
| ROD HERROD | 3474 GWINNETT AVENUE RIVERSIDE CA 92503 |
| ROD KENNEDY JR. | 219 WEST 16TH STREET, 2B NEW YORK NY 10011 |
| ROD SALVALEON | 5922 SAWGRASS WAY FONTANA CA 92336 |
| ROD SMITH | 7000 GIOVANETTI FORRESTVILLE CA 95436 |
| ROD WHIGHAM | 2975 LEMANS STREET CUMMING GA 30041 |
| ROD-NICA BENTON | 217 NORTH DOUGLASS COURT BALTIMORE MD 21231 |
| RODALE | 400 S 10TH ST EMMAUS PA 18049-3622 |
| RODALE | 13936 GOLD CIR OMAHA NE 68144 2359 |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD KUTZTOWN PA 19530-9749 |
| RODALLEGAS, JUAN | 725 N BERGEN ST BETHLEHEM PA 18015 |
| RODAS,SANDRA | 1732 WEST 18TH PL CHICAGO IL 60608 |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODELIO ESPERO | 13614 GOLDEN EAGLE COURT CORONA CA 92880 |
| RODELL, SUSANNA | 37 NORTHROP ROAD BETHANY CT 06524 |
| RODEN, KEVIN | 4048 SMITHS LANDING CT ABINGDON MD 21009 |
| RODENBUSH, JAMES M | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| RODENE ENTERPRISES INC | C/O A S HONIG CPA 1501 BROADWAY SUITE 1313 NEW YORK NY 10036 |
| RODENHABER'S SERVICE CENTER | 300 S RICHLAND AVE YORK PA 17404 |
| RODERICK BOONE | 275 LAWRENCE STREET UNIONDALE NY 11553 |
| RODERICK BOWMAN | 2901 SW 11TH ST FORT LAUDERDALE FL 33312 |
| RODERICK EYER | 2 WALLINGFORD DR MELVILLE NY 11747 |
| RODERICK HAGWOOD | 352 CITY VIEW DRIVE FORT LAUDERDALE FL 33301 |
| RODERICK HAMPTON | 10104 S. PRINCETON CHICAGO IL 60628 |
| RODERICK HARMANSON | 326 N. STRICKER STREET BALTIMORE MD 21223 |
| RODERICK HORTON | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| RODERICK MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| RODERICK ROGERS | 224 SHERIDAN STREET BRIDGEPORT CT 06610 |
| RODERICK SPRATTLING | 180 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| RODERICK STORY | 935 THIRD ST NW #2 GRAND RAPIDS MI 49504 |
| RODERICK VIRGUES | P.O. BOX 1408 ORLANDO FL 32802 |
| RODEWALD, MATTHEW S | 1534 N CLAREMONT  NO.3 CHICAGO IL 60622 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |
| RODGER HAYES | 7942 S KOMENSKY CHICAGO IL 60652 |
| RODGER HESS PRODUCTIONS (SEE MUSIC | THEATRE INTL. FILE) 1501 BROADWAY NEW YORK NY 10036 |
| RODGER LAFORCE | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| RODGER MCGLASHAN | 7501 KIMBERLY BLVD #116 NORTH LAUDERDALE FL 33068 |
| RODGER THATE | 9748 RED CLOVER CT BALTIMORE MD 21234 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RODGER WIEGAND | 847 BALLARD ST APT I ALTAMONTE SPRINGS FL 32701-5773 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, JENNIFER | 302 S ST CLOUD ST ALLENTOWN PA 18104 |
| RODGERS, JENNIFER | 6045 CLUBHOUSE LANE WESCOVILLE PA 18106 |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD SUFFOLK VA 23434 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229-2346 |
| RODGERS, MARION | 3042 Q ST NW WASHINGTON DC 20007 |
| RODGERS, TIRZAH | 610 MOULTON AVE LOS ANGELES CA 90031 |
| RODGERS,ANGEL L | 7736 PINEAPPLE DR. ORLANDO FL 33835 |
| RODGERS,DEBBI L | 512 NORTH 41ST STREET ALLENTOWN PA 18104 |
| RODGERS,LATOYA | 130 WEST 71ST STREET CHICAGO IL 60621 |
| RODGERS,LYNDSEY RENEE | 2970 N SHERIDAN APT # 1214 CHICAGO IL 60657 |
| RODGERS,TERESA M | P. O. BOX 4360 CARLSBAD CA 92018 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODICA PRATO | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| RODIONOFF, VICTOR | 1408 SANCHEZ AVE BURLINGAME CA 94010 |
| RODISA INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| RODISA INC | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODNEY ALLEYNE | 6498 HARRISON COURT MERRILLVILLE IN 46410 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 LANCASTER CA 93536 |
| RODNEY COMBS | 3913 WEST 124TH PLACE ALSIP IL 60803 |
| RODNEY DENSFORD | 1136 N HOLLYWOOD WAY BURBANK CA UNITES STATES |
| RODNEY E TALBERT | 3129 W. 153RD ST. MARKHAM IL 60428 |
| RODNEY ESLINGER | 10519 STONE GLEN DRIVE ORLANDO FL 32825 |
| RODNEY FIELD | 5729 ENFIELD AVE ENCINO CA 91316 |
| RODNEY FLEURIME | 2107 BEDFORD AVE B12 NEW YORK NY 11226 |
| RODNEY GILMORE | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| RODNEY HORN | 24 CORNICHE DR #E DANA POINT CA 92629 |
| RODNEY JAN | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| RODNEY JOHNSON | 5701 NASCO PLACE BALTIMORE MD 21239 |
| RODNEY L WOOD SR | 1406-L  JOPPA FOREST DRIVE JOPPA MD 21085 |
| RODNEY LEE | 2091 NW 93RD LN PLANTATION FL 33322 |
| RODNEY MEUSE | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| RODNEY MOORE | 72 OXBOW ROAD PATCHOGUE NY 11772 |
| RODNEY NELSON | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |
| RODNEY POL | 125PHEASANT RUN DR PORTER IN 46304 |
| RODNEY ROBERTSON | 1877 NW 128 TER PEMBROKE PINES FL 33028-2579 PEMBROKE PINES FL 33028 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| RODNEY TALBERT | 3129 W. 153RD ST. MARKHAM IL 60428 |
| RODNEY WHITE | 918 WASHINGTON ST. APT 3A EVANSTON IL 60202 |
| RODNEY WILLIAMS | 2503 JACKSON-KELLER ROAD APT # 1317 SAN ANTONIO TX 78230 |
| RODNEY, HAYDEN | 7440 NW 15TH ST PLANTATION FL 33313 |
| RODNEY,SEON | 107-19 155TH STREET JAMAICA NY 11433 |
| RODNEZ, STEPHANIE | 5591 SW SECOND ST PLANTATION FL 33317 |
| RODOLFO CASTILLO | 1060 WEBBER AVE. SOUTH HEMPSTEAD NY 11550 |
| RODOLFO DESOUZA | 6735  COLLEGE CT  #203 PLANTATION FL 33317 |
| RODOLFO DIAZ | 4100 W. EASTWOOD CHICAGO IL 60630 |

| Claim Name | Address Information |
|------------|---------------------|
| RODOLFO I VILLARMIA | 2322 E. OMEGA DR QUEEN CREEK AZ 85243 |
| RODOLFO QUINTERO | 8311 NW 25TH ST PLANTATION FL 33322 |
| RODOLPHE DARIUS | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| RODOLPHE LOUIS-FILS | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| RODON CONSTRUCTION | 1360 65TH ST BROOKLYN NY 11225 |
| RODRICK DOBSON | 1622 W. DOBSON ST. EVANTSON IL 60202 |
| RODRICK KILPATRICK | 6913 ROOK HOUSTON TX 77087 |
| RODRICK, JUDITH | HIGH WOOD RD RODRICK, JUDITH BLOOMFIELD CT 06002 |
| RODRICK, JUDITH M | 8 HIGH WOOD ROAD BLOOMFIELD CT 06002 |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT SEVERN MD 21144 |
| RODRIGO BURBANO | 3844 NW 107 WAY SUNRISE FL 33351 |
| RODRIGO OSPINA | 269 SW 159TH TERRACE WESTON FL 33326 |
| RODRIGUE DORSAINRRE | 1050  CYPRESS WAY E WEST PALM BCH FL 33406 |
| RODRIGUE,NICOLE | 308 EAST MAPLE ROAD LINTHICUM HEIGHTS MD 21090 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR      3A PALATINE IL 60074 |
| RODRIGUES, FADIA | 704 BABCOCK HILL RD COVENTRY CT 06238 |
| RODRIGUES, GERMAIN | 976 E MAIN ST         APT 2 STAMFORD CT 06902 |
| RODRIGUES, GERMAIN | 976 E MAIN ST         APT 2 STAMFORD CT 06902 |
| RODRIGUES, JONAH | 4444 AVACADO ST  NO.101 LOS ANGELES CA 90027 |
| RODRIGUES, MICHAEL | 24 MILL ST BROAD BROOK CT 06016 |
| RODRIGUES, NELIO | 15 SKY VIEW DR RODRIGUES, NELIO WEST HARTFORD CT 06117 |
| RODRIGUES, NELIO | 15 SKY VIEW DR W HARTFORD CT 06117-2642 |
| RODRIGUES,ADAM A | 11 HELEN CIRCLE EAST LONGMEADOW MA 01028 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE       UNIT 2E SCHILLER PARK IL 60176 |
| RODRIGUEZ, ADRIANNA C | 11893 ACORN DR DAVIS FL 33330 |
| RODRIGUEZ, ADRIANNA C | 2933 SW 35TH PL GAINESVILLE FL 32608 |
| RODRIGUEZ, ALEX | 382 BARTRAM ROAD RIVERSIDE IL 60546 |
| RODRIGUEZ, ALEX | MOSCOW BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60610 |
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST CHICAGO IL 60638 |
| RODRIGUEZ, ALFREDO | 10757 CLEARY BLVD    305 PLANTATION FL 33324 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST     2R BROOKLYN NY 11237 |
| RODRIGUEZ, AMANDA | 2665 SW 183RD AVE MIRAMAR FL 33029 |
| RODRIGUEZ, ANA | 11830 SW 13TH ST PEMBROKE PINES FL 33025 |
| RODRIGUEZ, ANDRES | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, ANDRES | 2914 N NEVA CHICAGO IL 60634 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A FT. LAUDERDALE FL 33312 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST     BSMT CHICAGO IL 60629 |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR CASSELBERRY FL 32707-5430 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR CASSELBERRY FL 32707 |
| RODRIGUEZ, BENJAMIN | 12958 SW 32ND STREET MIRAMAR FL 33027 |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE RODRIGUEZ, CARLOS BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS | 30 MADISON DR BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS ALBERTO | 8049 SW 17TH PL DAVIE FL 33324 |
| RODRIGUEZ, CARLOS N | 1266 PEREGRINE WAY WESTON FL 33327 |
| RODRIGUEZ, CARMEN | HENRY ST        3 RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | 41 HENRY ST  3RD FLOOR HARTFORD CT 06114 |
| RODRIGUEZ, CINDY | 700 W 180 ST  APT 61 NEW YORK NY 10033 |
| RODRIGUEZ, CLAUDIA P | 139 SW 159 WAY SUNRISE FL 33326 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, CORA | 319 NW 152 LANE PEMBROKE PINES FL 33028 |
| RODRIGUEZ, DAVID | 1470 NW 93RD TERRACE CORAL SPRINGS FL 33071 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE CHICAGO IL 60634 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT YORKTOWN VA 23693 |
| RODRIGUEZ, DORA | 522 W. IOWA HARLINGEN TX 78550 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MT TABOR NJ 07878-0102 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MOUNT TABOR NJ 07878-0102 |
| RODRIGUEZ, ELIZABETH | 937 CAMELIA ROAD WEST PALM BEACH FL 33405 |
| RODRIGUEZ, ELIZABETH | 331 CAMBRIDGE DR WESTON FL 33326 |
| RODRIGUEZ, ELMER P | 41 GILMAN ST HARTFORD CT 06114 |
| RODRIGUEZ, ERIK JORDAN | 22051 FLOWER DRIVE BOCA RATON FL 33428 |
| RODRIGUEZ, FERNANDA | 520 LOCK ROAD  APT 29 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GERARDO | ADELAIDE ST        B1 RODRIGUEZ, GERARDO HARTFORD CT 06114 |
| RODRIGUEZ, GERARDO | 149 ADELAIDE ST    NO.B1 HARTFORD CT 06114 |
| RODRIGUEZ, GILBERTO | 1232 GALICIA STREET ORLANDO FL 32824- |
| RODRIGUEZ, GILBERTO E | 13220 GALICIA ST          APT 105 ORLANDO FL 32824 |
| RODRIGUEZ, GREGORIO   JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13 PORLAMAR VENEZUELA |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE    NO.16 LOS ANGELES CA 90005 |
| RODRIGUEZ, GREGORY | 545 WHEELING WAY LOS ANGELES CA 90042 |
| RODRIGUEZ, HECTOR | 9017 CARMA DRIVE BOYNTON BEACH FL 33437 |
| RODRIGUEZ, HERACHIO | 963 HOLLY ST INGLEWOOD CA 90301 |
| RODRIGUEZ, IHOSVANI    SS EMPL | 110 S SHORE DR      4B MIAMI BEACH FL 33141 |
| RODRIGUEZ, IRIS | 310 SPRUCE ST RODRIGUEZ, IRIS MANCHESTER CT 06040 |
| RODRIGUEZ, IRIS | 105 NAOMI DR EAST HARTFORD CT 06118 |
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE      C HOFFMAN ESTATES IL 60169 |
| RODRIGUEZ, JANICE R | 30700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JANICE R | 60700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JASON | DBA J ROD PICTURES PO BOX 1 ROCKFALL CT 06481 |
| RODRIGUEZ, JHON DOUGLAS | CALLE FUENTE   LOS BAQUES MUNICIPIO DIAZ    NO.25   MARGARITA EDO NUEVA ESPARTA VENEZUELA |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR      209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST HARTFORD CT 06120 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST RODRIGUEZ, JOSE MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST APT 6D MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE I | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JOSEPH | 2702 W FRANCIS PL CHICAGO IL 60640 |
| RODRIGUEZ, JUAN | 3103 NW 5TH TERR #3 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN | 4364 NW 9 AVENUE #205 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN M | 2821 NE 163 STREET  NO.4T NORTH MIAMI BEACH FL 33160 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, KENDALL C | 51 69 47TH STREET WOODSIDE NY 11377 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, KRISTINE B. | 1917 E. ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LUDYN | LINDEN ST RODRIGUEZ, LUDYN NEW BRITAIN CT 06051 |
| RODRIGUEZ, LUDYN | 324 WASHINGTON ST  APT 2 NEW BRITAIN CT 06051 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE       1 CHICAGO IL 60651 |
| RODRIGUEZ, MARIA | 961 E. 10 PLACE HIALEAH FL 33010 |
| RODRIGUEZ, MARIA | 7541 ATLANTA ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, MARIELA | 12401 W OKECHOBEE RD HIALEAH FL 33018 |
| RODRIGUEZ, MARIETTA ALEXANDRA VELARDE | 1291 CAMETA AVE PACOIMA CA 91331 |
| RODRIGUEZ, MARILYN | 17 MARTIN ST APT D HARTFORD CT 06120-2027 |
| RODRIGUEZ, MARISOL | 126 N PINE AVE CHICAGO IL 60644 |
| RODRIGUEZ, MARTIN | 24596 LYLES LN TROUP TX 75789 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, MIRIAM I | 2911 N LUNA CHICAGO IL 60641 |
| RODRIGUEZ, MOSES | 2834 ALABAMA AVENUE BALTIMORE MD 21227 |
| RODRIGUEZ, NATALIE | 100 MOHAWK ST  APT 118 COHOES NY 12047 |
| RODRIGUEZ, NATHALIE | 8350 NW 193 LN MIAMI FL 33015 |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 RODRIGUEZ, ORLANDO NEW BRITAIN CT 06050 |
| RODRIGUEZ, ORLANDO | 2026 CORBIN AVE       A2 NEW BRITAIN CT 06053 |
| RODRIGUEZ, ORLANDO | PO BOX 466 NEW BRITAIN CT 06050 |
| RODRIGUEZ, RAQUEL | 2529 CAPER LANE #201 MAITLAND FL 32751- |
| RODRIGUEZ, RAYMOND | 15 ALTON ST MANCHESTER CT 06040 |
| RODRIGUEZ, REBECCA | 10380 MARINA WY BOCA RATON FL 33428 |
| RODRIGUEZ, REINALDO | 4820 NW 170TH ST CAROL CITY FL 33055 |
| RODRIGUEZ, ROBERT | 3920 OLD RICHWOOD LANE KELLER TX 76248 |
| RODRIGUEZ, ROSICELA | 108-51 53RD AVE      1ST FLR CORONA NY 11368 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ, VICTOR M | 11787 W ATLANTIC BLVD NO.321 CORAL SPRINGS FL 33071 |
| RODRIGUEZ, VICTORIA | 11553 LOWER AZUSA  APT A EL MONTE CA 91782 |
| RODRIGUEZ, WILLIAM | 3 CARROLL ST STAMFORD CT 06907 |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR RODRIGUEZ, YESSENIA EAST HARTFORD CT 06108 |
| RODRIGUEZ, YESSENIA | 228 BURNSIDE AVE  1ST FL EAST HARTFORD CT 06108 |
| RODRIGUEZ, YRONELLY | 19 SUNNY SIDE ROAD SILVER SPRING MD 20910 |
| RODRIGUEZ,ANA V | 2516 W. BELDEN AVE. CHICAGO IL 60647 |
| RODRIGUEZ,ANTHONY | 4111 S. SEMORAN BLVD APT. 17, BLDG 12 ORLANDO FL 32822 |
| RODRIGUEZ,CARLOS | 3327 E. ESTRADA STREET LOS ANGELES CA 90023 |
| RODRIGUEZ,CASEY | 25 SURF ROAD LINDENHURST NY 11757 |
| RODRIGUEZ,CRISTALIA | 204 NORWOOD AVENUE BROOKLYN NY 11208 |
| RODRIGUEZ,DAVID T | 416 BATTERY DRIVE HAVRE DE GRACE MD 21078 |
| RODRIGUEZ,DIANA | 3734 MAGNOLIA AVE LONG BEACH CA 90806 |
| RODRIGUEZ,ELISA | 2 GRANT STREET HEMPSTEAD NY 11550 |
| RODRIGUEZ,GABRIEL | 2508 W. 46TH PLACE CHICAGO IL 60632 |
| RODRIGUEZ,GERARDO E | 10230 10TH AVENUE APT. #1 INGLEWOOD CA 90303 |
| RODRIGUEZ,GESENIA | 805 CHEW STREET 2ND FLOOR ALLENTOWN PA 18102 |
| RODRIGUEZ,HEATHER A | 2662 TAPO ST. UNIT A SIMI VALLEY CA 93063 |
| RODRIGUEZ,HERIBERTO | 43 CHESTNUT HILL ROAD NORWALK CT 06851 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ,INEZ | 1707 S. MORGAN CHICAGO IL 60608 |
| RODRIGUEZ,JAIME | 17380 MOCKINGBIRD CYN ROAD RIVERSIDE CA 92504 |
| RODRIGUEZ,JESSICA | 319A MAIN STREET ROSLYN NY 11576 |
| RODRIGUEZ,JOHN J | 3618 W. SHAKESPEARE UNIT 2 CHICAGO IL 60647 |
| RODRIGUEZ,JOSE | 4610 S. WHIPPLE CHICAGO IL 60632 |
| RODRIGUEZ,JOSE A | 1050 S. MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ,JOSE L | P.O. 721553 ORLANDO FL 32872 |
| RODRIGUEZ,JUAN ESTEBAN | 4018 CAMERO AVENUE #3 LOS ANGELES CA 90027 |
| RODRIGUEZ,JUAN M | 1515 CRICKET CLUB CIRCLE APT. 206 ORLANDO FL 32828 |
| RODRIGUEZ,JUAN V | 7900 VARMA AVENUE VAN NUYS CA 91402 |
| RODRIGUEZ,KRISTIAN A | 9066 SW 73RD COURT #1210 MIAMI FL 33156 |
| RODRIGUEZ,LOUIS A | 1663 EASTBURN AVE 6F BRONX NY 10457 |
| RODRIGUEZ,LUCELIA C | 950 SOUTH WESTMORELAND AVENUE 222 LOS ANGELES CA 90006 |
| RODRIGUEZ,LUIS A | 719 WEST LINDEN STREET APT #37 ALLENTOWN PA 18102 |
| RODRIGUEZ,LUIS M | 950 S. WESTMORELAND AVENUE APT. #222 LOS ANGELES CA 90006 |
| RODRIGUEZ,MARIA | 4058 N. KOLMAR AVENUE CHICAGO IL 60641 |
| RODRIGUEZ,MARIA G | 317 N. ALMA AVENUE LOS ANGELES CA 90063 |
| RODRIGUEZ,MARLIN B | 719 NORTH SEVENTH STREET ALLENTOWN PA 18102 |
| RODRIGUEZ,MERCEDES | 11150 GLENOAKS BOULEVARD APT#53 PACOIMA CA 91331 |
| RODRIGUEZ,MICHELE | 758 E. SAN BERNARDINO ROAD APT#5 COVINA CA 91723 |
| RODRIGUEZ,MIGUEL A | 117-3 SOUTHWOOD DRIVE STAMFORD CT 06902 |
| RODRIGUEZ,MIGUEL A | 741 NW 89TH AVENUE PLANTATION FL 33324 |
| RODRIGUEZ,MILDRED L | 119 NORTH 7TH STREET APARTMENT 3 ALLENTOWN PA 18101 |
| RODRIGUEZ,NATALIE | 100 N. MOHAWK ST. APT. 118 COHOES NY 12047 |
| RODRIGUEZ,PATRICIA O | 1916 PRESTON AVENUE LOS ANGELES CA 90026 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER J | 224-12 MANOR ROAD QUEENS VILLAGE NY 11427 |
| RODRIGUEZ,RAFAEL D | 50 CROWLEY ROGERS WAY BOSTON MA 02127 |
| RODRIGUEZ,RAMON | 2602 MERCED AVENUE EL MONTE CA 91733 |
| RODRIGUEZ,RAQUEL | 19 ST ANDREWS DRIVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 701 CURTISS DRIVE OPA-LOCKA FL 33054 |
| RODRIGUEZ,TRINIDAD | 2460 BELGRAVE AVENUE HUNTINGTON PARK CA 90255 |
| RODRIGUEZ,VALENTIN | 6453 S. TRIPP CHICAGO IL 60629 |
| RODRIGUEZ,VALERY,A | PO BOX 960184 KENDALL FL 33296 |
| RODRIGUEZ,WILLIAM | 747 PLYMOUTH STREET ALLENTOWN PA 18109 |
| RODRIGUEZ,YOLANDA M | 7348 KEMPSTER AVE FONTANA CA 92336 |
| RODRIIGUEZ, FRANCES | 1920 N. 62ND AVENUE HOLLYWOOD FL 33024 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE      1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, DANIEL | 402 15TH ST S ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST      903 ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST  APT 903 ALLENTOWN PA 18102 |
| RODRIQUEZ, IRIS D | 310 SPRUCE ST MANCHESTER CT 06040 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR      E BUFFALO GROVE IL 60089 |
| RODRIQUEZ, JUNELL | 5441 DORSET WAY SACRAMENTO CA 95822 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST       F8 HARTFORD CT 06106-1757 |
| RODRIQUEZ, SANTA | PO BOX 90862 ALLENTOWN PA 18109 |
| RODRIQUEZ, SANTA | 120   COAL ST LEHIGHTON PA 18235 |
| RODRIQUEZ,ESTUARDO | 9137 ETTRICK STREET LOS ANGELES CA 90027 |
| RODU, BRAD | 529 S JACKSON ST   4TH FL LOUISVILLE KY 40202 |
| RODWELL, VEJAR D | 1752 RICHFIELD DR SEVERN MD 21144 |
| ROE FABRICATORS INC | 3304 W SECOND ST CHESTER PA 19013 |
| ROE, KRISTIE | 1330 SW 23RD CT FORT LAUDERDALE FL 33315 |
| ROE, STEVEN | 4988   KINGS HWY EMMAUS PA 18049 |
| ROE,SHERELL R | 316 EAST 171ST PLACE SOUTH HOLLAND IL 60473 |
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEBUCK,RON D | 8810 POCAHONTAS TRAIL APT. #27 WILLIAMSBURG VA 23185 |
| ROEHR,DAWN R | 147 COLON STREET BEVERLY MA 01915 |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEL, RONALD E | 19 ST ANDREWS LANE GLEN COVE NY 11542 |
| ROEMER, MIKE | PO BOX 28237 GREEEN BAY WI 54324-0237 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789 |
| ROENNA,DANIEL L | 3639 N. MAGNOLIA CHICAGO IL 60613 |
| ROESCH,BRIAN KEITH | 4730 NW 10TH COURT APT 312 PLANTATION FL 33313-6565 |
| ROESSLER,MARK M | 26 CHARLES STREET NORTHAMPTON MA 01060 |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD WINTER PARK FL 327921036 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGAK, LISA | 10 ELM ST LEBANON NH 03766 |
| ROGALSKI, KENNETH | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| ROGAN, EMILY S | 152 NASSAU RD HUNTINGTON NY 11743 |
| ROGEL, DIANE | 1661 FARRAGUT CT        D WHEATON IL 60187 |
| ROGELIO DIAZ | 4100 W. EASTWOOD CHICAGO IL 60630 |
| ROGELIO GUZMAN | 747 SANTA CLARA AV FILLMORE CA 93015 |
| ROGELIO TOVAR | 2304 GAGE AV HUNTINGTON PARK CA 90255 |
| ROGEN INTERNATIONAL | 8 WEST 38TH ST 12 TH FLOOR NEW YORK NY 10018 |
| ROGEN INTERNATIONAL | 9792 EDMONDS WAY NO.400 EDMONDS WA 98020 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST COVINA CA 91722 |
| ROGER A ROWLETT | 19140 WELLHAVEN STREET SANTA CLARITA CA 91387 |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY FORT LAUDERDALE FL 333061019 |
| ROGER AINSLEY | 131 E. HOLLY ST. APT #402 PASADENA CA 91103 |
| ROGER ALCORN | 19448 CAROLINA CIR BOCA RATON FL 33434-2609 BOCA RATON FL 33434 |
| ROGER ARNOLD | 2921 VIA EMERADO CARLSBAD CA 92009 |
| ROGER ATWOOD | 2122 CALIFORNIA STREET, NW, APT. 362 WASHINGTON DC 20008-1803 |
| ROGER BARE | 2216 COLQUITT ST HOUSTON TX 77098 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 KISSIMMEE FL 34744-4469 |
| ROGER BENARD | 18697 CLUB LANE HUNTINGTON BEACH CA 92648 |
| ROGER BENAYOUN | 10870 NW 5TH STREET PLANTATION FL 33324 |
| ROGER BROCK | 6644 MARYLAND AVENUE HAMMOND IN 46323 |
| ROGER CATLIN | 31 GRENNAN ROAD WEST HARTFORD CT 06107 |
| ROGER CLARK | P.O. BOX 611448 POMPANO BEACH FL 33061 |
| ROGER CLIFF | 5403 ECHOLIS AVENUE ALEXANDRIA VA 22311 |
| ROGER D VANSTEENIS | 18335 EAST CAMINO BELLO APT A ROWLAND HEIGHTS CA 91748 |
| ROGER DOLEN | 18818 APHRODITE LANE CANYON COUNTRY CA 91351 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD MELBOURNE FL 329354149 |

| Claim Name | Address Information |
| --- | --- |
| ROGER E TURNER TRUST | 670 W 17TH ST   C4 COSTA MESA CA 92627 |
| ROGER E TURNER TRUST | C/O KRAUD MANAGEMENT SVC INC 670 W 17TH ST     C-4 COSTA MESA CA 92627 |
| ROGER ELLINGER | 12 JERSEY STREET HICKSVILLE NY 11801 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD APOPKA FL 32712-5141 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER GOODREAU | 139 BERLIN ST MIDDLETOWN CT 06457-2603 |
| ROGER GUGLIELMO | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HEROLD | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| ROGER HIMMEL | 14638 KILLION ST. SHERMAN OAKS CA 91411 |
| ROGER HOLLANDER | 19401 BLYTHE STREET RESEDA CA 91335 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER JUSTICE | 1026 JULIETTE BLVD MOUNT DORA FL 32757 |
| ROGER K. MILLER | PO BOX 3173 JANESVILLE WI 53547 |
| ROGER KAHN | P.O. BOX 556 STONERIDGE NY 12484-0556 |
| ROGER KENNEDY | 855 EL CAMINITO SANTA FE NM 87505 |
| ROGER L LANHAM | 2361 CATHERINE ROAD ALTADENA CA 91001 |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER LAMBERT | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| ROGER LEO | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| ROGER LOWENSTEIN | 2011 CUMMINGS DRIVE LOS ANGELES CA 90027 |
| ROGER LOWENSTEIN | 498 SALFER PLACE WESTFIELD NJ 07090 |
| ROGER LUND | 4189 VINELAND AVE LEESBURG CA |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR LEESBURG FL 34748-7764 |
| ROGER MAC DONALD | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| ROGER MAGUIRE | 1224 PINE LAKE ROAD MARION SC 29571 |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER MILLER PHOTO LTD | 1411 HOLLINS ST BALTIMORE MD 21223 |
| ROGER MOORE | 821 CABOT COURT WINTER PARK FL 32792 |
| ROGER MORISSETTE | 4543 NIPOMO LAKEWOOD CA 90713 |
| ROGER MORRIS | 1308 6TH AVENUE NORTH SEATTLE WA 98109 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER PENCE | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| ROGER PIELKE JR. | 3358 BARBADOS PLACE BOULDER CO 80301 |
| ROGER PILON | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| ROGER PLEW | 1170 ELKCAM BLVD DELTONA FL 32725 |
| ROGER R. DEBRUNO, PRESIDENT | MOONLIGHT DISTRIBUTING, LLC 23486 PARK COLOMBO CALABASAS CA 91302 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD OVIEDO FL 32766 |
| ROGER RUDICK | 1943 RODNEY DRIVE #307 LOS ANGELES CA 90027 |
| ROGER RULLO | 7920 FAIR AVE. SUN VALLEY CA 91352 |
| ROGER SIMMONS | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| ROGER SIMON | 2393 CASTILIAN DRIVE LOS ANGELES CA 90068 |
| ROGER SMITH | 2760 N HOLLISTON AVENUE ALTADENA CA 91001 |
| ROGER SQUIRE | 12689 LAKEBROOK DR ORLANDO FL 32828 |
| ROGER STEFFENS | 1865 LEMOYNE STREET LOS ANGELES CA 90026 |
| ROGER SZUCHAN | 1035 AVENUE C REDONDO BEACH CA 90277 |
| ROGER THOMAS | 16360 MYRTLEWOOD STREET FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| ROGER TOWNSEND | 1907 W. MONTROSE AVE #G CHICAGO IL 60613 |
| ROGER VERTREES | 2546 WEDGLEA DRIVE DALLAS TX 75211 |
| ROGER VINCENT | 341 MAVIS DR LOS ANGELES CA 90065 |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER VURVA | 320 SOUTH WABASH HOBART IN 46342 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WEAVER | 532 9TH STREET SANTA MONICA CA 90402 |
| ROGER WILKINS | 1253 4TH ST SW WASHINGTON DC 20024 |
| ROGER WILLIAMS | 21402 EMERALD DR GERMANTOWN MD 20876 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGER WILSON | 7135 APPERSON STREET TUJUNGA CA 91042 |
| ROGER ZIDOR | 4712 NW 3 CT PLANTATION FL 33317 |
| ROGER, RORY | 2851 SEQUOIA DR MACUNGIE PA 18062 |
| ROGERS | 648 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS JR, DIOUDY | 801 SOUTH WELLS ST NO.404 CHICAGO IL 60607 |
| ROGERS ORCHARD | LONG BOTTOM RD JOHN ROGERS SOUTHINGTON CT 06489 |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE CHICAGO IL 606162819 |
| ROGERS SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |
| ROGERS WALTON | PO BOX 950756 LAKE MARY FL 32795 |
| ROGERS, ALICIA | 302 E CHESTNUT ST      302 BLOOMINGTON IL 61701 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST      1 CHICAGO IL 60612 |
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, DONALD | SCOTT SWAMP RD ROGERS, DONALD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032-2805 |
| ROGERS, GARY L | 4562 DURON PL SW MABLETON GA 30126 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, GREG | 1351 S HIGHWAY 121  APT NO.1526 LEWISVILLE TX 75067 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, JESSE | 1006 ANGLE AVE NORTHBROOK IL 60062 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80131 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80134 |
| ROGERS, JOHN | 2136 21ST ST SANTA MONICA CA 90405 |
| ROGERS, JORDAN | 11802 MEADOW BRANCH DR    UNIT 517 ORLANDO FL 32825 |
| ROGERS, LAURIE | 339 MAIN ST DEEP RIVER CT 06417 |
| ROGERS, LILLA | 6 PARKER ROAD ARLINGTON MA 02474 |
| ROGERS, LUZETTA | 2748 NW 7TH STREET FORT LAUDERDALE FL 33311 |
| ROGERS, MONICA | 8933 FORRESTVIEW RD EVANSTON IL 60203 |
| ROGERS, ODA | 3107 W POLK ST      2C CHICAGO IL 60612 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, PAUL ANDREW | 6335 LONGVIEW AVE LOS ANGELES CA 90068 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, SARAH E | 371 ELSIE ST SAN FRANCISCO CA 94110-5519 |
| ROGERS, SARAH E | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| ROGERS, SHARON | 1216 WILLIAM ST BALTIMORE MD 21230 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROGERS, SYLVIA | 2312 CIDER MILL ROAD BALTIMORE MD 21234 |
| ROGERS, TODD STEVEN | 971 STATE ST NEW HAVEN CT 06511 |
| ROGERS, TOM | 1636 MONTEREY DR GLENVIEW IL 60026 |
| ROGERS, WILLIAM | 96 NAUGATUCK AVE  APT C MILFORD CT 06460 |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGERS,BRYANT DASHAWN | 9308 S. CORNELL CHICAGO IL 60617 |
| ROGERS,JENNIFER N | 363 N. VAN NESS AVE. LOS ANGELES CA 90004 |
| ROGERS,JULIE | 4020 E 6TH ST LONG BEACH CA 90814 |
| ROGERS,KARL J | 401 AGGIES CIRCLE UNIT E BEL AIR MD 21014 |
| ROGERS,MARLENE R | 6103 TURNABOUT LANE #2 COLUMBIA MD 21044 |
| ROGERS,RISCINDA | 1056 N. LAVERGNE CHICAGO IL 60651 |
| ROGERS,RODERICK A | 224 SHERIDAN STREET BRIDGEPORT CT 06610 |
| ROGERS,WALTER W. | 1A DUAL DRIVE LAKE GROVE NY 11755 |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROH'S EARLY BIRD INC | 3041 W MISSIONWOOD LANE MIRAMAR FL 33025 |
| ROHALDO VELAZQUEZ | 215 NORTH 15TH STREET 1 ALLENTOWN PA 18102 |
| ROHAN SAMMS | 3661 TRIANON DRIVE ORLANDO FL 32818 |
| ROHAN SHAH | 12720 VENICE BLVD UNIT 303 LOS ANGELES CA 90066 |
| ROHDE & SCHWARZ INC | PO BOX 5120 CAROL STREAM IL 60197-5120 |
| ROHDE & SCHWARZ INC | 8661 A ROBERT FULTON DR COLUMBIA MD 21046-2265 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT APOPKA FL 32712- |
| ROHINI BHATIA | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| ROHIT JAIN | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| ROHIT, PARIMAL | 8188 GAY ST CYPRESS CA 90630 |
| ROHIT, PARIMAL | PO BOX 4613 CERRITOS CA 90703 |
| ROHLFING,CHRISTOPHER M | 4251 RUSSELL ST. LOUIS MO 63110 |
| ROHLICEK, RUSS | 15 DUDLEY CT PLEASANT HILL CA 94523 |
| ROHLIN,MELISSA R | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| ROHODEN, JILL | 509 MOULTRIE WELLS RD ST AUGUSTINE FL 32086 |
| ROHOMAN,NICHOLAS A | 9535 FOXFIELD COURT FOGELSVILLE PA 18051 |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROHRBACH,JEANNE | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROHRBACK, DAVID P | 1749 PEPPERMINT LANE WESTMINSTER MD 21157 |
| ROHRER, ALYCE | 3600 LANDFAIR RD PASADENA CA 91107 |
| ROHRER, DEAN | 37 GREEN VALLEY RD WALLINGFORD PA 19086 |
| ROHRER,KIMBERLEE J. | 2181 SOUTH TRENTON WAY #12-308 DENVER CO 80231 |
| ROHRIG, DAVID P | 1496 NE 40TH CT OAKLAND PARK FL 33334 |
| ROHRLACK, JAMES N | 386 AMY CT NAPERVILLE IL 60565 |
| ROHRMAN AUTO GROUP | 750 E GOLF RD SCHAUMBURG IL 60173 |
| ROHRMAN AUTO GROUP   [ARLINGTON ACURA IN | PALATINE] 1275 E DUNDEE RD PALATINE IL 600748308 |
| ROHRMAN AUTO GROUP   [ARLINGTON CHRYSLER] | 925 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [ARLINGTON DODGE IN | PALATINE] 1400 W DUNDEE RD PALATINE IL 60074 |
| ROHRMAN AUTO GROUP   [ARLINGTON KIA IN | PALATINE] 1400 E DUNDEE RD PALATINE IL 600748317 |
| ROHRMAN AUTO GROUP   [ARLINGTON LEXUS IN | PALATINE] 1285 E DUNDEE RD PALATINE IL 600748308 |
| ROHRMAN AUTO GROUP   [ARLINGTON NISSAN] | 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [GURNEE OLDS VW | HYUNDAI] PO BOX 740 GURNEE IL 60031 |
| ROHRMAN AUTO GROUP   [LIBERTYVILLE | MITSUBISHI] 1119 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROHRMAN AUTO GROUP   [OAK BROOK TOYOTA IN | WESTMONT] 550 E OGDEN AVE WESTMONT IL 605591228 |
| ROHRMAN AUTO GROUP   [SATURN OF | LIBERTYVILLE] 1160 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| ROHRMAN AUTO GROUP   [SATURN OF BUFFALO | GROVE] 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W GURNEE IL 600315271 |
| ROHRMAN AUTO GROUP   [SCHAUMBURG HONDA] | 750 E GOLF RD SCHAUMBURG IL 601734512 |
| ROHWER, ROBERT | C/O MARK SLIPOCK 14550 HAYNES ST #205 VAN NUYS CA 91411 |
| ROHWER,ROBERT H | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROINO, MARIANA | 841 BODE RD        G ELGIN IL 60120 |
| ROJANO, MIGUEL ANGEL | 2353 S KEELER CHICAGO IL 60623 |
| ROJAS, CARLOS | ESPARTA CALLE SANTA ANA CASA No.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | ESPERATA CALLE SANTA ANA CASA  No.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS E | URB CUIDAD JARDIN CALLE 25 CASA 5 CAGUAS EDO ARAGUA VENEZUELA |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, ELBA | C/O JAMES MCHARGUE 100 WEST MONROE ST STE 1112 CHICAGO IL 60603 |
| ROJAS, ESPERANZA | 19211 NW 50 AVE MIAMI FL 33055 |
| ROJAS, GABRIEL | 1414 UNION ST ALLENTOWN PA 18102 |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 MAITLAND FL 32751- |
| ROJAS, GERARDO | 2329 COAWOOD CT         APT 101 STE 2208 MAITLAND FL 32751 |
| ROJAS, JOSE | 11583 NW 43RD CT. CORAL SPRINGS FL 33065 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROJAS, MARIA | 4379 LAUREL PL WESTON FL 33332 |
| ROJAS, MARTHA L | 201 RACQUET CLUB RD    NO. N329 WESTON FL 33326 |
| ROJAS, MICHAEL | 8458 RUTHERFORD BURBANK IL 60459 |
| ROJAS, SONIA B | 101 MAYFLOWER ST WEST HARTFORD CT 06110 |
| ROJAS,DANIEL M | 2025 LAKEPOINTE DRIVE # 3H LEWISVILLE TX 75057 |
| ROJAS,ELBA | 3139 S. KOMENSKY AVENUE CHICAGO IL 60623 |
| ROJAS,ERICK M | 3104 VIA LASTRE MONTEBELLO CA 90640 |
| ROJAS,KRISTINA D | 3909 NATCHEZ TRACE ST. CLOUD FL 34769 |
| ROJAS,MELVIN R | 26 MARKET STREET 2ND FLOOR NEW BRITAIN CT 06051 |
| ROJEANNE JEANTINORD | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE ATTN: MANNY PEREZ COUNTRYSIDE IL 60525 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE HICKORY HILLS IL 60457 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE    NO.6000 HICKORY HILLS IL 60457 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN      6 BALTIMORE MD 21229-5348 |
| ROLAND AUBRY | 21 SW 6TH AVENUE APT 4 DELRAY BEACH FL 33444 |
| ROLAND BECKER | 1540 N. BRONSON AVE. APT #15 HOLLYWOOD CA 90028 |
| ROLAND BISHOP | 228 PALM SPARROW CT. DAYTONA BEACH FL 32119 |
| ROLAND BURWELL | 157 PINERIDGE DR LEESBURG FL 34788-2879 |
| ROLAND DELORME | 1831 N. GLADES DRIVE #5 N. MIAMI BEACH FL 33162 |
| ROLAND EBEGBE | 109-26 155TH STREET JAMAICA NY 11433 |
| ROLAND GHETTY | 233 E. WACKER DR. #2611 CHICAGO IL 60601 |
| ROLAND HANNA | 31 TOWER LANE LEVITTOWN NY 11756 |
| ROLAND HERNANDEZ | 216 YELLOWSTONE STREET SAN ANTONIO TX 78210 |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| ROLAND KOROTKIN | 300 BROADWAY MASSAPEQUA PARK NY 11762 |
| ROLAND L. MEIRING | 45 TERRACE DR FRUITLAND PARK FL 34731-6390 |
| ROLAND MEUNIER | 24 JUDE LANE MANSFIELD CENTER CT 06250 |

| Claim Name | Address Information |
|---|---|
| ROLAND S. WOLF | 2351 LAKESIDE DR LEESBURG FL 34788-8254 |
| ROLAND SOUDERS | 20 STILES DR MARYSVILLE PA 17053 |
| ROLAND YIP | 985 RIDGECREST ST. MONTEREY PARK CA 91754 |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 MAITLAND FL 327514480 |
| ROLANDO AMADEO, M.D.   [HUNTER'S CREEK | PAIN & INJURY] 668 N ORLANDO AVE STE 1005 MAITLAND FL 327514480 |
| ROLANDO FAHR | 92-33 245TH STREET FLORAL PARK NY 11001 |
| ROLANDO FAVIS | 8511 DRAYER LANE SOUTH SAN GABRIEL CA 91770 |
| ROLANDO KLEIN | 1631 PALOMA ST PASADENA CA 91104 |
| ROLANDO OCHOA | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| ROLANDO OTERO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| ROLANDO PACIA | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| ROLANDO PUJOL | 28 CHESTNUT ST. APT 3B SLEEPY HOLLOW NY 10591 |
| ROLDAN ILLUSTRATION INC | 55 MEADOW LANE    NO.2 PLEASANTVILLE NY 10570 |
| ROLE ENTERTAINMENT, LLC | 333 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ROLEI FINANCIAL SERVICES CORP | 737 N MICHIGAN AVE       STE 1300 CHICAGO IL 60611 |
| ROLF ESTERHAMMER | 800 N MAPLE ST BURBANK CA 91505 |
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT BOYNTON BEACH FL 33436 |
| ROLF LAGERAAEN | 2 GIVIN LANE EAST NORTHPORT NY 11731 |
| ROLF PAULMANN | 535 N HAMPTON AVE ORLANDO FL 32803-5536 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR YALAHA FL 34797-3110 |
| ROLIN FERJUSTE | 744 RICH DRIVE APT #201 DEERFIELD BEACH FL 33441 |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLL,ERIN MICHELLE | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 ATTN: LEGAL COUNSEL ROLLA MO 65401 |
| ROLLAND C KROUSE | 32521 W GOLF CT LEESBURG FL 34748-8747 |
| ROLLE, HENISHKA | PO BOX 816202 HOLLYWOOD FL 33081 |
| ROLLE, JERMAINE | 1364 AVON LANE APT 5 14 NORTH LAUDERDALE FL 33068 |
| ROLLE, LAWRENCE | 271 NW 38TH ST FT. LAUDERDALE FL 33334 |
| ROLLE, SHANEKA | 2552 NW 52ND AVE LAUDERHILL FL 33313 |
| ROLLE, ZAKIA | 2127 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ROLLER EXPRESS, INC | 130 INDUSTRY LN FOREST HILL MD 21050-1638 |
| ROLLER EXPRESS, INC | PO BOX 813 FOREST HILL MD 21050 |
| ROLLER, MARTI | 14 STRAWHAT RD       3D OWINGS MILLS MD 21117 |
| ROLLERI,WILLIAM | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| ROLLERSON, VINCENT | 1174 SW 28TH AVE BOYNTON BEACH FL 33426 |
| ROLLERT, KATHLEEN | 338 WINDHAM CENTER RD SOUTH WINDHAM CT 06266 |
| ROLLIN, ANDREA | 6630 VILLA SONRISA DR NO.710 BOCA RATON FL 33433 |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND WILLIAMSBURG VA 23188 |
| ROLLINGS, VIRGINIA | 801 THAMES DRIVE HAMPTON VA 23666 |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 WINTER PARK FL 327894499 |
| ROLLINS COLLEGE | 1000 HOLT AVE NO.2728 WINTER PARK FL 32789-4499 |
| ROLLINS COLLEGE   [ROLLINS COLLEGE] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ROLLINS, LAURA | 7310 HAYES STREET HOLLYWOOD FL 33024 |
| ROLLINS, ROBYN | 131-B MICHAEL RD NEW LONDON CT 06320 |
| ROLLINS,KATHY | 314 WALK CIRCLE SANTA CRUZ CA 95060 |
| ROLLINS,KRISTINE | 6 CROYDON ROAD AMITYVILLE NY 11701 |
| ROLLINS,NIKITA | 2426 SEABURY ROAD A BALTIMORE MD 21225 |
| ROLNICK,MATTHEW | 2505 N.  TALMAN AVE. CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| ROLON, DEBORAH | 829 E WILDMERE AVE  NO.104 LONGWOOD FL 32750 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROM, STEPHEN A | 12 ROYAL PALM WAY  NO.106 BOCA RATON FL 33432 |
| ROMA | 1605 N CEDAR CREST BLVD STE 102 ALLENTOWN PA 18104 2351 |
| ROMAIN WILLIAMS | 736 DUNEDIN ROAD APT. #F PORTSMOUTH VA 23701 |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAIN, REGINALD | 220 SE 3RD STREET HALLANDALE FL 33009 |
| ROMAIN, SAMUEL | 593 NW 47 RD DELRAY BEACH FL 33445 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN CIESIELSKI | 10923 AVE C CHICAGO IL 60617 |
| ROMAN GENN | 1810 HARIDSON PLACE #10 SOUTH PASADENA CA 91030 |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18102 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE HAMMOND IN 46324 |
| ROMAN, FRANCISCA | C/O JOSEPH VITALL 200 N. LASALLE ST. CHICAGO IL 60601 |
| ROMAN, KENNETH | 240 OLD MONSON RD STAFFORD SPRINGS CT 06076 |
| ROMAN, MARCOS A | 13910 SW 102 LANE MIAMI FL 33186 |
| ROMAN, NESTOR | 18371 PLUMBAGO CT LEHIGH ACRES FL 33972 |
| ROMAN, WILLIAM | 1021 W ALLEN ALLENTOWN PA 18102 |
| ROMAN,DAVID | 6629 ENFIELD AVENUE RESENDA CA 91335 |
| ROMAN,EDDIE I | 4300 W. JACKSON BLVD CHICAGO IL 60624 |
| ROMAN,KATHRYN R | 1057 HAWTHORN ROAD ALLENTOWN PA 18103 |
| ROMAN,MARIA | 2140 N.  MONITOR CHICAGO IL 60639 |
| ROMAN,MARTIN | 1800 STATE STREET MERRICK NY 11566 |
| ROMAN,RAFAEL | 323 NORTH EIGHTH STREET APARTMENT 5 ALLENTOWN PA 18102 |
| ROMANELLO,DANIEL M | 1 TARONE DRIVE NORWALK CT 06851 |
| ROMANO, ANTONIO H | 31 BENNETT DRIVE HAMPTON CT 06247 |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMANO, HELENE | 4442 W 55TH ST IL 60632 |
| ROMANO, ROBERT | 518 N 2ND AVE VILLA PARK IL 60181 |
| ROMANO,JOSHUA B | 224 SAGAMORE CT. SCHAUMBURG IL 60194 |
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C NEW YORK NY 10007 |
| ROMANSKI-MONTY, EVELIN | 10328 BOCA ENTRADA BLVD #321 BOCA RATON FL 33428 |
| ROMAYNE YORK | 6550 NE 2ND PL OCALA FL 34470-2208 |
| ROME LORENZ | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. ROME GA 30161-1633 |
| ROME, DEANNA | 36904 SKYCREST BLVD FRUITLAND PARK FL 34731 |
| ROME, PAMELA J | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| ROME, SHANNON R | 3890 WOODPATH DR STONE MOUNTAIN GA 30083 |
| ROMEL ALY | 1277 NW 55 AVE PLANTATION FL 33313 |
| ROMEL ASPIRAS | 7803 IROQUIS STREET FONTANA CA 92336 |
| ROMEL D'HAITI | 43 FIRST STREET WESTBURY NY 11540 |
| ROMELIA CASILLAS | 1916 1/2 WEST AVE 30 LOS ANGELES CA 90065 |
| ROMELL KEENE | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| ROMEO SALGADO | 1821 W 19TH STREET 1ST REAR CHICAGO IL 60608 |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE LOU ROMEO ROCKY HILL CT 60673003 |
| ROMEO, ANTHONY | 2560 COSMIC DUST STREET HENDERSON NV 89044 |
| ROMEO, FRANK J | 8821 GOLDEN TREE LN BALTIMORE MD 21221 |
| ROMEO, SAM | 4054 LILLIAN HALL LANE ORLANDO FL 32812 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROMEO, THOMAS L | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| ROMEO,APRIL | 11 SYMPHONY WOODS COURT BALTIMORE MD 21236 |
| ROMER, BRUCE | 22200 GOSHEN SCHOOL RD LAYTONSVILLE MD 20882 |
| ROMERO RODRIGUEZ, SONIA | 36A SPRING HILL AVENUE NORWALK CT 06850 |
| ROMERO, ALMA | 5939 S MOZART ST        1 CHICAGO IL 60629 |
| ROMERO, CANDE | 2318  CRAVATH CT    NO.B WEST COVINA CA 91792 |
| ROMERO, CARLOS EDUARDO | AVE MICHELENA CC MARINO SUR  NO.45-1 GUIGUE EDO CARABOBO VENEZUELA |
| ROMERO, DENNIS | 232 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE ELGIN IL 60120 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 WINTER SPRINGS FL 32708- |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY   NO.112 WINTER SPRINGS FL 32708 |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD ORLANDO FL 32829- |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |
| ROMERO, SARAH | 1512 WILLSHIRE DR COLROADO SPRINGS CO 80906 |
| ROMERO, SERINA | 55 JORDAN DR WHITEHALL PA 18052 |
| ROMERO, SERINA | 55  JORDAN DR       18 WHITEHALL PA 18052 |
| ROMERO, SERINA | 55 JORDAN DR       APT 18 WHITEHALL PA 18052 |
| ROMERO, VICTOR | 1870 CROTONA AVE     NO.5F BRONX NY 10457 |
| ROMERO,BENJAMIN | 1572 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| ROMERO,JOEL R | 2223 CALLE ULTIMO FULLERTON CA 92833 |
| ROMERO,MICHELLE S | 6323 EMIL AVENUE COMMERCE CA 90040 |
| ROMERO,ZENOBIA E | 6751 N. UNIVERSITY DR. #304 TAMARAC FL 33321 |
| ROMETA MILLER | 30 GREEN STREET STRATFORD CT 06615 |
| ROMEUS, LUXON | 220 SW 6TH STREET BOYNTON BEACH FL 33426 |
| ROMEYN, KATHRYN | 1320 S RIDGELEY DR       NO.4 LOS ANGELES CA 90019 |
| ROMIE ROBINSON | 55 COLONY SQUARE CT. APT. #13 NEWPORT NEWS VA 23602 |
| ROMIG, DIANNE | 3990 STECASSO CT WHITEHALL PA 18052 |
| ROMIG, DIANNE | 3990 STECASSO ST WHITEHALL PA 18052 |
| ROMIG, JACK | 1189 HUFFS CHURCH RD BARTO PA 19504 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMINE, COLEMAN | 8820 WALTHER BLVD     1616 BALTIMORE MD 21234-9041 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMMEL GARCIA | 11302 CECILIA STREET NORWALK CA 90650 |
| ROMMEL R. RONO AKA MYEWEB.COM | 672 CAROLIE LANE WALNUT CA 91789 |
| ROMO, RAFAEL | 655 W IRVING PARK RD   STE 1214 CHICAGO IL 60613 |
| ROMO,MINERVA P | CHEMIN MOISE DUBOULE 21 GENEVA FL 1209 |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMPF, DAVID | 350 W 50TH STREET  APT 30-I NEW YORK NY 10019 |
| ROMULUS, WENDY S | 3000 CLAYTON ST EASTON PA 18045 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR     1418 CHICAGO IL 60657 |
| RON ALWIN | 5123 HERMOSA AVENUE APT #2 LOS ANGELES CA 90041 |
| RON ANDERSON | 4020 FORRESTAL AVE ORLANDO FL 32806-6172 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |
| RON BAGWELL | 2854 S MAYFLOWER AVENUE ARCADIA CA 91006 |
| RON BAPTISTE | 10024 NW 6TH ST PEMBROKE PINES FL 33024 |
| RON BENTLEY SR | 8 UNION AV NO. B6 NORWALK CT 06851 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RON BREITAG | 8235 BOXWOOD AV FONTANA CA 92335 |
| RON BRYNE | 101 BAYPOINT DR DAVENPORT FL 33837-8684 |
| RON CALAMIA PHOTOGRAPHY INC | PO BOX 50040 NEW ORLEANS LA 70150-0040 |
| RON CARLSON | 505 8TH ST. HUNTINGTON BEACH CA 92648 |
| RON CLEMENTELLI | 201 LORING RD. LEVITTOWN NY 11756 |
| RON CLEMMENT | 520 ABBEYWOOD DRIVE CARY IL 60013 |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON DAVIS | 3295 CANDLEBROOK ST LADY LAKE FL 32162 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 CLERMONT FL 34711 |
| RON DICKER | 81 OCEAN PARKWAY   #2D BROOKLYN NY 11218 |
| RON GARMON | 3541 E. 7TH STREET LOS ANGELES CA 90023 |
| RON GLEN WILLIAMS | 20739 LYCOMING STREET APT 46 WALNUT CA 91789 |
| RON GREGORY | 12228 MADISON DR ATLANTA GA 30346 |
| RON HAZELTON PRODUCTION INC | 1000 EL CAPITAN DR ATN: SUSAN DRUMMOND DANVILLE CA 94526 |
| RON HAZELTON PRODUCTION INC | C/O KLEESPIES & ASSOCIATES 123 N UNION  AVE    STE 304 CRANFORD NJ 07016 |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 ATTN: LEGAL COUNSEL CRANFORD NJ 07016 |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE LOS ANGELES CA 90046 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 CLERMONT FL 34711 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON HUSSEY | 215 PARK AVENUE SOUTH NEW YORK NY 10003 |
| RON IANNOTTI | 112 HALF MILE RD RON IANNOTTI NORTH HAVEN CT 06473 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 WAYNESBURG PA 15370 |
| RON JOHNSON & SON | 102 GRAND CENTRAL LN SCHAUMBURG IL 60193 |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD COCOA BEACH FL 329313481 |
| RON K. UNZ | C/O WALL STREET ANALYTICS INC 555 BRYANT STREET #371 PALO ALTO CA 94301 |
| RON KATZMAN | 3654 C ASPEN VILLAGE WAY SANTA ANA CA 92704 |
| RON LOGSDON | 4325 BERRYMAN AVENUE #22 LOS ANGELES CA 90066 |
| RON MAGID | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 NEWPORT NEWS VA 23602 |
| RON NOCENTELLI | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| RON NORMAN | 20 WESTPORT IRVINE CA 92620 |
| RON NYSWANER | 29 MADDALONI ROAD HURLEY NY 12443 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON OVERMYER | 336 SONORA AVE APT C GLENDALE CA 91201 |
| RON PARKER | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| RON POSTMA AUTOMOTIVE GROUP   [LOMBARD | TOYOTA INC] PO BOX 1207 LOMBARD IL 601488207 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | HONDA] 5505 AUTO CT MATTESON IL 604431487 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | TOYOTA] 5540 AUTO CT MATTESON IL 604431486 |
| RON RAPOPORT | 5744 BUFFALO AVE. VAN NUYS CA 91401 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 CLERMONT FL 34711 |
| RON ROEBUCK | 8810 POCAHONTAS TRAIL APT. #27 WILLIAMSBURG VA 23185 |
| RON ROTHENBERG | 24 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| RON SANDOVO | BLDG 4,BAY 28 4701 ORANGE DR DAVIE FL 33314-3901 |
| RON SANTO | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| RON SANTO GOLF EXPERIENCE | 445 W ERIE  NO.104 CHICAGO IL 60610 |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 KISSIMMEE FL 34744 |
| RON SMITH | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| RON SOLOMON PHOTOGRAPHY INC | 149 W MONTGOMERY ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| RON WHITE | 941 WILMINGTON DR DELTONA FL 32725 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RON WISNIEWSKI | 10 PETERSEN COURT WEST BABYLON NY 11704 |
| RON WURZER | 4877 24TH AVE S SEATTLE WA UNITES STATES |
| RON ZARLENGO | 9232 NEW ORLEANS DR ORLANDO FL 32818-9076 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. RESEDA CA 91335 |
| RONA EVANS | 445 E FM 1382 3-160 CEDAR HILL TX 75104 |
| RONA HIRSCH | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| RONA KOBELL | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| RONA MARECH | 1728 IRVING STREET NW WASHINGTON DC 20010 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 ST LOUIS MO 63166-6877 |
| RONALD A WECHSLER | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| RONALD ALBRECHT | 121 S. ROUNDUP ROAD GLENDORA CA 91740 |
| RONALD ALLEN | 4 MEADOW LARK LANE WARRENSBURG NY 12885 |
| RONALD ALLIEGRO | 39 BARRACUDA RD EAST QUOGUE NY 11942 |
| RONALD ANDREWS | 290 CHRISTOPHER DRIVE SPRINGFIELD MA 01119 |
| RONALD B TAYLOR | 900 14TH STREET HERMOSA BEACH CA 90254 |
| RONALD BAILEY | 517 2ND ST NE CHARLOTTESVILLE CA 22902 |
| RONALD BEASLEY | 20123 TILLMAN CARSON CA 90746 |
| RONALD BENDJY | 27 BEAVER LANE LEVITTOWN NY 11756 |
| RONALD BILODEAU | 3351 SW 51 STREET HOLLYWOOD FL 33312 |
| RONALD BOLDEN | 6117 SOUTH SACRAMENTO CHICAGO IL 60629 |
| RONALD BONITZ | 207 LAKE DR ORLANDO FL 32835-4432 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD ORLANDO FL 32808 |
| RONALD BOSLEY | 1309 MURGATROYD ROAD FALLSTON MD 21047 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 COCOA BEACH FL 32931-3159 |
| RONALD BUNCIO | 1262 W. 166TH STREET UNIT # 1 GARDENA CA 90247 |
| RONALD BUSS | 719 WOOD CREEK COURT ISLAND LAKE IL 60042 |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD CASS | 10560 FOX FOREST DRIVE GREAT FALLS VA 22066 |
| RONALD CHAMPAGNE | 60 OLD TOWN ROAD UNIT 39 VERNON CT 06066 |
| RONALD CHIAVARO | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| RONALD CLARK | 24450-A HAMPTON DRIVE VALENCIA CA 91355 |
| RONALD CLARK | 56 KOVE BLVD. OSTEEN FL 32764 |
| RONALD COLLINS | 8204 HAMILTON SPRING COURT BETHESDA MD 20817 |
| RONALD CONE | 8504 LARAMIE SKOKIE IL 60077 |
| RONALD CULVER | 1528 BUDD AVENUE BETHLEHEM PA 18018 |
| RONALD D'HAITI | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD DARDEN | 16280 BOB WHITE RD SMITHFIELD VA 23430 |
| RONALD DELOZIER | 8916 NORTH EAST 28 AVENUE VANCOUVER WA 98665 |
| RONALD DENBOW | P.O. BOX 1451 BEL AIR MD 21014 |
| RONALD DIORIO | 3622 S HONORE STREET CHICAGO IL 60609 |
| RONALD DOERR | 9598 DEODAR ST. ALTA LOMA CA 91737 |
| RONALD DUNCAN | 5600 NW 16TH ST PLANTATION FL 33313 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RONALD DUPONT | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD. ST. PETE BEACH FL 33706 |
| RONALD DURLING | 114 WEBSTER ST NO. 2 HARTFORD CT 06114-1252 |
| RONALD DUTTON | 82 WOODLAND AVENUE BRIDGEPORT CT 06605 |
| RONALD E JOHNSON | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| RONALD EDMONDSON | 2114 CENTRAL STREET #B EVANSTON IL 60201 |
| RONALD ELUMN | 448 E 91  PL CHICAGO IL 60619 |
| RONALD EPSTEIN | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| RONALD ERIC BERG | 104 FOX CHASE DRIVE SOUTH OSWEGO IL 60543 |
| RONALD ERNST | 123 ARGONNE AVENUE LONG BEACH CA 90803 |
| RONALD F CARLSON | 10255 S. RACHEL ROAD SW 01 BROADWAY FARWELL MN 56327 |
| RONALD FAIRWOOD | 28 VALLEY VIEW DRIVE NEWINGTON CT 06111 |
| RONALD FANELLI | 400 VILLAGE VIEW LN LONGWOOD FL 32779-2610 |
| RONALD FELTON | 3744 NORTH SPAULDING AVE UNIT# 1 CHICAGO IL 60618 |
| RONALD FINGLASS | 7427 FIRST LEAGUE COLUMBIA MD 21046 |
| RONALD FLODIN | 602 DIXSON ST. ORANGE CITY FL 32763 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST BRISTOL CT 06010 |
| RONALD FRANKLIN | 222 MANHATTAN BLVD ISLIP TERRACE NY 11752 |
| RONALD FRITZ | 732 SANDRA AVE WEST ISLIP NY 11795 |
| RONALD FRITZ | 11863 SHERBOURNE ROAD TIMONIUM MD 21093 |
| RONALD G KINMAN | 552 PAXVILLE PLACE THE VILLAGES FL 32162 |
| RONALD GAVIATI | 385 EAST GREEN ST. #2332 PASADENA CA 91101 |
| RONALD GEORGEFF | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| RONALD GERBER | 35 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| RONALD GILLESPIE | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| RONALD GOLDBERG | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| RONALD GRENKO | 1357 W. OHIO CHICAGO IL 60622 |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |
| RONALD GROSSMAN | 166 W. GOETHE CHICAGO IL 60610 |
| RONALD H HANK | 330 LEWIS AVENUE WAUCONDA IL 60084 |
| RONALD H. LICHTMAN | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| RONALD HAGY | 714 COUNTRY VILLAGE DRIVE 3-C BEL AIR MD 21014 |
| RONALD HANSEN | 20422 VIA PALAMOS CUPERTINO CA 95014 |
| RONALD HASSE | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| RONALD HAYS | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| RONALD HEBRANK | 4002 BARWOOD DR ORLANDO FL 32839-7509 |
| RONALD HEISER | 4905 S. TRIPP AVENUE CHICAGO IL 60632 |
| RONALD HERRERA | 20103 STEPHANIE DR COVINA CA 91724 |
| RONALD HOBSON | 9617 S. GENOA CHICAGO IL 60624 |
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD HUNT | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| RONALD HURNEY | 14 CLAY STREET HUNTINGTON STATION NY 11746 |
| RONALD J ARCHACKI | 2065 OAK BEACH BLVD SEBRING FL 33875 |
| RONALD J BOURGEOIS | 16907 SE 96TH CHAPELWOOD CIRCLE THE VILLAGES FL 32162 |
| RONALD J DELOZIER | 8916 NORTH EAST 28 AVENUE VANCOUVER WA 98665 |
| RONALD J TROTTER | 1740 CANYON HEIGHTS ROAD RAINBOW CA 92028 |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RONALD JACKSON | 4208 S NORTON AV 2 LOS ANGELES CA 90008 |
| RONALD JACOBS | 221 SUN GLO ROAD PASADENA MD 21122 |
| RONALD JOHNSON | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| RONALD JOHNSON | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| RONALD KALPAKOFF | 19919 ESQUILINE AVENUE WALNUT CA 91789 |
| RONALD KAWATA | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| RONALD KILKENNY | 21 ALFRESCO ST. LOUIS MO 63021 |
| RONALD KINMAN | 552 PAXVILLE PLACE THE VILLAGES FL 32162 |
| RONALD KLAIN | 3912 ROSEMARY STREET CHEVY CHASE MD 20815 |
| RONALD KLEIN | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| RONALD L BUSH | P O BOX 2283 ORLANDO FL 32802 |
| RONALD L MORGAN | P. O. BOX  1811 FRAZIER PARK CA 93225 |
| RONALD L SOBLE | P.O.BOX 4076 MALIBU CA 90264 |
| RONALD LABRAN | 4956 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| RONALD LABRAN | 4956 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| RONALD LEE ROBERTS | 6420 SW 21ST STREET MIRAMAR FL 33023 |
| RONALD LEHMAN | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| RONALD LEOPOLDO | 852 MORNINGSIDE DRIVE SCHAUMBURG IL 60173 |
| RONALD LOPEZ | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| RONALD LUCAS | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| RONALD MACKE | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| RONALD MAJOR | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| RONALD MARTIN | 3111 CHURCHVILLE ROAD CHURCHVILLE MD 21028 |
| RONALD MARTINEZ | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| RONALD MATEJKOWSKI | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| RONALD MCDONALD | 15 SE 15TH STREET ATTN: SORAYA MOYA FORT LAUDERDALE FL 33316 |
| RONALD MCDONALD HOUSE | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 435 TIMESTANE STREET INDIANAPOLIS IN 46202 |
| RONALD MCDONALD HOUSE | ATTN STANLEY FINE 635 W LEXINGTON ST BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 3615 KEARNY VILLA RD STE 104 SAN DIEGO CA 92123-1966 |
| RONALD MCDONALD HOUSE CHARITIES | 2201 ALDEN ROAD ORLANDO FL 32803 |
| RONALD MCDONALD HOUSE CHARITIES | 875 N MICHIGAN AVENUE STE 2750 % MARGIE KORSHAK INC ATTN VELDA TURAN CHICAGO IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES | 600 CARROLLTON AVENUE RMHC GOLF CLASSICS C/O AN KRUSE PABST METAIRIE LA 70005 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST C/O MCDONALDS CO-OP LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | OF THE NEW YORK TRI-STATE ARGO INC 105 EISENHOWER PKWY 3RD FLR ROSELAND NJ 07068 |
| RONALD MCDONALD HOUSE CHARITIES | 139 S LAKE AVE ALBANY NY 12208 |
| RONALD MCDONALD HOUSE CHARITIES | 26707 76TH AVE NEW HYDE PARK NY 11042 |
| RONALD MCDONALD HOUSE CHARITIES | 405 EAST 73RD STREET NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE CHARITIES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5000 40TH AVE NE SEATTLE WA 98105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10960 WILSHIRE BLVD  NO.1750 LOS ANGELES CA 90024-3702 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10564 PROGRESS WAY, NO. C CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST FT LAUDERDALE FL 33316 |
| RONALD MCNAIR | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| RONALD MENDELL | 13113 GLEN CREEK WICHITA KS 67230 |
| RONALD MILLER | 5725 SW 20TH DR PMB 46 BUSHNELL FL 33513 |
| RONALD MINSK | 999 FARM HAVEN DR ROCKVILLE MD 20852 |
| RONALD MONTALBANO | 165 EUCLID BLOOMINGDALE IL 60108 |
| RONALD MONTENEGRO | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11703 |
| RONALD MOORE JR. | 411 DAVIS ST LAKE ELSINORE CA 92530 |
| RONALD MORRISON | 299 CHURCH ROAD ALBANY NY 12203 |
| RONALD NEAL | 1838 WEST HOLME AVE #105 LOS ANGELES CA 90025 |
| RONALD NEWSOME | 2770 SOMERSET DR APT 107 LAUDERDALE LKS FL 33311-9442 LAUDERDALE LKS FL 33311 |
| RONALD OSTIS | 185 BRAXTON LANE AURORA IL 60504 |
| RONALD PALACIO | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| RONALD PARSONS | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| RONALD PATRIS | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| RONALD PETERSEN | 10501 FAIR OAKS BLVD. #28 FAIR OAKS CA 95628 |
| RONALD PHILLIPS | 936 THIRD STREET WHITEHALL PA 18052 |
| RONALD PIERCE | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| RONALD PINEDA | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| RONALD POTTER | 1158 DODD ROAD WINTER PARK FL 32792 |
| RONALD PRAGER | 30 VILLA VILLAR COURT DELAND FL 32724 |
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |
| RONALD PULLEY | 30 HOLLYWOOD AVENUE MILFORD CT 06460 |
| RONALD R CONE | 8504 LARAMIE SKOKIE IL 60077 |
| RONALD RADOSH | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RONALD REIS | 23052  PARK DULCE CALABASAS CA 91302 |
| RONALD REYES SEVILLA | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE COSTA RICA |
| RONALD ROGERS | PO BOX 71 SAN BENITO TX 78586 |
| RONALD ROMERO | 271 N. STEDMAN PL MONROVIA CA 91016 |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 ORLANDO FL 32808 |
| RONALD SALATA | 581 FARRINGTON COURT BUFFALO GROVE IL 60089 |
| RONALD SANTO | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| RONALD SASS | 9 LONGVIEW DRIVE WILBRAHAM MA 01095 |
| RONALD SCHWARTZ | 9555 OLD PINE ROAD BOCA RATON FL 33428 |
| RONALD SCHWENN | 6 FISHERMANS CIR APT 8 ORMOND BEACH FL 32174-9128 |
| RONALD SCOTT | 1040 N. STRICKER STREET BALTIMORE MD 21217 |
| RONALD SEBAN | 91279 LEAVITT LN SPRINGFIELD OR 97478 |
| RONALD SERFASS | 2490 BUFFALO COVE RD 1 LAKE WYNONAH AUBURN PA 17922 |
| RONALD SMITH | 1062 E. 73RD STREET APT. #101 CHICAGO IL 60619 |
| RONALD SPEARS | 217 E. 96TH STREET APT #23J NEW YORK NY 10128 |
| RONALD SPEIRS | 31 HONEYSUCKLE RD LEVITTOWN NY 11756 |
| RONALD STEVENS | 3918 EDMONDSON AVE BALTIMORE MD 21229 |
| RONALD STUMPF | 826 LOCUST STREET CATASAUQUA PA 18032 |
| RONALD SULLIVAN | 5100 HUNTINGTON AVENUE APT. # 2 NEWPORT NEWS VA 23607 |
| RONALD SZUTOWICZ | 9123 SOUTH SOMERSET LANE WOODRIDGE IL 60517 |
| RONALD SZYKOWNY | 14756 GOLDEN OAK DR LOCKPORT IL 60441 |
| RONALD TAKAKI | 1842 TACOMA AVENUE BERKELEY CA 94707 |
| RONALD THOMPSON | 1350 COVENTRY GLEN DRIVE #207 ROUND LAKE IL 60073 |

| Claim Name | Address Information |
|---|---|
| RONALD TOBER | 323 KESSINGER DR MYRTLE BEACH SC 295758645 |
| RONALD V GEORGEFF | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| RONALD VASQUEZ | 25 ROSE WOOD RD KINGS PARK NY 11754 |
| RONALD VER STEEGT | 24540 TURKEY LAKE ROAD HOWEY-IN-THE-HILLS FL 34737 |
| RONALD VILCA | 136-37A JEWEL AVENUE FLUSHING NY 11367 |
| RONALD VIVAR | 46 ST. JAMES STREET APT. 11 MANCHESTER CT 06040 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD WECHSLER | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| RONALD WESSELL | 1208 LEE ST APT 182 LEESBURG FL 34748-4058 |
| RONALD WHITE | 2825 3RD STREET SANTA MONICA CA 90405 |
| RONALD WINDHAM | 201 JOHNSBURG LANE BOWIE MD 20721 |
| RONALD WIRSGALLA | 16012 KINGSIDE DR. COVINA CA 91722 |
| RONALD WOOLSEY | 395 CLIFF DRIVE PASADENA CA 91107 |
| RONALD WRIGHT | 12 HIGHLAND CALUMET CITY IL 60409 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 DAVENPORT FL 33837 |
| RONALD YOUNG | 2924 137TH STREET GARDENA CA 90249 |
| RONALD ZACHARA | 1116 WISHING WELL LANE NAPERVILLE IL 60564 |
| RONALD ZDANIS | 325 DIANE DRIVE SOUTH WINDSOR CT 06074 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR SANFORD FL 32771-8031 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONALDO SWILLEY | 2101 KANE PARK WAY WINDERMERE FL 34786-6018 |
| RONALDO WOODS | 25949 FIR AV MORENO VALLEY CA 92553 |
| RONAN FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD RONCEVERTE WV 24970 |
| RONDA CHURCHILL | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD APOPKA FL 32703-1510 |
| RONDA KAY EVENTS | 343 RED ROSE CIRCLE ORLANDO FL 32835 |
| RONDAN, MICHAEL | 101 ALDER LANE SOUTHINGTON CT 06489 |
| RONDO OLSEN | 5070 KESTER AVENUE #8 SHERMAN OAKS CA 91403 |
| RONE B TEMPEST III | 16 SACAJAWEA AVE LANDER WY 82520 |
| RONE, SHELDON JAMES | 1690 BEST PLACE BETHLEHEM PA 18017 |
| RONEL JONCA | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| RONETTA GRAHAM-FRAZER | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |
| RONEX CORP. | 90 PINE BROOK TER APT 1 TODD TOURANGEAU BRISTOL CT 06010 |
| RONG-GONG LIN | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| RONI KLEIN | 157 S CRAIG AV PASADENA CA 91107 |
| RONIMOUS,JASON W | 2409 VILLAGE GLEN CT. MARYLAND HEIGHTS MO 63043 |
| RONISHA GETER | 118 EAST 99TH ST LOS ANGELES CA 90003 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD TARZANA CA 91356 |
| RONIT NABI | 10794 WILKINS AVE #404 LOS ANGELES CA 90024 |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK SPRING VALLEY IL 61362 |
| RONKEN INDUSTRIES INC | PO BOX 161 PRINCETON IL 61356 |
| RONNEL GARDE | 1821 SIMPSON CT MONTGOMERY IL 60538 |
| RONNELL CHARITY | 352 SALISBURY ROAD DENDRON VA 23839 |
| RONNI SOBEL | 11 GLEN HOLLOW DRIVE APT D42 HOLTSVILLE NY 11742 |
| RONNIE ARNOLD | 1063 W. HAWTHORNE ST ONTARIO CA 91762 |
| RONNIE GARRETT | 3 COWLES CIR POQUOSON VA 23662-1511 |
| RONNIE GILL | 22 FLORAL AVE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| RONNIE GOSSETT | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| RONNIE HEAD | 15700 S DOBSON AVE DOLTON IL 60419 |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST ONTARIO CA 91762 |
| RONNIE LYNCH | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| RONNIE MANNING | 3150 N PINE HILLS RD ORLANDO FL 32808-3544 |
| RONNIE MIRANDA | 743 PRINCESS COURT NEWPORT NEWS VA 23608 |
| RONNIE PAUL SILVERMAN | 1927 CLEVELAND EVANSTON IL 60202 |
| RONNIE TAYLOR | 1847 W OHIO CHICAGO IL 60622 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. LOS ANGELES CA 90048 |
| RONNY HANG | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| RONNY NADIV | 706 W 34TH STREET BALTIMORE MD 21211 |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY THE LOFTS AT BLUE BACK SQUARE ATLANTA GA 30327 |
| ROOBHENN SMITH | 240 WEST LUDLOW STREET SUMMIT HILL PA 18250 |
| ROOD,KENNETH E | 117 NORTH EVELYN DRIVE ANAHEIM CA 92805 |
| ROODLER PIERRE-LOUIS | 535 PINEBROOK CT WEST HEMPSTEAD NY 11552 |
| ROOF SERVICES | 48 W JEFRYN BLVD DEER PARK NY 11729 |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 ORLANDO FL 328378810 |
| ROOK, MICHAEL J | 22 PEBBLE BROOK DR WINDSOR CT 06095-1342 |
| ROOKE,JOHN M | 71 DON AVENUE RUMFORD RI 02916 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOREST CA 92630 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOEST IL 92630 |
| ROOKIE, JAMES | 12114 FAULKNER DR OWINGS MILLS MD 21117 |
| ROOKIES | 51 SHUNPIKE ROAD BILL FOX CROMWELL CT 06416 |
| ROOKIES | 1328 W TILGHMAN ST ALLENTOWN PA 18102 2126 |
| ROOKMIN AZORE | 5715  DOUGLAS ST HOLLYWOOD FL 33021 |
| ROOKS, CHRISTOPHER | 521 SIOUX ST BETHLEHEM PA 18015 |
| ROOM SERVICE | 5901 W. 3RD STREET LOS ANGELES CA 90036 |
| ROOMS TO GO | 11540 E. US HIGHWAY 92 SEFFNER FL 33584 |
| ROOMS TO GO PARENT ACCT  [ROOMS TO GO] | 11540 E HWY 92 SEFFNER FL 335847346 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, ELIZABETH | 1344 W HOOD AVE  3A CHICAGO IL 60660 |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508 DENVER CO 80246 |
| ROONEY, RICK | 123 BARNARD AVE STATEN ISLAND NY 10307 |
| ROONEY,DONALD | 14 DEER LODGE FENTON MO 63026 |
| ROONEYS PLUMBING CO. | 3717 STOCKTON BLVD SACRAMENTO CA 95820 |
| ROOPA SADANADA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOSE, JOHN | P.O. BOX 759841 CORAL SPRINGS FL 33075 |
| ROOSE, JOHN A | 5374 HOLIDAY PLACE UNIT 101 MARGATE FL 33063 |
| ROOSEVELT AUSTIN | 120 WILMER AVENUE ORLANDO FL 32811 |
| ROOSEVELT JOSEPH | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| ROOSEVELT MONTAS | 610 W. 142ND STREET, 1F NEW YORK NY 10031 |
| ROOSEVELT ROAD PRODUCTIONS INC | 2273 KERWOOD AVENUE LOS ANGELES CA 90064 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE CHICAGO IL 606051313 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AV ATN KATE LOEFFLER CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE NO.827 CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY   [ROOSEVELT UNIV] | 430 S MICHIGAN AVE CHICAGO IL 606051313 |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |

| Claim Name | Address Information |
|---|---|
| ROOST | 495 FOLSOM ST SAN FRANCISCO CA 94107 |
| ROOSTER PRODUCTIONS | 4750 41ST STREET NW  NO.302 WASHINGTON DC 20016 |
| ROOT BROTHERS MFG & SUPPLY CO | 10307-25 S MICHIGAN AVE CHICAGO IL 60628 |
| ROOT, JAMES MATTHEW | 827 ELM ST  APT B1 NEW HAVEN CT 06511 |
| ROOT,KIMBERLY E | 140 POCAHONTAS PLACE HAMPTON VA 23661 |
| ROPER LOCK BOX LLC | 7600 OLDE EIGHT RD HUDSON OH 44236 |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| ROPER, SABRINA | 1135 W DANIA BEACH BLVD     NO.A DANIA FL 33004 |
| ROPIZA,SAM | 99 BOUTON STREET APT. A SOUTH NORWALK CT 06854 |
| ROQUET, ROCKY R | 42 OCEAN AVE CAYUCOS CA 93430 |
| RORICK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| RORY ARONSKY | 24705 MAGIC MOUNTAIN PARKWAY NO.2611 VALENCIA CA 91355 |
| RORY FARRELL | 76 BUFFALO AVE MEDFORD NY 11763 |
| RORY GARZA | 26232 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| RORY O'CONNOR | GLOBALVISION INC. 575 EIGHTH AVENUE, STE. 2200 NEW YORK NY 10018 |
| RORY O'CONNOR | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A BELLFLOWER CA 90706 |
| ROS, PABLO | 306 HOWARD STREET SOUTH BEND IN 46617 |
| ROSA ADDISON | 5211 BOSWORTH AVENUE BALTIMORE MD 21207 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA ANSELMO | 35 SUMMERFIELD DR LAKE GROVE NY 117552542 |
| ROSA BORJA | 1116 LARIMORE APT D  UNIDAD 004 LA PUENTE CA 91744 |
| ROSA BROOKS | 40 WEST 57TH STREET NEW YORK NY 10019 |
| ROSA BROWN | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA CICCIO | 15 PINNACLE ROAD VERNON CT 06066 |
| ROSA CORIA | 21 OUTER DR SANTA PAULA CA 93060 |
| ROSA DELACRUZ | 414 BRADBURY AV MONROVIA CA 91016 |
| ROSA DELIMA, NUBIA REGINA | 325 W 45TH ST    NO.908 NEW YORK NY 10036 |
| ROSA E. BROOKS | 626 ESPLANADE PELHAM NY 10803 |
| ROSA ESCARENO | 12347 RICHEON AVENUE DOWNEY CA 90242 |
| ROSA ESPINOSA | 3505 GEORGE STREET FRANKLIN PARK IL 60131 |
| ROSA ESPINOZA | 1210 E. CALIFORNIA AVENUE GLENDALE CA 91206 |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER MIAMI FL 33145 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA HUERTA | 24851 WALNUT ST 104 NEWHALL CA 91321 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LANDERO | 124 W PROSPECT ST VENTURA CA 93001 |
| ROSA LAZO | 1555 E FORKS RD BAY SHORE NY 117063141 |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV WHITTIER CA 90606 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MARINA LEVARIO | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA MORALES | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| ROSA MORALES | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| ROSA NEGRETE LIVIERI | 9340 KOLMAR SKOKIE IL 60076 |
| ROSA NUNO | 3132 N. MAMGUN ST. BALDWIN PARK CA 91706 |
| ROSA OJEDA | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |

| Claim Name | Address Information |
|---|---|
| ROSA ORELLANA | 5132 W. ADDISON CHICAGO IL 60641 |
| ROSA PADILLA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA POWELL | C/O ELLA POWELL HAMPTON VA 23661 |
| ROSA QUILES | 3956 TOWN CENTER BLVD. #126 ORLANDO FL 32837 |
| ROSA QUINTANA | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| ROSA RICHARDSON | 847 36TH STREET APT. #1 NEWPORT NEWS VA 23607 |
| ROSA RIO LLC | PO BOX 849 RIO VISTA CA 94571 |
| ROSA RIO, LLC | 1400 TWIN CITIES RD GROUND LEASE WALNUT GROVE CA 95690 |
| ROSA RIO, LLC | RE: WALNUT GROVE 1400 TWIN CI PO BOX 849 RIO VISTA CA 94571 |
| ROSA RODRIGUEZ | 1643 NORTH KEDVALE CHICAGO IL 60639 |
| ROSA ROSALES | 1071 WALNUT AV 40 TUSTIN CA 92780 |
| ROSA RUIZ | 303 E IRIS ST OXNARD CA 93033 |
| ROSA SHELTON | 45 BUTLER PLACE HEMPSTEAD NY 11550 |
| ROSA SIERRA | 3120 N.  LOTUS CHICAGO IL 60641 |
| ROSA TOLIVER | 123 SPRING RD YORKTOWN VA 23690 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSA VAZQUEZ-AGVENT | 567 QUEEN STREET BRIDGEPORT CT 06606 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 LOS ANGELES CA 90022 |
| ROSA, CANDIDA | 780 MEADOWLARK COURT LONGWOOD FL 32750 |
| ROSA, JAVIER | OAK ST        2 ROSA, JAVIER NEW BRITAIN CT 06051 |
| ROSA, JAVIER | 282 OAK ST  2ND FL NEW BRITAIN CT 06051 |
| ROSA, RICARDO S | 2810 W OAKLAND FOREST DR   NO.101 OAKLAND PARK FL 33309 |
| ROSA,ELIAZAR I | 534 ADELPHI STREET EAST MEADOW NY 11554 |
| ROSADO, ANA | 1623 MONTEBURG DRIVE ORLANDO FL 32825- |
| ROSADO, ANA T | 1623 MONTEBURG DRIVE ORLANDO FL 32825 |
| ROSADO, CARMEN | 304 SANDPIPER CT CASSELBERRY FL 32707 |
| ROSADO, IRENE | C/O STEVE LOUIE 3200 WILSHIRE BLVD #1009NT LOS ANGELES CA 90010 |
| ROSADO, JOSLYN | 501 SW 62ND TERRACE MARGATE FL 33068 |
| ROSADO, MIGUEL A | 1226 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| ROSADO, ROBERT | 435 NOTRE DAME DR      STE  2603 ALTAMONTE SPRINGS FL 32714 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 ORLANDO FL 32824 |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE ORLANDO FL 32824- |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR WALNUT CA 91789 |
| ROSALBA MAYA | 91-40 LAMONT AVE APT. 2G ELMHURST NY 11373 |
| ROSALBA SANTOS | 13047 FARNELL STREET BALDWIN PARK CA 91706 |
| ROSALEEN M BENSON | 947 N FERNANDEZ AVENUE ARLINGTON HGTS IL 60004 |
| ROSALES, CYNTHIA R | 18112 YOSEMITE COURT FOUNTAIN VALLEY CA 92708 |
| ROSALES, LAURA | C/O PENNINGTON &TRODDEN 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| ROSALES, LAURA | C/O PENNINGTON &TRODDEN 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| ROSALES, LAURA | C/O PENNINGTON &TRODDEN 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| ROSALES, MIRNA | 702 SAILFISH RD WINTER SPRINGS FL 32708 |
| ROSALES, RAMONA | 1649 DEL MAR AVE ROSEMEAD CA 91770 |
| ROSALES, THERESA C | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,ANTONIA | 4447 S. CALIFORNIA AVENUE CHICAGO IL 60632 |
| ROSALES,LAURA A | 16641 E. CYPRESS STREET COVINA CA 91722 |
| ROSALES,MARIA C | 444 NORTH AMELIA AVENUE APT 14H SAN DIMAS CA 91773 |
| ROSALES,THERESA | 2619 BASHOR STREET DUARTE CA 91010 |

| Claim Name | Address Information |
| --- | --- |
| ROSALES,VICTOR M | 5749 FAIR AVENUE N HOLLYWOOD CA 91601 |
| ROSALI CASTILLO | 16215 WOODRUFF AVE APT 15 BELLFLOWER CA 90706 |
| ROSALIE MULLANE | 20 MCKINLEY ST ISLIP NY 11751 |
| ROSALIE RODRIGUEZ | 222 N. 11TH STREET ALLENTOWN PA 18102 |
| ROSALIE WILLIAMS | 12445   S.   MORGAN CALUMET PARK IL 60827 |
| ROSALINA CARMEN GUERRA | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| ROSALIND JENNINGS | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| ROSALIND LEDEZMA | 10347 CORLEY DR WHITTIER CA 90604 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE BALTIMORE MD 21202 |
| ROSALIND SIMMONS | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 27464 JASMINE AV MISSION VIEJO CA 92692 |
| ROSALINDA POLANCO | 262 EAST FAIRVIEW STREET ALLENTOWN PA 18109 |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSALVA, BERNAUD | 425 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 SHERMAN OAKS CA 91413 |
| ROSAMOND, MARTIN D | 16 CHAMPION PL ALHAMBRA CA 91801 |
| ROSANNA BAUTISTA | 6596 BAYBORO COURT ORLANDO FL 32829 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSANNA TINALLI | 207 PENNSYLVANIA AVE MEDFORD NY 11763 |
| ROSANNA URANACHEK | 134 RODEO CIRCLE BALTIMORE MD 21220 |
| ROSANNA'S RESTAURANT | 2 E BROAD ST BETHLEHEM PA 18018-5902 |
| ROSANNE STUVIACCI | P.O. BOX 2563 WEST COVINA CA 91793 |
| ROSANO,PAUL J | 102 HICKORY LANE CHESHIRE CT 06410 |
| ROSARIO ANDINO | 8402 W SAMPLE RD  #141 CORAL SPRINGS FL 33065 |
| ROSARIO ARNOLD | 619 MATCHWOOD PLACE AZUSA CA 91702 |
| ROSARIO CARDELLA | 3246 S UNION 2ND FLOOR CHICAGO IL 60616 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO JR, CARLOS A | 2328 S 4TH ST ALLENTOWN PA 18103 |
| ROSARIO MEJIA | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL ORLANDO FL 32829-8679 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT ORLANDO FL 32837 |
| ROSARIO, BETTY | 17606 SW 10TH ST PEMBROKE PINES FL 33029 |
| ROSARIO, BRAULIO | BARRANCON NO.2 PARAISO NO.2 MATA DE PALMA EL SEYBO DOMINICAN REPUBLIC |
| ROSARIO, CARMEN | 1021 BOTHWELL CT BOLINGBROOK IL 60440 |
| ROSARIO, DORIS | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| ROSARIO, JIMMY | 3900 NW 76TH AVE NO.216 SUNRISE FL 33351 |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE    NO.7 MIRAMAR SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE IL 60638 |
| ROSARIO, KATHY | 1406 S GUNDERSON BERWYN IL 60402 |
| ROSARIO, LILLIAN | 509 HOODS MILL RD BALTIMORE MD 21797 |
| ROSARIO, MACHO | 233 N LAW ST ALLENTOWN PA 18102 |
| ROSARIO, NANCY | DSA DIRECT 66-25 TRAFFIC AVE RIDGEWOOD NY 11385 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSARIO, RAMON | 1303 LA PAS DRIVE KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| ROSARIO,ALDALILA | 690 LAKE DOE BLVD. APOPKA FL 32703 |
| ROSARIO,STEVEN P. | 16425 SW 28TH STREET MIRAMAR FL 33027 |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 SAN DIEGO CA 921439060 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSAS, ALEJANDRA | 4109 PINE RIDGE LANE WESTON FL 33331 |
| ROSAS, ARTURO | 2943 W 38TH PL CHICAGO IL 60632 |
| ROSAS, LUZ | 1941 NE 2ND AVE POMPANO BEACH FL 33060 |
| ROSAS,ANA L | 4292 NAFZGER DR GAHANNA OH 43230 |
| ROSATI, PAUL | 12 GORDON AVE ENFIELD CT 06082 |
| ROSATO, MIKE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| ROSAURA MATOS | 2549 CADILLAC AVE ORLANDO FL 32818-3908 |
| ROSAURA MORALES | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| ROSAURO CAPISTRANO | 1920 VASSAR AVENUE GLENDALE CA 91204 |
| ROSBOTTOM, BETTY G | 326 SHAYS ST AMHERST MA 01002 |
| ROSCH, BRUCIE M | 191 LAKE AVE SARATOGA SPRINGS NY 12866 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST          APT 6 EMMAUS PA 18049 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18040 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, SOON | 380 BROAD ST  APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 380 BROAD ST  APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST APT 4 EMMAUS PA 18049 |
| ROSCOE BURKS | 7330-15 WINTHROP WAY DOWNERS GROVE IL 60516 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ROSCOR CORPORATION | 135 SOUTH LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSCOR CORPORATION | 27280 HAGGERTY RD     STE C2 FARMINGTON HILLS MI 48331 |
| ROSE ACMANN | 4011 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD SUFFOLK VA 234354231 |
| ROSE ANN KMETZ | 926 GENESEE STREET ALLENTOWN PA 18103 |
| ROSE APODACA | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE ATTN: DARRYL DUNN PASADENA CA 91103 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| ROSE BRAND | 75 NINTH AVE NEW YORK NY 10011 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CERVANTES | C21 KING REALTORS 14270 CHINO HILLS PARKWAY CHINO HILLS CA 91709 |
| ROSE CICERO | 40 HENRY ST APT 13 WINDSOR CT 06095-4213 |
| ROSE CITY RADIO CORP | 0234 W BANCROFT ST PORTLAND OR 97239 |
| ROSE CURTIS | 694 E NORMAN RD SAN BERNARDINO CA 92408 |
| ROSE DAVIS | 5118 W 20TH ST 3 LOS ANGELES CA 90016 |
| ROSE DONNELLY | 107 SUNSHINE COURT APT. J FOREST HILL MD 21050 |
| ROSE DOSTI | 1231 5TH STREET SANTA MONICA CA 90401 |
| ROSE DRIGOT | 3160 PENINSULA RD 506 OXNARD CA 93035 |
| ROSE ESPINOSA | 15317 S. GREVILLEA AVE. LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| ROSE ESPINOZA | 2632 ERICA AV WEST COVINA CA 91792 |
| ROSE ETTA ROBINSON | 2941 NW 24TH AVENUE OAKLAND PARK FL 33311 |
| ROSE F DAM | 8416 TERRANOVA CIRCLE HUNTING BEACH CA 92646 |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 VERNON CT 06066-6418 |
| ROSE GAGNE | 12 BIRCH AVENUE LAKE GEORGE NY 12845 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE GONYEA | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| ROSE GOTTEMOELLER | 304 TIMBER LN FALLS CHURCH VA 22046 |
| ROSE GRANT | 108 MONTROSE DR HAMPTON VA 23666 |
| ROSE GROUP INC | C/O GSO BUSINESS MANAGEMENT 15260 VENTURA BLVD    NO.2100 SHERMAN OAKS CA 91403 |
| ROSE HERNANDEZ | 2625 NW 18 TER. OAKLAND PARK FL 33311 |
| ROSE HILLS MEMORIAL PARK   [RECRUITING - | ROSE HILLS MEMORIAL PA] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MEMORIAL PARK   [ROSE HILLS | MORTUARY - GENERAL] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE GLENDORA CA 91740 |
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE HYLTON | 9 LAURETTE LANE FREEPORT NY 11520 |
| ROSE III, CHARLES L | 500 ACADEMY RD CATONSVILLE MD 21228 |
| ROSE JR,LYNDELL | 542 W GREEN ST ALLENTOWN PA 18102 |
| ROSE KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 CANOGA PARK CA 91303 |
| ROSE LATIMER | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE LICATA | 4157 MAU MAU LN ORLANDO FL 32822-5693 |
| ROSE LIVELY | ATTN:BRENDA LIVELY WILLIAMSBURG VA 23118 |
| ROSE LUU | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MARDY | 1629 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| ROSE MARIE HOLSING | 201 DILL AVE. FREDERICK MD 21701 |
| ROSE MARIE MIKOLAJCZAK | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| ROSE MARIE SNYDER | 2329 AVE B GRAND PRAIRIE TX 75051 |
| ROSE MARIE WALTERS | 707 COURTNEY DR. ABERDEEN MD 21001 |
| ROSE MARSHALL | 1832 CARL STREET FORT WORTH TX 76103 |
| ROSE MCGERTY | 377 CASTLEWOOD LN NEW SMYRNA FL |
| ROSE MILTENBERGER | 4400 ARCIE ST ORLANDO FL 32812-1902 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE PAVING COMPANY | 7300 W 700TH PL BRIDGEVIEW IL 60456 |
| ROSE RIORDAN | 620 NEILE COURT OVIEDO FL 32765 |
| ROSE SALVATORE | 74 WOODBURY AV STAMFORD CT 06907 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE SPRINGER | 932 N DELAWARE AVE LINDENHURST NY 11757 |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET MIDWEST CITY OK 73130 |
| ROSE WELLS | 7209 S. BENNETT APT. #2W CHICAGO IL 60649 |
| ROSE, ADAM | PO BOX 60 REDONDO BEACH CA 90277 |
| ROSE, BARBARA E | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, DONALD I | 2025 N SEDGWICK CHICAGO IL 60614 |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, IAN | 16200 SW 49TH CT MIRAMAR FL 33027 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |
| ROSE, JASON | 1275 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, JOSEPH | 21 KANE RD MANCHESTER CT 06040 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |
| ROSE, MATTIE | 325 N AUSTIN BLVD      202 CHICAGO IL 60644 |
| ROSE, MICHAEL G. | 5170 W. 2ND ST. LOS ANGELES CA 90004 |
| ROSE, RICHARD | 2667 N OCEAN BLVD       611 BOCA RATON FL 33431 |
| ROSE, SHERRIE | 21040 COSTANSO ST WOODLAND HILLS CA 91364 |
| ROSE, TIM | BOULDER CREST LN ROSE, TIM VERNON CT 06066 |
| ROSE, TIM N | 144 BOULDER CREST LN VERNON CT 06066 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE,CYBIL S | 2828 N PINE GROVE APT 318 CHICAGO IL 60657 |
| ROSE,DAVID | 1662 MORADA PLACE ALTADENA CA 91001 |
| ROSE,DAVID A | 2313 LAKE DEBRA DR. #2812 ORLANDO FL 32835 |
| ROSE,GABRIEL | 1027 CATHEDRAL ST. 10B BALTIMORE MD 21201 |
| ROSE,HARVEY | 578 LACONIA CIRCLE LAKE WORTH FL 33467 |
| ROSE,MICHAEL | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| ROSE,REGINA G | 114 LEXINGTON ROAD BEL AIR MD 21014 |
| ROSE,RONALD G | 3905 SPANN AVE. INDIANAPOLIS IN 46203 |
| ROSE,STEPHEN M | 23 COUCH STREET APT. #1 TAUNTON MA 02780 |
| ROSE-MARIE EVANS | 65 WICKHAM RD EAST HADDAM CT 06423-1205 |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEANN HEYDT | 3490 FIRELINE ROAD PALMERTON PA 18071 |
| ROSEANN MOSTACCHIO | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| ROSEANN SKONIECKE | 3750 N. WOLCOTT CHICAGO IL 60613 |
| ROSEANNA MORENO | 8989 GUAVA AV HESPERIA CA 92345 |
| ROSEANNE BARR | 16060 VENTURA BLVD.#105, PMB 189 ENCINO CA 91436 |
| ROSEANNE SHERIDAN | 917 10TH STREET WEST BABYLON NY 11704 |
| ROSEANNE T SHERIDAN | 917 10TH STREET WEST BABYLON NY 11704 |
| ROSEBUD CAKES INC | 311 S ROBERTSON BLVD BEVERLY HILLS CA 90211 |
| ROSEBUD PUBLISHING INC | 640 E ROCKY POINT ROAD CORDOVA TN 38018 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE GARDENA CA 90247 |
| ROSELINE DESTINOBLE | 1618 NE 4TH CT BOYNTON BEACH FL 33436 |
| ROSELLA BRINA | 1905 ORCHARD WAY RICHLAND WA 99352 |
| ROSELLA L VINER | 3949  HARTS MILL LN ATLANTA GA 30319 |
| ROSELLA WILLIAM | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSEMARIE ADAMS | 9137 DESMOND ST. LOUIS MO 63126 |
| ROSEMARIE AGRILLO | 120 COLONIAL SPRINGS ROAD WHEATLEY HEIGHTS NY 11798 |
| ROSEMARIE BOGLE | 4172 INVERRARY DRIVE APT 505 LAUDERHILL FL 33319 |
| ROSEMARIE D?ALBA | 755 CORINTHIAN AVE PHILADELPHIA PA UNITES STATES |
| ROSEMARIE DEMPSEY | 8850 MONARD DRIVE SILVER SPRING MD 20815 |
| ROSEMARIE KACHARABA | 210 UTICA AVENUE NORTH MASSAPEQUA NY 11758 |
| ROSEMARIE KERR | 7934 SW 8 CT MARGATE FL 33068 |
| ROSEMARIE LEOGRANDE | 258 SMITH AVE ISLIP NY 11751 |
| ROSEMARIE LION | 806 KEOKUK ST PETALUMA CA UNITES STATES |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARIE ROSENKRANZ | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
|---|---|
| ROSEMARIE STEWART | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| ROSEMARIE STORM | 1 JONES LANE HUNTINGTON NY 11743 |
| ROSEMARIE SUKOWSKI | 21456 W. NIELSON DRIVE LAKE VILLA IL 60046 |
| ROSEMARIE TRAPASSO | 85 FREEMAN AVENUE STRATFORD CT 06614 |
| ROSEMARIE WILLETTE | 17603 WAVERLY GROVE DR HOUSTON TX 770846339 |
| ROSEMARIE ZAMBORY | 227 CHURCH STREET NEWINGTON CT 06111 |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| ROSEMARY B KAUL | PO BOX 408 TOME NM 87060 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT DELAND FL 32724-5971 |
| ROSEMARY CLANDOS | 23633 PARK CAPRI #25 CALABASAS CA 91302 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT OCOEE FL 34761 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR ENFIELD CT 06082-6020 |
| ROSEMARY GARCIA | 1168 NO. GROVE AVENUE UPLAND CA 91786 |
| ROSEMARY GONZALES | 1151 VANDERBILT AVE CLAREMONT CA 91711 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY HORTON | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| ROSEMARY HUTZLER | 2713 HANSON AVE. APT 1C BALTIMORE MD 21209 |
| ROSEMARY HYGATE | 919 W. OLIVE AVE. #A MONROVIA CA 91016 |
| ROSEMARY JOHNSON | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| ROSEMARY JONES | 616 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD LEESBURG FL 34748-7754 |
| ROSEMARY KNOWER | 3925 BEECH AVENUE WYMAN PARK APT # 414 BALTIMORE MD 21211 |
| ROSEMARY LOPEZ | 1330 1ST ST MONTEREY PARK CA 91754 |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE LOS ANGELES CA 900275532 |
| ROSEMARY MC CLURE | 157 CORDOVA WALK LONG BEACH CA 90803 |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO APT NO.1 WHITEHALL PA 18052 |
| ROSEMARY MCMANUS | 16 PARK HILL PLACE YONKERS NY 10705 |
| ROSEMARY OLANDER-BEACH | 841 WAVERLY PLACE BALDWIN NY 11510 |
| ROSEMARY OROZCO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| ROSEMARY PALIVIDAS | 2615 NE 49TH STREET APT 101 FORT LAUDERDALE FL 33308 |
| ROSEMARY PETTUS | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| ROSEMARY PFANNER | 924 CREST DRIVE ENCINITAS CA 92024 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3605 TEMPLE CT BETHLEHEM PA 18020 |
| ROSEMARY ROSSNER | 113 JOSEPH ROAD NORTHAMPTON PA 18067 |
| ROSEMARY SENG | 1223 ANDRIA COURT NAPERVILLE IL 60540 |
| ROSEMARY SIMEOLI | 400 SE 10TH STREET APT. 110 DEERFIELD BEACH FL 33441 |
| ROSEMARY SOTELO | 1367 WELLER WAY SACRAMENTO CA 95818 |
| ROSEMARY SPENCER | 6757 S. ADA CHICAGO IL 60636 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE CROSS JUNCTION VA 22625 |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSEMEY, DIDIER | 1668 NW 17 AVE. # 3 POMPANO BEACH FL 33069 |
| ROSEMOND,GEORGES | 64 FARMINGTON AVENUE #3 NEW BRITAIN CT 06053 |
| ROSEMONT CHAMBER OF COMMERCE | 9501 W DEVON AVE ROSEMONT IL 60018 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A LA CRESCENTA CA 91214 |
| ROSEMUND,SHAWN C | 2907 S SANTA FE AVE #48 SAN MARCOS CA 92069 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| ROSEN AUTOMOTIVE GROUP   [ROSEN HONDA] | 7000 ROUTE 132 GURNEE IL 60031 |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR ORLANDO FL 328198111 |
| ROSEN'S FURNITURE | 268 WASHINGTON ST EAST STROUDSBURG PA 18301-2821 |
| ROSEN, DANIEL EDWARD | 10 RUTGERS ST APT 8H NEW YORK NY 10002 |
| ROSEN, ELISSA | 4640 SW 25TH AVE DANIA FL 33312 |
| ROSEN, ELIZABETH ANN | 440 N VISTA ST LOS ANGELES CA 90036-5708 |
| ROSEN, EMILY | 10960 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSEN, IRVING | 7740 NW 50TH ST     305 LAUDERHILL FL 33351 |
| ROSEN, KELLI M | 39 CHESTERFIELD CT MONKTON MD 21111 |
| ROSEN, KIM | 7 KARY STREET NORTHAMPTON MA 01060 |
| ROSEN, MARC | 3453 23RD AVE W UNIT C SEATTLE WA 98199 |
| ROSEN, MARC | 241 WALNUT RD GLEN COVE NY 11542 |
| ROSEN, STEVE | 124 HARRY LANE BALTIMORE MD 21213 |
| ROSEN, STEVEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| ROSEN,SHOSHANA T | 42176 FERGUSON DRIVE HEMET CA 92544 |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR     B IL 60559 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBAUM, LEE | 2 HORIZON RD FORT LEE NJ 07024 |
| ROSENBAUM, THANE | 412 CATHEDRAL PRKWY   NO.32 NEW YORK NY 10025 |
| ROSENBERG, ANITA | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ROSENBERG, FREDA | 10 COBBLER CT BALTIMORE MD 21208-1320 |
| ROSENBERG, HOWARD | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| ROSENBERG, JANICE | 540-A WEST ALDINE AVENUE CHICAGO IL 60657 |
| ROSENBERG, JANICE | 150 W SUPERIOR ST     UNIT 1101 CHICAGO IL 60610 |
| ROSENBERG, KENNETH | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| ROSENBERG, LIZ | 32 HIGHLAND AVE BINGHAMTON NY 13905 |
| ROSENBERG, MARION LIGNANA | 45 W 10TH ST NEW YORK NY 10011 |
| ROSENBERG, MARK A | THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21202 |
| ROSENBERG, MARTHA | 1820 ASBURY EVANSTON IL 60201 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MICHAEL G | 3773 LARAMIE RD ELLENWOOD GA 30294 |
| ROSENBERG, NANCY | 2824 DUBLIN BLVD   APT 123 COLORADO SPRINGS CO 80918 |
| ROSENBERG, STUART J | PO BOX 6257 EVANSTON IL 60204 |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBLATT, ARTHUR S | BOX 563 393 BECKLEY BOG RD NORFOLK CT 06058 |
| ROSENBLATT, ELAINE | 551 NW 76TH TER     108 MARGATE FL 33063 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| ROSENBLUM, ABE | 7635 SOUTHAMPTON TER     C312 TAMARAC FL 33321 |
| ROSENBLUM, GERTRUDE | 6343 VIA DE SONRISA DEL SUR     24 BOCA RATON FL 33433 |
| ROSENBLUM, JODI | 17607 NW 8TH ST PEMBROKE PINES FL 33029 |
| ROSENBLUM,STEPHANIE R. | 1311 W. NEWPORT AVENUE APT. 3 CHICAGO IL 60657 |
| ROSENBURG, ERICA | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ROSENBURG,HOPE | 10901 NW 12TH DRIVE PLANTATION FL 33322 |
| ROSENCRANS, DOROTHY | 10643 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSENDO A TORO | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| ROSENDO GONZALEZ | 36312 REVINGTON LANE MURRIETA CA 92562 |
| ROSENDO TORO | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| ROSENFELD, AUSTEN | 13745 1/4 MULHOLLAND DR BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| ROSENFELD, HANK | 241 MARINE STREET   APT 2 SANTA MONICA CA 90405 |
| ROSENFELD, RICHARD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| ROSENHAUSE, SHARON | 2100 S OCEAN LANE   UNIT 708 FT LAUDERDALE FL 33316 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENQUEST,MARIA I | 6020 BENT PINE DRIVE #2737 ORLANDO FL 32822 |
| ROSENTEEN, ROBERT | 11 SADDLE CT BALTIMORE MD 21208-1331 |
| ROSENTHAL | UNKNOWN |
| ROSENTHAL, FRANK | 1002 WOODSHIRE LN STREET MD 21154 |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENTHAL,STEPHEN | 24 LOCUST AVENUE APT 17 ISLIP NY 11751 |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENWINDEL,  GERALD | 1015 WOODALL DR ALTAMONTE SPRINGS FL 32714 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR       C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSERO,FANNY R | 3180 W TERANIMAR DR ANAHEIM CA 92804 |
| ROSERO,MARJORIE F | 3301 TYBURN STREET LOS ANGELES CA 90039 |
| ROSETTA KNOX | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| ROSETTA WILLIAMS | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| ROSEVELTE LOUIS | 2800 NW 56TH AVE PLANTATION FL 33313 |
| ROSEVILLE TOYOTA | 350 AUTOMALL DR ROSEVILLE CA 95661 |
| ROSEWOOD RESTAURANT | 9421 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| ROSHANAK KHORRAMI | 11726 MONTANA AVE. APT#7 BRENTWOOD CA 90049 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSHNI SHAH | 3431 NORTH JANSSEN AVENUE APT. 3F CHICAGO IL 60657 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CHAPMAN | 2126 N SANTA FE ST SANTA ANA CA 92705 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE G SAMUELS | 3656 5TH AVENUE LOS ANGELES CA 90018 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MESTEL | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSIE SMITH | 447 ALBANY AVENUE AMITYVILLE NY 11701 |
| ROSIE SOLIS | 12512 BEVERLY DR WHITTIER CA 90601 |
| ROSIE TERCERO | 12269 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| ROSIEL BRACHA | 1421 TURNESA DR TITUSVILLE FL 32780 |
| ROSINSKI,MICHAEL | 2000 CRYSTAL SPRINGS RD 15-26 SAN BRUNO CA 94066 |
| ROSIO PEREZ | 16531 ALLIANCE AV F TUSTIN CA 92780 |
| ROSITA PEREZ | 906 COOLWOOD PL BRANDON FL 335116276 |
| ROSKENS,TRACY L | 631 CEDARWOOD DRIVE MANDEVILLE LA 70471 |
| ROSKO, JANE | 40 5TH ST N EMMAUS PA 18049 |
| ROSKO, JANE | 40 N 5TH ST EMMAUS PA 18049 |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE VERONA NJ 07044-2945 |
| ROSKOWSKI, JUDY | 2312 BRIXHAM AVE ORLANDO FL 32828 |
| ROSLYN CLARK-HUNTER | 1588 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| ROSLYN SMITHY | 2840 SOUTH LOWE AVENUE CHICAGO IL 60616 |
| ROSLYN VIALPANDO-MILES | 210 SOUTH ONEIDA ST. DENVER CO 80230-6951 |
| ROSLYN WASCHITZ | 6291 NW 95TH LANE PARKLAND FL 33076 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSMAN ADJUSTMENT CORP | PO BOX 1247 NORTHBROOK IL 60065 |
| ROSMERY VASQUEZ | 11818 VANOWEN ST 6 NORTH HOLLYWOOD CA 91605 |
| ROSNER, LEAH | 784 COLUMBUS AVE  APT 12C NEW YORK NY 10025 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSQUIN,THOMAS | 4832 GRAYWOOD AVENUE LONG BEACH CA 90808 |
| ROSS ANDERSON | 823 37TH AVE SEATTLE WA 98122 |
| ROSS BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS BEESLEY | P.O.BOX 503 PAISLEY FL 32767-0503 |
| ROSS BROWN | 4799 CANTEBURY ST WESTLAKE CA 91362 |
| ROSS CATALANO | 42 CARDINAL LANE HAUPPAUGE NY 11788 |
| ROSS CHIROPRACTIC CENTER | 1002 W STATE ROAD 436 ALTAMONTE SPG FL 327142936 |
| ROSS CROWLEY | 14169 SW 134TH DRIVE TIGARD OR 97224 |
| ROSS CUTLERY & SHARPEN | 310 S BRDWAY LOS ANGELES CA 90013 |
| ROSS DEANE | P.O. BOX 802196 SANTA CLARITA CA 91380 |
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 BOCA RATON FL 334345337 |
| ROSS E POULSEN | 2235 E. LIZBETH CT. ANAHEIM CA 92806 |
| ROSS EISENBREY | 3915 MC KINLEY ST NW WASHINGON DC 20015 |
| ROSS ELLIOTT | 5639 STARWOOD COURT WESTLAKE VILLAGE CA 91362-5244 |
| ROSS ENTERPRISES INC | 21 OTIS ST W BABYLON NY 11704 |
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS GAUMER | 13815 SE 93RD CIR SUMMERFIELD FL 34491 |
| ROSS JOHNSON | 3626 CODY ROAD SHERMAN OAKS CA 91403 |
| ROSS K. BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS KING | 10 HENSINGTON ROAD OXFORDSHIRE WOODSTOCK OX20  1JL UNITED KINGDOM |
| ROSS LINES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ROSS LINES | 1114 WEST ROYAL STREET LEBANON IN 46052 |
| ROSS LINES | P.O. BOX 185 KENNARD IN 47351 |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| ROSS MOORE / MOORE & ASSOCIATES | 2615 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| ROSS MOTORCARS | 174 EAST MAIN STREET TORRINGTON CT 06790 |
| ROSS NEWHAN | 2678 HARVEST CREST LANE CORONA CA 92881 |
| ROSS PAUL HERMAN | 3800 N FAIRFAX DR NO.206 ARLINGTON VA UNITES STATES |
| ROSS SIMONINI | 514 BISCAYNE DR. SAN RAFAEL CA 94901 |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST CLAUDETTE COYNE PROVIDENCE RI 02908 |
| ROSS STASIK | 10774 AVENIDA PLAYA VERACRUZ SAN DIEGO CA 92124 |
| ROSS TERRILL | HARVARD UNIVERSITY/FAIRBANK CENTER 1737 CAMBRIDGE STREET CAMBRIDGE MA 02138 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS VIDEO | 8 JOHN STREET IROQUOIS ON K0E 1K0 CANADA |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS WILLIAMSBURG VA 23188 |
| ROSS WERLAND | W3311 LAKE FOREST LANE LAKE GENEVA WI 53147 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 CLERMONT FL 34711 |
| ROSS, ALEXANDER M | 200 WEST 26TH STREET  NO.18B NEW YORK NY 10001 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, COREY | 12456 FAIRVIEW AVE BLUE ISLAND IL 60406 |
| ROSS, CYNTHIA L | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS, ESTHER G. | 306 CANTATA CT     224 REISTERSTOWN MD 21136-6475 |
| ROSS, GERALDINE | SYCAMORE AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| ROSS, GERALDINE | 229 SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, HANNAH | 2047 IVAR AVE  NO.2047 LOS ANGELES CA 90068 |
| ROSS, JENNIFER | 18053 43RD ROAD NORTH LOXAHATCHEE FL 33470 |
| ROSS, MICHAEL | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| ROSS, MICHAEL | 1702 NEELY AVE EAST POINT GA 30344 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, PEARL | 1415 E 65TH ST      410 IL 60637 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, PETER | 195 CHRYSTICK NO.809E NEW YORK NY 10002 |
| ROSS, PETER | 195 CHRYSTIE  NO.809E NEW YORK NY 10002 |
| ROSS, PHILLIP | 2461 NE 200 ST MIAMI FL 33180 |
| ROSS, RON | 3290 OCEAN HARBOR DR OCEANSIDE NY 11572 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, STEPHEN L | 172 FARMSTEAD LANE GLASTONBURY CT 06033 |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |
| ROSS,BENJAMIN J | 9345 AVERS AVENUE EVANSTON IL 60203 |
| ROSS,BRIAN M | 966 NORTH 700 WEST GREENFIELD IN 46140 |
| ROSS,CHARLES E | 6324 W. 85TH PLACE APT. 108 LOS ANGELES CA 90045 |
| ROSS,CINDY | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS,CYNTHIA M | 1 GUINEA ROAD STAMFORD CT 06903 |
| ROSS,CYNTHIA M M | 1 GUINEA ROAD STAMFORD CT 06903 |
| ROSS,DEBRA L | 10864 NW 8TH STREET PEMBROKE PINES FL 33026 |
| ROSS,DWAYNE F | 635 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| ROSS,GLORIA J | 1537 EAGLE MELROSE PARK IL 60160 |
| ROSS,IVAN F | 721 SOUTHVIEW ROAD APT F ARCADIA CA 91007 |
| ROSS,KIRSTEN A | 92 VANCORTLANDT PK. SOUTH BRONX NY 10463 |
| ROSS,KYLE | 655 GLADES CIRCLE APT 221 ALTAMONTE SPRINGS FL 32714 |
| ROSS,MARK C L | 2019 ALLEN STREET APT. # 4015 DALLAS TX 75204 |
| ROSS,NICOLE D | 2433 MAIN STREET WHITEHALL PA 18052 |
| ROSS,SANDRA D | 1454 DEXTER STREET DENVER CO 80220 |
| ROSS-MILES, KARLA EVON | 870 LUCAS CREEK RD   NO.70 NEWPORT NEWS VA 23608 |
| ROSSANA ECHEGARAY-LOPES | 109 WEST WALNUT STREE FARMINGDALE NY 11735 |
| ROSSANA NOON | 7915 KYLE STREET SUNLAND CA 91040 |
| ROSSANA WONG | 2212 180TH STREETSW LYNNWOOD WA 98037 |
| ROSSELLES METALS INC | 9070 NW 36TH AV MIAMI FL 33147 |
| ROSSHIRT, SUSANNE | 88 SCOTT SWAMP RD     201 FARMINGTON CT 06032-2988 |
| ROSSI NAULT, NAULT | 10930 NW 12TH PL PLANTATION FL 33322 |
| ROSSI, ANDY | 1210 N GARDNER STREET  NO.1210 WEST HOLLYWOOD CA 90046 |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR      109 MARGATE FL 33063 |
| ROSSI, HARRY | 725 S SEMINARY AVE PARK RIDGE IL 60068 |
| ROSSI, JOHN M | 2691 CARAMBOLA CIRCLE N COCONUT CREEK FL 33066 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |
| ROSSI, LETIZIA | 75 ENGERT AVE  NO.2L BROOKLYN NY 11222 |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSI,DOUGLAS A | 38 SHERIDAN STREET HUNTINGTON NY 11743 |
| ROSSI,ROBERT J | 2043 WALNUT RIDGE AVE BATON ROUGE LA 70816 |
| ROSSIEN,SHARON H | 1601 NW 87TH LANE PLANTATION FL 33322 |
| ROSSING, MELISSA | 7 AMARYLLIS DR WINDSOR CT 06095 |
| ROSSING, MELISSA G | AMARYLLIS DR ROSSING, MELISSA G WINDSOR CT 06095 |

| Claim Name | Address Information |
| --- | --- |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSING, RACHEL | 7 ARMARYLLIS DR WINDSOR CT 06095 |
| ROSSINO,STEVEN | 3 GLENMERE WAY HOLBROOK NY 11741 |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST BALTIMORE MD 21230-2111 |
| ROSSY, JOSE | 405 GRINDALL ST BALTIMORE MD 21230 |
| ROSTEK, LORI | 7589 IVES LN        C BALTIMORE MD 21222-2124 |
| ROSTON, THOMAS | 135 EASTERN PRKWAY        NO.7F BROOKLYN NY 11238 |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROSWELL NM 88201 |
| ROSWELL DAILY RECORD | PO BOX 1897 ROSWELL NM 88201 |
| ROSWELL JONES | 2252 FLOWER CREEK LN HACIENDA HEIGHTS CA 91745 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTALO,VINCENT J | 5718 FOUNTAIN HOLLYWOOD CA 90028 |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTARY CLUB OF L.A. | 900 WILSHIRE BLVD NO. 418 LOS ANGELES CA 90018 |
| ROTARY CLUB OF SEATTLE | 1215 4TH AVE NO.1118 SEATTLE WA 98161 |
| ROTARY CLUB OF WOODLAND HILLS | PO BOX 144 WOODLAND HILLS CA 91365-0144 |
| ROTATION DYNAMICS CORP | 135 S LASALLE ST DEPT 2251 CHICAGO IL 60674-2251 |
| ROTATION DYNAMICS CORP | 2512 W 24TH ST CHICAGO IL 60608 |
| ROTATION DYNAMICS CORP | 36943 TREASURY CTR CHICAGO IL 60694 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTATION DYNAMICS CORP | 33 HAYES MEMORIAL DR MARLBORO MA 01752 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD BROOKLINE MA 02445 |
| ROTELLA, SEBASTIAN | BUENOS AIRES BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| ROTELLA, SEBASTIAN | PARIS BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD BARTO PA 19504-9300 |
| ROTEN,ANGELA K | 2235 MAIN STREET GLASTONBURY CT 06033 |
| ROTENIZER, JENNIFER | 2940 NORTHBRIDGE RD WINSTON-SALEM NC 27103 |
| ROTH FURNITURE | 645 N JORDAN ST ALLENTOWN PA 18102-2534 |
| ROTH LAW OFFICES | 4408 LA PLATA AVE NO.H BALTIMORE MD 21211 |
| ROTH, AARON | 110 BEACHVIEW AVE NO. 226 BRIDGEPORT CT 06605 |
| ROTH, CHERI | 1957 LINDEN LN WHITEHALL PA 18052 |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, KATHERINE | 1616 W JULLIAN ST CHICAGO IL 60622 |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTH, MELISSA | 1002 N 15TH ST ALLENTOWN PA 18102 |
| ROTH, MICHAEL | 269 HIGH ST MIDDLETOWN CT 06457 |
| ROTH, PAUL | 8635 GREAT COVE DR ORLANDO FL 32819-4134 |
| ROTH, ZACHARY PINCUS | 1050 12 STREET NO.5 SANTA MONICA CA 90403 |
| ROTH,ANDREW C | 130 COURTLAND PL BEL AIR MD 21014 |
| ROTH,BENJAMIN J | 3616 OAK RIDGE DRIVE SLATINGTON PA 18080 |
| ROTH,JAMES | 4 SPYGLASS LANE EAST SETAUKET NY 11733 |
| ROTH,RICHARD R | 15326 GRAND HAVEN DR. CLERMONT FL 34714 |
| ROTH,THOMAS | 3406 MUSSELMAN CT WHITEHALL PA 18052 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY BALTIMORE MD 21212-3445 |

| Claim Name | Address Information |
|---|---|
| ROTHBERG,ADAM J | 1133 N DEARBORN CHICAGO IL 60610 |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET SALISBURY MD 21801 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD      1 HAMPSTEAD MD 21074-2631 |
| ROTHENBERG,ARLENE A | 9761 NW 25TH STREET SUNRISE FL 33322 |
| ROTHENBERG,HENRY L | 1706 BRYN MAWR COURT GERMANTOWN TN 65201 |
| ROTHFIELD, ARIEL | 2529 EAGLE RUN CIRCLE WESTON FL 33327 |
| ROTHIE, TOM | 18 DEER RUN CT      A BALTIMORE MD 21227-3997 |
| ROTHMAN, JUDITH | 8 ELMHURST RD. BALTIMORE MD 21210 |
| ROTHMAN, JULIE | 106 LONGWOOD RD BALTIMORE MD 21210 |
| ROTHMAN,SHARON | 634 GRAN PASEO DR. ORLANDO FL 32825 |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHSCHILD, HANS | 2051 VENTNOR O DEERFIELD BCH FL 33442 |
| ROTHSCHILD, LAWRENCE LEE | 4508 W CULBREATH TAMPA FL 33609 |
| ROTHSTEIN, LANCE | 6611 LEESIDE ISLE HUDSON FL 34667 |
| ROTHSTEIN, RICHARD | P O BOX 301 SOUTH WELLFLEET MA 02663 |
| ROTHSTEIN,DAVID | 423-B NEPONSET STREET NORWOOD MA 02062 |
| ROTMAN,STUART J | 61 LINCOLN ROAD SHARON MA 02067 |
| ROTO ROOTER | COMPANY 4017 WHITTER BOULVARD LOS ANGELES CA 90023 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 8930 CENTER AAVE RANCHO CUCAMONGA CA 91730 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 1183 N KRAEMER PLACE ANAHEIM CA 92806-1923 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 23311 MADERO ST MISSION VIEJO CA 92691 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 319 UNION AVE POMONA CA 91768 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 9852 CRESCENT CTR DR NO. 802 RANCHO CUCAMONGA CA 91730 |
| ROTO ROOTER SERVICES COMPANY | PO BOX 13554 NEWARK NJ 07188-0554 |
| ROTOLO,MICHAEL | 787áWARRENáAVE. THORNWOOD NY 10594 |
| ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD LARCHMONT NY 10538 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B DAYTONA BEACH FL 321184092 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST LAUDERHILL FL 33313 |
| ROTTMAN,SHERRY B | 4961 NW 17TH STREET LAUDERHILL FL 33313 |
| ROTUNDA, KYNDRA | 1600 NORTH OAK STREET  UNIT 1810 ARLINGTON VA 22209 |
| ROUBEN RAPELIAN | 4839 WILLOW CREST AVENUE NORTH HOLLYWOOD CA 91601 |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD OWINGS MILLS MD 21117-3005 |
| ROUCH,JESSICA A | 10150 EAST VIRGINIA AVENUE #17-204 DENVER CO 80247 |
| ROUCHON, THIERRY | 36 RUE DE FER A MOULIN PARIS 75005 FRANCE |
| ROUCO, WERLIN R | 8801 SW 114TH TER HIALEAH FL 33018 |
| ROUFF,ADAM | 1800 PARK AVENUE EAST MEADOW NY 11554 |
| ROUGE ARTISTS | 2433 BOONE AVE VENICE CA 90291 |
| ROUGEOT,JONATHAN | 336 E. 5TH ST. APT. #2RW NEW YORK NY 10003 |
| ROUND 2 | 10866 WILSHIRE BLVD., SUITE 900 LOS ANGELES CA 90024 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD    STE 900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |
| ROUND ROCK LEADER | P.O. BOX 459 ATTN: LEGAL COUNSEL ROUND ROCK TX 78680 |
| ROUND TABLE FAMILY CHARITIES | 1320 WILLOW PASS RD STE 600 CONCORD CA 94520 |
| ROUND2 COMMUNICATIONS, LLC | ATTN: ISAAC BRANTNER 10866 WILSHIRE BLVD # 900 LOS ANGELES CA 90024 |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE      3 CHICAGO IL 60651 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33401 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33410 |
| ROUNTREE, ROBERT | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| ROUPEN JOUBI | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| ROURKE O'BRIEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| ROUSE, DARRON | 944 E 72ND ST CHICAGO IL 60619 |
| ROUSE,CONSWELLO | 2701 CLAFLIN COURT BALTIMORE MD 21225 |
| ROUSSEAU DESULME | 3311  AVENUE SERRANT          3 DEERFIELD BCH FL 33442 |
| ROUSSEAU, RICARDO | 801 SW 15TH AVE       APT 23 FT LAUDERDALE FL 33312 |
| ROUSTAN,WAYNE K | 3855 SW 168TH TERRACE MIRAMAR FL 33027 |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. BALTIMORE MD 21209 |
| ROUTE 40 BUSINESS ASSOCIATION | PO BOX 54 JOPPA MD 21085 |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD PORTLAND CT 06480 |
| ROUTE 83 AUTO CENTER | 133 WEST RD ELLINGTON CT 06029 |
| ROUTESMART TECHNOLOGIES INC | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| ROUTESMART TECHNOLOGIES INC | 8850 STANFORD BLVDNO. 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGY | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROUTH, DANIEL | 214 TAPPAN AVE HAMPTON VA 23664 |
| ROUTHENSTEIN, WENDY REICHEL | 96 BRAELOCH DRIVE OCOEE FL 34761 |
| ROUTT, ALAN | 3535 SYDNEY TERRACE COLORADO SPRINGS CO 80920 |
| ROUZE, KATHRYN | 39039 VILLAGE 39 CAMARILLO CA 93012 |
| ROVALINO, CARLOS | 14 VINCENT DR SIMSBURY CT 06070 |
| ROVALINO,CARLOS A | 14 VINCENT DRIVE SIMSBURY CT 06070 |
| ROVANNARY KHAT | 1356 BENNETT AV LONG BEACH CA 90804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVELO, JORGE F | 3130 N LAKE SHORE DR      APT 200 CHICAGO IL 60657 |
| ROVENGER, SCOTT | 3501 N OCEAN DR 7G HOLLYWOOD FL 33019 |
| ROVETTA WHITE | 1138 N. CHESTNUT AVENUE RIALTO CA 92376 |
| ROVILLOS,EVA | 212 N KODIAK STREET UNIT A ANAHEIM CA 92807 |
| ROW, STEPHEN E | 221 YORK ROAD GREENVILLE NC 27858 |
| ROWAN, GWENDOLYN DANIELLE | 804 GRIMES RD HAMPTON VA 23663 |
| ROWAN, MICHAEL | 1442 OCEAN AVE BOHEMIA NY 11716 |
| ROWAN,EDWARD D | 2003 KENNICOTT ROAD BALTIMORE MD 21244 |
| ROWE SR,HUGH A | 7615 NW 72ND WAY TAMARAC FL 33321 |
| ROWE, ANDRE | 4741 NW 19 COURT FT LAUDERDALE FL 33313 |
| ROWE, ANDRE | 4741 NW 19CT FT LAUDERDALE FL 33313 |
| ROWE, HARLESS | C/O ARNOLD SILBINGER 1338 SULPHER SPRING RD BALTIMORE MD 21227-2791 |
| ROWE, JAMES | 713 MIDWAY AVE      212 MOUNT AIRY MD 21771-2849 |
| ROWE, PEGGY | 9500 H AMBERLEIGH LANE PERRY HALL MD 21128 |
| ROWE, SONYA | 2808 NW 7TH ST FT LAUDERDALE FL 33311 |
| ROWE,KEVIN | 705 W DUELL STREET AZUSA CA 91702 |
| ROWE,WILLIAMJ. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| ROWELL, SHANE | TWIN CIRCLE DR ROWELL, SHANE SOUTH WINDSOR CT 06074 |
| ROWENA BLACKSHEAR | 930 NW 24TH AVENUE FORT LAUDERDALE FL 33311 |
| ROWENA COLLIE | 140 LEDBURY DR LONGWOOD FL 32779-4609 |
| ROWENA LEIST | 2240 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| ROWENA LYNCH | 1564  6TH ST WEST PALM BCH FL 33401 |
| ROWENA SHADDOX | 585 BLARNEY CIRCLE VACAVILLE CA 95688 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |

| Claim Name | Address Information |
|------------|---------------------|
| ROWLAND NEWS SERVICE, INC. | 7171 DEAN MARTIN DR. LAS VEGAS NV 89139 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. ELKTON MD 21921 |
| ROWLAND, JIMMY | PINE ST WAKEFIELD VA 23888 |
| ROWLAND,GARY B | 72 THOMPSON STREET HAMDEN CT 06518 |
| ROWLANDS,LYNETTE | 2239 NORTH LINCOLN CHICAGO IL 60614 |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWLEY, CASEY | 4326 WOMACK DR COLORADO SPRINGS CO 80915 |
| ROWLEY, KIMBERLY | 2117 CLARKSON CIRCLE COLORADO SPRINGS CO 80909 |
| ROWLINGS, ANGELA | 10 ORCHARD ST     NO.2 BOSTON MA 02130 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROXANA DIAZ | 3818 GIRARD AV CULVER CITY CA 90232 |
| ROXANA ZULETA | 360 E. ORLANDO WAY APT. #G COVINA CA 91723 |
| ROXANE ARNOLD | 535 EVERGREEN DR PASADENA CA 91105 |
| ROXANE ROBERTS | 18 FIELDING ST GLENS FALLS NY 12801 |
| ROXANNA FODERA | 11454 POEMA PL 202 CHATSWORTH CA 91311 |
| ROXANNE ACUNA | 15139 BLACKHAWK ST MISSION HILLS CA 91345 |
| ROXANNE CLEMONS | 9025 LINCOLN RD SAINT CLOUD FL 34773 |
| ROXANNE COTE | 94 COOPER STREET GLENS FALLS NY 12801 |
| ROXANNE DUNBAR-ORTIZ | 1800 LEAVENWORTH SAN FRANCISCO CA 94109 |
| ROXANNE FLORES | 86-76 208TH STREET APT. 3F QUEENS VILLAGE NY 11427 |
| ROXANNE GRAVES | 4700 CRANSTON PLACE ORLANDO FL 32812 |
| ROXANNE HARRIS | 3506 170TH PLACE LANSING IL 60438 |
| ROXANNE JONES | 381 28TH STREET COPIAGUE NY 11726 |
| ROXANNE KIRKLAND | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| ROXANNE MCGRAW | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |
| ROXANNE PHILLIPS | 4040 N HILLS DR APT 25 HOLLYWOOD FL 33021-2434 HOLLYWOOD FL 33021 |
| ROXANNE SCHOWE | 60 HELMSMAN COURT BALTIMORE MD 21221 |
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROXEANNE VAINUKU | 13203 SE 164TH STREET RENTON WA 98058 |
| ROXY THEATRE | 2004 MAIN ST NORTHAMPTON PA 18067-1314 |
| ROY A BASS | 17100 SE 66TH ST. OKLAWAHA FL 32179 |
| ROY B WALLACE | 25501 CROWN VALLEY PKWY 152 LADERA RANCH CA 92694 |
| ROY BAUMEISTER | FLORIDA STATE UNIVERSITY DEPARTMENT OF PSYCHOLOGY TALLAHASSEE FL 32306-1270 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY BREWER | 8565 ETON AV CANOGA PARK CA 91304 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| ROY CAMERON | 4303 RUSTLING LEAVES TERRACE BOWIE MD 20716 |
| ROY CAMPBELL | 636 PROSPECT AVENUE APT. LL1 HARTFORD CT 06105 |
| ROY CARLSON | 4912 STANLEY AVENUE DOWNERS GROVE IL 60515 |
| ROY CLARK | 1750 63RD AVENUE, SOUTH ST. PETERSBURG FL 33712 |
| ROY DEL-CRUZZ | 203 S VERDUGO RD GLENDALE CA 91205 |
| ROY DIAZ | 36811 SOLVAY STREET PALMDALE CA 93552 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE 6488 ALBURTIS RD MACUNGIE PA 18062 |
| ROY EINGLETT | 9316 B BUTLER CT FORT KNOX KY 40121 |
| ROY EVANS | 5 WOODS CT BALTIMORE MD 21221 |
| ROY F DAMER | 610 W CORDIAL DES PLAINES IL 60018 |
| ROY FARMER | 3878 LATROBE STREET LOS ANGELES CA 90031 |
| ROY G HILL | 7560 LARKSPUR DR BUENA PARK CA 90620 |
| ROY GOLDWASSER | 445 PARK AVENUE NEW YORK NY 10022-2606 |

| Claim Name | Address Information |
| --- | --- |
| ROY GONZALEZ | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 HONOLULU HI 96813 |
| ROY HERNANDEZ | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| ROY HOFFMAN | 932 SEA CLIFF DRIVE FAIRHOPE AL 36532 |
| ROY INGELS | 1520 WINTER STREET KINGSBURG CA 93631 |
| ROY J GONZALEZ | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN ORLANDO FL 32812-2754 |
| ROY JOHANSON | 1864 CASHEW COURTWAY TITUSVILLE FL 32780-4682 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W LEESBURG FL 34748 |
| ROY KNOPH | 167 LENOX ROAD HUNTINGTON STATION NY 11746 |
| ROY L SELLERS | 4237 JERRY AVENUE BALDWIN PARK CA 91706 |
| ROY M. WALLACK | PO BOX 5985 IRVINE CA UNITES STATES |
| ROY MANZIE | 54 MEAD STREET NEW BRITAIN CT 06051 |
| ROY MCCULLOR | 13067 HUBBARD ST 4 SYLMAR CA 91342 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY MUSITELLI | 1922 LAYLA DR MEDFORD OR UNITES STATES |
| ROY ODELL | 15628 PESCADOS DR. LA MIRADA CA 90638 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR ORLANDO FL 32806-5582 |
| ROY PETRO | 290 BUCKINGHAM DRIVE BETHLEHEM PA 18017 |
| ROY POWERS | 22 SEMINOLE ST SORRENTO FL 32776-9619 |
| ROY R POWERS | 49 MAPLE ST ELLINGTON CT 06029-3333 |
| ROY RIVENBURG | 285 N. GLASSELL STREET ORANGE CA 92866 |
| ROY ROBERTS | 45 COULTER DR KENANSVILLE FL 34739 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY SAMMET | 6499 NE 7TH AVE APT 1 BOCA RATON FL 33487 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 SAUGUS CA 91350 |
| ROY SLACK | 14 GREAT OAK DR FRUITLAND PARK FL 34731-6416 |
| ROY STANLEY | 7220 W JONQUIL NILES IL 60714-4749 |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY STITH | 6035 JEFFERSON AVENUE APT. 227 NEWPORT NEWS VA 23605 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE MAYWOOD IL 60153 |
| ROY TANABE | 2651 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| ROY VANOFFELEN | 2251 HAWTHORNE ROAD HOMEWOOD IL 60430 |
| ROY W PARKER | 1525 NOTTINGHAM ST ORLANDO FL 32803-1107 |
| ROY WALLACK | 5036 ALCORN LANE IRVINE CA 92612 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROY WILLIAMS | 514 BARCIA DR ROCKHILL MO 63119 |
| ROY Y MURANO | 1230 KENTON DR MONTEREY PRK CA 91755 |
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROY, SUMIT | 680 N GREEN STREET UNIT 506 CHICAGO IL 60622 |
| ROY,LUANNE | 43 BALANCE ROCK ROAD UNIT 10 SEYMOUR CT 06483 |
| ROY,ROGER E | 1504 GRANVILLE LANE ORLANDO FL 32803 |
| ROYA BALALI | 1126 23RD STREET APT #1 SANTA MONICA CA 90403 |
| ROYAL ADMIRAL CRUISES LTD   [CELEBRITY | CRUISES] 900 3RD AVE NEW YORK NY 100224728 |
| ROYAL ADMIRAL CRUISES LTD   [ROYAL | CARIBBEAN CRUISE LINES] 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL AUTO SERVICE | 98 WILLOW SPRING RD BALTIMORE MD 21222 |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST MIGRATION MD 12345 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL CARIBBEAN INTERNATIONAL | 204 CHALLEDON DR WALKERSVILLE MD 21793 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY BRENDA MEURER NEW YORK NY 10007 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL CONNOISSEURS LLC | 813 NE 20 DRIVE WILTON MANORS FL 33305 |
| ROYAL FARMS (SMFD) | S CHURCH ST SMITHFIELD VA 23430 |
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| ROYAL FURNITURE | 637 CHESTNUT ST EMMAUS PA 18049-2224 |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD ATTN: LEGAL COUNSEL HAMILTON |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 COCOA BEACH FL 32931-3248 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYAL OFFICE PRODUCTS | PO BOX 88486 CHICAGO IL 60680-1486 |
| ROYAL PALM BEACH PANTHERS | PO BOX 464 LOXHATCHEE FL 33470 |
| ROYAL PALM CITY ICE INC | 500 NE 185TH STREET MIAMI FL 33179 |
| ROYAL PALM MOTEL | 2811 NE 40TH CT LIGHTHOUSE POINT FL 330648463 |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD KAREN SEABERT, NATIONAL SALES MANAGER PHOENIX AZ 85018 |
| ROYAL PAPERS INC | 1939 S VANDEVENTER ST LOUIS MO 63110 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT     STE 80 LISLE IL 60532 |
| ROYAL PUBLISHING 01 OF 01 | 7620 N HARKER DR PEORIA IL 61615-1849 |
| ROYAL REFURBISHING | 19 PANNERS LANE FREDERICKSBURG VA 22406-4811 |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE SAINT CLOUD FL 347727524 |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 ROYAL IA 51357 |
| ROYAL VOLKSWAGEN | 1050 LEE RD ORLANDO FL 328105802 |
| ROYAL VOLKSWAGEN  [ROYAL VOLKSWAGEN | EMPLOYMENT] 1050 LEE RD ORLANDO FL 328105802 |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE HOLLIS NY 11423 |
| ROYAL WHOLESALE ELECTRIC | 4309 DISTRICT BLVD. VERNON CA 90058 |
| ROYAL WHOLESALE ELECTRIC | 1620 REMBRANDT ST P O BOX 1286 INDIANAPOLIS IN 46206 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH, SUITE 3201 ROYAL WOOD OFFICE PLAZA SALT LAKE CITY UT |
| ROYAL WOOD ASSOCIATES | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101 |
| ROYAL WOOD OFFICE PLAZA | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYALTY GAY | PO BOX 2300 BATTLE CREEK MI 49016 |
| ROYALTY JANITORIAL INC | PO BOX 270497 MILWAUKEE WI 53227 |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 ATTN: LEGAL DEPT MILWAUKEE WI 53227 |
| ROYALWOOD OFFICE PLAZA | 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR      608 WHEELING IL 60090 |
| ROYCE HALL | P.O. BOX 641464 LOS ANGELES CA 90064 |
| ROYCE JONES | 6806 CR 1504 ATHENS TX 75751 |
| ROYCE MOCK | 326 MILEHAM DR ORLANDO FL 32835-4455 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE     STE 160 IRVINE CA 92614 |
| ROYCE NELSON | 8 TERN COURT ELKTON MD 21921 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE FORT WORTH TX 76108 |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYCE TOWER SERVICE INC | PO BOX E PORT BOLIVAR TX 77650 |
| ROYCE VIBBERT | 202 SOUTH WEST STREET ARLINGTON HEIGHTS IL 60005 |
| ROYCE WILSON | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| ROYD TOLKIEN | STUDIO 59A  CHESSON ROAD LONDON, 149QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE      3RD FLR CHICAGO IL 60622 |
| ROYES, MARLON | 431 OCCONNELL DR EAST HARTFORD CT 06118 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE DEERFIELD IL 60015 |
| ROYSDON, JEFF | 1005 MARKET ST      APT 208 SAN FRANCISCO CA 94103 |
| ROYSE MANUFACTURING | P O BOX 910121 DALLAS TX 75391-0121 |
| ROYSE, DOUGLAS A | 9601 RIVERSIDE DR. UNIT A1 CORAL SPRINGS FL 33071 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROYSTON WILSON | 365 MAIN STREET APT. 1B BAY SHORE NY 11706 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY      205 DEERFIELD BCH FL 33441 |
| ROZALIA BINDAS | 2550 W AUGUSTA BLVD CHICAGO IL 60622 |
| ROZANNE RABY | 600 CHURCH RD REISTERSTOWN MD 21136-6106 |
| ROZELLE POLIDO | 24255 PACIFIC COAST HWY. #3603 MALIBU CA 90263 |
| ROZENNA DAVION | 211 EVERGREEN FOREST AVENEL NJ 07001 |
| ROZI SINGH | 174 JOHN STREET LEVITTOWN NY 11756 |
| ROZKUSZKA, DANIEL E | 1413 S FAIRVIEW PARK RIDGE IL 60068 |
| ROZMOND DORSEY | 107 CHESHIRE CT FAIRVIEW HEIGHTS IL 62208 |
| ROZNER, BARRY | 130 MEYERSON WAY WHEELING IL 60090 |
| ROZOV | C/O STEVE ROZOV 310 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| ROZZO, MARK | 176 SEELY ST      NO.6D BROOKLYN NY 11218 |
| RPM AUTOMOTIVE | 10112 PACIFIC AVENUE FRANKLIN PARK IL 60131 |
| RPM AUTOMOTIVE | 5250 OTTO AVE ROSEMONT IL 60018 |
| RPN SALES INC | 4451 N MILWAUKEE AVE CHICAGO IL 606303738 |
| RPS MANAGEMENT | SUITE 207 6615 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| RR BOWKER LLC | 630 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE CHATSWORTH CA |
| RR CRANE INVESTMENT CORPORATION | RE: CHATSWORTH 8966 COMANCHE ATTN: ROBERT R. CRANE PO BOX 2957 CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | RE: CHATSWORTH 8966 COMANCHE PO BOX 572620 TARZANA CA 91357 |
| RR CRANE INVESTMENTS INC | PO BOX 572620 TARZANA CA 91357 |
| RR DONNELLEY | MORAN 9125 BACHMAN RD ORLANDO FL 32824 |
| RR DONNELLEY | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| RR DONNELLEY | FIRST PRIORITY PO BOX 93445 CHICAGO IL 60673-3445 |
| RR DONNELLEY | PO BOX 809284 CHICAGO IL 60680-9284 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ STE 927 JERSEY CITY NJ 07306-4007 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. CHICAGO IL 60601 |
| RREEF AMERICA REIT II CORP D | 75 REMITTANCE DRIVE  SUITE 1624 CHICAGO IL 60674-1624 |
| RREEF AMERICA REIT II CORP VVV | 75 REMITTANCE DR  STE 6752 CHICAGO IL 60675-6752 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. D. | 874 EAGLE DRIVE BENSENVILLE IL 60106 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. VVV | RE: WEST ORANGE DISTRIBUTION 75 REMITTANCE DR., STE 6752; PROJ ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00 CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 BUILDING 911 ORLANDO FL 32808 |
| RREEF MANAGEMENT COMPANY | RE: WEST ORANGE DISTRIBUTION 3000 MERCY DR. ORLANDO FL 32808 |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE      - 4N CHICAGO IL 60637 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST      STE 405 CHICAGO IL 60637 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RSA – ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 ROCHESTER NY 14614 |
| RSC EQUIPMENT RENTAL | 6929 E GREENWAY PARKWAY SUITE 200 SCOTTSDALE AZ 85254 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSHCO VISUAL COMMUNICATIONS LLC | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| RSL RENTALS | 670 N MILWAUKEE AVE CHICAGO IL 60622 |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY ANAHEIM CA 92805 |
| RSUI CORPORATE OFFICE | 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326 |
| RSUI GROUP INC | 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1160 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1000 ATLANTA GA 30325 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30328 |
| RT ELECTRICAL DISTRICT | 4157 SEABOARD RD ORLANDO FL 328083849 |
| RT-1 AUTO | 872 BOSTON POST ROAD WEST HAVEN CT 06516 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 ROCHESTER IN 46975 |
| RTE 5 SHELL | 9207 WENDELL ST SILVER SPRING MD 20901 |
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B RIDGEVILLE CORNERS OH 43555 |
| RTG FURNITURE CORP | 11540 E HWY 92 SEFFNER FL 33584-5400 |
| RTI CABLE TV A9 | P. O. BOX 227 HALSEY OR 97348 |
| RTL CORPORATION | PO BOX 277 NORCO LA 70079 |
| RTM – REMOTE TRANSMISSION MANAGEMENT | 4203 WEST SHAW FRESNO CA 93722 |
| RTNDA | 1025 F STREET, N.W. WASHINGTON DC |
| RUACHO,GABRIELA | 3104 CHARLES STREET MELROSE PARK IL 60164 |
| RUANO, EDWIN | 939 SIESTA KEY BLVD APT 616 DEERFIELD BEACH FL 33441 |
| RUARK, HAROLD | 106 RICHLIN RD CAMBRIDGE MD 21613 |
| RUARK, STEVEN | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| RUBAINA AZHAR | 2656 CAMINO DEL SOL FULLERTON CA 92833 |
| RUBANG,DIANAMARIE B | 490 AVIATOR CIRCLE SACRAMENTO CA 95835 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEL, CHARLES | 5137 N WOLCOTT    NO.2 CHICAGO IL 60640 |
| RUBEL, CHLOE | 124 EATONS NECK RD NORTHPORT NY 11768 |
| RUBELING-KAIN, NOAH | 421 WEST MAIN STREET EMMITSBURG MD 21727 |
| RUBEN ALVARADO | 1537 WEST EAST STREET ONTARIO CA 91762 |
| RUBEN CANO | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT ORLANDO FL 32832 |
| RUBEN CASTILLO | 1615 BEATRICE DR. ORLANDO FL 32810 |
| RUBEN COLLAZO | 226 SOUTH 15TH STREET ALLENTOWN PA 18102 |
| RUBEN CUETO | 9420 POINCIANA PLACE UNIT 107 FORT LAUDERDALE FL 33324 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV RIVERSIDE CA 92503 |
| RUBEN FIERRO | 5937 ORANGECREST AVE, AZUSA CA 91702 |
| RUBEN GUEVARA | 2618 PENNSYLVANIA AVE. LOS ANGELES CA 90033 |

| Claim Name | Address Information |
| --- | --- |
| RUBEN HERNADEZ | 14541 GREENLEAF ST ATTN: RUBEN HERNANDEZ SHERMAN OAKS CA 91403 |
| RUBEN LAFARGE | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| RUBEN LIMPIAS | P.O. BOX 6125 LA PUENTE CA 91747 |
| RUBEN LUCERO | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| RUBEN MONTELLANO | 18320 AVENUE C PERRIS CA 92570 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PEREZ HOYOS | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |
| RUBEN PORTILLO | 5723 FULTON AV VAN NUYS CA 91401 |
| RUBEN RASCON | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RUBEN VIVES | 16334 FIELDCREST COURT LA MIRADA CA 90638 |
| RUBEN, JR. NAVARRETTE | 4812 APPIERIDGE DR RICHARDSON TX 75082 |
| RUBEN,GERALD | 7730 VIA NAPOLI BURBANK CA 91504 |
| RUBENFELD,SAMUEL E | 43 BOWDOIN ROAD CENTEREACH NY 11720 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR ORLANDO FL 32839-5523 |
| RUBENS, MAITRE | 10236 BOCA ENTRADA BLVD APT 207 BOCA RATON FL 33428 |
| RUBENSTEIN PUBLIC RELATIONS | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RUBENSTEIN, ANTHONY | 1121 N SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST      211 BALTIMORE MD 21218-1027 |
| RUBENSTEIN,JEFFREY R | 1621 PARK LAKE STREET ORLANDO FL 32803 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBERT VELASQUEZ | 16440 S POST RD      203 DAVIE FL 33331 |
| RUBERT, DEBRA | 41 HOPKINS DR NEWINGTON CT 06111 |
| RUBERT,FELIX | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| RUBI PAGAN-MARRERO | 860 CYPRESS PARK WAY APT A4 POMPANO BEACH FL 33064 |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN & LEVIN | 500 MAROTT CENTER 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE SANTA MONICA CA 90404 |
| RUBIN, CHRIS | 3019 EFFIE STREET LOS ANGELES CA 90026 |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, DAVID | 51 ROBERTA AVE FARMINGVILLE NY 11738 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, JOEL | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, JOEL | 6334 SW 22ND CT MIRAMAR FL 33023 |
| RUBIN, LISA | 321 E MAPLE RD LINTHICUM MD 21090 |
| RUBIN, MARTIN | 1155 E DEL MAR BLVD   NO.301 PASADENA CA 91106 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ICELAND |
| RUBIN, MICHELLE | 98 ARCADIA AVE RUBIN, MICHELLE PLAINVILLE CT 06062 |
| RUBIN, MICHELLE | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, MIRIAM | 3130 HOLIDAY SPRINGS BLVD     204 MARGATE FL 33063 |
| RUBIN,ALEXANDER J | 5188 ROCKY MOUNTAIN DRIVE CASTLE ROCK CO 80109 |
| RUBIN,ALISSA | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| RUBIN,BETH P | 1423 WILSON ROAD EAST MEADOW NY 11554 |
| RUBIN,ELIZABETH | 1327 SE TACOMA ST. #204 PORTLAND OR 97202 |
| RUBIN,JEROMES. | 2198 FAIRHURST DRIVE LA CANADA FLINTRIDG CA 91011 |
| RUBIN,JOEL | 98 ARCADIA AVE RUBIN,JOEL PLAINVILLE CT 06479 |
| RUBINO, ROBERT | C/O PETER LEKAS 221 N. LASALLE ST. CHICAGO IL 60601 |
| RUBINS BEAUBRUN | 216-28 111TH AVENUE QUEENS VILLAGE NY 11429 |
| RUBINTON,NOEL | 4 PARKRIDGE CT HUNTINGTON NY 11743 |
| RUBIO, CARLOS | C/O GORDON & CENTRACCHIO 211 W. WACKER DR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| RUBIO, MAURICIO | 3712 CLARENCE AVE BERWYN IL 60402 |
| RUBIO, ARMANDO | 7859 WEXFORD AVE WHITTIER CA 90606 |
| RUBIO,DAVID R | 12429 HORTENSE STREET STUDIO CITY CA 91604 |
| RUBIO,MAURICIO | 3925 BEECH AVENUE APT. 502 BALTIMORE MD 21218 |
| RUBIO,SANDRA | 2232 GERHART AVENUE MONTEREY PARK CA 91754 |
| RUBIO,SANTIAGO E. | 9548 N. VERMOSA LANE TAMARAC FL 33321 |
| RUBIO,WILLIAM | 7859 WEXFORD AVENUE WHITTIER CA 90606 |
| RUBLOFF INC   [RUBLOFF INC R E] | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBY B. HOUSER | 2320 TALMADGE DR TITUSVILLE FL 32780-4604 |
| RUBY BOOKER | 1225 E 140TH STREET ROSEWOOD CA 90222 |
| RUBY BRISENO | 984 EAST 55TH STREET LOS ANGELES CA 90011 |
| RUBY CHEN | 4080 ROSENDA CT.  UNIT 206 SAN DIEGO CA 92122 |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |
| RUBY GUERRA | 6415 RUBY ST LOS ANGELES CA 90042 |
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY NICHOLS | 810 WEBB COURT BALTIMORE MD 21202 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 ORLANDO FL 32812-8609 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN 12357 FOOTHILL BLVD SYLMAR CA 91342 |
| RUBY RIGGLEMAN | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RUBY SALIARD | 148 E COLUMBIA AVE KISSIMMEE FL 34744 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 SHERIDAN MT 59749 |
| RUBY, DUSTIN | 1033 TOWNSEND ST SYCAMORE IL 60178 |
| RUCH, DANIEL | 1281 PENNSYLVANIA AVE    REAR EMMAUS PA 18049 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 CHICAGO IL 60615 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER, PASSIONE | 5604 NW 18TH ST LAUDERHILL FL 33313 |
| RUCKER, RYAN | 2912 STONEWALL LANE ATLANTA GA 30331 |
| RUCKER,ERIC | 49 COURT STREET WEST BABYLON NY 11704 |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUCKER,WILLIE,J | 1001 NW 18 COURT FORT LAUDERDALE FL 33311 |
| RUD ORELLANA | 5527 W. ADDISON CHICAGO IL 60647 |
| RUDAR, RAISA | 3910 MONARCH LN COCONUT CREEK FL 33073 |
| RUDD, DEBBIE | 4051 N OCEAN DR    314A LAUD-BY-THE-SEA FL 33308 |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 ATTN: LEGAL COUNSEL SAINT PAUL MN 55121-2370 |
| RUDDOCK, | 525 SPRING TRCE WILLIAMSBURG VA 23188 |
| RUDEEN BRADY | 6728 SECOND MORNING COURT COLUMBIA MD 21045 |
| RUDEN,DAVID E | 97 BEACHVIEW AVENUE BRIDGEPORT CT 06605 |
| RUDENS CHARLES | 78 BUXTON LANE BOYNTON BEACH FL 33436 |
| RUDER, AARON | 941 W CARMEN AVE    708 CHICAGO IL 60640 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT RESTON VA 20194 |
| RUDMAN, DAVID | 96 POPLAR ST CHICOPEE MA 01013 |
| RUDNER,FRANCESE | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| RUDOLFO ANAYA | 5324 CANADA VISTA PLACE, N. W. ALBUQUERQUE NM 87120 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDOLPH MEARS | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |

| Claim Name | Address Information |
|---|---|
| RUDOLPH MONTENEGRO | 2526 E LIZBETH ANAHEIM CA 92806 |
| RUDOLPH RENE | 2291 LINTON RIDGE CIR     B7 DELRAY BEACH FL 33444 |
| RUDOLPH, MARA | 9225 RAMBLEWOOD DR   NO.1016 CORAL SPRINGS FL 33071 |
| RUDOLPH, MARK | 3819 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| RUDY ADELSHIAN | 16572 WINDSOR AVENUE WHITTIER CA 90603 |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST ALLENTOWN PA 18102 4329 |
| RUDY BUCCIANTI | 79 WEST 45TH STREET BAYONNE NJ 07002 |
| RUDY CASTANEDA | 341 E 84ST LOS ANGELES CA 90003 |
| RUDY ELI KOSANOVICH | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| RUDY FICZKO | 538 WILLOW RD HELLERTOWN PA 18055 |
| RUDY FLORES | 7018 N VISTA STREET SAN GABRIEL CA 91775 |
| RUDY GRAIANI | 31 SALT BOX PATH AMITYVILLE NY 11701 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 MONTEBELLO CA 90640 |
| RUDY MARTIN | 1405 MARIGOLD LN MINOOKA IL 60447 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY MORRIS | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| RUDY NUSSBAUMER | 6046 SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RAMIREZ | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY SIMON | 957 ERIE STREET ALLENTOWN PA 18103 |
| RUDY SLOAN | 398 TERRY LN LAKE MARY FL 32746-3124 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY SMITH SERVICE INC | 425 N CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE     1S IL 60630 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST ALLENTOWN PA 18103 |
| RUEDA, ADRIANA | 219 FOXTAIL DR. APT NO. B GREENACRES FL 33415 |
| RUEDA, GUSTAVO | PO BOX 146953 CHICAGO IL 60614 |
| RUEDA, GUSTAVO | 2601 W NORTH AVE     FL2 CHICAGO IL 60647 |
| RUEDAS,ERIC | 9705 GUNN AVENUE WHITTIER CA 90605 |
| RUEGSEGGER, BOB | 6413 DREW DRIVE VIRGINIA BEACH VA 23464 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE NEW YORK NY 10036 |
| RUETHER, EVELENA D | 686 S ARROYO PKWY  NO.129 PASADENA CA 91105 |
| RUFA DIAZ | 2324 VAN BUREN ST. #104 HOLLYWOOD FL 33020 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD COCKEYSVILLE MD 21030-3320 |
| RUFER, BILL | 305 N CATINO CT     2 MOUNT PROSPECT IL 60056 |
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFFASTO, CHRISTIAN | 101 MAYFLOWER ST ELMWOOD CT 06110 |
| RUFFIN, BRENDA | PO BOX 5032 WILLIAMSBURG VA 23188 |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 WILLIAMSBURG VA 23188 |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F NEWPORT NEWS VA 23602 |
| RUFFIN, HAROLD | 401 SAVAGE DR  APT F NEWPORT NEWS VA 23602 |
| RUFFIN, MARK | 77-34 AUSTIN ST     NO.5M FOREST HILLS NY 11375 |
| RUFFIN,GERALD | 2409 TOEISTA ROAD APT. 3-C LANDSDOWN MD 21227 |
| RUFFING, JOHN | 2165 HERBERT DR BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST ALLENTOWN PA 18104-5024 |
| RUFTY, CORA | 160 LANGLEY AVE HAMPTON VA 23669 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUFUS PICKENS | 1225 W. WASHBURNE AVE. CHICAGO IL 60608 |
| RUGATO,SEAN C | 788 MERRICK AVE EAST MEADOW NY 11554 |
| RUGEN, JIM | 166 ORCHID DR MASTIC BEACH NY 11951 |
| RUGGERO, EDWARD J | 205 MARTROY LANE WALLINGFORD PA 19086 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 ITALY |
| RUGGIERO, MADALYN | 304 E INDIANA AVE MAUMEE OH 43537 |
| RUGGIERO,ANGELO | C/O BARRYáLEIGHTONá 15áPARKáROW NEW YORK NY 10038 |
| RUGGIERO,TIA M | 50 THIRD GLENS FALLS NY 12801 |
| RUGGLES, ALBERT | 1427 MOORLAND CT LONGWOOD FL 32750 |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST ALLENTOWN PA 18102-2035 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUI POMBO | 101 FRANCIS AVE APT 3 HARTFORD CT 06106 |
| RUIZ, ABNER JOSE | C/REP DOM NO.1  PARAISO ORIENTAL SANTO DOMINGO DOMINICAN REPUBLIC |
| RUIZ, BRUCE ALEXANDER | PO BOX 714 LA FERIA TX 78559 |
| RUIZ, EDGAR | 612 BONITA ROAD WINTER SPRINGS FL 32708-3104 |
| RUIZ, EDGAR | 612 BONITA RD WINTER SPRINGS FL 32708 |
| RUIZ, EDWARD F | RE: RIVERSIDE 1200 MARLBOROUG 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, EDWARD F | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, ENRIQUE | 114 WILCOX ST          3 RUIZ, ENRIQUE NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUE | 114 WILCOX ST  NO.3 NEW BRITAIN CT 06051 |
| RUIZ, JOSEPH | 1315 MERGANSER CT UPPER MARLBORO MD 20774 |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RUIZ, MARIO | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| RUIZ, MARIO ERNESTO | 148 EAST 1460 SOUTH OREM UT 84058 |
| RUIZ, MONICA | 6260 C DURHAM DRIVE LAKE WORTH FL 33467 |
| RUIZ, WHILMER | 648 TIVOLI PARK #2711 DEERFIELD BCH FL 33441 |
| RUIZ, WHILMER E | 648 SIESTA KAY NO. 2711  TIVOLI PARK DEERFIELD BEACH FL 33441 |
| RUIZ, WHILMER E | 648 TIVOLI PARK #2711 DEERFIELD BEACH FL 33441 |
| RUIZ,ALEXANDER | 3701 JACKSON STREET #410 HOLLYWOOD FL 33021 |
| RUIZ,ANGELA C | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| RUIZ,CARMEN | 5760 NW 60TH AVENUE APT B-205 TAMARAC FL 33319 |
| RUIZ,DIONNE | 1213 N. 34TH AVENUE APT #12 MELROSE PARK IL 60160 |
| RUIZ,JAVIER | 9260 SW 21 STREET MIAMI FL 33165 |
| RUIZ,NORBERTO A | 244 STONEYCREST DRIVE MIDDLETOWN CT 06457 |
| RUIZ,PHILLIP | 1623 30TH STREET SE WASHINGTON DC 20020 |
| RUIZ,TERESA S | 4146 HATHAWAY AVENUE APT #4 LONG BEACH CA 90815 |
| RUIZ-CORTEZ,MARIA M | 14855 EBONY PLACE FONTANA CA 92335 |
| RUJING ZONG | 4541 MONTAIL AV B24 LONG BEACH CA 90808 |
| RUKMINI SUKHRAM | 2257 LYON AVENUE BRONX NY 10462 |
| RULAND, JAMES T | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| RULM, MICHAEL | 619 ORTON AVE 403 FT LAUDERDALE FL 33304 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE       APT 21 WEST HOLLYWOOD CA 90046 |
| RUMA KUMAR | 50 SANDSTONE COURT APT. K ANNAPOLIS MD 21403 |
| RUMAGE, LAURA | 2464 MURPHY WOODS RD BELOIT WI 53511 |
| RUMFIELD, CAROL | 940 PRATT ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| RUMFORD FALLS TIMES | PO BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET BALTIMORE MD |
| RUMORE PHOTOGRAPHY INC | 132 E 43RD ST     NO.430 NEW YORK NY 10017 |
| RUMP,NICOLE L | 2613 HOWELL DRIVE BLOOMSBURG PA 17815 |
| RUMSEY ELECTRIC COMPAN | BOX 8500-F5770 PHILADELPHIA PA 19178 |
| RUMSEY,SPENCER B | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| RUN SPOT RUN MEDIA INC | 16004 SW TUALATIN SHERWOOD RD    NO.503 SHERWOOD OR 97140 |
| RUNAC,JOHN | 20 LINDA ROAD PORT WASHINGTON NY 11050 |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 HOFFMAN MN 56339 |
| RUNICE, JACQUELINE | 3111 LARKSPUR DRIVE CRYSTAL LAKE IL 60012 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUNNING BROOKE DIST INC | 4511 SW 33 DR HOLLYWOOD FL 33023 |
| RUNTUNUWU,RICKY | 1804 ELM AVE. LOMA LINDA CA 92354 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUOHONIENI, J MICHAEL | 2675 BLOSSOM TRAIL BLACKSBURG MD 24060 |
| RUOTOLO, CARINA | 1 PEZ CT NORTH HAVEN CT 06473 |
| RUOZZI, ALCIDES | 2267 BRIARWOOD DR COPLAY PA 18037 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 TAMPA FL 33618 |
| RUPERT BYNUM | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| RUPERT SMITH | 7A PRINCESS STREET LONDON SE SEI 6HH UNITED KINGDOM |
| RUPERT, DEBRA | 41 HOPKINS DR RUPERT, DEBRA NEWINGTON CT 06111 |
| RUPERT,JAMES C | 225 LIBERTY HILL ROAD C/O RUPERTS GILFORD NH 03249 |
| RUPERTO NAVA LAPAZ | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| RUPINDER DHILLON | 21015 CANTEL PL WALNUT CA 91789 |
| RUPP, DOLORES | 6009 FALKIRK RD BALTIMORE MD 21239 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUPP, TAMMI | 1737 CARRY PL CROFTON MD 21114-2324 |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR LANHAM MD 20706 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD WESTMINSTER MD 21158-3504 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442 LAKE OSWEGO OR 97034 |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. RURAL RETREAT VA 24368 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. GLENNS FERRY ID 83623 |
| RURAL WEST M | P O BOX 52968 BELLEVUE WA 98015 |
| RUS MAYER | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| RUS VANWESTERVELT | 819 BOSLEY AVENUE TOWSON MD 21204 |
| RUSCH, CHRISTINE | 321 JESSICA LN BARTLETT IL 60103 |
| RUSCH, GLENDON J | 6428 CHAFFE ST TUJUNGA CA 91042 |
| RUSE, CAROLINE E | 878 GUINEVERE WAY LILBURN GA 30047 |
| RUSH CREEK REALTY | 12214 HWY 35 DE SOTO WI 54624 |
| RUSH G MARION | 7422 VENICE DRIVE CORPUS CHRISTI TX 78413 |
| RUSH JR, KENNETH | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH JR,DAVID L | 3232 ROSELLA ST ANCHORAGE AK 99504 |
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR OWINGS MILLS MD 21117 |
| RUSH, KALEB | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, KENSLEY | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSHING, BECKY | 9096 N 6030E RD    LOT12 MANTENO IL 60950 |
| RUSHING,TONI E | 3265 OCEAN VIEW BLVD. 2 SAN DIEGO CA 92113 |
| RUSHMERE STATION FOOD MART | FOOD MART SPRING GROVE VA 23881 |

| Claim Name | Address Information |
|---|---|
| RUSHMORE, JANE | 209 GREENE ST NO.10 NEW HAVEN CT 06511 |
| RUSHTON, KATHY | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| RUSHTON, LAURA | 56 DUNGARRIE RD BALTIMORE MD 21228 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 ATTN: LEGAL COUNSEL RUSHVILLE IN 46173 |
| RUSHVILLE REPUBLICAN | PO BOX 189 RUSHVILLE IN 46173 |
| RUSIN, CAROLYN | 1043 E PALATINE RD PALATINE IL 60074 |
| RUSK, OLIVIA | 5823 RICHARDSON MEWS SQ BALTIMORE MD 21227-4212 |
| RUSKO, PETER | 810 MAPLE RD SEVERNA PARK MD 21146-4253 |
| RUSNAK, BENJAMIN | 7571 E SIERRA TER BOCA RATON FL 33433 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4 LANSING IL 60438 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4 LANSING IL 60438 |
| RUSNAK, JEFF | 5621 SW 8TH CT PLANTATION FL 33317 |
| RUSS AUGUST & KABAT | 12424 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90025 |
| RUSS AUGUST & KABAT | 5959 TOPANGA CANYON BLVD SUITE 130 LOS ANGELES CA 91367 |
| RUSS BAKER | PO BOX 1103 NEW YORK NY 10276 |
| RUSS DARROW AUTOMOTIVE GROUP | [SCHAUMBURG KIA] 3069 WASHINGTON RD AUGUSTA GA 309073828 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS LICHTERMAN | 1831 E MOYAMENSING AVE PHILADELPHIA PA 19148 |
| RUSS MCQUAID | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| RUSS MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RUSS PARSONS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| RUSS REID COMPANY | 2 N. LAKE AVENUE 7TH FLOOR PASADENA CA 91101 |
| RUSS SALZMAN | 37 SPRINGHOUSE CIR MANAPALAN NJ 07726 |
| RUSS SEWER AND DRAINAGE INC | 4331 W NORWOOD CHICAGO IL 60646 |
| RUSS YAHYAVI | 410 NICHOLAS LANE SANTA BARBARA CA 93108 |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSS,DONALD R | 1469 SAN BERNARDINO ROAD APT#A UPLAND CA 91786 |
| RUSS,ERIN M. | 6237 MIDDALE DRIVE BELMONT MI 49306 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSAKOV,JOEL S | 241 S SUMMERTREE ROAD ANAHEIM CA 92807 |
| RUSSEK, ANN | 2340 JONES ROAD POTTSTOWN PA 19465 |
| RUSSEK, ANN | 159 HILL CHURCH RD SPRING CITY PA 19504 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RUSSEL CHIPMAN | 730 BISHOP DR LADY LAKE FL 32159 |
| RUSSEL MOTOR CAR CO [RUSSEL MAZDA VW | SUBARU] 6624 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| RUSSEL, PEGGY JEAN | 1548 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| RUSSELL | 3645 BARNA AVE APT 22E TITUSVILLE FL 32780-5338 |
| RUSSELL & DAWSON | 330 ROBERT ST EAST HARTFORD CT 06108 |
| RUSSELL ADAMS | P. O. BOX 1103 SANTA MONICA CA 90406 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY WINTER PARK FL 32789-1721 |
| RUSSELL BAKER | 435 HUDSON STREET, 3RD FLOOR NEW YORK NY 10014 |
| RUSSELL BARCLAY | 300 WHITNEY AVE #224 HAMDEN CT 06518 |
| RUSSELL BARNHILL | 865 S LAKE RD TITUSVILLE FL 32796-1822 |
| RUSSELL BRADBURD | 440 W. LAS CRUCES LAS CRUCES NM 88005 |
| RUSSELL BROWN | 171 S TARA DR TAVARES FL 32778 |
| RUSSELL CHANDLER | 14493 KEBRA LANE SONORA CA 95370 |
| RUSSELL COMPTON | 6216 ASHLEY COURT CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| RUSSELL DE VITA | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| RUSSELL DEGIOIA | 58 MORTON AVENUE FREEPORT NY 11520 |
| RUSSELL DOWNER | 70 JERICHO RD POMFRET CENTER CT 06259 |
| RUSSELL ESPOSITO | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| RUSSELL F ADAMS | P. O. BOX 1103 SANTA MONICA CA 90406 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL FAULK | PO BOX 4324 HEMPSTEAD NY 11551 |
| RUSSELL FOX | 1296 PETERSON CT. GREENWOOD IN 46143 |
| RUSSELL FRANK | 454 E. PROSPECT AVE. STATE COLLEGE PA 16801 |
| RUSSELL GARY | 477 MOONDANCE ST THOUSAND OAKS CA 91360 |
| RUSSELL GAZZANA | 6410 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| RUSSELL H ARASMITH | 8541 LAMAR DR HUNTINTON BCH CA 92647 |
| RUSSELL HAMMER | LOS ANGELES AREA CHAMBER OF COMMERCE 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| RUSSELL HARBOUR | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| RUSSELL J  PADGETT HOMES | 1091 DELABOLE JUNCTION PEN ARGYL PA 18072 |
| RUSSELL JACOBY | 16 THORNTON AVE  #301 VENICE CA 90291 |
| RUSSELL JOHNSON | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| RUSSELL JOHNSON | 1360 WATERSIDE DRIVE BOLINGBROOK IL 60490 |
| RUSSELL JONES | 7200 E. QUINCY AVENUE APT # 213 DENVER CO 80237 |
| RUSSELL JR, MANNIE | 1504 W GIFT AVE PEORIA IL 61604 |
| RUSSELL KOROBKIN | UCLA SCHOOL OF LAW 408 S. BENTLEY AVENUE LOS ANGELES CA 90049 |
| RUSSELL KROC | 26 VOLPI ROAD BOLTON CT 06043 |
| RUSSELL L JOHNSTON | 11416 THIENES SO EL MONTE CA 91733 |
| RUSSELL LEONG | 3924 TRACY STREET LOS ANGELES CA 90027 |
| RUSSELL LEWIS | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 LADY LAKE FL 32159 |
| RUSSELL LIFE SKILLS AND READING | FOUNDATION INC 1948 HARRISON ST HOLLYWOOD FL 33020 |
| RUSSELL M ESPOSITO | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| RUSSELL MANN | 911 W. WRIGHTWOOD AVE. UNIT 1 CHICAGO IL 60614 |
| RUSSELL MAUGER | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 4230 PARK ALISAL CALABASAS CA 91302 |
| RUSSELL NEWTON | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| RUSSELL NICHOLS | 2350 AMERICAN RIVER DRIVE #310 SACRAMENTO CA 95025 |
| RUSSELL PROVENZANO | 190 FRONT AVE BRENTWOOD NY 11717 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL ROBERSON | 17319 AUTUMN PINES CT. CLERMONT FL 34711 |
| RUSSELL ROBITAILLE | 16360 EAST FREMONT AVENUE #3 AURORA CO 80016 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR EUSTIS FL 32726-7462 |
| RUSSELL SCHUBERT | 8415 BELLONA LANE APT: 814 TOWSON MD 21204 |
| RUSSELL SMALL | 180 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| RUSSELL STANTON | 3121 EL TOVAR DR GLENDALE CA 91208 |
| RUSSELL STITH | 345 SAINT THOMAS DR APT H NEWPORT NEWS VA 23606 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL THAW | 29039 MARYLAND DR CANYON COUNTRY CA 91387 |
| RUSSELL THOMPSON | 1401 HIGHWAY 360 APT. # 1223 EULESS TX 76039 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 CLERMONT FL 34711 |
| RUSSELL TRICHON | 881 VERONA DRIVE MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL WARNER INC. | 24971 AVENUE STANFORD VALENCIA CA 91355 |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL WORKING | 127 W. WASHINGTON BLVD. APT. 1 OAK PARK IL 60302 |
| RUSSELL, BOB | 5129 RONDEL PL COLUMBIA MD 21044 |
| RUSSELL, CHANTEL | STANLEY ST RUSSELL, CHANTEL EAST HARTFORD CT 06108 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, CRYSTAL MICHELIE | 8980 BRIARWOOD MEADOW LANE BOYNTON BEACH FL 33437 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD     314 CHARLOTTE HALL MD 20622 |
| RUSSELL, JANET | 1520 SCHENONE CT     NO.9 CONCORD CA 94521 |
| RUSSELL, JENNIFER D | 814 E LUNGSFORD RD APT 104 LEES SUMMIT MO 64063 |
| RUSSELL, JODI - ANN | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSELL, MARK | PO BOX 9904 WASHINGTON DC 20016-8904 |
| RUSSELL, MARY H. | 842 W. CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY R | 4083 PRINCETON BLVD S EUCLID OH 44121 |
| RUSSELL, MICHAEL E | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| RUSSELL, REDIA | 18021 NW 19TH AVENUE MIAMI FL 33056 |
| RUSSELL, RICHARD E | 217 DELARONDE STREET NEW ORLEANS LA 70114 |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE KISSIMMEE FL 34746- |
| RUSSELL,ADAM A | 2923 ANITIQUE OAKS CIRCLE #33 WINTER PARK FL 32792 |
| RUSSELL,CHANTEL | 19 STANLEY ST EAST HARTFORD CT 06108 |
| RUSSELL,EDWARD | 25 DERING ROAD SOUND BEACH NY 11789 |
| RUSSELL,HENRY | 41 HEWES STREET PORT JEFFERSON STATION NY 11776 |
| RUSSELL,JONATHAN G. | 2919 LOCH HAVEN COURT IJAMSVILLE MD 21754 |
| RUSSELL,SHONDA M | 7806 CROOKED MEADOWS DRIVE INDIANAPOLIS IN 46268 |
| RUSSELL,STEPHEN B | 235-47 148TH AVE ROSEDALE NY 11422 |
| RUSSELL,TERRI L | 622 W. MARKET ST. ABERDEEN MD 21001 |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 GUERNEVILLE CA 95446 |
| RUSSO, ALEXANDER | 742 WASHINGTON AVE  APT 2L BROOKLYN NY 11238 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE LONGWOOD FL 32779-3523 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DR LONGWOOD FL 32779 |
| RUSSO, ANTHONY | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| RUSSO, CHRISTINA | 11609 NW 11TH STREET PEMBROKE PINES FL 33026 |
| RUSSO, EVA | 312 N 25TH STREET RICHMOND VA 23223 |
| RUSSO, JODI B | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, MICHAEL | 7901 NW 33RD STREET #10 DAVIE FL 33024 |
| RUSSO, PAUL | 2650 BROOKWOOD WAY DR     224B ROLLING MEADOWS IL 60008 |
| RUSSO, RONALD | 8237 XANTHUS LN WEST PALM BCH FL 33414 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSO, STEPHEN | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, THOMAS P | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| RUSSO, VIRGINIA | 8425 MARYLAND RD PASADENA MD 21122-4618 |
| RUSSO,GINA | 474 OTTAWA AVENUE APT. A14 HASBROUCK HEIGHTS NJ 07604 |
| RUSSO,JAMES | 308 CENTER OAKS TRAIL BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| RUSSO,JENNIFER LEE | 90 WEST STREET #3H NEW YORK NY 10006 |
| RUSSO,JOHN L. | 150 N BEDFORD RD APT 8A CHAPPAQUA NY 10514 |
| RUSSOLESE,ANN M | 318 LUKE MEADOW LANE CARY NC 27519 |
| RUSSOLI STAFFING | PO BOX 281 WHITEHALL PA 18052-0281 |
| RUSSOTTO,RAY | 2463 SW 12TH COURT DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 ATTN: LEGAL COUNSEL RUSTON LA 71270 |
| RUSTY CRAWFORD | 2042 ORCHID BLOOM LANE INDIANAPOLIS IN 46231 |
| RUTA,ANTHONY | 2166 FIRETHORN ROAD BALTIMORE MD 21220 |
| RUTH A BACHTELL | 81 WESTWOOD DRIVE PARK FOREST IL 60466 |
| RUTH A COFFEE | 1009 26TH STREET ORLANDO FL 32805 |
| RUTH A JAGGER | 468 EAGLE ST. #303 NEWMARKET ON L3Y 1K9 CANADA |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 LEESBURG FL 34748-7658 |
| RUTH AMIDON | 29 EASTVIEW TER SOUTH WINDHAM CT 06266-1109 |
| RUTH ANDERSON | SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| RUTH ANDERSON | 10834 SHARPTOWN RD MARDELLA SPRINGS MD 21837 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR CHARLOTTE NC 28288-1159 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK, 401 S TYRON STREET CHARLOTTE NC 28288-1159 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH BOULET | 3311 S. TAYLOR AVE MILWAUKEE WI 53207 |
| RUTH BRANT | 131 1/2 N STANLEY DR BEVERLY HILLS CA 90211 |
| RUTH BRERETON | 141 MADRONA DR EUSTIS FL 32726-2017 |
| RUTH C DALENA | 330 WOOSTER ST NEW BRITAIN CT 06052-1029 |
| RUTH CALANDRIELLO | 6036 S. PECK AVENUE LA GRANGE HIGHLANDS IL 60525-3826 |
| RUTH CAMPBELL | 2899 SUNBRANCH DR ORLANDO FL 32822-4182 |
| RUTH CAMPUSANO | 261 AMERICAN BOULEVARD BRENTWOOD NY 11717 |
| RUTH CANAAN | 149 ROGER SMITH WILLIAMSBURG VA 23185 |
| RUTH CLARK | 5045 N. KILDARE CHICAGO IL 60630 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH CRIBBS | 701 ROYAL PALM AVE LADY LAKE FL 32159 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G GROVELAND FL 34736 |
| RUTH DANCKERT | 25 CHURCHILL STREET SPRINGFIELD MA 01108 |
| RUTH DAUSCHER | 2930 ALBRIGHT AVE ALLENTOWN PA 18104 |
| RUTH DITUCCI | 8223 SOUTHERN FOREST DR. ORLANDO FL 32829 |
| RUTH E LINCHESTER | 4220 DAVIS STREET MATTESON IL 60443 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH ELLENSON | 1134 1/2 CARDIFF AVENUE LOS ANGELES CA 90035 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH FRANKLIN | 139 E ST SE WASHINGTON DC 20003 |
| RUTH GERCHEN | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 LOS ANGELES CA 90014 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH H FOWLER | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| RUTH HARRISON | 88 WESTFORD AVENUE STAFFORD CT 06076 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RUTH HAWKINS | 1302 LAURA ST CASSELBERRY FL 32707-2723 |
| RUTH JACKSON | 17856 PASEO DEL SOL CHINO HILLS CA 91709 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH JESS | 38 COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| RUTH JOHNSON | 29013 WARM MIST CIR TAVARES FL 32778 |
| RUTH KANINS | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| RUTH KELLEY | 27500 OAK SPRING CANYON RD. CANYON COUNTRY CA 91387 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 ASTOR FL 32102 |
| RUTH LONGORIA | 10700 VENTURA BOULEVARD APT H STUDIO CITY CA 91604 |
| RUTH M GRUBER | 27356 BELLOGENTE 178 MISSION VIEJO CA 92691 |
| RUTH M MILLER AGENCY | 1211 MAIN ST NORTHAMPTON PA 18067 |
| RUTH M PETERS | 125 ACACIA DR INDIAN HEAD P IL 60525 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MARTIN | 1121 E 11TH AVE MOUNT DORA FL 32757-5110 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MEYER | 201 EVERGREEN ST 3-1A VESTAL NY 13850-2760 |
| RUTH MILKMAN | 843 17TH STREET, #5 SANTA MONICA CA 90403 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH MORRIS | RUTH MORRIS 1309 EUCLID AVENUE #5 MIAMI BEACH FL 33139 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH PUCKETT | 2147 WHITFIELD LN ORLANDO FL 32835-5940 |
| RUTH R MORFIN | 18214 E BARROSO STREET ROWLAND HGTS CA 91748 |
| RUTH RAMA | 19 OMERA PL HAMPTON VA 23666 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |
| RUTH ROSEN | 1629 LA VEREDA RD BERKELEY CA 94709 |
| RUTH RYON | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RUTH S BURNS | 1600 LEHIGH PARKWAY EAST APARTMENT 6P ALLENTOWN PA 18103 |
| RUTH SANDEFUR | 5134 MORSE AVE SKOKIE IL 60077 |
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH SNOW | 77 FAIRWAY LANE #T2 WEST PALM BCH FL 33411 |
| RUTH SOWBY | 1443 CAMPBELL ST GLENDALE CA 91207 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 ORLANDO FL 32839-3185 |
| RUTH STROMAN | 21 COOPER CIRCLE WINDSOR CT 06095 |
| RUTH TAYLOR | 1015 VASSAR ST ORLANDO FL 32804-4926 |
| RUTH TESAR WIEGEL | 8544 W NORTH TERRACE NILES IL 60714 |
| RUTH THALER CARTER | 301 WARREN AVE SUITE 217 BALTIMORE MD 21230 |
| RUTH URQUHART | 123 BIG OAK LN WILDWOOD FL 34785 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 SCHAUMBURG IL 60194 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WAGNER | 23 MIDDLE TER VERNON CT 06066-4422 |
| RUTH WEBB | 2151 APPALACHIAN DR MELBOURNE FL 32935-3364 |
| RUTH WEDGWOOD | 11510 LAKE POTOMAC DR. POTOMAC MD 20854 |
| RUTH WHEELER | 35 MAIN STREET APT. C-4 SOUTH WINDSOR CT 06074 |
| RUTH WINCHELL | P.O. BOX 269 FORT ANN NY 12827 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D ORLANDO FL 32807 |
| RUTH, BARBARA C | 2480  LISA LN ALLENTOWN PA 18104 |
| RUTH, HEATHER C | 947 WOOD ST BETHLEHEM PA 18017 |
| RUTH, JEREMY | 918 S POPLAR ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| RUTH,BRIAN | 352 1ST STREET SLATINGTON PA 18080 |
| RUTH,JEFFREY R | 918 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| RUTHANN BACHMAN | 221 E CUMBERLAND STREET ALLENTOWN PA 18103 |
| RUTHANNE SALIDO | P.O. BOX 1569 LA CANADA CA 91012 |
| RUTHELLYN MUSIL | 950 N. MICHIGAN #4604 CHICAGO IL 60611 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR TITUSVILLE FL 32780 |
| RUTHIE MANGOSING | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTKOWSKI,JERZY A | 905 E. 166TH ST. SOUTH HOLLAND IL 60473 |
| RUTLAND HERALD | 27 WALES ST. RUTLAND VT 05701 |
| RUTLAND, CHARLES | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| RUTLEDGE, JIM | 731 LYONS ROAD  NO.16104 COCONUT CREEK FL 33063 |
| RUTT, ELAINE | 646 WASHINGTON ST WALNUTPORT PA 18088 |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 IRVINE CA 92614 |
| RUTTERS FARM STORES | 2295 SUSQUEHANNA TRAIL   STE C YORK PA 17404 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RUVALCABA JR, ALEX | PO BOX 33696 LOS ANGELES CA 90033 |
| RUVALCABA, CARLOS D | 1029 N AVENUE 50 LOS ANGELES CA 90042 |
| RUVALCABA, TERESITA | C/O ARTEAGA & GARCIA 960 W SEVENTEENTH ST #E SANTA ANA CA 92706 |
| RUVALCABA, TERESITA | C/O ARTEAGA & GARCIA 960 W SEVENTEENTH ST #E SANTA ANA CA 92706 |
| RUVALCABA,ROBERT | 620 N SCREENLAND DRIVE BURBANK CA 91505 |
| RUVOLO, JOSEPH L | 42 TARIFF ST ENFIELD CT 06082 |
| RUXTON | 1235 MT VERNON AVE WILLIAMSBURG VA 23185 |
| RUXTON, STEVE | 1251 W FLETCHER  NO.F CHICAGO IL 60657 |
| RUZ,PEDRO R | 1718 M ST. NW #111 WASHINGTON DC 20036 |
| RUZHANSKAYA,MERI | 60 OCEANA DR. WEST APT 6C BROOKLYN NY 11235 |
| RUZHDI MEHMETI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR    NO.1 WESTMONT IL 60559 |
| RV REPAIR ON | WHEELS.COM 376 RIVER ROAD ANGLETON TX 77515 |
| RV REPAIR ON WHEELS | 376 RIVER RD ANGLETON TX 77515 |
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234626709 |
| RWC MARKETING | 40 THAYER ST        STE A9 NEW YORK NY 10040 |
| RWC MARKETING | 40 THAYER ST SUITE A9 RODERICK COPELAND NEW YORK NY 10040 |
| RWM ENTERPRISES INC | P.O. BOX 1073 2411 TAVARES FL 32778 |
| RWM ENTERPRISES, INC | PO BOX 1073 TAVARES FL 32778-1073 |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST JOEL WEISMAN WEATOGUE CT 06089 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |
| RYAL BEEBE, LESLIE | 136 ORCHARD AVE HILLSDALE IL 60162 |
| RYAL, RICHARD | 10833 CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD STE 2432 HOWIE IN THE HILLS FL 34737 |
| RYALS, RICK | 11441 MICHAEL JOHN RD HOWEY IN THE HILLS FL 34737- |
| RYAN ACQUAVITA | 8557 NW 61ST STREET TAMARAC FL 33321 |
| RYAN ALLEN | 2730 N. WAYNE APT 1F CHICAGO IL 60614 |
| RYAN ASHER | 3536 FRONTENAC COURT AURORA IL 60504 |
| RYAN B WEAVER | 142 ESSEX ST  F301 SOUTH HAMPTON MA 01982 |
| RYAN BERENZ | 7028 N. SENECA AVE GLENDALE WI 53217 |
| RYAN BERNAT | 91 PENNYWOOD LANE WILLIMANTIC CT 06226 |
| RYAN BRANDT | 525 15TH ST. APT. A HUNTINGTON BEACH CA 92648 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RYAN BRUCE | 6404 S. WINCHESTER CHICAGO IL 60636 |
| RYAN BUDNICK | 333 WEST LEHOW UNIT #24 ENGLEWOOD CO 80110 |
| RYAN BURTON | 7666 VIA FLORES WAY BOCA RATON FL 33487 |
| RYAN BUSH | 4832 COLUMBIA AVE. HAMMOND IN 46327 |
| RYAN CARTER | 13463 BURBANK BLVD VAN NUYS CA 91401 |
| RYAN CHATELAIN | 159 CALYER STREET APT 1B BROOKLYN NY 11222 |
| RYAN CHESNEY | 121 SPRING TRACE LN NEWPORT NEWS VA 23601 |
| RYAN CLOUSE | 1 PINE ST HUDSON FALLS NY 12839 |
| RYAN COLLINS | 5063 NORTH KENMORE APT# G CHICAGO IL 60640 |
| RYAN CONNELLY | 3606 CHESTNUT AVE BALTIMORE MD 21211 |
| RYAN CORAZZA | 3801 N. FREMONT ST. APT. 3G CHICAGO IL 60613 |
| RYAN CORCORAN | 215 OLD YORK ROAD DILLSBURG PA 17019 |
| RYAN CORTADA | 1009 SOUTH MAGEE CREEK COURT OVIEDO FL 32765 |
| RYAN CRAIG | 902 MARCO PLACE VENICE CA 90291 |
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN DEARON | 1363 W. ESTES #2 CHICAGO IL 60626 |
| RYAN DUBOIS | 3519 N WILTON #3 CHICAGO IL 60657 |
| RYAN EVERAERT | 1222 JENNY DRIVE APT. F SYCAMORE IL 60178 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN FRASER | 3547 GREAT NECK ROAD APT 16A AMITYVILLE NY 11701 |
| RYAN FRITZ | 732 SANDRA AVENUE WEST ISLIP NY 11795 |
| RYAN GONZALES | 11575 SANTA ANITA CHINO CA 91710 |
| RYAN GOTELLI | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| RYAN GRESCH | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| RYAN GROUP LTD | 24 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| RYAN HAGGERTY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| RYAN HAYEN | 1115 W. PATTERSON AVE GRDN APT CHICAGO IL 60613-3858 |
| RYAN HEALEY | 14 JOHN OLDS DR APT C MANCHESTER CT 06042-8817 |
| RYAN HENNEBOEHLE | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 OWINGS MILLS MD 21117 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 ELLICOTT CITY MD 21043 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 RICHMOND VA 232254054 |
| RYAN HOMES   [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 FAIRFAX VA 22033 |
| RYAN HOMES   [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 ANNAPOLIS MD 21401 |
| RYAN HOMES   [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD GAITHERSBURG MD 20878 |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN HULVAT | BANANA FACTORY, STE 233, 25 W. THIRD ST. BETHLEHEM PA 18015 |
| RYAN IVANAUSKAS, KATHLEEN | 9349 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| RYAN JACQMIN | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| RYAN JASTER | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D LAGUNA NIGUEL CA 92677 |
| RYAN JOHNSEN | 3436 VINTON AVE APT 9 LOS ANGELES CA 90034 |
| RYAN JONES | 2656 ASSOCIATED RD B28 FULLERTON CA 92835 |
| RYAN KERN | 2222 MAIN STREET WHITEHALL PA 18052 |
| RYAN KNELLER | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| RYAN LEIBFRIED | 1437 WEST ADDISON STREET UNIT# 1 CHICAGO IL 60613 |
| RYAN LIESKE | 1289 100TH ST SE BYRON CENTER MI 49315 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RYAN LITTLE | 1415 GILLPIN AVENUE LAKELAND FL 33803 |
| RYAN LONG | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| RYAN LYNCH | 7019 QUAIL LAKE DR. HOLLAND OH 43528 |
| RYAN MAHONEY | 45 ROWLAND STREET STRATFORD CT 06614 |
| RYAN MANCUSO | 576 SAMUEL COURT ENCINITAS CA 92024 |
| RYAN MARTINEZ | 14338 FLOMAR DRIVE WHITTIER CA 90605 |
| RYAN MCCLUSKEY | 1815 E. KALEY AVE. APT. U3 ORLANDO FL 32806 |
| RYAN MCCORMICK | 6010 ERNEST STREET LOS ANGELES CA 90034 |
| RYAN MCKENZIE | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| RYAN MCNEILL | 1070 SW 46TH AVE APT 307 POMPANO BEACH FL 33069 |
| RYAN MILLER | 740 W FULTON 1102 CHICAGO IL 60661 |
| RYAN MOSS | 136 FIELDS LANE PEEKSKILL NY 10566 |
| RYAN MURPHY | 27520 SIERRA HWY N107 CANYON COUNTRY CA 91351 |
| RYAN NAGLE | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| RYAN OISTACHER | 2091 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| RYAN PAE | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN PEDERSEN | 1224 W. EDDY APT. 1 CHICAGO IL 60657 |
| RYAN PELHAM | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| RYAN PROMACK | 1565 SYCAMORE DRIVE FALLBROOK CA 92028 |
| RYAN RAY | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RYAN REICHENBACH | 420 W. SURF STREET APT.  #514 CHICAGO IL 60657 |
| RYAN REPSHER | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| RYAN RIOS | 12631 MILL WHEEL HOUSTON TX 77070 |
| RYAN ROBINSON PHOTOGRAPHY | 213 N MORGAN        STE 2E CHICAGO IL 60607 |
| RYAN SAGER | 146 WILLOW STREET BROOKLYN NY 11201 |
| RYAN SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| RYAN SENTZ | 6943 SPIDER LILY LANE LAKE WORTH FL 33462 |
| RYAN SHAFFER | 2901 GEOFFREY DR. ORLANDO FL 32826 |
| RYAN SLATTERY | 9599 W. CHARLESTON BLVD APT 1192 LAS VEGAS NV 89117 |
| RYAN SMITH | 2129 CRENSHAW BLVD. APT 1 LOS ANGELES CA 90016 |
| RYAN SMITH | 12626 PINETOP WAY NOBLESVILLE IN 46060 |
| RYAN SMITH | 1530 S. STATE STREET APT 16B CHICAGO IL 60605 |
| RYAN STANISH | 1123 W MONTANA ST 1ST FLOOR CHICAGO IL 60614 |
| RYAN STEPHENS | 1594 HINTERLONG LANE NAPERVILLE IL 60563 |
| RYAN STODDART | 4907 FALCON CREEK WAY APT. #108 HAMPTON VA 23666 |
| RYAN TERPSTRA | 336 PLEASANT GRAND RAPIDS MI 49503 |
| RYAN THAYER | P.O. BOX 167361 ORLANDO FL 32816 |
| RYAN TORRES | 1017 W. BYRON ST. APT. GW CHICAGO IL 60613 |
| RYAN VAILLANCOURT | 836 N. SANBORN AVENUE APT #315 LOS ANGELES CA 90029 |
| RYAN VANDERHOFF | 3737 SE 36TH PLACE APT 18 PORTLAND OR 97202 |
| RYAN W. LOYKO | 4241 CORINTH ST SAN DIEGO CA UNITES STATES |
| RYAN WALSH | 3744 N KENMORE APT 2 CHICAGO IL 60613 |
| RYAN WEBBER | 2311 O CONNOR ST. SPARTA MI 49345 |
| RYAN WEHR | 2806 THOMPSON STREET OREFIELD PA 18069 |
| RYAN WHITE | 2208 RETREAT COURT EDGEWOOD MD 21040 |
| RYAN WING | 3242 MABEL STREET INDIANAPOLIS IN 46234 |
| RYAN, ANN | 1629 RIVERVIEW RD       720 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, CARYN | RYAN, CARYN 5343 VISTA LEJANA LN LA CANADA CA 91011-1862 |
| RYAN, COLIN | 14014 NORTHWEST PASSAGE  APT 231 MARINA DEL REY CA 90292 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, DAN | 2723 N BROOKLINE AVE NEW SMYRNA BEACH FL 32168 |
| RYAN, EDWARD | 888 MAIN ST - APT 2F TORRINGTON CT 06790-3351 |
| RYAN, EDWARD | 888 MAIN ST APT 2F *PIZZA HUT/5 S.MAIN ST-TORR TORRINGTON CT 06790-3351 |
| RYAN, EILEEN | 3401 GREENWAY  NO.101 BALTIMORE MD 21218 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE WILLIAMSBURG VA 23185 |
| RYAN, GARY W | 120 WHITES LN SEAFORD VA 23696 |
| RYAN, JASON | 1232 W ROCKY RIVER RD CHARLOTTE NC 28213 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712-2158 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712 |
| RYAN, JOSEPH G | 51 LEDGEWOOD DRIVE NORWALK CT 06850 |
| RYAN, JOSEPH J | 208 N HICKORY ST N MASSAPEQUA NY 11758 |
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, LEIGH SCARLET | THE SCARLET LETTER 5654 ELMER AVE NORTH HOLLYWOOD CA 91601 |
| RYAN, NANCY | 7440 S. SHENANDOAH DR. ELIZABETH CO 80107 |
| RYAN, PERRY | 10751 SW 14 COURT DAVIE FL 33324 |
| RYAN, ROBERT | 28 CODY AVE BALTIMORE MD 21234-1376 |
| RYAN, SUSAN BETH | 10 STANLEY DRIVE  APT 5 CATONSVILLE MD 21228 |
| RYAN, TOM | 1233 CARDINAL LN NAPERVILLE IL 60540 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYAN,JEAN | 908 BEACH STREET LAGRANGE PARK IL 60526 |
| RYAN,JENNIFER | 5837 DEVONSHIRE ST. LOUIS MO 63109 |
| RYAN,JONATHAN P | 89 MEADOWBROOK AVENUE WEST SPRINGFIELD MA 01089 |
| RYAN,JOSEPH | 9105 SW 22ND STREET UNIT E BOCA RATON FL 33428 |
| RYAN,JUSTIN T | 18 CORNS DR BEL AIR MD 21015 |
| RYAN,MARK | 5929 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |
| RYAN,ROBERT SEAN | 2560 AMES STREET EDGEWATER CO 80214 |
| RYAN/ ERIN PEW | 8047 LAVA CT A TWENTYNINE PALMS CA 92277 |
| RYANT ENTERPRISES CORPORATION | 45 WEST JEFRYN BOULEVARD  SUITE 105 DEER PARK NY 11729 |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYBALTOWSKI, MATTHEW | 323 GROOMS RD CLIFTON PARK NY 12065 |
| RYBARCZYK,THOMAS F. | 6875 LYNNHURST LN ROSCOE IL 61073 |
| RYBERG, ELLEN | 3251 SW 44TH ST APT 202 FT LAUDERDALE FL 33312 |
| RYBUS,LORI | 869 SANDCASTLE DRIVE CORONA DEL MAR CA 92625 |
| RYCOLINE PRODUCTS INC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYCOLINE PRODUCTS INC | 5330 SNAPFINGER WOODS DR ATTN: ORDER DEPT. DAVID BRADLEY DECATUR GA 30035 |
| RYCOLINE PRODUCTS INC | 135 SOUTH LASALLE DEPT 2676 CHICAGO IL 60674-2676 |
| RYCOLINE PRODUCTS INC | 2676 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RYCOLINE PRODUCTS INC | 9 AUSTIN PLACE CLIFTON NJ 07104 |
| RYCOLINE PRODUCTS INC | 135 S LASALLE DEPT 2676 CHICAGO IL 60630 |
| RYDBERG,BECKY | 13020 PARKER ROAD LEMONT IL 60439 |
| RYDELL, SHARON | 610 BOND AVE. REISTERSTOWN MD 21136 |
| RYDEN, V | 2323 MCDANIEL AVE       55 EVANSTON IL 60201 |
| RYDER | PO BOX 96723 CHICAGO IL 60693 |
| RYDER | 10 LOCUST ST HARTFORD CT 06114 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD LOCKBOX NO.532499-1 FL ATLANTA GA 30354 |
| RYDER INTERGRATED LOGISTICS INC | FREIGHT MANAGEMENT GROUP PO BOX 101044 ATLANTA GA 30392-1044 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 371264 PITTSBURGH PA 15251 |
| RYDER SYSTEM, INC | 6700 POWERLINE ROAD FT. LAUDERDALE FL 33309 |
| RYDER TRANSPORTATION | 920 S BRUNSWICK STREET BALTIMORE MD 21223 |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE RANCHO CUCAMONGA CA 91730 |
| RYDER TRUCK RENTAL INC | EXCHANGE 9366 SANTA ANITA AVE RANCHO CUCMONGA CA 91730 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES LOCKBOX FILE 56347 LOS ANGELES CA 90074-6347 |
| RYDER TRUCK RENTAL INC | TRUCK RENTAL FILE 96723 LOS ANGELES CA 90074-6723 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 99 MURPHY RD HARTFORD CT 06114 |
| RYDER TRUCK RENTAL INC | 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 200 SOUTH FRONTAGE ROAD ST 111 BURR RIDGE IL 60521 |
| RYDER TRUCK RENTAL INC | 13299 BALTIMORE AVE LAUREL MD 20707 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES P O BOX 17199 BALTIMORE MD 21203 |
| RYDER TRUCK RENTAL INC | 11 PICONE BLVD FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 117 CENTRAL AVE FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRNASPORTATION SERVICES 3 RICON WAY PROVIDENCE RI 02909 |
| RYDER, CAROLINE | 1832 N BERENDO ST LOS ANGELES CA 90027 |
| RYDZYNSKI, MICHAEL V | 181 TANGELO IRVINE CA 92618-4471 |
| RYE SCHWARTZ-BARCOTT | CJTF-HOA J2X APO AE 09363 |
| RYERSON, PAUL | 9 LOUIS CIRC WALLINGFORD CT 06492 |
| RYFLE, STEPHEN | 1214 YALE DR GLENDALE CA 91205 |
| RYLAND CURRIE | 1968 E CHAPEL DR DELTONA FL 32738-3807 |
| RYLAND HOMES | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| RYLAND HOMES INC   [RYLAND HOMES] | 4700 MILLENIA BLVD ORLANDO FL 328396013 |
| RYLAND HOMES INC. | 4700 MILLENIA BLVD ORLANDO FL 328396013 |
| RYLECO DISPLAY ASSOC | 39 PROGRESS ST EDISON NJ 08820 |
| RYMAN ROOFING INC   [RYMAN WINDOWS INC] | 2516 JMT INDUSTRIAL DR UNIT 104 APOPKA FL 327032136 |
| RYMAN, KEITH DOUGLAS | 1077 BARTLETT DR JEFFERSON CITY TN 37760 |
| RYON,RUTH | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 100 LILY POND RD LISBON CT 06351-1114 |
| RYSHER ENTERTAINMENT | 1 DAG HAMMERSKJOLD PLAZA 885 SECOND AVENUE NEW YORK NY 10017 |
| RYSHER ENTERTAINMENT | 2401 COLORADO AVENUE SUITE 200 SANTA MONICA CA 90404 |
| RYSHER ENTERTAINMENT | 5555 MELROSE AVENUE LOS ANGELES CA 90038 |
| RYU, JAE KUK | SUNG DONG KU YONGDAP DONG 160-8 SEOUL KOREA, REPUBLIC OF |
| RYU,BRIAN J | 1537 CENTER STREET BETHLEHEM PA 18018 |
| RZECZYCKI, VICTOR | 2820 NW 51ST TER MARGATE FL 33063 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR      101 AURORA IL 60502 |
| RZEZNIKIEWICZ, MARY | 115 WEST RD      2703 ELLINGTON CT 06029-3789 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| S & A HOMES | 249 LINCOLN WAY EAST NEW OXFORD PA 17350 |
| S & B | 123 W WASHINGTON AVE WASHINGTON NJ 07882 2121 |
| S & B PIAS LLC | 8101 NE PARKWAY DR VANCOUVER WA 98662 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626 |
| S & C ELECTRIC CO | PO BOX 71704 CHICAGO IL 60694 |
| S & D COFFEE | PO BOX 1628 CONCORD NC 28026 |
| S & K TV SYSTEMS M | 508 W. MINER LADYSMITH WI 54848 |
| S & R LIQUOR | 572 W LA HABRA BLVD ACCOUNTS PAYABLE LA HABRA CA 90631 |
| S & S LAWN CARE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| S & S NEWS AGENCY | 5749 S MOZART ATTN: RICARDO RAMIREZ FOREST PARK IL 60130 |
| S & S NEWS AGENCY | 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS AGENCY | ACCT  NO.3120 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS INC | 520 N INDIANA ST ACCT    1585 ELMHURST IL 60126 |
| S & S NEWS INC | 520 N INDIANA ST ELMHURST IL 60126 |
| S & S SERVICE, INC. | 104-50 111TH STREET RICHMOND HILL NY 11419 |
| S & S SERVICES | 104-50 111TH STREET ATTN: DEBBIE SOMWARU RICHMOND HILL NY 11419 |
| S & T AUTOMOTIVE INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S & T COMM LLC M | 320 KANSAS AVE. BREWSTER KS 67732 |
| S AND K FAMOUS BRANDS | PO BOX 31800 RICHMOND VA 232941800 |
| S BETH KASSAB | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| S C A CABLE INC M | P.O. BOX 8045 WISC RAPID WI 54495-8045 |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE RM 300 NEW YORK NY 10170-0399 |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 LAWRENCE GELBMAN NEW YORK NY 10170 |
| S D MORGAN | 17465 WARWICK BLVD NEWPORT NEWS VA 0 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S DESHPANDE | 204 KANAWAH RUN YORKTOWN VA 23693 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD BALTIMORE MD 21237 |
| S DWIGHT HANNA | 2098 CORBETT ROAD MONKTON MD 21111 |
| S G TYLER | 798 PRINCESS PALM PL OVIEDO FL 32765-6941 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HECHT | 5717 RANCHITO AVENUE VAN NUYS CA 91401 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S ICHIKAWA | 3907 DEGNAN BLVD LOS ANGELES CA 90008 |
| S J CLOKEY | 5095 FAIRWAYS CIRCLE APT 110 VERO BEACH FL 32967 |
| S JANN TRACEY | 8300 FAIRMOUNT DRIVE #Q 104 DENVER CO 80247 |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 SANTA CLARITA CA 91325 |
| S K. RHOADS | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S LANDE | 36 GREENWOOD RD NEWPORT NEWS VA 23601 |
| S LEGGETT | 117 EDWARD WYATT DR WILLIAMSBURG VA 23188 |
| S LORRAINE LEUPOLD | 5420 HOLLOW OAK COURT ST. LOUIS MO 63129 |
| S P NEWSPAPER GROUP INC | 120 LAKE AVE SOUTH    STE 22 MESCONSET NY 11767 |
| S PATRICK CURRY | 5415 N. SHERIDAN RD UNIT 2409 CHICAGO IL 60640 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S ROBERT WORMALD | 1404 ALLIN LANE BANNING CA 92220 |
| S ROBERTS | 3 E RUSSELL RD HAMPTON VA 23666 |
| S SEKIGUCHI | 1051 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| S SUMMER | 2631 ROXBURY RD WINTER PARK FL 32789-3435 |

| Claim Name | Address Information |
|---|---|
| S THORNBURY | 8 IVY CT APT B ORANGE CITY FL 32763-6165 |
| S W HOLDINGS | 210 S 4TH ST EMMAUS PA 18049-3806 |
| S W KEASEY DISTRIBUTERS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTERS INC | 11305 EWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTORS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S WALTER PACKAGING CORP | ACCOUNTS RECEIVABLE DEPT NEWARK NJ 07189-4598 |
| S WEBB | 520 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| S&D FOOD MART | 169 ELM ST ENFIELD CT 06082 |
| S&D NEWS | 18900 MARTIN LANE ATTN: MATT GABRYSZAK PARK FOREST IL 60466 |
| S&E NEWS | 562 WALNUT ATTN: SAMANTHA ALEXANDER KANKAKEE IL 60901 |
| S&S HOME BUILDERS | RR 2 BOX 136D PALMERTON PA 18071 9404 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE   STE B ONTARIO CA 91761 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE ONTARIO CA 91761 |
| S&W PLASTICS, INC. | 1200 WANAMAKER AVENUE STE B. ONTARIO CA 91761 |
| S-G-O VIDEO M | PO BOX 329 SENECA MO 46865 |
| S-GO VIDEO | P.O BOX 329 ATTN: LEGAL COUNSEL SENECA MO 64865 |
| S. BURKE | 4209 CLEARY WAY ORLANDO FL 32828 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 KISSIMMEE FL 34741-2538 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| S., NICOLE | 191 W 154TH ST      2N IL 60426 |
| S.C. YAMAMOTO | 2031 EMERY AVE S. C. YAMAMOTO, PRESIDENT LA HABRA CA 90631 |
| S.C. YAMAMOTO, INC. | 2031 EMERY AVE. LA HABRA CA 90631 |
| S.F. PREMIUM DIST. | (FERNANDO MARCA) 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| S.J. CARRERA | 2159 N MAJOR CHICAGO IL 60639 |
| S.S.C. | 14750 NW 77TH CT STE 100 HIALEAH FL 330161507 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR HAGERSTOWN MD 21742 |
| S2ONE INC | 1521 N ARGONNE RD    STE 414 SPOKANE WA 99212 |
| S6 CONSULTING INC | C/O S6 CONSULTING GROUP 16000 VENTURA BLVD  FL5 ENCINO CA 91436 |
| S?BADO | ATTN. MYRIAM GASPAR AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SA & J ELECTRONICS INC | 1020 N N BRANCH ST CHICAGO IL 60622-4209 |
| SAAB | 150 E 42ND ST FL 12 NEW YORK NY 10017-5676 |
| SAAB | 79 MADISON AVE RE SOURCES 4TH FL MAILRM NEW YORK NY 10016 7802 |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE MILFORD CT 06460 |
| SAAD,DANNY O | 111 POPLAR STREET ALLENTOWN PA 18103 |
| SAAD,NARDINE A | 19422 AMHURST COURT CERRITOS CA 90703 |
| SAADAH, MARJORIE | 1637 RAYMOND HILL  RD      NO.4 S PASADENA CA 91030 |
| SAAR GASLIN, MAYRAV | 1218 S CRESCENT HTS BLVD LOS ANGELES CA 90035 |
| SAARBACH, MARY LEE | 26 SOMERS COURT COCKEYSVILLE MD 21030 |
| SAARI,ERIKA E | 600 N. KINGSBURY 1003 CHICAGO IL 60610 |
| SAARISTO, THOMAS W | 728 W JACKSON BLVD  APT 1203 CHICAGO IL 60661 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SAATCHI & SAATCHI | THE PROGRAM EXCHANGE 375 HUDSON STREET NEW YORK NY 10014 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE CASSELBERRY FL 32707-4532 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAAVEDRA, EMILIANO | 99 CHANEY DR CASSELBERRY FL 32707 |
| SAAVEDRA, SANTOS | 5815 N. FARRAGUT DRIVE HOLLYWOOD FL 33021 |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE CASSELBERRY FL 32707-4533 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 CASSELBERRY FL 32707 |
| SAAVEDRA,MICHAEL H | 1912 SOMMERVILLE DRIVE HAMPTON VA 23663 |
| SABALA, ELIDA | 512 PIPER LN      2B PROSPECT HEIGHTS IL 60070 |
| SABAN | 10960 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| SABASTRO, JOSE L | 2986 SEISHOLTZVILLE RD MACUNGIE PA 18062 |
| SABATINI COACH WORKS | 18 EASTON RD NAZARETH PA 18064-3008 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G NEW YORK NY 10007 |
| SABATINI,CHRISTOPHER | 353 EAST 53RD STREET APT 6F NEW YORK NY 10022 |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 NEW BRITAIN CT 06051 |
| SABATO, LARRY | PAVILION IV - EAST LAWN UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22903 |
| SABATO, LARRY | UNIVERSITY OF VIRGINIA CTR FOR POLITICS PAVILION IV EAST LAWN CHARLOTTSVILLE VA 22903 |
| SABAU, JAMIE D | 7799 OAKLAND HILLS CT PICKERINGTON OH 43147 |
| SABEL, JANICE | 949 HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| SABEL, MICHAEL | 26 HAWTHORNE RIDGE CIRCLE TRUMBULL CT 06611 |
| SABETTINI,RANDI L | 27 PROSPECT STREET 4 ENFIELD CT 06082 |
| SABIHA KHAN | 2180 W. CRESCENT AVENUE, SUITE F ANAHEIM CA 92801 |
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABIN ORR PHOTOGRAPHY INC | 830 CARNEGIE ST  UNIT NO.1821 HENDERSON NV 89052 |
| SABIN, DAVID | 3264 NW 84 AVE # 611 SUNRISE FL 33351 |
| SABIN, JOSEPH | 45 HAMLIN ST  NO.2 MANCHESTER CT 06040 |
| SABINA BHASIN | 8024 STONEHINGE CT. N INDIANAPOLIS IN 46260 |
| SABINE HIRSCHAUER | 264 E. 40TH STREET NORFOLK VA 23504 |
| SABINE REICHEL | 6650 FRANKLIN AVE APT 709 LOS ANGELES CA 90028 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 ORLANDO FL 32818-3280 |
| SABIR, HASSAN | PO BOX SABIR, HASSAN MIDDLETOWN CT 06457 |
| SABIR, HASSAN | 8 LANGWORTH AVE MIDDLETOWN CT 06457 |
| SABIR, HASSAN | PO BOX 2204 MIDDLETOWN CT 06457 |
| SABIR, SHARON | 173-57 103RD JAMAICA NY 11433 |
| SABLANO,MARILYN M | 47 ALBANY AVENUE WESTBURY NY 11590 |
| SABLESKI,THOMAS | 380 SOUTH 6TH STREET LINDENHURST NY 11757 |
| SABLICH,GUILLERMO J | 1774 SW 81ST WAY DAVIE FL 33326 |
| SABO,JOHN M | 7258 JEANNE DRIVE GLOUCESTER VA 23061 |
| SABOGAL, ALBERTO | 3553 WILES ROAD    APT 207 COCONUT CREEK FL 33073 |
| SABOL,KATHLEEN | 710 LYONS STREET BETHLEHEM PA 18018 |
| SABONGE, ALEX | 13362 SW 42ND ST MIRAMAR FL 33027 |
| SABOORA YUSEF-BUFORD | 3911 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| SABRA PRODUCTS | 4180 NE 5TH AVE OAKLAND PARK FL 333342203 |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR FORT WORTH TX 76155-2618 |
| SABRINA ANDREWS | 311 SAGE LANE PHILADELPHIA PA 19128 |
| SABRINA FANG | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| SABRINA FARLEY | 46027  EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA FARLEY "FANG" | 46027  EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA FERNANDES | 5554 COURTYARD DRIVE MARGATE FL 33063 |
| SABRINA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| SABRINA HALL | 1265 CIRCLE DRIVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| SABRINA KLINGER | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |
| SABRINA MONROE | 80 LIGHTHOUSE RD BABYLON NY 11702 |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE RON NADEAU COVENTRY CT 06238 |
| SABRINA TERRY | 7014 NW 78 AVE TAMARAC FL 33321 |
| SABRINA WILLIAMS | 32 SOUTH PARK PLACE AMITYVILLE NY 11701 |
| SABRY,TAMER | 405 LITTLE EAST NECK ROAD BABYLON NY 11702 |
| SABUKEWICZ, ANNETTE | 10 KING ARTHUR WAY      6 NEWINGTON CT 06111-2238 |
| SABUR, UMAR A | 1231 HILDRETH AVE COLUMBUS OH 43203 |
| SABZAALI,FAIZAN F. | 111 SCENIC WAY NW CALGARY AB T3L1B5 CANADA |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 ODEBOLT IA 51458 |
| SAC-VAL JANITORIAL SALES | SALES & SVC, INC. 2400 MANNING ST SACRAMENTO CA 95815 |
| SACASA, AUDREY | 2881 SW 13TH CT FT. LAUDERDALE FL 33312 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11947 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11949 |
| SACCHIERI,LUCILLE | PETTY CASH DISTRIBUTION SYSTEMS OF AMERICA 250 MILLER PL HICKSVILLE NY 11801 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACCONE, MICHAEL | 591 GRAND VALLEY DR GRAND JUNCTION CO 81504 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST      1A ORLAND PARK IL 60462 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACHS ENTERTAINMENT GROUP | 12301 WILSHIRE BLVD. SUITE 611 LOS ANGELES CA 90025 |
| SACHS ENTERTAINMENT GROUP | 483 MOUTAINVIEW AVE. ORANGE NJ 07050 |
| SACHS ENTERTAINMENT GROUP | 500 SOUTH GRAND AVE. 23RD FLOOR LOS ANGELES CA 90071 |
| SACHS, DR JULIAN | 87 MORAVIA RD AVON CT 06001-3656 |
| SACK, ALLEN L | 760 EDGEWOOD AVE NEW HAVEN CT 06515 |
| SACK, STEVE | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| SACK,CHERYL J | 1114 SW MIDDLE STREET SAILBOAT BEND FL 33312 |
| SACK,KEVIN D | 7875 LANDOWNE DRIVE ATLANTA GA 30350 |
| SACKETT, DEIRDRE | 7231 PANACHE WAY BOCA RATON FL 33433 |
| SACKETT,EDMOND D | 2636 BALMORAL CT KISSIMMEE FL 34744 |
| SACKETT,MATTHEW A | 2967 MICHELSON DRIVE APT #G217 IRVINE CA 92612 |
| SACKIN, ERICA | 385 7TH AVE      APT NO.2 BROOKLYN NY 11215 |
| SACKIN, ERICA | C/O FENTON COMMUNICATIONS 260 5TH AVE      9TH FLR NEW YORK NY 10001 |
| SACKROWITZ, REUBEN | 205 VALENCIA I DELRAY BEACH FL 33446 |
| SACO,LUCIA | 15 BURWOOD AVENUE STAMFORD CT 06902 |
| SACRAMENTO AD CLUB | PO BOX 1947 SUTTER CREEK CA 95685 |
| SACRAMENTO BEE | P.O. BOX 15779 ATTN: LEGAL COUNSEL SACRAMENTO CA 95852 |
| SACRAMENTO BEE | P.O. BOX 15779 2100 Q STREET SACRAMENTO CA 95852-0779 |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO ADVERTISING SPECIAL SECTIONS P.O. BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | 2100 Q STREET ATTN  MARK MORRIS SACRAMENTO CA 95816 |
| SACRAMENTO BEE | C/O THE FRESNO BEE 1626 E STREET FRESNO CA 93786-0001 |
| SACRAMENTO BEE | EDUCATIONAL SERVICES PO BOX 15779 ATTN DEBRA PAULAR ABAN SACRAMENTO CA 95852 |
| SACRAMENTO BEE | PO BOX 11967 FRESNO CA 93776-1967 |
| SACRAMENTO BEE | PO BOX 15110 SACRAMENTO CA 95851-1110 |
| SACRAMENTO BEE | PO BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1285 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO FIRE EXTINGUISHER | PO BOX 188709 SACRAMENTO CA 95818-8709 |
| SACRAMENTO LOCAL CONSERVATION CORP | 8460 BELVEDERE AVENUE NO.7 SACRAMENTO CA 95826 |
| SACRAMENTO MAGAZINE CORP | 706 56TH STREET  STE 210 SACRAMENTO CA 95819 |
| SACRAMENTO MAGAZINE CORP | SUBSCRIPTION DATA CENTER PO BOX 2060 MARION OH 43306-4106 |
| SACRAMENTO MEDIA LEAGUE | BARRY PITLUK - KVIE-TV 2595 CAPITOL OAKS DR SACRAMENTO CA 95833 |
| SACRAMENTO METROPOLITAN | CHAMBER OF COMMERCE 917 7TH ST SACRAMENTO CA 94203 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 SACRAMENTO CA 95852 |
| SACRAMENTO NEWS & REVIEW | C/O CHICO COMMUNITY PUBLISHING, 1015 20TH ST. ATTN: LEGAL COUNSEL SACRAMENTO CA 95814 |
| SACRAMENTO THEATRICAL LIGHTING | 950 RICHARDS BLVD. SACRAMENTO CA 95814 |
| SACRAMENTO VALLEY BOARD OF | TRADE 700 LEISURE LN PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BOARD OF | TRADE PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BROADCASTERS | PO BOX 68 SACRAMENTO CA 95812-0068 |
| SACRED GROUND       R | 6927 RICHMOND RD TOANO VA 23168 |
| SACRED HEART HOSPITAL | 421 W CHEW ST ALLENTOWN PA 18102 3406 |
| SACRED HEART OF JESUS CEMTER | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| SACRED HEARTS TOURING INC | C/O GELFAND RENNERT & FELDMAN LLP 360 HAMILTON AVE  NO.100 WHITE PLAINS NY 10601 |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. NEWPORT NEWS VA 23608 |
| SADDLER, ULA | 367 HICKORY POINT BLVD     NO.F NEWPORT NEWS VA 23608 |
| SADELLE PRITIKIN | 12012 MARINE ST LOS ANGELES CA 90066 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |
| SADIE'S LLC | 218 LEHIGH-VALLEY  MALL MARIE BEIL WHITEHALL PA 18052 |
| SADODDIN, HOSSEIN | 2935 SW 22ND AVENO.207 DELRAY BEACH FL 33445 |
| SADOWSKI,ANTHONY ROBERT | 1218 CREEKWOOD DRIVE WARMINSTER PA 18974 |
| SAEGEBARTH,ERIC W | 927 PARKSIDE POINT BLVD. APOPKA FL 32712 |
| SAENZ, MELISSA | 1851 CALLE RANCHO GRANDE N SAN BENITO TX 78586 |
| SAENZ, ROBERT | AHERN DR SAENZ, ROBERT SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ,BERNARDO | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| SAENZ,RALPH H | 402 N. MARENGO AVENUE ALHAMBRA CA 91801 |
| SAENZ,RENEE V | 1091 COLLEGE VIEW DRIVE APT G MONTEREY PARK CA 91754 |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
| --- | --- |
| SAEZ,MARIA | 602 FRONT STREET 1 ALLENTOWN PA 18102 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAF T GARD INTERNATIONAL INC | 135 S LASALLE STREET DEPT 1545 CHICAGO IL 60674-1545 |
| SAF T GARD INTERNATIONAL INC | 1545 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL RD ELIZABETH X284 NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL ROAD ATTN: CONNIE NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 4436 PAYSHERE CIRC CHICAGO IL 60674 |
| SAF-GARD SAFETY SHOE COMPANY INC | 2701 PATTERSON ST GREENSBORO NC 27407 |
| SAF-GARD SAFETY SHOE COMPANY INC | P O BOX 10379 GREENSBORO NC 27404-0379 |
| SAFARI CAR WASH | 2200 VETERANS BLVD METAIRIE LA 70002 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70065 |
| SAFARI CAR WASH | 913 S CLEARVIEW PKWY JEFFERSON LA 70121 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70062 |
| SAFARI STAFFING LLC | 900 N STUART ST     UNIT 615 ARLINGTON VA 22203 |
| SAFE, RONALD L | SCHIFF HARDIN LLP 66000 SEARS TOWER CHICAGO IL 60606 |
| SAFEGUARD BUSINESS SYSTEMS INC | 2950 AIRWAY AVE COSTA MESA CA 92626 |
| SAFEGUARD DENTAL | 95 ENTERPRISE ALISO VIEJO CA 92656-2601 |
| SAFELITE AUTO GLASS | DEPT 1826 COLUMBUS OH 43271-1826 |
| SAFELITE GLASS CORP | DEPT. 1826 COLUMBUS OH 43271 |
| SAFEMASTERS | 2700 GARFIELD AVE SILVER SPRING MD 20910 |
| SAFEMASTERS #99 | PO BOX 0101803 ATLANTA GA 30392-1803 |
| SAFER,DAVID | 230 WEST 55TH STREET APT 26G NEW YORK NY 10019 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAFETY AND HEALTH LEARNING | CENTER OF SOUTH FLORIDA 1345 FAU RESEARCH PARK BLVD DEERFIELD BEACH FL 33441 |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | ONE BRINCKMAN WAY ELGIN IL 60123-7857 |
| SAFETY KLEEN CORPORATION | PO BOX 1800 ELGIN IL 60121 |
| SAFETY KLEEN CORPORATION | P O BOX 11393 COLUMBIA SC 29211-1393 |
| SAFETY KLEEN CORPORATION | PO BOX 12349 COLUMBIA SC 29211-2349 |
| SAFETY KLEEN CORPORATION | 5400 LEGACY DRIVE CLUSTER 11 BUILDING 3 PLANO TX 75024 |
| SAFETY KLEEN CORPORATION | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY PRODUCTS | PO BOX 1688 EATON PARK FL 33840 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE CHICAGO IL 60634 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE BATAVIA IL 60510 |
| SAFETY-KLEEN CORP | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFEWAY | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFEWAY INC | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD STORE NO.373 PLEASANTON CA 94588 |
| SAFFER, JEREMY | 1875 NORTHAMPTON ST HOLYOKE MA 01040-3411 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFINA, CARL | PO BOX 250 EAST NORWICH CT 11732 |
| SAFINA, CARL | BLUE OCEAN INSTITUTE PO BOX 250 EAST NORWICH NY 11732 |
| SAFIR ROSETTI LLC | 437 MADISON AVE     20TH FLR NEW YORK NY 10022 |
| SAFIR ROSETTI LLC | PO BOX 7247-6876 PHILADELPHIA PA 19170-6876 |
| SAFLICKI, PAT | P.O. BOX 185 SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PAT | PO BOX SAFLICKI, PAT COBALT CT 06414 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAFLICKI, PATRICIA | 224 MAIN ST PORTLAND CT 06480-1861 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN PORTLAND CT 06480 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE CHICAGO IL 60639 |
| SAFRONOVA,TATYANA | 1143 SIESTA KEY LN. ELGIN IL 60120 |
| SAFWAY SERVICES INC | OS 490 RTE 83 OAKBROOK TERRACE IL 60181 |
| SAGA EXPRESS | 1024 NW 98 TRR PEMBROKE PINES FL 33024 |
| SAGA EXPRESS | 1024 NW 98 TERRACE PEMBROKE PINES FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE OAK PARK IL 60302 |
| SAGARESE, MARGARET | 57 FOXGLOVE ROW RIVERHEAD NY 11901 |
| SAGARIN, ELIZABETH | 388 CLUBHOUSE CT CORAM NY 11727 |
| SAGE SOFTWARE | PO BOX 849887 DALLAS TX 75284 |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD LAWRENCEVILLE GA 30043 |
| SAGE SOFTWARE, INC | 56 TECHNOLOGY DR IRVINE CA 92618-2301 |
| SAGE,CHRISTOPHER C | 5354 N 20TH ST KALAMAZOO MI 49004 |
| SAGER SR,ROBERT | 9800 TAILSPIN LANE APT. F BALTIMORE MD 21220 |
| SAGERS,AARON J | 104-40 QUEENS BOULEVARD APT. 16E FOREST HILLS NY 11375 |
| SAGET, NICOLE GERMAIN | 3113 ALBATROSS ROAD DELRAY BEACH FL 33444 |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 ATTN: LEGAL COUNSEL INGLEWOOD CA 90307 |
| SAGINARIO,JOHN A | 3 CLINTON AVENUE 2ND FLOOR NORWALK CT 06854 |
| SAGL,IRENE | 2115 BAKER DRIVE ALLENTOWN PA 18103 |
| SAGLINEENE, TONY | 801 WINTERS LN    103 BALTIMORE MD 21228-2856 |
| SAH SYSTEMS M | 495 SHOREPINES VISTA COOS BAY OR 97420 |
| SAHA, TAPASI | 6959 N RIDGE BLVD    3C CHICAGO IL 60645 |
| SAHAD, REEM | 3505 MILLET STREET WOODBRIDGE VA 22192 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAHAR VAHIDI | 609 MACADAMIA LANE PLACENTIA CA 92870 |
| SAHARA LTD | 416 E 85TH ST 4G NEW YORK NY 10028 |
| SAHARA LTD | 416 E 85TH ST NO.4G NEW YORK NY 10028 |
| SAHI,UMAIR M | 6517 N CALIFORNIA AVE #302 CHICAGO IL 60645 |
| SAHIB BARJAN | 1700 GRAND CONCOURSE 5C BRONX NY 10457 |
| SAHIB STAFFING INC | 148 SOBOR AVE VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SOBRO AVE. ATTN: AMINDER SINGH VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SABOR AVENUE VALLEY STREAM NY 11580 |
| SAHIMI, MUHAMMAD | 2189 N ALTADENA DRIVE ALTADENA CA 91001 |
| SAHZA ALJKANOVIC | 43 BALDWIN STREET HARTFORD CT 06114 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816 PASADENA CA 91189-0816 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX A STATION 1 HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373 |
| SAID ABURISH | 37 BOULEVARD GAMBETTA 06000 NICE FRANCE |
| SAID DOUBAN, MANAL | 622 ABBE CT BETHLEHEM PA 18017 |
| SAID SOUSSI | 345  MONROE ST HOLLYWOOD FL 33019 |
| SAIDA MC KINNEY | 7864 RHEIN CT RANCHO CUCAMONGA CA 91739 |
| SAIKYO RESTAURANT | 1185 SPRING CENTRE SOUTH BLVD ALTAMONTE SPRINGS FL 327145013 |
| SAILE, THOMAS | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 WINTER PARK FL 32792 |
| SAILE, TINA | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, TINA | 5422 ALBERT DRIVE WINTER PARK FL 32792 |
| SAILER,CAITLIN M | 181 OAKLAND STREET APT. G MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SAILOR, TODD A | 105 SHERBROOK AVE   APT 33 HARTFORD CT 06106 |
| SAILOR,BRYAN D | MILL POND ROAD APT. E-25 BROAD BROOK CT 06016 |
| SAINT AGNES HEALTHCARE   [ST AGNES | HEALTHCARE] 900 CATON AVE BALTIMORE MD 21229 |
| SAINT BEDE ACADEMY | RT SIX W PERU IL 61354 |
| SAINT FLEUR, FAUBERT A | 1621 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| SAINT FRANCIS HOSPITAL AND MEDICAL | CENTER FOUNDATION 114 WOODLAND ST HARTFORD CT 06105 |
| SAINT HILAIRE, ERIC | 309 NW 17TH TERRACE POMPANO BEACH FL 33069 |
| SAINT HILAIRE,GENESE | 1435 N.W. 4TH STREET BOYNTON BEACH FL 33435 |
| SAINT JEAN,ALBERT T | 3191 WINDCHIME CIR. W APOPKA FL 32703 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT JUSTE, EDLINE | 1684 NW 17TH AVE   APT NO.6 POMPANO BEACH FL 33069 |
| SAINT JUSTE, JEAN RAYNALO | 5133 CONKLIN DRIVE DELRAY BEACH FL 33444 |
| SAINT JUSTE, KENDRA | 720 NE 44TH STREET POMPANO BEACH FL 33064 |
| SAINT MARTIN SAINVIL | 704 NW 42 ST # B FORT LAUDERDALE FL 33309 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT REMY,LUCY | 4055 SW 15TH STREET APT H107 POMPANO BEACH FL 33069 |
| SAINT, GEORGE | 8810 WALTHER BLVD    3516 BALTIMORE MD 21234-5782 |
| SAINT, HILARRE | 283 ESSEX ST NORTH BABYLON NY 11704 |
| SAINT-AIME, EDDY | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AIME, MARIE ANDRE | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AUDE, ERIC | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| SAINT-FELIX, PHANOL | 77 VINCENT DRIVE MIDDLETOWN NY 10940 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 LAUDERHILL FL 33313 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE     308 NORTH MIAMI FL 33161 |
| SAINT-LOUIS, PHANIE | 610 NW 7TH AVE #51 POMPANO BEACH FL 33060 |
| SAINT-PHARD, MYSTRAL | 615 AUBURN CIRCLE EAST APT H DELRAY BEACH FL 33444 |
| SAINTERIS, JEAN R | 500 N CONGRESS AVE   B101 DELRAY BEACH FL 33445 |
| SAINTIL, ALMAIDE | 2750 SOMERSET DR     APTNO. T316 LAUDERDALE LAKES FL 33311 |
| SAINTILUS, GENALD | 2611 NW 56TH AVENUE APT 329 A LAUDERHILL FL 33313 |
| SAIS ANDREWS | P.O BOX GOTHA FL 34734 |
| SAITO, STEPHEN | 733 N KENWOOD ST BURBANK CA 91505 |
| SAIYUD BUNNAK | 12640 REED AV GRAND TERRACE CA 92313 |
| SAJI MATHAI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR ORLANDO FL 32828 |
| SAJKO,ERIC S | 602 YANKEE DOODLE DR. BEL AIR MD 21014 |
| SAK THEATRE COMPAN | 398 W AMELIA ST ORLANDO FL 32801 |
| SAKAHARA,TIMOTHY J | 261-A NORTH KAINALU DRIVE KAILUA HI 96734 |
| SAKAI, SHUJI | 34 SETON ROAD IRVINE CA 92612 |
| SAKELLARIS,CHRISTINA R | 2 DIXIE DRIVE TOWSON MD 21204 |
| SAKIOKA FARMS | RE: FOUNTAIN VALLEY 17700 NEW 14850 SUNFLOWER AVENUE SANTA ANA CA 92707 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD    1415 BALTIMORE MD 21234-5734 |
| SAKOWITZ EYE CENTER | 1061 MEDICAL CENTER DR ORANGE CITY FL 327638200 |
| SAKS FIFTH AVENUE PARENT   [SAKS FIFTH | AVENUE] 12 E 49TH ST NEW YORK NY 100171028 |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL NEW YORK NY 10017 |
| SAKS INC   [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 NEW YORK NY 100171028 |
| SAKS INCORPORATED | CARSON PIRIE SCOTT CORPORATE GIFTS CHICAGO IL 60603 |
| SAKSA,HEATHER M | 3110 THOMAS AVENUE APT. #308 DALLAS TX 75204 |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 ANDY OR PATRICK SOUTH WINDSOR CT 06074 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| SAL ARAUJO | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| SAL J. GALLETTO | 5922 MCENROE CT LEESBURG FL 34748-8055 |
| SAL MARCHIANO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SAL RECCHI | 202 JONESBURY COURT LONGWOOD FL 32779 |
| SAL REYES | 25415 HARDY PLACE STEVENSON RANCH CA 91381 |
| SAL REYES | 25415 HARDY PL. STEVENSON RANCH CA 91381 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS  SUITE 100 GLENDALE CA 91207 |
| SAL'S BY VICTOR | ITALIAN RESTAURANT 1242 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SALA,DON | 619 INDIANA AVENUE PO BOX 895 BEECHER IL 60401 |
| SALABES, AUDREY | 4000 N CHARLES ST      612 BALTIMORE MD 21218-1769 |
| SALADO,ANIBAL | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMA,TONI | 605 W. MADISON APT 2308 CHICAGO IL 60661 |
| SALAMANCA,ROBERT A | 30-32 83RD STREET JACKSON HEIGHTS NY 11370 |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALAMONE,PAUL | P.O. BOX 351 HUNTINGTON STATION NY 11746 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC ORLANDO FL 32822 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 FORT LAUDERDALE FL 33009 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 HALLANDALE FL 33009 |
| SALAS, MIGUEL A | 41 QUINTRAD TERRACE STAMFORD CT 06902 |
| SALAS,ALFONSO | 85-55 130TH STREET KEW GARDENS NY 11415 |
| SALAS,CARLOS A | 3637 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| SALAS,DAGNY L | 14 PARKVIEW ROAD WEST HARTFORD CT 06110 |
| SALAS,LIANNA S | 2053 W. AUGUST BLVD. APT. #1 CHICAGO IL 60622 |
| SALAS,MANUEL | 841 WETHERSFIELD AVE HARTFORD CT 06114-3121 |
| SALATHIEL DIXON | 638 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| SALAVA,KRISTEN | 1300 BRANDYWINE CIRCLE BATAVIA IL 60510 |
| SALAVA-HAGNER, MELODIE A | 34 NORTH PROSPECT AVE CATONSVILLE MD 21228 |
| SALAZAR, ALEJANDRO | 3229 ARTHUR STREET HOLLYWOOD FL 33021 |
| SALAZAR, CAROLINA | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| SALAZAR, CATALINA | 8939 GALLATIN ROAD  NO.65 PICO RIVERA CA 90660 |
| SALAZAR, CESAR | 31-07 95TH ST EAST ELMHURST NY 11369 |
| SALAZAR, CYNTHIA | C/O ARNOLD RUBIN 100 WEST MONROE CHICAGO IL 60603 |
| SALAZAR, CYNTHIA | 205 W. RANDOLPH CHICAGO IL 60606 |
| SALAZAR, JOHANNA | 2291 LINTON RIDGE CIR     APT B3 DELRAY BEACH FL 33444 |
| SALAZAR, JORGE | 4032 W IRVING PARK RD  APT 312 CHICAGO IL 60641 |
| SALAZAR, JUAN G | 32-12 102ND ST EAST ELMHURST NY 11369 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, LUIS | 232 SW 24TH RD MIAMI FL 33129 |
| SALAZAR, MARY M | P. O. BOX 183 WEST COVINA CA 91792 |
| SALAZAR, MIGUEL | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, MIGUEL ANTONIO | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALAZAR,CATALINA M | 8939 GALLATIN ROAD #65 PICO RIVERA CA 90660 |
| SALAZAR,CYNTHIA | 4843 S. KNOX AVE. CHICAGO IL 60632 |
| SALAZAR,KAREN | 536 EVANWOOD AVE LA PUENTE CA 91744 |
| SALAZAR,MARY | P. O. BOX 183 WEST COVINA CA 91792 |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. NEW BRITAIN CT 06052 |
| SALCEDO, HUGO | 119 RUSSETT LN SALCEDO, HUGO MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE SALCEDO, HUGO EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 61 RIDGEFIELD DR *MIDDLETOWN DEPOT MIDDLETOWN CT 06457-6536 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE      318 WAUKEGAN IL 60085 |
| SALCEDO, MONICA | 3708 KELTON AV NO. 3 LOS ANGELES CA 90034 |
| SALCEDO, MONICA | 6436 GERALD AVE LAKE BALBOA CA 91406 |
| SALCEDO, RUBEN | 334 ROBINS AVE SALCEDO, RUBEN NEWINGTON CT 06111 |
| SALCEDO,ALBERT | 4060 MONTEREY AVENUE BALDWIN PARK CA 91706 |
| SALCEDO,MICHELE | P.O. BOX 34383 WASHINGTON DC 20043 |
| SALCEDO,MONICA | 6436 GERALD AVENUE VAN NUYS CA 91406 |
| SALCEDO,RUBBIN | 334 ROBBINS AVENUE NEWINGTON CT 06111 |
| SALCEDO,RUBEN | 34 LANCASTER ROAD *41 SEQUIN DR/GLAST GLASTONBURY CT 06033-1121 |
| SALCINES, MARILEYDIS BORREGO | 506 DORADO AVENUE ORLANDO FL 32807 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, MARCO | 2107 VIOLA WAY OXNARD CA 93030 |
| SALDANA, MARRITSA | 308 N ROOT ST AURORA IL 60505 |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALDARRIAGA,CLARA | 47-52 44TH STREET APT. A10 WOODSIDE NY 11377 |
| SALDSMAN, CARLI | 10018 LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| SALE, KIRKPATRICK | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| SALEEM, MAHWISH M. | PO BOX 160516 HIALEAH FL 33016 |
| SALEEMA SYED | 910 S. MICHIGAN AVENUE # 1217 CHICAGO IL 60605 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM BAPTIST CHURCH OF JENKINTOWN | 610 SUMMIT AVE JENKINTOWN PA 19046 |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 SALEM AR 72576 |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. STE. 701 ARLINGTON VA 22209 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 CLEMMONS NC 27012 |
| SALEM MEDIA GROUP LLC | 25 NORTHWEST POINT      STE 400 ELK GROVE VILLAGE IL 60007 |
| SALEM MEDIA OF OREGON | 6400 SE LAKE ROAD    SUITE 350 PORTLAND OR 97222 |
| SALEM MOTORS | 105 B PANE RD. NEWINGTON CT 06111 |
| SALEM MOTORS | 105 B PANE RD TOM FOSTER NEWINGTON CT 06111 |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SALEM NEWS | P.O. BOX 798 ATTN: LEGAL COUNSEL SALEM MO 65560 |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 SALEM OH 44460 |
| SALEM NEWS | 32 DUNHAM ROAD BEVERLY MA 01915 |
| SALEM, KHALID | 10328 MANSFIELD AVE      2E IL 60453 |
| SALEM, LEE | 3909 W 150TH ST LEAWOOD KS 66224 |
| SALENA ORTIZ | 46271 SHARON ST TEMECULA CA 92592 |
| SALERNO'S RESTAURANT | 1201 W GRAND AV CHICAGO IL 60622 |
| SALERNO, STEVE | 6040 ELI CIRCLE MACUNGIE PA 18062 |
| SALERNO,GABRIELLE C | 2425 THIRD STREET UNIT G SANTA MONICA CA 90405 |
| SALERNO,JOHN | 18 RHETT AVE. STATEN ISLAND NY 10308 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SALERNO,STEVE | 170 LINDFIELD CIRCLE MACUNGIE PA 18062 |
| SALES AND MARKETING EXECUTIVES | OF THE GREATER LEHIGH VALLEY INC EASTON PA 18040-1338 |
| SALES DEVELOPMENT SERVICES | 445 HUTCHINSON AV NO. 800 COLUMBUS OH 43235 |
| SALES STRATEGIES INC | 6 BRIDGE ST METUCHEN NJ 08840 |
| SALES SYSTEMS | SUITE D 2605 MAITLAND CENTER PKWY MAITLAND FL 32751-4175 |
| SALES TRAINING PLUS | 904 S ST NO. 2 LAFAYETTE IN 47901 |
| SALES TRAINING PLUS | 1396 EAST 25TH STREET TULSA OK 74114 |
| SALESFORCE | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANSICSO CA 94105 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE COM INC | THE LANDMARK @ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE COM INC | PO BOX 5126 CAROL STREAM IL 60197-5126 |
| SALESFORCE COM INC | PO BOX 200302 DALLAS TX 75320-0302 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 ATTN: DUANE VRIELING SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | THE LANDMARK, @ ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALFEN, SELENA | 2658 WEST ARMITAGE NO. 1 CHICAGO IL 60647 |
| SALGADO, BRIAN | 5907 W BARRY AVE    NO.3E CHICAGO IL 60634 |
| SALGADO, CARLOS | 526 N MACIE CT      6 ADDISON IL 60101 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALGADO, GINA | 1630 CEDAR BEND ORLANDO FL 32824 |
| SALGADO, JASMINE | 2615 MOUNTAIN LN ALLENTOWN PA 18103 |
| SALGADO, MARK | 211 N 72ND TERRACE HOLLYWOOD FL 33024 |
| SALGUERO,ARACELY | 233 SOUTH JUANITA AVENUE REDONDO BEACH CA 90277 |
| SALGUERO,CYNTHIA E | 621 E 83RD STREET LOS ANGELES CA 90001 |
| SALHI BOOKER | AFRICA POLICY INFORMATION CENTER 110 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| SALICRUP, JUAN R | 2 WATERMILL PLACE PALM COAST FL 32164 |
| SALIDAS,MARIA | 1115 N 12TH AVE MELROSE PARK IL 60160-3527 |
| SALIL KULKARNI | 5630 N SHERIDAN ROAD 201 CHICAGO IL 60660 |
| SALIM, AMY B | 49 EAST VIEW ST WINDSOR CT 06095 |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET ATTN: LEGAL COUNSEL SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67402-0740 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67401 |
| SALINAS, ALFRED | 6307 NW 72 AVE TAMARAC FL 33321 |
| SALINAS, DIAMANTINA PENA | 3014 CARSON ST    APT B EDINBURG TX 78539 |
| SALINAS, JUAN MANUEL NAVARRO | 1121 N OLIVE DR    APT 204 WEST HOLLYWOOD CA 90069 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLOMBIA |
| SALINAS, WALTER MERCADO | 352 AVE SAN CLAUDIO  STE 215 SAN JUAN 926 PUERTO RICO |
| SALISBURY POST | P.O. BOX 4639 ATTN: LEGAL COUNSEL SALISBURY NC 28145-4639 |
| SALISBURY POST | PO BOX 4639 SALISBURY NC 28144 |
| SALISBURY, JACK | 1622 S 10TH AVE ARCADIA CA 91006 |
| SALISBURY, MARK | 8 WOODSIDE    FORTIS GREEN ENGLAND N10 3NY UNITED KINGDOM |
| SALISBURY,LINDA L | 3763 S. GENESEE AVENUE LOS ANGELES CA 90016 |
| SALK, MICHAEL | 91 WEBSTER ST    NO.2 EAST BOSTON MA 02128 |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD BALTIMORE MD 21228-2049 |
| SALKED SPORTS | 575 WM LATHAM DR BOURBONNAIS IL 60914 |
| SALKSKI, MIKE | 3 ROCK CREEK CT      1A BALTIMORE MD 21234-8755 |
| SALLADAY,ROBERT L | 1830 5TH AVENUE SACRAMENTO CA 95818 |
| SALLAM OMRON | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| SALLAS,WAILELE | 4151 VIA MARINA APT #109 MARINA DEL REY CA 90292 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SALLAWAY,TOCCARA | 1539 SOUTHVIEW DRIVE OXEN HILL MD 20745 |
| SALLEE, MICHAEL | 712 SW 81ST AVE    NO.7 B NORTH LAUDERDALE FL 33068 |
| SALLEE,MICHAEL D | 712 SW 81ST AVE APT 7B NORTH LAUDERDALE FL 33068 |
| SALLEMI, ALYSSA-MARIE T | 5620 W ATLANTIC AVE APT 308 DELRAY BEACH FL 33484 |
| SALLETT,ALPHONSE | 913 BRIGHTON AV READING PA 19606 |
| SALLEY SHANNON | 2500 HAYMOW COURT CHARLOTTE NC 28270 |
| SALLIE BARRY | 1479 LEHIGH PARKWAY SOUTH ALLENTOWN PA 18103 |
| SALLIE BENSON | P.O. BOX 120342 CLERMONT FL 34712 |
| SALLIE HOFMEISTER | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| SALLIE JAMES | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| SALLIE MATHIS | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| SALLIE STEVENSON | 1523 HARVARD ST 2 SANTA MONICA CA 90404 |
| SALLIE VAN EVER | 108 LISA DR MOUNT DORA FL 32757-5956 |
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLIS, JAMES | 1534 E EARLL DR PHOENIX AZ 85014-5639 |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW ATTN: LEGAL COUNSEL SALLISAW OK 74955 |
| SALLOUM,CLAUDIA | 418 1/2 SPRUCE STREET ALLENTOWN PA 18102 |
| SALLUZZI,NATALIA A | 179 RIDGE STREET #3 GLENS FALLS NY 12801 |
| SALLY APGAR | 103 E THATCH PALM CIRCLE JUPITER FL 33458 |
| SALLY BOBBER | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| SALLY C BOBBER | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| SALLY CAREY | 36 LINDEN ST WETHERSFIELD CT 06109-2920 |
| SALLY CLARK | 2 CANTERBURY LN PLAINVILLE CT 06062-3204 |
| SALLY COLOME | 106 1/2 31ST ST. NEWPORT BEACH CA 92663 |
| SALLY CONNELL | 2302 PACIFIC AVENUE CAYUCOS CA 93430 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DENEEN | 720 N 42ND STREET SEATTLE WA 98103 |
| SALLY DENTON | 2 PINO PLACE SANTA FE NM 87508 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY FLYNN | 38 STRICKLAND ST MANCHESTER CT 06042-3106 |
| SALLY GARCIA | 5607 S. TRIPP AVE. CHICAGO IL 60629 |
| SALLY HIRES | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| SALLY HUTCHINSON | 550 ORANGE AVENUE #327 LONG BEACH CA 90802 |
| SALLY KAFKA | 1666 PARKGATE DR KISSIMMEE FL 34746-7223 |
| SALLY KESTIN | 2820 CRYSTAL COURT MIAMI FL 33133 |
| SALLY LANG | 1716 TIMBERWOOD IRVINE CA 92620 |
| SALLY LAWRENCE | 2893  RT 737 KEMPTON PA 19529 |
| SALLY LEHRMAN | 351 THIRD ST. MONTARA CA 94037 |
| SALLY MORROW | 1411 SW 6TH AVENUE FT. LAUDERDALE FL 33315 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 ORLANDO FL 32810 |
| SALLY ROTH | 6688 JOLIET ROAD APT# 177 INDIAN HEAD PARK IL 60525 |
| SALLY SATEL | 801 PENNSYLVANIA AVE NW, APT. 1203 WASHINGTON DC 20004 |
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALLY SMITH | 2540 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20008 |
| SALLY T BEAMAN | 608 BEECH DR NEWPORT NEWS VA 23601 |
| SALLY WADE | 13830 HOOVER ST C211 WESTMINSTER CA 92683 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 ORLANDO FL 32801 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SALMAN RUSHDIE | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| SALMAN, MILAGROS | 15106 S CENTRAL AVE UNIT C OAK FOREST IL 60452 |
| SALMON, GARY | 7415 TAM OSHANTER BLVD NORTH LAUDERDALE FL 33068 |
| SALOMON JEWELERS | 606 W HAMILTON ST ALLENTOWN PA 18101 2104 |
| SALOMON MAXIS | 174 BILTMORE AVE ELMONT NY 11003 |
| SALOMON SOTO | 21813 NAPA ST. CANOGA PARK CA 91304 |
| SALOMON, GLADSON | 615 NE 3RD AVE DELRAY BEACH FL 33444 |
| SALOMON, LATONYA | 1431 NW 47TH AVE. COCONUT CREEK FL 33063 |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALOMON,MICHELENE | 154 NE 38TH STREET APT 62 OAKLAND PARK FL 33334 |
| SALOMONE, JULIE MARIE | 4537 CAMINO REAL SARASOTA FL 34231 |
| SALON BLUE INC | 190 EAST JERICHO TPKE MINEOLA NY 11501 |
| SALON COM | 22 FOURTH ST 15TH FL SAN FRANCISCO CA 94103 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE WILLIAMSBURG VA 23188 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 SAN FRANCISCO CA 94105 |
| SALONJOKILAAKSO | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SALOPEK, PAUL | INTERNAITONAL  CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 ORLANDO FL 328691177 |
| SALT LAKE TRIBUNE | 90 S 400 WEST  STE 700 SALT LAKE CITY UT 84101 |
| SALT SERVICES INC | PO BOX 78605 INDIANAPOLIS IN 46278 |
| SALTER, LAURA | 5826 DELTA STREET ORLANDO FL 32807- |
| SALTER, LAURA | 3322 S SEMORAN BLVD    NO.7 STE 2104 ORLANDO FL 32822 |
| SALTER, ROSA | 2709 STANFORD AVE FORT WAYNE IN 46808 |
| SALTER,ROSA | 2709 STANFORD AVENUE FORT WAYNE IN 46808 |
| SALTUS, ENID | 9 HARTS RUN CT BALTIMORE MD 21286 |
| SALUTE TO EDUCATION INC | 2600 S DOUGLAS RD NO.610 CORAL GABLES FL 33134 |
| SALUTE TO EDUCATION INC | C/O M W BURGOS PO BOX 833425 MIAMI FL 33283 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 VAN NUYS CA 91406 |
| SALVADOR DURAN | 6937 COLBATH AVE ATTN: SALVADOR DURAN VAN NUYS CA 91405 |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVADOR GOMEZ | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| SALVADOR GUERRERO | 18215 VILLA PARK LA PUENTE CA 91744 |
| SALVADOR KAROTTKI | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| SALVADOR LOPEZ | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| SALVADOR MAGDALENO | 14867 POLK ST SYLMAR CA 91342 |
| SALVADOR ORTIZ | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| SALVADOR PLASCENCIA | 6247 FRIENDS AVE.   APT A WHITTIER CA 90601 |
| SALVADOR ROJAS | 554 OCEAN AV PERRIS CA 92571 |
| SALVADOR SANDOVAL | 2318 S. CENTAL PARK 3RD FLOOR CHICAGO IL 60623 |
| SALVADOR,FRANK | 1055 EAST 149TH STREET COMPTON CA 90220 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE HOLLYWOOD FL 33023 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE WEST PARK FL 33023 |
| SALVATIERRA CABRERA,RUTH | 11543 LOWER AZUSA RD. APT. # A EL MONTE CA 91732 |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY | 100 NELSON MANDELA WAY PO BOX 928 HARTFORD CT 06143-0928 |
| SALVATION ARMY | 855 ASYLUM AVE HARTFORD CT 06105 |
| SALVATION ARMY | PO BOX 1171 STAMFORD CT 06904-1171 |
| SALVATION ARMY | 416 W COLONIAL DRIVE ORLANDO FL 32804 |
| SALVATION ARMY | PO BOX 1540 ATTN  MAJOR JOSEPH KNOBEL COCOA FL 32922 |
| SALVATION ARMY | PO BOX 1946 SANFORD FL 32271 |
| SALVATION ARMY | PO BOX 491265 LEESBURG FL 34749-1265 |
| SALVATION ARMY | 701 NORTH BROAD STREET ATTN ROBERT SOMERS PHILADELPHIA PA 19123 |
| SALVATION ARMY | PO BOX 348 BETHLEHEM PA 18016-0348 |
| SALVATION ARMY | 151 KRISTIANSAND D NO.106 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 151 KRISTIANSAND DR  STE 109 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 5580 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 11315 W WATERTOWN PLANK RD WAUWATOSA WI 53226-0019 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATION ARMY OF EASTON | 855 ASYLUM AVENUE HARTFORD CT 06105 |
| SALVATION ARMY OF EASTON | 1110 NORTHAMPTON ST EASTON PA 18042 |
| SALVATION ARMY OF EASTON | 144 N 8TH STREET ALLENTOWN PA 18101 |
| SALVATION ARMY OF EASTON | 214 SPRING GARDEN STREET EASTON PA 18042 |
| SALVATION ARMY OF EASTON | PO BOX 937 EASTON PA 18045 |
| SALVATORE ALBANESE | 147-15 11TH AVE WHITESTONE NY 11357 |
| SALVATORE BRUNO | 321 S. SANAGAMON UNIT 805 CHICAGO IL 60607 |
| SALVATORE DABBRACCIO | 4 SHADE TREE LANE EAST PATCHOGUE NY 11772 |
| SALVATORE FERRANTE | 38 VIRGINIA COURT SAYVILLE NY 11782 |
| SALVATORE FRANCO | 40 SPRING ST MIDDLETOWN CT 06457-2241 |
| SALVATORE GIAMETTA | 4101 YARDLEY AVE NORTH ST PETERSBURG FL 33713 |
| SALVATORE MAGGIO | PO BOX 4265 BIG BEAR LAKE CA 92315 |
| SALVATORE MARCHIANO | 75 HOWARD STREET FAIRFIELD CT 06824 |
| SALVATORE MERENDA | 20 EXECUTIVE ROAD SELDEN NY 11784 |
| SALVATORE MICIOTTA | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| SALVATORE PALAGRUTO | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |
| SALVATORE RUSSO | 737 7TH STREET WEST BABYLON NY 11704 |
| SALVATORE SALAMONE DBA S.A.K. | DISTRIBUTION, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| SALVATORE SAVONA | 43 CRESCENT STREET APT. #11 STAMFORD CT 06906 |
| SALVATORE SCACCO | 1234 5TH STREET WEST BABYLON NY 11704 |
| SALVATORE SCALIA | 39 PINE LN WINDSOR CT 06095-3534 |
| SALVATORE STELLA | 381 WOODS ROAD NORTH BABYLON NY 11703 |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALVATORE, BARBARA | 214 AURORA ST PHILLIPSBURG NJ 08865 |
| SALVIN, TIMOTHY | 513 MACOMB NW GRAND RAPIDS MI 49534 |
| SALVITTI,MIKE | 2 BROOK RUN DRIVE MEDFORD NY 11763 |
| SALVO, LUIS E | 113 SE 5TH ST NO. B HALLANDALE FL 33009 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST     1FL CHICAGO IL 60644 |
| SALZ, NORMA | 206 GARY ST     304 LEONORE IL 61332 |
| SALZMAN INTERNATIONAL | 1751 CHARLES AVE ARCATA CA 95521 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR     STE 103 LOS ANGELES CA 90029 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SALZMAN, RALPH | 170 SISSON AVE     3-814 HARTFORD CT 06105-4043 |

| Claim Name | Address Information |
| --- | --- |
| SAM 24 HOUR TOWING SERVICE | 9500 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SAM ADAMS | 943 N. RANDOLPH STREET PHILADELPHIA PA 19123 |
| SAM ASHLEY STUDIO INC | 2027 WEST 11970 SOUTH RIVERTON UT 84065 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM BELL | 2310 WOODSTOCK PLACE BLOOMINGTON IN 47401 |
| SAM BLAIR | 8904 GUNNISON DRIVE DALLAS TX 75231 |
| SAM CHOU | 1420 LIME AV LONG BEACH CA 90813 |
| SAM CHU LIN | 656 LITTON COURT SUNNYVALE CA 94087 |
| SAM COHEN | 13241 RIVIERA RANCH RD LOS ANGELES CA 90049 |
| SAM COLLINS DAY COMMITTEE | PO BOX 275 CANTON CT 06019-0275 |
| SAM COLLINS DAY COMMITTEE | PO BOX 704 CANTON CT 06019 |
| SAM DICKENSON | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| SAM DOTSON | 32218 CHIPOLA TRL SORRENTO FL 32776-9796 |
| SAM E TEAFORD | 2892 WALKER LEE DR LOS ALAMITOS CA 90720 |
| SAM FLAX FLORIDA INC | 254 W 31ST ST NEW YORK NY 10001-2813 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM FRICANO | 6422 W. GUNNISON STREET HARWOOD HEIGHTS IL 60706 |
| SAM GLICK COMPANY LLC | 4370 TULUNGA AVENUE  SUITE RADD-330 STUIDO CITY CA 91604 |
| SAM GRAYSON | 58 E. 70TH STREET CHICAGO IL 60637 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 CLERMONT FL 34711 |
| SAM HARRIS | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| SAM HILL | 654 PINE ST WINNETKA IL 60093 |
| SAM KEAN | 499 OAK HAVEN DR ALTAMONTE SPRINGS FL 32701-6317 |
| SAM LEE | 674 VISTAWILLA DR WINTER SPRINGS FL 32708-3850 |
| SAM LIPSYTE | 539 WEST 112 ST #6C NEW YORK NY 10025 |
| SAM MAJOR | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| SAM MARINO | 6 FIESTA DRIVE CENTEREACH NY 11720 |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR ORLANDO FL 32835-5125 |
| SAM MOULTON | 1616 N. WOLCOTT AVE., #2 CHICAGO IL 60622 |
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |
| SAM PERILLO | 2332 S. 8TH AVENUE NORTH RIVERSIDE IL 60546 |
| SAM QUINONES | TAPACHULA 78-2 , COL. ROMA MEXICO, DF 6700 |
| SAM REYES | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| SAM RICHARD | 17950 LASSEN ST 1192 NORTHRIDGE CA 91330 |
| SAM ROE | 631 N. BELLEFORTE AVE OAK PARK IL 60302 |
| SAM ROPIZA | 99 BOUTON STREET APT. A SOUTH NORWALK CT 06854 |
| SAM RUBIN ENTERTAINMENT | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD  NO.300 SANTA MONICA CA 90405 |
| SAM RUINSKY | 3973 DAVID PLACE SEAFORD NY 11783 |
| SAM SEAN | 1420 LIME AV LONG BEACH CA 90813 |
| SAM SHAHIN | 8 ZUMA IRVINE CA 92602 |
| SAM SHIROMA | 69 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD ORLANDO FL 328105926 |
| SAM SNEAD'S TAVERN   [TAPROOM AT | DUBSDREAD] 549 W PAR AVE ORLANDO FL 328042913 |
| SAM STONE | 110 TOBIAS RUN MIDDLETOWN MD 21769 |
| SAM TANENHAUS | 102 LEROY AVENUE TERRYTOWN NY 10591 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 CLERMONT FL 34711 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM VELEZ | 17528 ARROW BLVD FONTANA CA 92335 |
| SAM WAYMAN | 11326 CHERRYLEE DR. EL MONTE CA 91732 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL DELTA PA 17314 |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE CHICAGO IL 606144946 |
| SAMAHA,MAUREEN T | 6 TERRACE PLACE STAMFORD CT 06902 |
| SAMAN,MOISES | 163 CARLTON AVENUE APT. 1B BROOKLYN NY 11205 |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY JESSUP MD 20794-9584 |
| SAMANO, ALEXIA | 9038 BALIN COURT BALTIMORE MD 21208 |
| SAMANTHA AHO | 2130 S SANTA FE AV 101 VISTA CA 92084 |
| SAMANTHA BONAR | 1922 GARFIELD DRIVE PASADENA CA 91104 |
| SAMANTHA DESTEFANO | 5535 DURAND DR DOWNERS GROVE IL 60515 |
| SAMANTHA DUNN | 1204 SEVIER RD. COOL CA 95614 |
| SAMANTHA DUNN | 1204 SERVIER ROAD COOL CA 95614 |
| SAMANTHA GEIMER | P.O. BOX 737 KILAUEA HI 96754 |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 CASSELBERRY FL 32730 |
| SAMANTHA HOLDHAM | 17 OLYMPIA STREET EASTHAMPTON MA 01022 |
| SAMANTHA JULIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SAMANTHA JULIEN | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD WEST SUFFIELD CT 06093-2118 |
| SAMANTHA MACLAREN | 37723 VINTAGE DRIVE PALMDALE CA 93550 |
| SAMANTHA MALONE | 534 WEST PAR ST. ORLANDO FL 32804 |
| SAMANTHA NELSON | 1420 CHICAGO AVE. 4B EVANSTON IL 60201 |
| SAMANTHA OSBORNE | 715 TANBARK DRIVE NEWPORT NEWS VA 23601 |
| SAMANTHA POWER | 79 JFK STREET , BOX 14 CAMBRIDGE MA 02138 |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 C/O THE WYLIE AGENCY, INC NEW YORK NY 10107- |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMANTHA STERBENZ | 4816 PRINCE ST DOWNERS GROVE IL 60515-3527 |
| SAMANTHA TOBIAS | 1730 N CLARK STREET APT #602 CHICAGO IL 60614 |
| SAMANTHA VIGIL | 24732 SAUCO MISSION VIEJO CA 92692 |
| SAMANTHA WONG | 650 CORDOVA ST #11 PASADENA CA 91101 |
| SAMANTHA, MOSKOWITZ | 9207 BEECH HILL DRIVE BETHESDA MD 20817 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G KISSIMMEE FL 34741-3402 |
| SAMARDZIJA, JEFFREY A | 2601 MCCORD RD VALPARAISO IN 46383 |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMARITAN'S PURSE | PO BOX 3000 BOONE NC 28607 |
| SAMAYOA, CARLOS | 8814 W FLAGER ST APT NO.208 MIAMI FL 33174 |
| SAMAYOA,JERON O | 2849 W. GLENLAKE CHICAGO IL 60659 |
| SAMBORSKI, JUDITH | 11914 ROSE HARBOR 2-312 TAMPA FL 33625 |
| SAMBURG, MARK | 9 CROSSTREES HILL RD ESSEX CT 06426 |
| SAMEDY,MARILYN | 4088 NW 87TH AVE SUNRISE FL 33351 |
| SAMEEN ASHRAF | 9255 CEDAR LANE DESPLAINES IL 60016 |
| SAMEER LALWANI | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE, NW  SUITE 700 WASHINGTON DC 20009 |
| SAMEER OHRI | 5 MADELINE STREET BRIGHTON MA 02135 |
| SAMEETH MARTIS | 5524 OLD WOOD LONG GROVE IL 60047 |
| SAMELA,TRACEY L | 88 MAYFLOWER AVENUE STAMFORD CT 06906 |
| SAMER KANJO | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMI BOURMECHE | 341 NE 27TH ST POMPANO BCH FL 33064 |
| SAMIEH SHALASH | 242 FIELD STONE LANE APT. #202 NEWPORT NEWS VA 23602 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMLICK,FRANK | 526 12TH STREET WEST BABYLON NY 11704 |
| SAMMARTINO,WILLIAM M. | 1017 S HANOVER STREET B BALTIMORE MD 21230 |
| SAMMCO INC | 2735 DERBY ST BERKLEY CA 94705 |
| SAMMCO, INC. | 2735 DERBY ST BERKELEY CA 94705 |
| SAMMET,ROY | 6499 NE 7TH AVE APT 1 BOCA RATON FL 33487 |
| SAMMIE JOHNSON | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| SAMMIE L JOHNSON | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMIS, GRAIG | 20 VINEYARD RD HUNTINGTON NY 11743 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE PALATINE IL 60074 |
| SAMMS,ROHAN A | 3661 TRIANON DRIVE ORLANDO FL 32818 |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| SAMMY DOMINGUEZ | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMMY SOUSSAINY | 25082 SILVER LEAF LN LAGUNA HILLS CA 92653 |
| SAMORA,RAYMOND D | 43257 W. 50TH ST. QUARTZ HILL CA 93536 |
| SAMOTIN, JENNA | 40 HARRISON ST   NO.4L NEW YORK NY 10013 |
| SAMPEY, SEAN | 2S706 DEVONSHIRE LN GLEN ELLYN IL 60137 |
| SAMPIERI, SAMUEL | 13 TROUT DRIVE GRANBY CT 06035 |
| SAMPLES VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SAMPSON, CHRISTINE | 29 RAMBLE LN LEVITTOWN NY 11756 |
| SAMPSON, CHRISTINE | 640 OCEAN AVE MASSAPEQUA NY 11758 |
| SAMPSON, GRADY | 4208 PULLMAN CT AUSTELL GA 30106 |
| SAMPSON, ROXANNE C. | 1297 FOUNTAIN LN NO.A COLUMBUS OH 43213 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | 505 S BROADWAY DENVER CO 80209 |
| SAMS CLUB | 7817 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SAMS CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMS CLUB | PO BOX 630930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 9904 MACON GA 31297-9904 |
| SAMS CLUB | PO BOX 9918 DEPT 49 MACON GA 31297-9918 |
| SAMS CLUB | 2450 MAIN STREET EVANSTON IL 60202 |
| SAMS CLUB | PO BOX 4537 CAROL STREAM IL 60197-4537 |
| SAMS CLUB | PO BOX 4558 DEPT 49 CAROL STREAM IL 60197-4558 |
| SAMS CLUB | PO BOX 4596 CAROL STREAM IL 60197-4596 |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 MEDIA DEPARTMENT FLOWER MOUND TX 75027 |
| SAMS FARMERS MARKET | 536 N FRONT ST ALLENTOWN PA 18102-5105 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMS,GLORIA | PO BOX 2624 MILL VALLEY CA 94942 |

| Claim Name | Address Information |
|---|---|
| SAMSON RENEE | 29 WOODLAND DRIVE HARTFORD CT 06105 |
| SAMSON SUPRINA | 5241 GARDEN HILLS CIRCLE WEST PALM BCH FL 33415 |
| SAMSON, DEBORAH | 604 STONE RD WINDSOR CT 06095 |
| SAMSON, RONALD | 8048 S RHODES AVE      2B IL 60619 |
| SAMSONITE | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| SAMTEK INC | 6220 S ORANGE BLOSSUM TRL SUITE 160 ORLANDO FL 32809 |
| SAMUEL ARNONE | PO BOX 22-446 1ST STREET VESTABURG PA 15368 |
| SAMUEL AUCK | 1717 W. NORTH AVENUE 2W CHICAGO IL 60622 |
| SAMUEL BARRETT | 834 W. LAKESIDE CHICAGO IL 60640 |
| SAMUEL BLEECKER | 74 KNOLL COURT MILLINGTON NJ 07946 |
| SAMUEL BUELL | 4111 BURNET ROAD AUSTIN TX 78756 |
| SAMUEL BUSSMANN | 4241 N. KENMORE APT. #301 CHICAGO IL 60613 |
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET FT. LAUDERDALE FL 33309 |
| SAMUEL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SAMUEL CAMARGO | 8801  WILES RD    202-11 CORAL SPRINGS FL 33067 |
| SAMUEL CAMPBELL | 54 LINDEN ROAD RIDGEFIELD CT 06877 |
| SAMUEL CHAUVAIN | 4540 NW 36 ST #215 LAUDERDALE LKS FL 33319 |
| SAMUEL CHIN | 730 NORTH ASCAN STREET ELMONT NY 11003 |
| SAMUEL CLAUDER II | P.O. BOX 50, PMB 156 LAKE ARROWHEAD CA 92352-0050 |
| SAMUEL COLON | 75 ARNOLD STREET 3RD FLOOR HARTFORD CT 06106 |
| SAMUEL COPELAND | 4048 WATERVIEW LOOP WINTER PARK FL 32792 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV GARDENA CA 90247 |
| SAMUEL DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| SAMUEL DAY | P. O. BOX  90425 PASADENA CA 91109 |
| SAMUEL ELLIOTT | 1805 GLACIER RIDGE DRIVE PLAINFIELD IL 60544 |
| SAMUEL ENRIQUEZ | 8 WEISS ROAD UPPER SADDLE RIVER NJ 07458 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR ALHAMBRA CA 91801 |
| SAMUEL EPSTEIN | 161 CHICAGO AVE. EAST, SUITE 28A CHICAGO IL 60611 |
| SAMUEL FAWCETT | 1142 W. MONTANA ST. CHICAGO IL 60614 |
| SAMUEL FEILER | 5923 ETIWANDA AV 107 TARZANA CA 91356 |
| SAMUEL FREEDMAN | 605 W. 113TH ST. , APT. 72 NEW YORK NY 10025 |
| SAMUEL GARDNER | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| SAMUEL GOLDWYN COMPANY | 10203 SANTA MONICA BLVD. SUITE 500 LOS ANGELES CA 90067 |
| SAMUEL GOLDWYN COMPANY | P.O. BOX 5018 LAKE FOREST IL 60045 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| SAMUEL GROSS | 422 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| SAMUEL GUBBAY | 5714 HALBRENT AV VAN NUYS CA 91411 |
| SAMUEL H CHERNOFF | 39 FLORENCE STREET NEWINGTON CT 06111 |
| SAMUEL HENRY | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| SAMUEL JARVIS | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| SAMUEL JONES | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| SAMUEL KAPLAN | 29061 CLIFFSIDE DRIVE MALIBU CA 90265 |
| SAMUEL KENNEDY | 1542 BEVERLY PLACE BERKLEY CA 94706 |
| SAMUEL KOBLISKA | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |
| SAMUEL LAFOCA | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |
| SAMUEL LIM | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| SAMUEL LUBELL | 1401 LUCILE AVE. APT. 3 LOS ANGELES CA 90026 |
| SAMUEL LYONS | 2782 TRACY PL FORT EUSTIS VA 23604 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMUEL MCDONALD | 220 SW 38 AV  #203 FORT LAUDERDALE FL 33312 |
| SAMUEL MCDONALD | 4201 COLONIAL AVENUE NORFOLK VA 23508 |
| SAMUEL MEADE | 797 SALEM RD UNIONDALE NY 11553 |
| SAMUEL MOLLAUN | 235 NORTH VALLEY ST APT # 124 BURBANK CA 91505 |
| SAMUEL MUNYIRI | LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL MUNYIRI | 7111 LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE MARGATE FL 33068 |
| SAMUEL ORTIZ | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| SAMUEL P SMITH | 10810 E GREENWAY RD SCOTTSDALE AZ 85255 |
| SAMUEL PACKNETT | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| SAMUEL PARK | 1110 MAGNOLIA STREET UNIT A SOUTH PASADENA CA 91030 |
| SAMUEL PULIDO | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |
| SAMUEL QUEZADA | 2890 E. ARTESIA BLVD APT #56 LONG BEACH CA 90805 |
| SAMUEL R SCOTT | 1435 WILDWOOD DR LOS ANGELES CA 90041 |
| SAMUEL RYAN | 1722-A WISCONSIN AVE., NW - SUITE 21 WASHINGTON DC 20007 |
| SAMUEL S PLOSKUNAK | 8019 JAMIESON AVENUE RESEDA CA 91335 |
| SAMUEL SESSA | 1411 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| SAMUEL SMITH | 0N771 WENMOTH LANE GENEVA IL 60134 |
| SAMUEL SOSA | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33160 |
| SAMUEL STALEY | 3872 WEAD PLACE BELLBROOK OH 45305 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY ROAD SUITE 300 CHICAGO IL 60673-7443 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD SUITE 300 ATTN: ORDER DEPT WOODRDGE IL 60517 |
| SAMUEL STRAPPING SYSTEMS | A DIVISION OF GERRARD CO 6843 SANTA FE DRIVE HODGKINS, ILLINOIS ATTN: ORDER DEPT. IL 60525 |
| SAMUEL STRAPPING SYSTEMS | DIV. OF SAMUEL STRAPPING X8209MARLENEX8204 LORELHAN 6843 SANTE FE DRIVE HODGKINS IL 60525 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 673042 DETROIT MI 48267-3042 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINNCINATTI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINCINNATI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY RD NO. 300 CHICAGO IL 60673-7443 |
| SAMUEL SUSI | 4946-50 NORTH UNIVERSITY DRIVE STORE #'S 25, 26 AND 27 LAUDERHILL FL 33321 |
| SAMUEL SUSI | RE: LAUDERDHILL 4946-50 N UNI 551 N.W. 77TH STREET SUITE 109 BOCA RATON FL 33487 |
| SAMUEL TASSONE | 100 ROSEWOOD DR HAMPTON VA 23669 |
| SAMUEL THERNSTROM | 2433 NORTH KENMORE STREET ARLINGTON VA 22207 |
| SAMUEL TORRES | 17048 MOUNTAIN CREST CT RIVERSIDE CA 92503 |
| SAMUEL UNGER | 113 SOUTH BLVD. 1S OAK PARK IL 60302 |
| SAMUEL VAZQUEZ | 46 LISBON STREET APT. 3 HARTFORD CT 06106 |
| SAMUEL WILLIAM FARMER | 3545 SIERRA VISTA AVENUE GLENDALE CA 91208 |
| SAMUEL WILSON | 3525 WILSON ROAD STREET MD 21154 |
| SAMUEL WINEBURG | 6048 PALATINE AVENUE N. SEATTLE WA 98103 |
| SAMUEL WINEKA | 38 LEXINGTON ROAD WEST HARTFORD CT 06119-1747 |
| SAMUEL, DAWN | 296 RAY HUIE RD 17A RIVERDALE GA 30274 |
| SAMUEL, GLENN | 34 ADAMS ST HARTFORD CT 06112 |
| SAMUEL, MAROMY | 1730 SW 86TH TERRACE MIRAMAR FL 33025 |
| SAMUEL,ADEKUNLE P | 5 EAST 93RD STREET APT 607 BROOKLYN NY 11212 |
| SAMUEL-JONES, NOULAH | PO BOX 360982 DECATUR GA 30036 |
| SAMUELS, ANNEMARIE | 9591 W. ELM LANE MIRAMAR FL 33025 |
| SAMUELS, CLAUDINE | 7341 N.W. 35TH STREET LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| SAMUELS, HOPE F. | 2960 N LAKE SHORE DR 3401 CHICAGO IL 60657 |
| SAMUELS, HOWARD | 1881 NW 42ND TER  APT F307 FT LAUDERHILL FL 33313 |
| SAMUELS, LEONA | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 IRVINE CA 92612 |
| SAMUELSON, ERIC | 927 CYNTHIA LANE LAKE IN THE HILLS IL 60156 |
| SAMUELSON, PAUL A | 50 MEMORIAL DR DEPT OF ECONOMICS CAMBRIDGE MA 02142 |
| SAMUELSON, PAUL A | 94 SOMERSET ST BELMONT MA 02478 |
| SAMUELSON, RUTH | 8410 CASA DEL LAGO     F BOCA RATON FL 33433 |
| SAMYS CAMERA | 200 S LA BREA AV LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 431 SOUTH FAIRFAX LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 200 S LA BREA AVENUE LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | PO BOX 48126 LOS ANGELES CA 90036 |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 SAN ANGELO TX 76902-5111 |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 ATTN: CATHERINE FERGUSON SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 SAN ANTONIO TX 782240760 |
| SAN BERNARDINO COUNTY FIRE DEPT. | ATTN: JUDITH L MORRIS OFFICIAL REPORTER-CENTRAL DIV DEPT 351 NORTH ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPT. | HAZARDOUS MATERIALS DIVISION 157 W. 5TH ST.,  2ND FLOOR SAN BERNARDINO CA 92415-0451 |
| SAN DIEGO ADVERTISING FUND | FOR EMERGENCIES 3760 CONVOY ST      NO.219 SAN DIEGO CA 92111 |
| SAN DIEGO AIR & SPACE MUSEUM | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| SAN DIEGO BALLPARK FUNDING, LLC | PO BOX 122000 SAN DIEGO CA 92112 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 SAN DIEGO CA 92186 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD    C/O MTS 1255 IMPERIAL AVE SAN DIEGO CA 92101 |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 SAN DIEGO CA 92160 |
| SAN DIEGO OFFICE INTERIORS | 3706 RUFFIN RD SAN DIEGO CA 92123 |
| SAN DIEGO OFFICE INTERIORS | 9466 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SAN DIEGO PADRES | PETCO PARK 100 PARK BLVD SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | PO BOX 122000 SAN DIEGO CA 92112-2000 |
| SAN DIEGO SPORTS COMMUNICATIONS | 9449 FRIARS ROAD SAN DIEGO CA 92108 |
| SAN DIEGO STAGE & LIGHTIN | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT 1255 IMPERIAL AVE  STE 1000 SAN DIEGO CA 92101 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT PO BOX 122511 SAN DIEGO CA 92112 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| SAN DIEGO UNION TRIBUNE | PO BOX 120191 SAN DIEGO CA 92112-0191 |
| SAN DIEGO UNION TRIBUNE | PO BOX 121546 SAN DIEGO CA 92112-5546 |
| SAN DIEGO UNION TRIBUNE | PO BOX 191 SAN DIEGO CA 92112-4106 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN DIEGO WHOLESALE | NACM COLORADO 789 SHERMAN ST #380 DENVER CO 80203 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION SAN DIEGO CA 92101-2079 |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE VAN NUYS CA 914012346 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | CHRONICLE PO BOX 7747 SAN FRANCISCO CA 94120-7747 |
| SAN FRANCISCO CHRONICLE | EXAMINER ATTN:JAMES YOUNG 322 FILBERT STREET OAKLAND CA 94607 |
| SAN FRANCISCO CHRONICLE | EXAMINER PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | NEWSPAPER IN EDUCATION 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 SAN FRANCISCO CA 94120-7268 |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN FRANCISCO TAX COLLECTOR | CITY AND COUNTY OF SAN FRANCISCO ATTN: GRACE L MOORE 875 STEVENSON ST ROOM #410 SAN FRANCISCO CA 94103-0942 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7718 SAN FRANCISCO CA 94101 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST   STE A ANAHEIM CA 92806 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. PARKING POMONA CA |
| SAN JOSE MERCURY | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | ATTN: MORGAN CARTWRIGHT C/O BAY AREA NEWS GROUP 2527 CAMINO RAMON SAN RAMON CA 94583 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80202 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80962-5160 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE STATE UNIVERSTY | ONE WASHINGTON SQUARE SAN JOS+ CA 95192 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 26301 VIA CORRIZO SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 33741 VIA DE AGUA SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN,MARVIE P | 2345  MERTON AVE. APT. #214 LOS ANGELES CA 90041 |
| SAN LUIS NEWS | 279 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | 3825 S HIGUERA ST SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. BONSALL CA 92003 |
| SAN LUIS,TROADIO | 738 OAKREST AVENUE BREA CA 92821 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD HIGHLAND CA 92346 |
| SAN MANUEL | PO BOX 777 PATTON CA 92369 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 PATTON CA 923690777 |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 SAN MATEO CA 94402 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD LOS ANGELES CA 90022 |
| SAN MIGUEL, GUY | 3038 SW 138TH AVE MIRAMAR FL 33027 |
| SAN RAFAEL COATING | PO BOX 736 GLENDALE CA 91209 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 SAN SIMEON CA 93452 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANA DURVESH | 616 W FULTON APT # 314 CHICAGO IL 60661 |
| SANABRIA, MYRNA | 111 COLUMBIA ST NEW BRITAIN CT 06052 |
| SANABRIA, MYRNA | 313 SPRUCE STREET MANCHESTER CT 06040-6205 |
| SANAD TOUKHLY | 3316 VISHAAL DRIVE ORLANDO FL 32817 |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 LA HABRA CA 90631 |
| SANBROOK APTS/DANJON | 915 GEORGE ST EASTON PA 18042-1448 |
| SANCHEZ AND KITAHARA | 2722 N MONTICELLO CHICAGO IL 60647 |
| SANCHEZ ARANGO CONSTRUCTION | PO BOX 669130 MIAMI FL 33166 |
| SANCHEZ, ABEL | 4814 W HUTCHINSON ST CHICAGO IL 60641 |
| SANCHEZ, ALEXIS R | 2160 NE 42ND CT  APT 7 LIGHT HOUSE POINT FL 33064 |
| SANCHEZ, AMY | 9070 SOUTHERN ORCHARD RD S DAVIE FL 33328 |
| SANCHEZ, BARBARA | 49 STONY HOLLOW RD CENTERPORT NY 11721 |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD    110 WOODSTOCK IL 60098 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST BENSENVILLE IL 60106 |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD SANCHEZ, CARMEN HARTFORD CT 06106 |
| SANCHEZ, CARMEN | 65 MADISON ST  1ST FLR HARTFORD CT 06106 |
| SANCHEZ, CECILIA | 62 CLINTON STREET        2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | CLINTON ST        2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | 62 CLINTON ST      APT NO.2 NEW BRITAIN CT 06053 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, ESTER B | 28 LILLIAN STREET STAMFORD CT 06902 |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD    201 ADDISON IL 60101 |
| SANCHEZ, GERMAN | 9381 NW 55TH ST SUNRISE FL 33351 |
| SANCHEZ, GERMAN | 9381 NW 55 ST SUNRISE FL 33351 |
| SANCHEZ, GLADYS VERONICA | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD      1J ADDISON IL 60101 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, JAIME RICKY | 1014 S INGLEWOOD AVE INGLEWOOD CA 90301 |
| SANCHEZ, JENITZA | 81 BUSHNELL ST HARTFORD CT 06114 |
| SANCHEZ, JOSE A | 450 W. CAMINO REAL APT NO.106 BOCA RATON FL 33432 |
| SANCHEZ, JUAN | 110 STANDISH ST 2ND FLOOR *PELTONS HARTFORD CT 06114-2936 |
| SANCHEZ, JUAN | 29 DOUGLAS ST NO. 1 HARTFORD CT 06114 |
| SANCHEZ, JUAN | 3436 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| SANCHEZ, JUAN | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| SANCHEZ, JULIO DAMIAN | C SIETE NO.30 BARRIO LA HABANA CONSUELO SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| SANCHEZ, JULLIAN | 2124 12TH ST NW WASHINGTON DC 20009 |
| SANCHEZ, LUIS M | 15 FAIRVIEW ST WEST HARTFORD CT 06119 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR      2B WHEELING IL 60090 |
| SANCHEZ, MARGAUX W | 414 20TH STREET  APT D HUNTINGTON BEACH CA 92648 |
| SANCHEZ, MARIO A | 1424 W BANYON ST RIALTO CA 92377 |
| SANCHEZ, MARY E | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MARY E | EDITORIAL COLUMNIST C/O KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANCHEZ, MAYRA | 36 MAPLEWOOD TERRACE MIDDLETOWN CT 06457 |
| SANCHEZ, MERCEDES | 10 STANTON STREET  NO.6E NEW YORK NY 10002 |
| SANCHEZ, MIGUEL | 3460 FOXCROFT ROAD NO.101 MIRAMAR FL 33025 |
| SANCHEZ, NATALIA M | 3970 OAKS CLUBHOUSE DR POMPANO BEACH FL 33069 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, RAMON | 11 PEVERIL RD   NO.3 STAMFORD CT 06902 |
| SANCHEZ, ROBIN | 407 RANDON TER LAKE MARY FL 32746-2626 |
| SANCHEZ, ROBIN J | 407 RANDON TER LAKE MARY FL 32746 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SANCHEZ, SOLOMON | 16720 HARBOR CT WESTON FL 33326 |
| SANCHEZ, SUSAN | 104 LANTANA CIRCLE SAN BENITO TX 78586 |
| SANCHEZ, TOMAS ALBERTO | C/O RESTAURACION NO.83 ANTIGUA C/3RA BO PUEBLO NUEVO SAN CRISTOBAL DOMINICAN REPUBLIC |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE      APT 802 MIAMI FL 33126 |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE      APT 802 MIAMI FL 33130 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, YANETH | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| SANCHEZ,ALEX J | 848 EDGE STREET ALLENTOWN PA 18102 |
| SANCHEZ,ANGEL | 1638 S. ELMWOOD AVE. BERWIN IL 60402 |
| SANCHEZ,ANGELA L. | 935 W. OAKDALE APT. 1E CHICAGO IL 60657 |
| SANCHEZ,CHRISTOPER N | 6724 LINDSEY AVENUE LOS ANGELES CA 90660 |
| SANCHEZ,CONOR L | 1566 HAZELWOOD AVENUE LOS ANGELES CA 90041 |
| SANCHEZ,DANIEL | 720 NORTH ROSITA STREET SANTA ANA CA 92703 |
| SANCHEZ,DRUA | 4224 S. 103RD LN TOLLESON AZ 85353 |
| SANCHEZ,FRANCISCA | 415 MANSFIELD CARDINAL RT 19 KENNEDALE TX 76060 |
| SANCHEZ,FRED F | 1120 SO. LILAC AVE. RIALTO CA 92376 |
| SANCHEZ,ISAAC | 1017 S. 3RD AVE. MAYWOOD IL 60153 |
| SANCHEZ,JEANETTE | 222 NORTH BUENA VISTA STREET APT #109 BURBANK CA 91505 |
| SANCHEZ,JOSEFINA | 9620 SEPULVEDA BLVD APT #50 NO. HILLS CA 91343 |
| SANCHEZ,LISANDRA | 2721 VILLAGE PINE TERRACE ORLANDO FL 32833 |
| SANCHEZ,LUCIO C | 505 LITTLE PATH RD DES PLAINES IL 60016 |
| SANCHEZ,MARY | 1436 W. I ST. ONTARIO CA 91762 |
| SANCHEZ,MILDRED ENID | 220 SOUTH CARLISLE STREET ALLENTOWN PA 18109 |
| SANCHEZ,RALPH | 11184 SYLVAN POND CIRCLE ORLANDO FL 32825 |
| SANCHEZ,SUSANA | 20 AMELIA CT FREDERICKSBURG VA 22405 |
| SANCHEZ,SUSANA C | 3101 PORT ROYALE BLVD APT 221 FORT LAUDERDALE FL 33308 |
| SANCHEZ-GITTENS, DEBORAH | 978 WILLOWBROOK RD NEWPORT NEWS VA 23602 |
| SANCHEZJR,JESUS | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| SANCTUARY AT BOCA  [LINTON TOWERS LC] | 100 E LINTON BLVD DELRAY BEACH FL 334833327 |
| SAND, LAWRENCE | 234 MORENO DRIVE BEVERLY HILLS CA 90212 |
| SANDALS | 4950 SW 72ND AVENUE MIAMI FL 33155 |
| SANDALS RESORT | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| SANDBERG, RYNE | 26 BILTMORE ESTATES PHOENIX AZ 85016 |
| SANDBOX CONSULTING LLC | 205 GULL STREET MANHATTAN BEACH CA 90266 |
| SANDCASTLE BLINDS | 128 GUM ST ALTAMONTE SPRINGS FL 327141994 |

| Claim Name | Address Information |
|---|---|
| SANDEE BRAWARSKY | 130 WEST 67TH STREET NEW YORK NY 10023 |
| SANDEEP JAUHAR | 545 W. 110 STREET #3D NEW YORK NY 10025 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV GRANADA HILLS CA 91344 |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS ELECTRIC | 3342 DERBY LANE WILLIAMSBURG VA 23185 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS PRODUCTIONS LTD | 355 W DUNDEE SUITE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60084-3500 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM 108 W GRAND AV CHICAGO IL 60610 |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CATHERINE | 324 E WALL ST BETHLEHEM PA 18018 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE      1B IL 60620 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS, DAVE | 465 11TH ST BROOKLYN NY 11215 |
| SANDERS, EDMUND | BAGHDAD BUREAU LA TIMES FOREIGN DEST 202 WEST FIRST ST LOS ANGELES CA 90012 |
| SANDERS, EDNA P | 12151 S EMERALD CHICAGO IL 60628 |
| SANDERS, EUGENE | 3144 CLARIDGE DRIVE CONYERS GA 30094 |
| SANDERS, JACQUELINE | 3402 173RD ST LANSING IL 60438 |
| SANDERS, JOHN T | PO BOX 92 FRIEDENSBURG PA 17933 |
| SANDERS, K | 5027 RIVER FRONT DR SUFFOLK VA 23434 |
| SANDERS, KEVIN | 102 N. WOLFE STREET BALTIMORE MD 212311622 |
| SANDERS, LINDA DIANNE | 511 SHIPPAN AVE   APT 3L STAMFORD CT 06902 |
| SANDERS, MARION | 2028 RUDY SERRA DR      A SYKESVILLE MD 21784-6379 |
| SANDERS, MICHAEL | 7907 WALNUT AVE HAMMOND IN 46324 |
| SANDERS, NAILAH | 4518 SYDNEY LN STOCKTON CA 95206 |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR CROWNSVILLE MD 21032-1928 |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825- |
| SANDERS, SCOTT | 436 MIDDLE TURNPIKE WEST  UNIT 9 MANCHESTER CT 06040 |
| SANDERS,JOHN | 214 B. FRISBEE ROAD ORWIGSBURG PA 17961 |
| SANDERS,KEVIN | P O BOX 72 DAYTON MD 21036 |
| SANDERS,MARIE | 9355 S. EBERHART CHICAGO IL 60619 |
| SANDERS,MICHAEL | 2440 NW 64TH AVE SUNRISE FL 33313 |
| SANDERS,SANDRA | 128 EBERLY TERRACE HAMPTON VA 23669 |
| SANDERS,SHARON J | 9839 S. ELLIS CHICAGO IL 60628 |
| SANDERS,TRENETTA | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| SANDERS-JOHNSON, KELLY C | 1102 SUMMERWOOD LN ALPHARETTA GA 30005 |
| SANDERSEN, ANTHONY | 3636 E INVERNESS AVE    NO.2067 MESA AZ 85206 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE   NO.2-W CHICAGO IL 60637 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE 2W CHICAGO IL 60637 |
| SANDERSON, JACKIE | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SANDERSON, WALTER | 415 VALLEY MEADOW CIR      T2 REISTERSTOWN MD 21136-1578 |
| SANDERSON,RYAN R | 3138 IVY ST. LOS ANGELES CA 90034 |
| SANDESH GOWDA | 20341 HARVARD BLVD 222 TORRANCE CA 90501 |
| SANDFORD G SATOSKY | 7714 BUCKINGHAM NURSERY DRIVE SEVERN MD 21144 |
| SANDFORD,TRACI | 2300 NW 37TH WAY COCONUT CREEK FL 33066 |
| SANDHU,IQMINDER S | 8164 LAGUNA COURT STANTON CA 90680 |
| SANDI BANISTER | 4344 N TALMADGE DR SAN DIEGO CA 92116 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANDI HINDIN | 2994 GERARD COURT OCEANSIDE NY 11572 |
| SANDIE FOWLER | 230 W CHERRY AV MONROVIA CA 91016 |
| SANDIE GONZALES | 2035 255TH ST 9 LOMITA CA 90717 |
| SANDITZ TRAVEL | 98 WASHINGTON ST TINA POSILA MIDDLETOWN CT 06457 |
| SANDLAND, JUDITH | 612 BONITA ROAD WINTR SPRINGS FL 32708- |
| SANDLAND, JUDITH R | 612 BONITA RD WINTER SPRINGS FL 32708 |
| SANDLER, BERNICE | 971 NW 79TH TER PLANTATION FL 33324 |
| SANDLER, GLORIA | 53 MAR KAN DR NORTHPORT NY 11768 |
| SANDLER, ROBERTA | 1773 HARBORSIDE CIR WELLINGTON FL 33414 |
| SANDMEYER,WILLA J | 587 NORTH VENTU PARK ROAD SUITE E PMB 518 NEWBURY PARK CA 91320 |
| SANDO, MIKI | 211 AUSTIN LN     106 SCHAUMBURG IL 60195 |
| SANDOMIR, LEON | 2001 GRANADA DR     L1 COCONUT CREEK FL 33066 |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST #402 CHICAGO IL 60622 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST     NO.402 CHICAGO IL 60622 |
| SANDOVAL, JUAN | 4733 OLANDA ST LYNWOOD CA 90262 |
| SANDOVAL, LUIS | C/O ALLAN W. CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD     302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDOVAL, MARLON | 81 HORTON ST STAMFORD CT 06902 |
| SANDOVAL, ROBERT | MAPLE AVE SANDOVAL, ROBERT HARTFORD CT 06114 |
| SANDOVAL, ROBERT | 805 MAPLE AVE HARTFORD CT 06114 |
| SANDOVAL, TASHA | 1553 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| SANDOVAL,JOSHUA A | 22401 BURTON ST WEST HILLS CA 91304 |
| SANDOVAL,ORLANDOM | 1001 N 71ST AVENUE HOLLYWOOD FL 33024 |
| SANDOVAL,RICARDO | 1133 AUBURN DRIVE DAVIS CA 95616 |
| SANDOVAL,SALVADOR | 2318 S. CENTAL PARK 3RD FLOOR CHICAGO IL 60623 |
| SANDPEARL RESORT | 500 MANDALAY AVE CLEARWATER BEACH FL 337671738 |
| SANDRA A OCHOA | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| SANDRA AGENA | 835 NAVEL ORANGE DR ORANGE CITY FL 32763-6659 |
| SANDRA AKIWUMI | 8411 AMBROSSE LANE 205 LOUISVILLE KY 40299 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. PIKESVILLE MD 21208 |
| SANDRA ALEXANDER | 934 OLMSTEAD ROAD BALTIMORE MD 21208 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA ALVIDREZ | 10713 FLORAL DRIVE WHITTIER CA 90606 |
| SANDRA ANAYA | 502 W MAGNOLIA ST COMPTON CA 90220 |
| SANDRA ANDRADE | 2214 BROACH AV DUARTE CA 91010 |
| SANDRA ANN HUBBARD | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| SANDRA ANTIPAS | 5328 WEST WINDSOR APT 3H CHICAGO IL 60630 |
| SANDRA B JORDAN | 4443 GLENVIEW LANE WINTER PARK FL 32792 |
| SANDRA B KING | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| SANDRA BALL | 3236 SOUTH FOURTH AVENUE WHITEHALL PA 18052 |
| SANDRA BANISKY | 218 EAST LAKE AVENUE BALTIMORE MD 21212 |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BAUMGARDNER | 700 N KENWOOD STREET BURBANK CA 91505 |
| SANDRA BELLISE | 20 DAHILL RD OLD BETHPGE NY 11804 |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA BETLACH | 3502 BROKEN WOODS DR CORAL SPRINGS FL 33065 |
| SANDRA BRANT | 343 WEST PENN STREET LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| SANDRA BUENO | 9235  RAMBLEWOOD DR    1133 CORAL SPRINGS FL 33071 |
| SANDRA CARLOS | 150 WESTMONT DR ALHAMBRA CA 91801 |
| SANDRA CARR | 7757 BOREAS DR ORLANDO FL 32822 |
| SANDRA CHIAPPOLINI-GRAF | 46 WEST SHORE ROAD HUNTINGTON NY 11743 |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COLEMAN | PO BOX 1485 GUASTI CA 91743 |
| SANDRA COMAS | 100 E. YORK COURT LONGWOOD FL 32779 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| SANDRA CYSYK | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| SANDRA DAINORA | 912 WEST CHICAGO AVENUE 304 CHICAGO IL 60622 |
| SANDRA DAUDISTEL | PO BOX 660128 ARCADIA CA 91016 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA DIONISI INC | 91 BEACONSFIELD AVE TORONTO ON M6J 3J3 CANADA |
| SANDRA E KNAPP | 4499 VIA MARISOL #244C LOS ANGELES CA 90042 |
| SANDRA ERNST | 1815 WASHINGTON STREET ALLENTOWN PA 18104 |
| SANDRA FIALA | 4715 ROMOLA AVE LA VERNE CA 91750 |
| SANDRA G RESTIVO | 22550 GROUPER COURT BOCA RATON FL 33428 |
| SANDRA GAFFIGAN | 10365 TRIPLE FEATHER COLUMBIA MD 21044 |
| SANDRA GARCIA | 2155 W 27TH ST LOS ANGELES CA 90018 |
| SANDRA GAUPEL | 4172 COUNCIL OAK ROAD LAS CRUCES NM 88011 |
| SANDRA GILBERT | 53 MENLO PLACE BERKELEY CA 94707 |
| SANDRA GILSON | 7026 B. DUME DRIVE MALIBU CA 90265 |
| SANDRA GOODALL | 3210 WINFIELD STREET ORLANDO FL 32810 |
| SANDRA GRESAK | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| SANDRA H OWEN | 3500 FIELDCREST CT WILLIAMSBURG VA 23185 |
| SANDRA HARDY | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| SANDRA HARE | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| SANDRA HAWK | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| SANDRA HERNANDEZ | 201 25TH ST SANTA MONICA CA 90402 |
| SANDRA HERNANDEZ | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SANDRA HERNANDEZ | 909 CROSS BEND IRVING TX 75061 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA IANNONE | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| SANDRA IMBROGNO | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| SANDRA J WEISEL | 1772 AVENIDA LA POSTA ENCINITAS CA 92024 |
| SANDRA JACKSON-OPOKU | 10943 S. LONGWOOD DRIVE #43-1 CHICAGO IL 60643 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA JAFFA | 315 EAST 70TH STREET APT# 5K NEW YORK NY 10021 |
| SANDRA JAMES-PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| SANDRA JANKOWSKI | 53 HENDERSON STREET BRISTOL CT 06010 |
| SANDRA JO MURRAY | PO BOX 451523 SUNRISE FL 33345-1523 |
| SANDRA JONES | 508 LEE STREET #2E EVANSTON IL 60202 |
| SANDRA JORDAN | 4443 GLENVIEW LANE WINTER PARK FL 32792 |
| SANDRA K CYSYK | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 CASSELBERRY FL 32707-2906 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 LOS ANGELES CA 90018 |
| SANDRA KING | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |

| Claim Name | Address Information |
|---|---|
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 NEWINGTON CT 06111-3016 |
| SANDRA L NORTHROP | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| SANDRA LANGHAMMER | 637 W HARTWELL COURT ALTADENA CA 91001 |
| SANDRA LEHNER | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| SANDRA LEVINE-NIEDLE | 1736 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| SANDRA LEWIS | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| SANDRA LOH | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| SANDRA MACKEY | 3590 CLOUDLAND DR NW ATLANTA GA 30327 |
| SANDRA MANSFIELD | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| SANDRA MARTINEZ | 5123 S. LONG AVE. CHICAGO IL 60638 |
| SANDRA MCCRARY | 7 STEVENS STREET ROOSEVELT NY 11575 |
| SANDRA MCKEE | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| SANDRA MCMANUS | 606 POST ROAD EAST APT. #533 WESTPORT CT 06880 |
| SANDRA MILLER | 1 PERKINS AVE AMITYVILLE NY 11701 |
| SANDRA MORRIS | 2 N KNIGHT PARK RIDGE IL 60068 |
| SANDRA MUELLER | 1516 PALOMA STREET PASADENA CA 91104 |
| SANDRA NASH | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| SANDRA NEAL | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| SANDRA NEELY | 2760 FLAGSTONE CIR NAPERVILLE IL 60564-9480 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA NOA | 645 LAKE POINT NORTH LANE DEERFIELD BEACH FL 33442 |
| SANDRA NUTIG | 8 VILNO CT HUNTINGTON STATION NY 11746 |
| SANDRA OCHOA | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| SANDRA OLIVOS | 216 CYPRESS AV C SANTA ANA CA 92701 |
| SANDRA OLYNYK | 7 NORTH STREET HUNTINGTON STA. NY 11746 |
| SANDRA OWEN | 5302 YORK CIRCLE NEWPORT NEWS VA 23605 |
| SANDRA PARKS | 7726 SW 10TH CT MARGATE FL 33068 |
| SANDRA PATNODE | 657 GLADES CIRCLE #227 ALTAMONTE SPRINGS FL 32714 |
| SANDRA PEDDIE | 11 LONGACRE DRIVE HUNTINGTON NY 11743 |
| SANDRA PESINO | 37 PRESTON RD TERRYVILLE CT 06786-4209 |
| SANDRA POINDEXTER | 6761 W 87TH STREET LOS ANGELES CA 90045 |
| SANDRA POND | 3828 MAPLE AVE BERWYN IL 60402 |
| SANDRA PRUCE | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| SANDRA R LEVY | 7029 MINK HOLLOW ROAD HIGHLAND MD 20777 |
| SANDRA ROBERTS | 533 HADLOCK POND RD FORT ANN NY 12827 |
| SANDRA RODAS | 1732 WEST 18TH PL CHICAGO IL 60608 |
| SANDRA ROSS | 1454 DEXTER STREET DENVER CO 80220 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SANDERS | 128 EBERLY TERRACE HAMPTON VA 23669 |
| SANDRA SANTOS | 8118 RHEA AV RESEDA CA 91335 |
| SANDRA SERRANO | 109 BRYN MAWR RD. CLAREMONT CA 91711 |
| SANDRA SKIVER | 438 ASCOT CT SANFORD FL 32773-6055 |
| SANDRA SMILEY | 1009 HANNAH FOREST PARK IL 60130 |
| SANDRA SMITH | 9834 DEAN WOODS PLACE ORLANDO FL 32825 |
| SANDRA SMITH | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SANDRA SMOLINSKY | 5280 PINA LAGUNA WOODS CA 92637 |
| SANDRA SMURR | 15455 GLENOAKS BLVD 183 SYLMAR CA 91342 |
| SANDRA SOEFER | 9400 LIMEBAY BLVD TAMARAC FL 33321 |
| SANDRA SPINK | 5 HONEY BEAR PATH ORMOND BEACH FL 32174-2924 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SANDRA STERN | 4241 E. WEEPING WILLOW CIRCLE WINTER SPRINGS FL 32708 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 LOS ANGELES CA 90017 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA TUKES | 942 AARON AVE. ORLANDO FL 32811 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA VENTURI | 11 ELTON RD STEWART MANOR NY 11536 |
| SANDRA WALSH | 154 PRATT STREET WEST BABYLON NY 11704 |
| SANDRA WASHINGTON | 14244 UNIVERSITY DOLTON IL 60419 |
| SANDRA WATSON | 150 WEST COLUMBIA ST HEMPSTEAD NY 11550 |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 ATTN: CONTRACTS DEPT DELRAY BEACH FL 33484 |
| SANDRA XANDER | 3074 HERITAGE LANDING ROAD WILLIAMSBURG VA 23185 |
| SANDRA YEZIERSKI | 144 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDRINE GANN | 2005 BLEARIC DRIVE COSTA MESA CA 92626 |
| SANDRO INC | 2540 WEST HURON STREET CHICAGO IL 60612 |
| SANDS HARBOR   [SANDS HARBOR INN | RET] 101 N RIVERSIDE DR #205 POMPANO BEACH FL 330625011 |
| SANDS, CHARLES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| SANDS, DONNA T | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SANDS, JENNIFER | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| SANDSTROM,NATHANIEL L | 1017 S. CHARLES ST. BALTIMORE MD 21230 |
| SANDT,MARYANNE | 82 STRATFORD COURT FARMINGDALE NY 11735 |
| SANDT,WILLIAM J | 2572 LIBERTY STREET EASTON PA 18045 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 LOS ANGELES CA 90046 |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| SANDUSKY REGISTER | MARKET & JACKSON STS. SANDUSKY OH 44870 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST SANDWICH IL 605482203 |
| SANDY BACHMAN | 109 S 3RD  ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY BROUS | 7403 NW 70 AVE PARKLAND FL 33067 |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 LOS ANGELES CA 90034 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY G. SELF | 6311 N. BOND AVE FRESNO CA 93710 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KERR | 239 DREXEL AVE LANSDOWNE PA 19050 |
| SANDY KNOEBEL | 6087 W PRENTICE LITTLETON CO 80123 |
| SANDY KOBRIN | 1405 PACIFIC ST. SANTA MONICA CA 90405 |
| SANDY LAWRENCE ERDY | 255 CABRINI BLVD #8G NEW YORK NY 10040 |
| SANDY LENOIR | 610 LEE STREET WILDWOOD FL 34785 |
| SANDY MASUO | 1452 ARMACOST AVE LOS ANGELES CA 90025 |
| SANDY PADDOCK | 1417 GLENGROVE SQ CORONA CA 92882 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |
| SANDY POINT SUPERETTE    D | 11701 JOHN TYLER HWY CHARLES CITY VA 23030 |
| SANDY PUDAR | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| SANDY ROBINSON | 10920 SYLVIA AVENUE NORTHRIDGE CA 91326 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY SZWARC | 1105 SE MALLARD CREEK ANKENY IA 50021 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE LONGMONT CO 80503 |

| Claim Name | Address Information |
|---|---|
| SANDY WIEBER | 3217 ACTON ROAD BALTIMORE MD 21234 |
| SANDYLYNN ELDER | 934 10TH STREET WEST  BABYLON NY 11704 |
| SANDYS COMMUNICATIONS | P O BOX 950489 MISSION HILLS CA 91395 |
| SANECKI, SCOTT | 2013 DUXBURY CT STREAMWOOD IL 60107 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST SANFORD FL 327714436 |
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST SPOKANE WA 992181145 |
| SANFORD COX | 668 WOODGREEN WAY NIPOMO CA 93444 |
| SANFORD CUPPLES | 2111 CLIFFORD STREET LOS ANGELES CA 90026 |
| SANFORD LAKOFF | 3510 DOVE COURT SAN DIEGO CA 92103 |
| SANFORD LEVINSON | 3410 WINDSOR ROAD AUSTIN TX 78703 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD LONGWOOD FL 327506558 |
| SANFORD, ALLEN | 4682 SUMMIT BLVD WEST PALM BCH FL 33415 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE  NW  SUITE 1100 WASHINGTON DC 20016 |
| SANFORD, DARLEEN | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| SANFORD, SHARON | 6134 MAJORS LN COLUMBIA MD 21045-4230 |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR KANKAKEE IL 60901 |
| SANG HO | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| SANG JIN CHUNG | 3407 HOLLY CREEK DRIVE 4G LAUREL MD 20724 |
| SANG YOON | 1018 MONTANA AVE. SANTA MONICA CA 90403 |
| SANG-JIB MIN | 3508 ALBERT TERRACE TOANO VA 23618 |
| SANGRE DE CRISTO COMMUNICATIONS INC | KOAA -TV 2200 SEVENTH AVE PUEBLO CO 81003 |
| SANGSAHACHART,KIRSTINA | 205 STONERIDGE LANE SAN FRANCISCO CA 94134 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR       H COCKEYSVILLE MD 21030-3784 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANITARY DISTRICT NO 6 | 80 CHERRY VALLEY AVE WEST HAMPSTEAD NY 11552 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| SANJIV BHATTACHARYA | 4335 VAN NUYS BLVD., UNIT 114 SHERMAN OAKS CA 91403 |
| SANJIV GOEL | 4007 HUNT CLUB CT AGOURA CA 91301 |
| SANKAR KATESHWAR | 1625 GEORGIA AVE. ST. CLOUD FL 34769 |
| SANKARA, ETIENNE | 1 DUNHAM ST MIDDLETOWN CT 06457-3910 |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA 1-7-2 OTEMACHI CHIYODA-KU TOKYO 100-8077 JAPAN |
| SANKO, D A | 102 ROOD AVENUE WINDSOR CT 06095 |
| SANN, HOWARD V | 140 WOODLAND AVE  SUITE 2 BRIDGEPORT CT 06605-3346 |
| SANN,ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SANNI, ANDREW A | 9 SUMMER ST NORTHAMPTON MA 01060 |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA TELECOMLAAM 5-7 DIEGEM B-1831 BELGIUM |
| SANON, CARILIO A | 1924 BYRON AVE ELMONT NY 11003 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| SANSERI, JOSH | 8170 REDLANDS STREET  NO 301 PLAYA DEL REY CA 90293 |
| SANSEVERE,JULIA C | 36 SUTTON PLACE #8B NEW YORK NY 10022 |
| SANSONE CORPORATION | 590 GOLLSBY BLVD. DEERFIELD BEACH FL 33442 |
| SANSONE, DOMINICO | 8990 W 175TH ST TINLEY PARK IL 60487 |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT OCALA FL 34472- |
| SANSOVICH, JOSEPH C | 109 ASH ST  NO.7 METAIRIE LA 70005 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 GOLETA CA 93117 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| SANTA BARBARA CAR FREE ADV | ATTN:  JENNY ANGELICI 530 WATER ST  5TH FLR OAKLAND CA 94604 |

| Claim Name | Address Information |
|---|---|
| SANTA BARBARA FRENCH FESTIVAL | PO BOX 1152 SANTA BARBARA CA 93102 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 ATTN: LEGAL COUNSEL SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P O BOX 1924 SANTA BARBARA CA 93102-1924 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA BARBARA UNICYCLE CLUB | 2215 CARLTON WAY SANTA BARBARA CA UNITES STATES |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD SANTA CLARITA CA 91351 |
| SANTA CRUZ INDUSTRIES | PO BOX 37 SANTA CRUZ CA 95063-0037 |
| SANTA CRUZ SENTINEL | PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| SANTA FE NEW MEXICAN | PO BOX 2048 SANTA FE NM 87504 |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY ATTN: LEGAL COUNSEL SANTA FE NM 87504 |
| SANTA LOPEZ | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 MISSION VIEJO CA 92690-7005 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549 MISSION VIEJO CA 92690-1549 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE ATTN: LEGAL COUNSEL SANTA MARIA CA 93455 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE SANTA MARIA CA 93455 |
| SANTA MERCADO | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| SANTA MONICA 23 PRODUCTIONS INC | 5800 SUNSET BLVD BLDG 11     STE 202A HOLLYWOOD CA 90028 |
| SANTA MONICA FIREFIGHTERS | 2118 WILSHIRE BLVD BOX 544 SANTA MONICA CA 90403 |
| SANTA MONICA FORD | 1230 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES 1717 4TH STREET SANTA MONICA CA 90401 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES, RE: SANTA MONICA 1717 4TH STR ATTN: GENERAL PARTNER 50 ROWES WHARF BOSTON MA 02110 |
| SANTA ROSA APARTMENTS / JH MGMT | 82-165 DR. CARREON BLVD. INDIO CA 92201 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 VERNON TX 76385 |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 ATTN: LEGAL COUNSEL VERNON TX 76385 |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. ATTN: LEGAL COUNSEL SANTA FE NM 87501 |
| SANTAMARIA,CONCEPCION | P.O. BOX 2352 IRWINDALE CA 91706 |
| SANTAMARIO, DEIFAN | 4713 W BERTEAU CHICAGO IL 60641 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA JR, ELIEZER | 1749 SUNSET VIEW CIRCLE APOPKA FL 32703 |
| SANTANA, EDDIE | 91 WILCOX ST NEW BRITAIN CT 06051 |
| SANTANA, FABIANA | 1314 OCEAN PARKWAY  NO.5C BROOKLYN NY 11230 |
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE CHICAGO IL 60618 |
| SANTANA, JUAN | 3443 W 38TH PL      2 IL 60632 |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA, TRINIDAD | 1716 170TH PLACE HAMMOND IN 46324 |
| SANTANA,ALFREDO | 429 N. AVENUE 57 LOS ANGELES CA 90042 |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTANA,GLORIA | 1148 LINDEN STREET ALLENTOWN PA 18102 |
| SANTANA,MARITZA | 2104 GLENDALE AVENUE BETHLEHEM PA 18018 |
| SANTANA,YVETTE J | 147 PRESTON D #147 BOCA RATON FL 33434-2474 |
| SANTANGELO,MARIANA | 4304 VIA MARINA APT# A MARINA DEL REY CA 90292 |
| SANTANIELLO, NEIL | 2905 N CLEARBROOK CT DELRAY BEACH FL 33445-4578 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTASIERE, RICHARD W | 28 BARNDOOR MILLS RD GRANBY CT 06035 |

| Claim Name | Address Information |
|---|---|
| SANTAY,STEPHEN G | 6913 COLUMBUS AVE VAN NUYS CA 91405 |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 WOONSOCKET SD 57385 |
| SANTER,THOMAS | 332 NEWBRIDGE ROAD HICKSVILLE NY 11801 |
| SANTIAGO ALVAREZ | 4426 ELLENWOOD DRIVE LOS ANGELES CA 90041 |
| SANTIAGO ALVAREZ | 3442 SHADY OAK ST FORT LAUDERDALE FL 33312 |
| SANTIAGO BALAGUERA | 5907 MANCHESTER WAY TAMARAC FL 33321 |
| SANTIAGO BARRERA | 12278 FOX HOUND LANE ORLANDO FL 32826 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR COCONUT CREEK FL 33073 |
| SANTIAGO GARCIA | 576 W CASMALIA ST RIALTO CA 92377 |
| SANTIAGO HERRADA | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| SANTIAGO JURADO | 148 MYRTLE AVENUE STAMFORD CT 06902 |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE BETHLEHEM PA 18018 |
| SANTIAGO MARTINEZ | 7740 LOCKHAVEN CT RANCHO CUCAMONGA CA 91730 |
| SANTIAGO RIVERA, KYZIA | 621 TURNER ST    APT 1 ALLENTOWN PA 18102 |
| SANTIAGO RODRIGUEZ, RAQUEL | 2529 CAPER LANE  NO.201 MAITLAND FL 32751 |
| SANTIAGO RUBIO | 9548 N. VERMOSA LANE TAMARAC FL 33321 |
| SANTIAGO,  ANGEL | LILLIAN RD SANTIAGO,  ANGEL BRISTOL CT 06010 |
| SANTIAGO, ALBERTO ROBERT | 2155 SHAWNEE CT COLORADO SPRINGS CO 80915 |
| SANTIAGO, ANGEL | 119 LILIAN RD BRISTOL CT 06010 |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTIAGO, IVELISSE | 5110 W DRUMMOND CHICAGO IL 60639 |
| SANTIAGO, JANNETTE | LILLIAN RD       336 SANTIAGO, JANNETTE BRISTOL CT 06010 |
| SANTIAGO, JANNETTE | 119 LILLIAN RD BRISTOL CT 06010 |
| SANTIAGO, JEANETTE | MILFORD RD SANTIAGO, JEANETTE MANCHESTER CT 06040 |
| SANTIAGO, JEANETTE | 94 MILFORD RD MANCHESTER CT 06042 |
| SANTIAGO, JOAQUIN | OTIS ST SANTIAGO, JOAQUIN HARTFORD CT 06114 |
| SANTIAGO, JOAQUIN | 152 OTIS ST HARTFORD CT 06114 |
| SANTIAGO, LIZETTE | 1539 W JONATHAN ALLENTOWN PA 18102 |
| SANTIAGO, NESTALY | BLAKESLEE ST       167 SANTIAGO, NESTALY BRISTOL CT 06010 |
| SANTIAGO, NESTALY | 200 BLAKESLEE ST  NO.167 BRISTOL CT 06010 |
| SANTIAGO, NICOLE | FRANKLIN ST SANTIAGO, NICOLE ENFIELD CT 06082 |
| SANTIAGO, NICOLE MARIE | 6 FRANKLIN ST ENFIELD CT 06082 |
| SANTIAGO, SOLEDAD | 2219 FLORIDA BLVD DELRAY BEACH FL 33843 |
| SANTIAGO, STEVEN | 2369 SW ESTELLA TERRACE PALM CITY FL 34990 |
| SANTIAGO,DORIS | 5437 S. RICHMOND CHICAGO IL 60632 |
| SANTIAGO,EFRAIN | 6923 SILVERADO TERRACE LAKE WORTH FL 33463 |
| SANTIAGO,JUAN J | 484 WEST REITTER STREET STRATFORD CT 06614 |
| SANTIAGO,MELISSA MARIE | 9563 SW 145TH COURT MIAMI FL 33186 |
| SANTIAGO,MYRIAN | 433 CLEMENT AVE ELMONT NY 11003 |
| SANTIAGO,ORLANDO | 8 MAIN ST HOLLYWOOD FL 33023 |
| SANTIAGO,RALPH | 73 BEECHER ROAD NORTH BABYLON NY 11703 |
| SANTIAGO,TEODORO | 644 WINDETT LANE GENEVA IL 60134 |
| SANTIAGO,TROY D. | 6008 N. FAIRVALE DR. AZUSA CA 91702 |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST ALLENTOWN PA 18102 |
| SANTILLAN,MERY GEORGINA | 1955 W CLIPPER LANE ANAHEIM CA 92801 |
| SANTILLANO,ALFRED | 3840 WEST 63RD STREET CHICAGO IL 60629 |
| SANTILLI, CHRISTINE A | 1 S 175 MICHIGAN AVE VILLA PARK IL 60181 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL CARY IL 60013 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE DEER VALLEY TOWNHOMES VERNON CT 06069 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE WOODBROOK VILLA VERNON CT 06069 |
| SANTINI MANAGEMENT-VILLA APTS. | 1125 HARTFORD TURNPIKE PORTICO VILLA APARTMENTS VERNON CT 06066 |
| SANTINI, SANDRA L | 2541 ARAGON BLVD  NO 203 SUNRISE FL 33322 |
| SANTISI, DONNA | 806 S COCHRAN AVE LOS ANGELES CA 90036 |
| SANTO CARAVELLO | 3205 LOS FELIZ BLVD 9-105 LOS ANGELES CA 90039 |
| SANTO CIANCI | 325 WINDING BROOK COURT MURRELS INLET SC 29576 |
| SANTO DOMINGO | 11410 LITTLE PATUXENT PKWY APT1006 COLUMBIA MD 21044 |
| SANTO MALTESE | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| SANTO, HESTER | 100 SW 18TH AVE    412 FORT LAUDERDALE FL 33312 |
| SANTO, RON | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTO,RON | 5416 E FELLARS SCOTTSDALE AZ 85254 |
| SANTORA,ANTHONY A | 74 VALLRYVIEW TERR. WAYNE NJ 07470 |
| SANTORELLI, DINA | 323 MARYLAND AVE MASSAPEQUA PARK NY 11762 |
| SANTORIELLO, ANDREW | 53 ATLANTIC DR SOUND BEACH NY 11789 |
| SANTORO, KATHERINE D | 4618 MARYANN LN BETHLEHEM PA 18017 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 87557 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 97557 |
| SANTORO, MARY | 100 PARK AVE      200 CALUMET CITY IL 60409 |
| SANTORO, PETER | 901 NE 39TH ST NO. A OAKLAND PARK FL 33334 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT POMPANO BEACH FL 33064 |
| SANTOS CANCEL | 406 STANLEY STREET NEW BRITAIN CT 06051 |
| SANTOS FELICIANO, ADALFREDO | 704 MADERIA COURT KISSIMMEE FL 34758 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 CLERMONT FL 34711 |
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS VIANA, AMELIA LUCIANA | 19424 HAMPTON DR BOCA RATON FL 33433 |
| SANTOS, BRENDA | 6500 EATON ST HOLLYWOOD FL 33024 |
| SANTOS, CARMEN J. | BROOK ST SANTOS, CARMEN J. NEW BRITAIN CT 06051 |
| SANTOS, CHRISTIAN | 810 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, DIONIZIA | 100 KANE ST    APT C-1 W HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 SANTOS, DIONIZIA WEST HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST     APT C-1 W HARTFORD CT 06119-2112 |
| SANTOS, DOMINIC | 285 CEDARSWAMP RD COVENTRY CT 06238 |
| SANTOS, ELISANGELA | 21943 REMSEN TERRACE APT C201 BOCA RATON FL 33433 |
| SANTOS, FATIMA | 10108 WINDTREE LN N BOCA RATON FL 33428 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE SANFORD FL 32773- |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR STE 2603 SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR SANFORD FL 32771 |
| SANTOS, HENRY | 105 S HART BLVD ORLANDO FL 32835-1317 |
| SANTOS, HENRY | 105 S HART BLVD 2709 ORLANDO FL 32835 |
| SANTOS, JULIO C | 800 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, LEE | 5917 FOX GLEN CT ELKRIDGE MD 21227 |
| SANTOS, MYRIAM | 1610 W 7TH ST  NO.313 LOS ANGELES CA 90017 |
| SANTOS, OMAR | 108-30 35TH AVE CORONA NY 11368 |
| SANTOS, PAULA | 1255 EAST MAIN STREET WATERBURY CT 06705 |
| SANTOS, PETE | 4520 MAGOUN AVE      1 EAST CHICAGO IN 46312 |
| SANTOS, ROLANDO | 11679 NW 12TH ST CORAL SPRINGS FL 33071 |
| SANTOS, TREVOR | 1616 BELMONT PL METAIRIE LA 70001 |
| SANTOS,DANIEL J | 1720 MAGELLAN COURT WEST COVINA CA 91791 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANTOS,DORA M | 48 LOCKWOOD AVENUE APT. 1 STAMFORD CT 06902 |
| SANTOS,EZEQUIEL | 309 SINCLAIR AVENUE APT #B GLENDALE CA 91206 |
| SANTOS,FERDINAND C | 525 NORTH HART PLACE FULLERTON CA 92831-3443 |
| SANTOS,GLEDSON | 1149 NW 13TH ST  APT 4 BOCA RATON FL 33486 |
| SANTOS,INES L | 849 GRAMERCY DR. APT. 309 LOS ANGELES CA 90005 |
| SANTOSH MAJUMDER | 83-26 250TH STREET BELLEROSE NY 11426 |
| SANTOW, DAN | 3534 N LAKE SHORE DR CHICAGO IL 60657 |
| SANTUCCI,MARY | 270 MELVILLE ROAD HUNTINGTON STATION NY 11746 |
| SANZHAR KETTEBEKOV | 606 W. FOOTHILL BLVD APT D MONROVIA CA 91016 |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD       A MOUNT AIRY MD 21771 |
| SAO, CATHERINE | 3780 WESTPOINT DRIVE NO.2 COLUMBUS OH 43232 |
| SAPA | PO BOX 456 COLUMBIA IN 38402 |
| SAPERSTEIN, PATRICIA | 1410 BANK ST  NO.B SOUTH PASADENA CA 91030 |
| SAPON,ALVARO A | 1609 CORTINA DRIVE SAN JACINTO CA 92583 |
| SAPP, EDWARD | 1764 FRUITWOOD DR       A HAMPTON VA 23666 |
| SAPP, JESSE | 1816 JEFFERSON AVE       7 NEWPORT NEWS VA 23607 |
| SAPP, STACY C | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| SAPP, TABITHA | 1310 N MENARD CHICAGO IL 60651 |
| SAPUTO, JOHN | 29 TIMBERCREST LN S SETAUKET NY 11720 |
| SAPUTO, JOHN | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| SAQUENTHIA NORMAN | 4357 W. ADAMS CHICAGO IL 60624 |
| SARA (SALLY) WEIGAND | IMAGES IN WORD & PICTURE 102 GULFVIEW RD PUNTA GORDA FL UNITES STATES |
| SARA BABB | 4420 NW 2ND COURT COCONUT CREEK FL 33063 |
| SARA BARATTA | 528 E. THORNDALE LANE SOUTH ELGIN IL 60177 |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 NORTH MIAMI FL 33161 |
| SARA BAUMBERGER | 625 PARK PL APT 3 BROOKLYN NY 112384737 |
| SARA BERNSTEIN | 2126 AVON STREET LOS ANGELES CA 90026 |
| SARA BONGIORNI | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| SARA BROWN | 1306 SE 12 AVE DEERFIELD BEACH FL 33441 |
| SARA CANO | 938 WAHSINGTON BLVD APT. #1W OAK PARK IL 60302 |
| SARA CASTRO | 941 LAGOON DR OVIEDO FL 32765-8410 |
| SARA CATANIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| SARA CLARKE | 816 RENAISSANCE POINTE APT. 301 ALTAMONTE SPRINGS FL 32714 |
| SARA CLEMENT | 4650 N. WASHINGTON BLV. #809 ARLINGTON VA 22201 |
| SARA DAVID REALTY | 3300 N 29TH AVE HOLLYWOOD FL 330201031 |
| SARA DAVIDSON | 445 25TH STREET SANTA MONICA CA 90402 |
| SARA DAVIDSON PRODUCTIONS LLC | 2135 KNOLLWOOD DRIVE BOULDER CO 80302 |
| SARA DAYLEY | 14414 CAZADO DRIVE CHESTERFIELD MO 63005 |
| SARA DEBERRY | 3471 W. 5TH ST APT 711 LOS ANGELES CA 90020 |
| SARA FAJARDO | 516 1/2 N. DELAWARE DELAND FL 32720 |
| SARA FARNSWORTH | 2 FEDOR ROAD GANSEVOORT NY 12831 |
| SARA FLECK | 509 VERA CIRCLE BETHLEHEM PA 18017 |
| SARA FOX | 110 N HALIFAX AVE DAYTONA BEACH FL 321184251 |
| SARA FURIE | 4622 N. PAULINA CHICAGO IL 60640 |
| SARA GANNETT | 2884 RTE 378 BETHLEHEM PA 18015 |
| SARA GARBER | 111 360 CONNECTICUT AVE STE 10 NORWALK CT 068541824 |
| SARA H SPAIN | 417 S. BARRINGTON #209 LOS ANGELES CA 90049 |
| SARA HARVEY | 1211 N. LASALLE UNIT #503 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA JOHNSON | 4434 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| SARA JUDITH KLUSSMANN | 6611 WALNUTWOOD CIR BALTIMORE MD 21212-1214 |
| SARA JURRENS | 3273 SKY COURT CAMERON PARK CA 95682 |
| SARA KIRK | 2820 ELMWOOD LN MOUNT DORA FL 32757 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA LEWKOWICZ | 203 MAIN ST APARTMENT 4 ANNAPOLIS MD 21401 |
| SARA LEWKOWICZ | 101 STONEPOINT DRIVE APT. 376 ANNAPOLIS MD 21401 |
| SARA LIBBY | 10588 ASHTON AVENUE LOS ANGELES CA 90024 |
| SARA LIPPINCOTT | 412 SYCAMORE GLEN PASADENA CA 91105 |
| SARA LIPTON | 124 E. BROADWAY PORT JEFFERSON NY 11777 |
| SARA LONG | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| SARA MAHONEY | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| SARA MATTHEWS | 1700 E. RIVER ROAD MOUNT PLEASANT MI 48858 |
| SARA MAXWELL | 237 BROADWAY WEST BABYLON NY 11704 |
| SARA MERCER | 4669 HOFFMAN DRIVE WHITEHALL PA 18052 |
| SARA MONRIAN | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA NELSON | 3417 CHESAPEAKE AVE HAMPTON VA 23661 |
| SARA NEUFELD | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| SARA OLKON | 2263 N. KEDZIE BLVD APT. #B CHICAGO IL 60647 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARA PARKER | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| SARA POLSKY | 284 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 MALIBU CA 90265 |
| SARA SANCHEZ | 9170 KENSINGTON ROW CT. ORLANDO FL 32827 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 LOS ANGELES CA 90004 |
| SARA SEIMS | 120 WALL ST NEW YORK NY 10005 |
| SARA SHECKLER | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SARA SMITH | 3233 NE 31ST AVENUE LIGHTHOUSE POINT FL 33064 |
| SARA SOLOVITCH | 616 MODESTO AVE. SANTA CRUZ CA 95060 |
| SARA SRISOONTHORN | 6619 LELAND WAY #323 HOLLYWOOD CA 90028 |
| SARA STEWART | 2863 W. DICKENS AVE. APT. #1R CHICAGO IL 60647 |
| SARA TRAMIEL | 1387 HAYES ST      APT 10 SAN FRANCISCO CA 94117 |
| SARA VREELAND | 1913 UNION BOULEVARD ALLENTOWN PA 18109 |
| SARA WALKER | 720 W. GORDON TERRACE 18H CHICAGO IL 60613 |
| SARA WOLF | 4040 GRANDVIEW BLVD #73 LOS ANGELES CA 90066 |
| SARACINO, ROWENA | 2411 N. 61 AVENUE HOLLYWOOD FL 33024 |
| SARAD GLOVER | 777 COUNTY LINE ROAD APT 6A AMITYVILLE NY 11701 |
| SARAELLA WILSON | 4704 TELFAIR DR ORLANDO FL 32839-1320 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| SARAGA, JASON BRANDON | 12351 S BRIGHTON LN PLAINFIELD IL 60585 |
| SARAH ADAMS | 8524 SOUTH DANTE AVENUE CHICAGO IL 60619-6514 |
| SARAH ADAMS | 1120 PERALTA COURT SANFORD FL 32771 |
| SARAH AKRAMI | 14 HANCOCK STREET SWEDESBORO NJ 08085 |

| Claim Name | Address Information |
| --- | --- |
| SARAH ARBOGAST | 36 MORNINGSIDE DRIVE YORK PA 17402 |
| SARAH ARDALANI | 1822 W. SILVER LAKE DR APT #3 LOS ANGELES CA 90026 |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH BRINKS | 6541 BELLA VISTA DRIVE NE ROCKFORD MI 49341 |
| SARAH BRODHEAD | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SARAH BRODHEAD | 4725 ALDUN RIDGE NW APT 301 COMSTOCK PARK MI 49321 |
| SARAH BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARAH BUEL | 800 W. 38TH STREET, #9203 AUSTIN TX 78705 |
| SARAH CAPPELLETTI | 5464 ENCLAVE CROSSING WAY DELRAY BEACH FL 33484 |
| SARAH CARSON | 416 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| SARAH CATZ | 37 PRESTON IRVINE CA 92618 |
| SARAH CODY RECTOR | 5 ERMINE STREET FAIRFIELD CT 06824 |
| SARAH CRICHTON | 1376 SPRING VALLEY ROAD OSSINING NY 10562 |
| SARAH CURTIS | 1760 EASTWOOD CT. APT. #7 SCHAUMBURG IL 60195 |
| SARAH DANIELS | 7503 E PLATEAU DR. HANOVER MD 21076 |
| SARAH DE LA O CAMPBELL | 1662 GLEN AYLSA AVE LOS ANGELES CA 90041 |
| SARAH DESPRAT | 67 E. GARDEN AVE. PALATINE IL 60067 |
| SARAH DOUGHER | 641 NE HOLLAND STREET PORTLAND OR 97211 |
| SARAH DOYLE | 1210 W. GEORGE APT. #1 CHICAGO IL 60657 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH DUSSAULT | 4821 NE 5TH AVE OAKLAND PARK FL 33334 |
| SARAH ELLINWOOD | 653 RAMONA AVE LAGUNA BEACH CA 92651 |
| SARAH ENGLISH | 525 MAIN ST APARTMENT # 403 LAUREL MD 20707 |
| SARAH EVANS | 916 VALLEY RD MERTZTOWN PA 19539 |
| SARAH EVERETT | 3154 TILLERY DR DELTONA FL 32738 |
| SARAH FRENCH | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SARAH FRENCH | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR LAURINBURG NC 28352 |
| SARAH GHEZAILI | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| SARAH GRAUSZ | 9520 SE 61ST PL MERCER ISLAND WA 98040 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH GUKELBERGER | 277 E. JOHN STREET LINDENHURST NY 11758 |
| SARAH HADLEY | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE WEHO CA 90069 |
| SARAH IGO | YALE UNIVERSITY WHITNEY HUMANITIES CENTER P.O. BOX 208298 NEW HAVEN CT 06520 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH JACOBUS | 12214 CHARNOCK ROAD LOS ANGELES CA 90066 |
| SARAH JANE LORBER | 2603 O STREET NW WASHINGTON DC 20007 |
| SARAH JENNINGS | 723 WEST 34TH STREET BALTIMORE MD 21211 |
| SARAH JERSILD | 4455 NORTH ALBANY AVENUE APT #2 CHICAGO IL 60625 |
| SARAH JUNIED | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH KICKLER KELBER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| SARAH KING | 125 S. 6TH AVE. BOZEMAN MT 59715 |
| SARAH KLINGER | 219 BAY ST. #D SANTA MONICA CA 90405 |
| SARAH KOZLOWSKI | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| SARAH LANGBEIN | 2830 HUDSON ST. DENVER CO 80207 |
| SARAH LEE | 902 COPPIN CT BALTIMORE MD 21225-1406 |
| SARAH LEIB | 4608 IROQUOIS AVE LAKEWOOD CA 90713 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH LUNDAY | 2719 SELWYN AVE #47 CHARLOTTE NC 28209 |
| SARAH LUNDY | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT HAMPTON VA 23669 |
| SARAH MALARKEY | 1503 DOLORES SAN FRANCISCO CA 94110 |
| SARAH MARSHALL | 609 PRIMROSE LANE MATTESON IL 60443 |
| SARAH MAY OLIVA | 7351 JELLICO AV VAN NUYS CA 91406 |
| SARAH MCKNIGHT | 901 STEWART COURT APT. #C NEW ORLEANS LA 70119 |
| SARAH MEDER | 3423 KATHLEEN AVE ALLENTOWN PA 18103 |
| SARAH MEGHAN LEE | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| SARAH MEISNER | 200 WEST RD #14 ELLINGTON CT 06029 |
| SARAH MILLER | 995 TERRACE 49 LOS ANGELES CA 90042 |
| SARAH MILLER | 153 CHESTER STREET EAST HARTFORD CT 06108 |
| SARAH MORRIS | 6075 COUNTY RD. 237 ANDERSON TX 77830 |
| SARAH MULDER | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| SARAH NICASTRO | 82 GROVE STREET WEST HARTFORD CT 06110 |
| SARAH NIX | 3012 N. CALVERT ST #1 BALTIMORE MD 21218 |
| SARAH NORGREN | 220 WEST STREET DERBY VT 05829 |
| SARAH NORGREN | 508 W. 37TH STREET APT#303 SAN PEDRO CA 90731 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 WINTER SPRINGS FL 32708-2402 |
| SARAH OCONNOR | 103 TANGELO CT MAITLAND FL 32751-5848 |
| SARAH PEDEN | 1008 FAWN STREET BALTIMORE MD 21202 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH PERRY | 35632 SEAGULL RD SELBYVILLE DE 19975 |
| SARAH PILLSBURY | 925 GREENTREE RD PACIFIC PALISADES CA 90272 |
| SARAH POPE | 2040 FAIR PARK #406 LOS ANGELES CA 90041 |
| SARAH PRESTON | 1259 W. ADAMS ST., UNIT 4 CHICAGO IL 60607 |
| SARAH PRISCO | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| SARAH QUININE | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| SARAH RABKIN | 4257 FAIRWAY DRIVE SOQUEL CA 95073 |
| SARAH RAPOPORT | 6700 WARNER AVENUE APT #3G HUNTINGTON BEACH CA 92647 |
| SARAH RICHARD | 7150 TAMPA AV 320 RESEDA CA 91335 |
| SARAH RICHARDS | 3311 RICE BLVD HOUSTON TX 77005 |
| SARAH RICKS | 633 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBERTS | 8970 MONTEREY OAKS DRIVE ELK GROVE CA 95758 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH ROGERS | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| SARAH ROONEY | NANA  P.O. BOX 1238 BANGKOK 10112 |
| SARAH RUHL | 511 E. 20TH ST.  APT ML NEW YORK NY 10010 |
| SARAH RUSSELL | 145 DRIGGS AVE BROOKLYN NY 11222 |
| SARAH SCHERER | 10607 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| SARAH SCHMELLING | 111 TERMINO AVE. APT. H LONG BEACH CA 90803 |
| SARAH SCHOLBE | 5335 SOUTH VALENTIA WAY $494 GREENWOOD VILLAGE CO 80111 |
| SARAH SCHULTHEISS | 6628 RUBIO AVENUE VAN NUYS CA 91406 |
| SARAH SELTZER | HARVARD UNIVERSITY 406 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH SHANNON | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SARAH STEFANKO | 2908 N. 75TH STREET MILWAUKEE WI 53210 |
| SARAH STERNER | 312 MINOR STREET EMMAUS PA 18049 |
| SARAH STOERMER | 5 NORTH HILL STREET STEWARTSTOWN PA 17363 |
| SARAH TALALAY | 253 NE 104 ST MIAMI SHORES FL 33138 |
| SARAH TOFTE | HUMAN RIGHTS WATCH 350 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10118 |
| SARAH TOMLINSON | 5805 MERIDIAN STREET LOS ANGELES CA 90042 |
| SARAH TUCKER | 610 THORNMEADOW RD. RIVERWOODS IL 60015 |
| SARAH VANDAM | 3204 KNOLLWOOD LANE GLENVIEW IL 60025 |
| SARAH VILLAR | 445 E.   OHIO SR #2904 CHICAGO IL 60611 |
| SARAH WAGNER | 141 LLOYD AVENUE PITTSBURGH PA 15218 |
| SARAH WEINMAN | 2576 BROADWAY # 426 NEW YORK NY 10025 |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 NEW YORK NY 14853 |
| SARAH WILLETS | 476 GRACELAND NE APT B GRAND RAPIDS MI 49505 |
| SARAH WILSON | 707 W. SHERIDAN ROAD #306 CHICAGO IL 60613-3230 |
| SARAH WISE | 61 PARAMOUNT COURT UNIVERSITY STREET LONDON WCIE 6JP UNITED KINGDOM |
| SARAH YEH | 6502 MEATH CIR HUNTINGTON BEACH CA 92647 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARALEE LESSLEY | 4971 CROWN AVENUE LA CANADA CA 91011 |
| SARAN BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |
| SARANGO,AMARILIS M | 6107 TURNABOUT LANE #4 COLUMBIA MD 21044 |
| SARANTIS,LOU | 44 CANTANA DRIVE MISSION VIEJO CA 92692 |
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 FAYETTEVILLE NC 283022187 |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 SARASOTA FL 34230 |
| SARAT FORD | 245 SPRINGFIELD STREET AGAWAM MA 01001 |
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. ATTN: LEGAL COUNSEL SARATOGA CA 95070 |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET SARATOGA SPRINGS NY 12866 |
| SARAUW,STANLEY | 815 GREENE AVENUE APT 2F BROOKLYN NY 11221 |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL SARAVIA, CARLOS NEW BRITAIN CT 06051 |
| SARAVIA, CARLOS | 138 CHAPMAN ST     2ND FLR NEW BRITAIN CT 06051 |
| SARAVIA, CRISTHIAN | 136 CHAPMAN ST     NO.1 NEW BRITAIN CT 06051 |
| SARAVIA, ELBA | 138 CHAPMAN ST FL 2 NEW BRITAIN CT 06051 |
| SARAVIA, ELISEO | 13744 SW 180 TERRRACE MIAMI FL 33177 |
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARD REALTY CO. | 195 FARMINGTON AVE SKYMOR SAND FARMINGTON CT 06032 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVE NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | PO BOX 26781 NEW YORK NY 10087-6781 |
| SARDINAS JR,JESUS | 6874 WEST 30TH AVE HIALEAH FL 33016 |
| SARDUY, IDALBERTO | 1220 NW 76TH TERRACE PEMBROKE PINES FL 33024 |
| SARDUY, ISABEL C | 7300 CLEVELAND ST HOLLYWOOD FL 33024 |
| SAREE MAKDISI | 10645 CUSHDON AVENUE LOS ANGELES CA 90064 |
| SARES REGIS GROUP | 18802 BARDEN AVE IRVINE CA 92612 |
| SARGENT ARCHITECTURAL PHOTOGRAPHY INC | 7675 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| SARGENT JR,ROBERT C | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| SARGENT, TIFFANY | 204 ROANE DR HAMPTON VA 23669 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SARI COHEN | 245 EAST 84TH STREET APT. 8B NEW YORK NY 10028 |
| SARI HEIFETZ | 2168 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| SARINO, SHANNON BAYLIS | 13401 GRENOBLE DR ROCKVILLE MD 20853 |
| SARKES TARZIAN | 10205 HIGHLAND GROUND LEASE BLOOMINGTON IN |
| SARKES TARZIAN INC | PO BOX 62 BLOOMINGTON IN 47402-0062 |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR TARZANA CA 91356 |
| SARLL, ELENA T | 2860 WOODLAND HILLS DR NO.203 COLORADO SPRINGS CO 80918 |
| SARMAH, SATTA A | 4408 LA PLATA AVE NO.H BALTIMORE MD 21211 |
| SARMENTO,ROBIN | 2621 2ND AVENUE APT #607 SEATTLE WA 98121 |
| SARMIENTO, ALCIRA | 196 HALE AVE    APT LL BROOKLYN NY 11208 |
| SARMIENTO, JOSE | 2208 NICHOLS RD        D ARLINGTON HEIGHTS IL 60004 |
| SARMORA CHIN | 6688 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARNO AND SON | 401 E 162ND ST STE 201 SOUTH HOLLAND IL 60473 |
| SARNO, DAVID | 449 N CURSON AVE LOS ANGELES CA 90036 |
| SARNO, MARK P.  LTD | 2057 WEBSTER LN DES PLAINES IL 60018 |
| SARNO,RITA A | 26 BUCHANAN ROAD ENFIELD CT 06082 |
| SARNO,WILLIAM D | 25052 PASEO EQUESTRE LAKE FOREST CA 92630 |
| SARO,SOMAR | 691 OAKWOOD COURT DES PLAINES IL 60016 |
| SAROFSKY,LEWIS | C/O MARK POLSKY 77 N. CENTRE AVE. ROCKVILLE CENTER NY 11570 |
| SARP UZKAN | 458 W GRANTLEY AVE ELMHURST IL 60126 |
| SARPONG,ISAAC | 1038 BOSTON ROAD APT 5D BRONX NY 10456 |
| SARPONG-MANU, BILLY | 4801 NW 34TH ST  6-603 LAUDERDALE LAKES FL 33319 |
| SARRAPEDE,KYLE | 44 PERRIDALE COURT BABYLON NY 11702 |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 94951-9700 |
| SARRIS, MARINA F | 12180 FLOWING WATER TRAIL CLARKSVILLE MD 21029 |
| SARTWELL, CRISPIN | RD4 BOX 4450 GLEN ROCK PA 17327 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| SAS | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE INCORPORATION | PO BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS INSTITUTE INCORPORATION | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | POST OFFICE BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST ORANGE CA 92867 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST ORANGE CA 92867 |
| SAS SHOES | 18965 VENTURA BLVD TARZANA CA 91356 |
| SAS SHOES | VERNON POWELL 2401 EAST NAYLOR MILL RD SALISBURY MD 21804 |
| SASA PETROVIC | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASCHA ROTHCHILD | 8217 BLACKBURN AVENUE, #8 LOS ANGELES CA 90048 |
| SASCHA ZUGER | 45 ROCK CITY ROAD WOODSTOCK NY 12498 |
| SASHA ABRAMSKY | 2016 BIDWELL WAY SACRAMENTO CA 95818 |
| SASHA ANAWALT | 1320 SOUTH OAK KNOLL AVENUE PASADENA CA 911064507 |

| Claim Name | Address Information |
|---|---|
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR ATTN: LEGAL COUNSEL REGINA SK S4P 3Y2 CANADA |
| SASLOW,SHIRLEY | 2398 LOB LOLLY LANE DEERFIELD BEACH FL 33442 |
| SASS, PETRA | 7950 S MARQUETTE AVE     BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASS, ROBERT P | 7645 CARSWOLD DR ST LOUIS MO 63105 |
| SASSAMAN, RICHARD S | 194 MAPLE CT ALBURTIS PA 18011 |
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SASSER, MICHAEL (A) | 1881 E 79TH ST CAUSEWAY NO.507 NORTH BAY VILLAGE FL 33141 |
| SASSEY FASHIONS | 212 E 1ST ST SANFORD FL 327711304 |
| SASSOLINO, CARL | 5031 N NORDICA CHICAGO IL 60656 |
| SASWATO DAS | 485 CENTRAL PARK WEST, APT. 5J NEW YORK NY 10025 |
| SATALINO, RICHARD | 162 CARR AVE NEWINGTON CT 06111 |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE     3 BALTIMORE MD 21229-2354 |
| SATCHELL,DIRWIN | 25 PRINCESS AVENUE BAY SHORE NY 11706 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN AVON CT 06001-3941 |
| SATELLITE ADVANCED M | 35409 MARSHALL HUTTS ROAD RIO HONDO TX 78583 |
| SATELLITE BROADCASTING INC | 1475 ENGELMAN ROAD WESTCLIFFE CO 81252 |
| SATELLITE CENTER INC | 2535 WILLIAMS BLVD KENNER LA 70062 |
| SATELLITE ENGINEERING GROUP INC | PO BOX 33475 KANSAS CITY MO 64120-3475 |
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 PHOENIX AZ 85040 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441 |
| SATELLITE SHELTERS INC | 2530 XENIUM LN N MINNEAPOLIS MN 55441-3695 |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 TRAPPER CREEK AK 99683 |
| SATHER, DONITA | 4444 JACQUELINE DR METAIRIE LA 70001 |
| SATIJA, NEENA | YALE UNIVERSITY PO BOX 200833 NEW HAVEN CT 06520 |
| SATISH SETHI | 2410 HARBOR VIEW DR ROCKY HILL CT 06067-1551 |
| SATISH SHARMA | 5132 N. GLENDORA AVE. APT.#9 COVINA CA 91724 |
| SATKIN, ANNETTA | 5190 NW 3RD CT     B DELRAY BEACH FL 33445 |
| SATLOFF, ROBERT | 3412 QUEBEC ST  NW WASHINGTON DC 20016 |
| SATLOFF, ROBERT | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| SATO, JOSEPH | 7340 N KILDARE AVE LINCOLNWOOD IL 60712 |
| SATO, KAZ | BOB KOTLER 913 HINMAN AVE 3N EVANSTON IL 60202 |
| SATRIA, INDRA | 4584 MIDDLEBROOK ROAD  APT B ORLANDO FL 32811 |
| SATTA SARMAH | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SATTERFIELD, LEMUEL | 12247 BAREBUSH PATH COLUMBIA MD 21044 |
| SATTERFIELD, SHERALYN | 2411 AIRPORT RD COLORADO SPRINGS CO 80910 |
| SATTERFIELD,LEMUEL O | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| SATTERLEY, JULIE B | 1344 NE 16TH AVE FT LAUDERDALE FL 33304 |
| SATTERWHITE, DORITA  J | 1395 JUNIPER SPRINGS TRAIL LOGANVILLE GA 30052 |
| SATURATION MAILERS COALITION | 33 SO 4TH STREET SUITE 4040 MINNEAPOLIS MN 55402 |
| SATURATION MAILERS COALITION | 3725 MULTIFOODS TOWER MINNEAPOLIS MN 55402 |
| SATURN LOUNGE PHOTOGRAPHY INC | 16622 ROGERS DRIVE NEW BERLIN WI 53151 |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY EASTON PA 18045-8326 |
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD CERRITOS CA 90701 |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE DOWNERS GROVE IL 605152603 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE NEWPORT NEWS VA 236024316 |
| SATURN OF OC  [SATURN OF SANTA ANA] | P.O. BOX 15205 SANTA ANA CA 927350205 |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| SATURN OF THE VALLEY | PO BOX 629 EMMAUS PA 18049 0629 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SATURNINO MARTINEZ | 910 N. FRANCISCO CHICAGO IL 60622 |
| SATVIEW BROADBAND A7 | 137 VASSAR STREET, STE. 5 RENO NV 89502 |
| SATW FOUNDATION | 2390 NW 18TH PL C/O DIANA TONNESSEN GAINESVILLE FL 32605 |
| SATW FOUNDATION | ATTN  TED SPIKER COORDINATOR UNIV OF FLORIDA JOURNALISM DEPT GAINESVILLE FL 32611 |
| SATW FOUNDATION | MISSOURI SCHOOL  OF JOURNALISM 312 LEE HILLS HALL COLUMBIA MO 65211-0001 |
| SATW FOUNDATION | NINTH AND ELM ST 203 NEFF HALL MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| SATW FOUNDATION | C/O BILL HIBBARD 3333 N SHEPARD AVE MILWAUKEE WI 53211 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SATZMAN, DARRELL E | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| SAUCEDA,CATHERINEM | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| SAUCEDO, JESSIE | C/O JOHN URBAN 420 N MONTEBELLO BLVD #201 MONTEBELLO CA 90640 |
| SAUCEDO,EVAN F. | 11 THE CROSSING PURCHASE NY 10577 |
| SAUCEDO,JAVIER | 3520 E. 4TH STREET LOS ANGELES CA 90063 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD PO BOX 3 HELLERTOWN PA 18055-0003 |
| SAUCON VALLEY COUNTRY CLUB | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9000 |
| SAUCON VALLEY DINER | 29 MAIN ST HELLERTOWN PA 18055-1742 |
| SAUCON VALLEY SCHOOL DISTRICT | 1097 POLK VALLEY RD HELLERTOWN PA 18055 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUER AMERICA CORP | 601 ACORN ST DEER PARK NY 11729 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY STERLING IL 61081 |
| SAUL ADAMS | 354 CENTRAL PARK W APT 1 NEW YORK NY 100256511 |
| SAUL AUSTERLITZ | 280 OCEAN PARKWAY #1C BROOKLYN NY 11218 |
| SAUL CRUZ | 7577 FINCASTLE WAY ORLANDO FL 32822 |
| SAUL DANIELS | 21332 TULSA STREET CHATSWORTH CA 91311 |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE 101 W 9TH ST WILMINGTON DE 19801 |
| SAUL EWING LLP | 100 S CHARLES ST BALTIMORE MD 21201 |
| SAUL EWING LLP | 500 EAST PRATT ST BALTIMORE MD 21202 |
| SAUL EWING LLP | 3800 CENTRE SQUARE WEST 1500 MARKET ST      38TH FLR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN LINDA M GONCZY CENTER SQUARE WEST 1500 MARKET ST  38TH FLOOR PHILADELPHIA PA 19102-2186 |
| SAUL EWING, LLP | EDWARD BAINES (TED) LOCKWOOD PLACE 500 E. PRATT ST.; SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL EWING, LLP | BARRY LEVIN LOCKWOOD PLACE 500 E. PRATT ST., SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAUL LOPEZ | 10650 TAMARACK AVE PACOIMA CA 91331 |
| SAUL STOOGENKE | 9507 DONNAN CASTLE CT. LAUREL MD 20723 |
| SAUL, ANCY | 316 SE 1ST AVENUE DELRAY BEACH FL 33444 |
| SAUL, LYNDSEY | 62828 DUME DR MALIBU CA 90265 |
| SAUL, LYNDSEY | 6828 DUME DR MALIBU CA 90265 |
| SAULI, MICHELLE | 30 81 35TH ST ASTORIA NY 11103 |
| SAULK VALLEY NEWSPAPERS | 316 S MAIN ST PRINCETON IL 61356 |
| SAULK VALLEY NEWSPAPERS | PO BOX 498 3200 E LINCOLNWAY ATTN JOANNE MILLS STERLING IL 61081 |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 SAULT SAINTE MARIE ON P6A 5M5 CANADA |
| SAUNDERS ELECTRIC INC | 9330 LAUREL CANYON BLVD ARLETA CA 91331 |
| SAUNDERS, ADRIENNE | 135 MAGRUDER AVE WILLIAMSBURG VA 23185 |
| SAUNDERS, ANTHONY E | 10018 BOYNTON PLACE CIRCLE    APT 311 BOYNTON BEACH FL 33437 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, CHARLES | 520 NW 43RD AVE PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, DAVID A | 3424 INDIAN PATH WILLIAMSBURG VA 23188 |
| SAUNDERS, GAIL | 19350 SHERMAN WAY          UNIT 111 RESEDA CA 91335 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCALDE DR GLENDALE CA 91207 |
| SAUNDERS, SHERI | 2460 TAGALAK DR ANCHORAGE AK 99504 |
| SAUNDERS, TALEDA | 11443 S UNION AVE      1R IL 60628 |
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD HAMPTON VA 23669 |
| SAUNDERS,EDITH C. | 8123 S. EMERALD CHICAGO IL 60620 |
| SAUNDERS,KEVIN A | 2600 M AVE RIVIERA BEACH FL 33404 |
| SAUNDERS-BAILEY,SONYA L | 529 OLD POINT AVE HAMPTON VA 23663 |
| SAUNDRA MILANI SAO | 859 17TH STREET SAN PEDRO CA 90731 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |
| SAUTTER COMMUNICATIONS INC | 3623 EVERETT ST NW WASHINGTON DC 20008 |
| SAUVEUR, JACQUES | 1435 NW 4TH ST BOYNTON BEACH FL 33435 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E NEWPORT NEWS VA 23608 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVA,KRISTOPHER J | 2129 BANKS ST HOUSTON TX 77098 |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 HINCKLEY MN 55037 |
| SAVAGE ELECTRIC CO LLC | 7757 WOODBINE RD WOODBINE MD 21797 |
| SAVAGE JR, WILLIAM J | 1033 W LOYOLA  NO.1302 CHICAGO IL 60626 |
| SAVAGE, GERALD | 5024 HAWK SPRINGS DR COLORADO SPRINGS CO 80918 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY      104 COLUMBIA MD 21045-4836 |
| SAVAGE, JACOB | 285 CENTRAL PARK WEST    NO.2S NEW YORK NY 10024 |
| SAVAGE, LASHANDA | 2886 STAGE PARK DR BARTLETT TN 38134 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, STEPHEN | 93 THIRD PLACE NO.3 BROOKLYN NY 11231 |
| SAVAGE, WENDY | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY | 2973  CENTER RD NORTHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973  CENTER RD NORTHAMPTON PA 18067 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY    NO.201 FAIRFAX VA 22033 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE HAMPTON VA 23669 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD MAITLAND FL 327514338 |
| SAVANNAH COURT OF OVIEDO | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 ATTN: LEGAL COUNSEL SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET SAVANNAH GA 31402 |
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE MC CORMICK SC 29835 |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. ATTN: LEGAL COUNSEL OSTERVILLE MA 02655 |
| SAVARD, DENIS | 8307 REGENCY COURT WILLOW SPRINGS IL 60480 |
| SAVE ON VIDEO | 29397 AGOURA RD  NO.110 AGOURA HILLS CA 91301 |
| SAVE ON VIDEO | 31344 VIA COLINAS, SUITE NO.103 WESTLAKE VILLAGE CA 91362 |
| SAVENET JOSEPH | 630 SW 20TH CT        5 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| SAVER'S MARKET | 580 COLONIAL TRAIL E SURRY VA 23883 |
| SAVERIO SINNI | 60 HALE ROAD NORTH BABYLON NY 11703 |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD    NO.204 CHICAGO IL 60622 |
| SAVIDGE,MARIELLA B | 309 SURREY PLACE MACUNGIE PA 18062 |
| SAVIDGE,MARIELLAB | 309 SURREY PLACE MACUNGIE PA 18062 |
| SAVIN CORPORATION | PO BOX 905572 CHARLOTTE NC 28290-5572 |
| SAVINA TEUBAL | 541 STASSI LN SANTA MONICA CA 90402 |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 BILL ANDERSON WILLIMANTIC CT 62260095 |
| SAVINO, RICHARD | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| SAVINO, RICHARD | 4900 S. ULSTER ST. #13-102 DENVER CO 80237 |
| SAVINO,RICHARD | 13 WHITE PINE LANE POQUOTT NY 11733 |
| SAVIO, ROBERT | 6 SHADY OAK DR ENFIELD CT 06082 |
| SAVITSKY, FLORENCE | 5500 NW 69TH AVE    464 LAUDERHILL FL 33319 |
| SAVITSKY, SAMUEL | 750 N OCEAN BLVD    1009 POMPANO BCH FL 33062 |
| SAVITT, KLARA | 28 GEORGIA AVE LONG BEACH NY 11561 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE CHICAGO IL 60645 |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE DOMINIC MARANDINO BLOOMFIELD CT 06002 |
| SAVO GROUP LTD | 525 W VAN BUREN  SUITE 1100 CHICAGO IL 60607 |
| SAVO JR,JAMES | 405 N. OCEAN BLVD APT 503 POMPANO BEACH FL 33062 |
| SAVOLD, KENNETH | 91 HILLTOP ROAD LEVITTOWN NY 11756 |
| SAVONA,SALVATORE C | 43 CRESCENT STREET APT. #11 STAMFORD CT 06906 |
| SAVONEN, TARJA ULSA | 739 ROLAND AVENUE BEL AIR MD 21014 |
| SAVOY, GREG | 4229 ROKEBY RD BALTIMORE MD 21229 |
| SAVOY, STEFFANI | 3888 FAIRFAX SQUARE FAIRFAX VA 22031 |
| SAVVA REALTY | 6 POMPTON AVE CEDAR GROVE NJ 07009 |
| SAVVIS | ACCT. NO. 221202 13322 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SAVVIS | ACCT. NO. 242268 13339 COLLECTIONS CENTER DR. CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | WAMNET: A DIVISION OF SAVVIS 10900 HAMPSHIRE AVE SOUTH  STE 150 BLOOMINGTON MN 55438 |
| SAVVIS COMMUNICATION CORP | PO BOX 502880 ST LOUIS MO 63150-2880 |
| SAVVIS COMMUNICATIONS CORP | 1 SAVVIS PARKWAY TOWN AND COUNTRY MO 63017 |
| SAVVY SENIOR | PO BOX 5443 NORMAN OK 73071 |
| SAWERES, ANTHONY MOSES | 27444 CAMDEN    NO.6M MISSION VIEJO CA 92692 |
| SAWGRASS FORD | 14501 W SUNRISE BLVD SUNRISE FL 333233210 |
| SAWGRASS MILLS MALL | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |
| SAWTELLE SELF STORAGE | 2240 SAWTELLE BLVD. LOS ANGELES CA 90064 |
| SAWYER & SAWYER, P.A. | 10369 ORANGEWOOD BLVD ORLANDO FL 328218239 |
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SAWYER, KENNETH | 250 POCAHANTAS DR NEWPORT NEWS VA 23608 |
| SAWYER, KENNETH A | 250 POCAHANTAS DRIVE NEWPORT NEWS VA 23608 |
| SAWYER, LAWRENCE A | 5415 N SHERIDAN    NO.2602 CHICAGO IL 60640 |
| SAWYER, LENORA | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LENORA L | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LOREN | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| SAWYER,EDSEL M | 2A THISTLE LANE ENFIELD CT 06082 |
| SAWYER,ERIC K | 8404 HONEY HILL COURT ANTELOPE CA 95843 |

| Claim Name | Address Information |
| --- | --- |
| SAWYER,WILLIAM | 3370 SW 15TH COURT FORT LAUDERDALE FL 33312 |
| SAWYERS, JUNE | 1307 S WABASH UNIT 501 CHICAGO IL 60605 |
| SAXEL PRODUCTIONS | 6404 WILSHIRE BLVD STE 1020 LOS ANGELES CA 90010 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 ALTAMONTE SPRINGS FL 327147032 |
| SAXON HOLT | PO BOX 1826 NOVATO CA UNITES STATES |
| SAXON HOLT PHOTOGRAPHY | PO BOX 1826 NOVATO CA 94948 |
| SAXON,MICHAEL P | 2200 PATRIOT BLVD APT 344 GLENVIEW IL 60026 |
| SAXTON BEMBREY | 203 YORKSHIRE WAY BEL AIR MD 21014 |
| SAXTON, VELMA | 1313 62ND ST LA GRANGE IL 60525 |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 498 TOWN CENTER 223 ST N JOAN JUSTUS MOORESVILLE IN 46158 |
| SAYEED,ARSHAD | 2155 W  HIGHLAND AVE APT # 1W CHICAGO IL 60659 |
| SAYER, JAYDINE | 843 W ADAMS ST    NO.305 CHICAGO IL 60607 |
| SAYERS COMPUTER SOURCE | 135 S LASALLE DEPT 4867 CHICAGO IL 60674-4867 |
| SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR CHICAGO IL 60693 |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYERS, ROBIN | 319 LAFAYETTE ST NEW YORK NY 10012 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYLES, WILLIAM | 1023 TURKEY HOLLOW CIR WINTER SPRINGS FL 32708 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR WHITEHALL PA 18052 |
| SAYLOR, BRIAN | 2 EISENHOWER DR WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 9815 STEPHON DECATUR RD      18 OCEAN CITY MD 21842 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SAYMONE, FRANK | 4030 HUNT CREST RD JARRETTSVILLE MD 21084 |
| SAYRE III, OLIVER | 1053 6TH ST CATASAUQUA PA 18032 |
| SBA STRUCTURES | 5900 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SBA STRUCTURES INC | 5900 BROKEN SOUND PARKWAY  NW BOCA RATON FL 33487-2797 |
| SBA STRUCTURES INC | PO BOX 952448 ST LOUIS MO 63195-2448 |
| SBARRA, DOLORES | 633 CAMELOT DR BEL AIR MD 21014 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300 PLEASANTON CA 94588 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300 PLEASANTON CA 94588 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300 PLEASANTON CA 94588 |
| SBC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| SBC | 226 W RANDOLPH, FLOOR 9C CONTRACT INFORMATION MANAGEMENT CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| SBC | BILL PAYMENT CENTER VAN NUYS CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS 370 3RD ST ROOM 707 SAN FRANCISCO CA 94107 |
| SBC | PO BOX 1861 NEW HAVEN CT 06508 |
| SBC | 225 WEST RANDOLPH CHICAGO IL 60606 |
| SBC | 60663 SBC DR CHICAGO IL 60663-0001 |
| SBC | BILL PAYMENT CENTER 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| SBC | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC | PO BOX 1550 HOUSTON TX 77097-0047 |
| SBC | PO BOX 4699 HOUSTON TX 77097-0075 |
| SBC | PO BOX 4844 HOUSTON TX 77097-0079 |
| SBC | PO BOX 4845 HOUSTON TX 77097-0080 |
| SBC | PO BOX 630047 DALLAS TX 75263-0047 |
| SBC | PO BOX 630059 DALLAS TX 75263-0059 |
| SBC | PO BOX 930170 DALLAS TX 75393-0170 |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET DALLAS TX 75202 UNITES STATES |
| SBC DATACOMM | 2401 E KATELLA  STE 440 ANAHEIM CA 92806 |
| SBC DATACOMM | ATTN: WUNMI MOHAMMED 6602 OWENS DR PLESANTON CA 94588 |
| SBC DATACOMM | PO BOX 100757 PASADENA CA 91189-0757 |
| SBC DATACOMM | 21454 NETWORK PL CHICAGO IL 60673-1214 |
| SBC DATACOMM | 852 FEEHANVILLE DR MOUNT PROSPECT IL 60056 |
| SBC DATACOMM | BILL PAYMENT CENTER CHICAGO IL 60663 |
| SBC DATACOMM | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| SBC DATACOMM | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC DATACOMM | PO BOX 5069 SAGINAW MI 48605-5069 |
| SBC DATACOMM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SBC DATACOMM | PO BOX 650694 DALLAS TX 75265 |
| SBC GLOBAL (ATT) | 1 SBC PLAZA DALLAS TX 75202 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300 PLEASANTON CA 94588 |
| SBC GLOBAL NETWORK | PO BOX 1566 SAGINAW MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838 SAGINAW MI 48605-1838 |
| SBC GLOBAL NETWORK | PO BOX 5076 SAGINAW MI 48605-5076 |
| SBC/AT&T | PO BOX 8109 AURORA IL 60507 |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 GLOBAL INSIDE SALES 4B HOFFMAN ESTATES IL 60196 |
| SBI MEDIA | 8727 COMMERCE PARK PL    STE K INDIANAPOLIS IN 46268 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCACCO, SALVATORE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| SCAFFER        TRAVI | 6721 KINGS HWYS GLORIA ZIONSVILLE PA 18092 |
| SCAFFIDI,KAREN L | 14327 SE 256TH PLACE KENT WA 98042 |
| SCAFURA,JOHN J | 5A MILBURN STREET HICKSVILLE NY 11801 |
| SCAHILL, JEREMY | 674A 6TH AVENUE    NO 2 BROOKLYN NY 11215 |
| SCAHILL,BERNARD J | 8300 W. FRITZEN AVE. LAS VEGAS NV 89131 |
| SCALA, RALPH | 5 LOST BROOK LANE WALLINGFORD CT 06492 |
| SCALA, RALPH | 5 LOST BROOK LN *SHOP RITE WALLINGFORD CT 06492-5706 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALE FX INC | PO BOX 3669 ANAHEIM CA 92805 |
| SCALES AIR COMPRESSOR | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 290 PRATT ST MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| SCALES INDUSTRIAL TECHNOLOGIES INC | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES, ALISA | 2632 NEW ST BLUE ISLAND IL 60406 |
| SCALES, JOHN | 7960 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| SCALES, THERESA ANN | 4404 N PAULINA ST  NO.3C CHICAGO IL 60640 |
| SCALLON,KELLY S. | 94 FITCH AVENUE DARIEN CT 06820 |
| SCALONE, MICHAEL | 6 BRUNSWICK DRIVE EAST NORTHPORT NY 11731 |
| SCALONE, SUSAN A | 1967 LOUIS KOSSUTH AVE RONKONKOMA NY 11779-6422 |
| SCAMPI'S | 501 E CAMINO REAL BOCA RATON FL 334326127 |
| SCAN CENTER | 4309 E COLONIAL DR ORLANDO FL 328035217 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCAN DESIGN | 999 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2064 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| SCANDLEN, MONICA | 1083 WINDSWEPT CT OCOEE FL 34761 |
| SCANDURA, MICHAEL J | 40 CIRCLE DR RIVERSIDE RI 02915 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, TIMOTHY | 619 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANLON,KEVIN P | 255 S KENMORE AVENUE ELMHURST IL 60126 |
| SCANNELL,LISA M | 1214 JANET DRIVE EDGEWOOD MD 21040 |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCANTLING, SANDRA R. (3/06) | 3 LOWELL FARMINGTON CT 06032 |
| SCAPE PHOTOS | 2505 SE 11TH STE 356 PORTLAND OR UNITES STATES |
| SCARABINO,GLORIA M | 10300 NW 30TH COURT APT 107 SUNRISE FL 33322 |
| SCARANGELLA, SEAN ERIC | 600 W COLONIAL DR ORLANDO FL 32804 |
| SCARBOROUGH | P.O. BOX 88990 CHICAGO IL 60695 |
| SCARBOROUGH | 770 BROADWAY NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH | 770 BROADWAY NEW YORK NY 10006 |
| SCARBOROUGH RESEARCH | 770 BROADWAY 13 FLOOR NEW YORK NY 10006 |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33065 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1997 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE LAS VEGAS NV 89144 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY      13TH FLR NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH CORP | PO BOX 7247-7413 PHILADELPHIA PA 19170-7413 |
| SCARBROUGH, CLEVLAND | 372 SHELTON WOOD CT STONE MOUNTAIN GA 30088 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE MCHENRY IL 60050 |
| SCARELLI,SHONQUELLA | 618 N. HOMAN #3 CHICAGO IL 60624 |
| SCARIA, KURICHITHANAM | PO BOX 737 WEST HARTFORD CT 06127 |
| SCARLATO,PAUL F | 1521 N. 32ND AVE. MELROSE PARK IL 60160 |
| SCARLET ARROYO | 2 FIFTH STREET GLENS FALLS NY 12801 |
| SCARLET CHENG | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| SCARLETT,FRANCES | 2810 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44118 |
| SCARPATI,ARNOLD | 2274 BLUE SPRINGS RD WEST PALM BEACH FL 33411-5706 |
| SCARPINITO, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| SCARRY,STEPHEN E | 466 NORTH QUEENS AVENUE NORTH MASSAPEQUA NY 11758 |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCATTAREGGIA,JEFFRY J | 64 VELLISIMO ALISO VIEJO CA 92656 |
| SCATUI CABLEVISION | 10 TELECOM LANE PERIDOT AZ 85542 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 LAKE WORTH FL 33461 |
| SCAVETTA, DAN | 205 BEECHWOOD RD SCAVETTA, DAN WEST HARTFORD CT 06107 |
| SCAVETTA, DAN | 205 BEECHWOOD RD W HARTFORD CT 06107-3658 |
| SCEC | MONTROSE ENVIRONMENTAL CORP 1582-1 NORTH BATAVIA ORANGE CA 92667 |
| SCENIC & NATURE PHOTOGRAP | 17532 NW SHADYFLR LOOP BEAVERTON OR 97006 |
| SCENIC EXPRESSIONS | 4000 CHEVY CHASE DR LOS ANGELES CA 90039 |
| SCENIC GRAPHICS | 13126 HARTSOOK STREET SHERMAN OAKS CA 91423 |
| SCHAAB, MICHAEL | 9300 MASON AVE IL 60053 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W SLATINGTON PA 18080 |
| SCHAADT, JOANNE | 650 W WASHINGTON ST SLATINGTON PA 18080 |
| SCHAAF,SCOTT R | 2132 W. HADDON AVENUE APT # 3 CHICAGO IL 60622 |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD ST ANNE IL 60964 |
| SCHAALE,GREGORY L | P.O. BOX 235 CLAREMONT VA 23899 |
| SCHAB, DAVID | 1345 CANTERBURY LN IL 60025 |
| SCHACHER,MARC S | 1249 WEST DICKENS AVENUE CHICAGO IL 60614 |
| SCHACHTER, SAUL | 31 ALTAMONT AVE SEA CLIFF NY 11579-1401 |
| SCHADLER III,GEORGE H | 701 HARRISON STREET APT 004 ALLENTOWN PA 18103 |
| SCHAEFER & STROHMINGER AUTO   [S&S | MANAGEMENT SERVICES] 4212 RIDGE ROAD BALTIMORE MD 21236 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST BALTIMORE MD 21201 |
| SCHAEFER WIRTH & WIRTH | 650 MAIN ST SAFETY HARBOR FL 34695 |
| SCHAEFER, CHRISTOPHER J | 1121 EAST HEWSON STREET PHILADELPHIA PA 19125 |
| SCHAEFER,ANDREW | 4316 HALLFIELD MANOR DRIVE BALTIMORE MD 21236 |
| SCHAEFER,GEORGEJ | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| SCHAEFER,TODD M | 1364 KRAFT ST. LOUIS MO 63139 |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD ORWIGSBURG PA 17961 8927 |
| SCHAEFFER, BARNS | 3753 BEECH AVE BALTIMORE MD 21211-2249 |
| SCHAEFFER, DRAKE | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |
| SCHAEFFER, SANDRA M | 6710 GLEN RD COOPERSBURG PA 18036 |
| SCHAEFFER, THOMAS | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, THOMAS M | 233 COAL ST LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| SCHAEFFER, MARTIN | 17425 JESSICA LANE CHINO HILLS CA 91709 |
| SCHAFER CONDON CARTER INC | 168 N CLINTON AVE        6TH FLR CHICAGO IL 60661 |
| SCHAFER, JAMES | 1009 SPRING ST BETHLEHEM PA 18018 |
| SCHAFER, JAMES | 1009 SPRING ST BETHLEHEM PA 18018 |
| SCHAFER, MICHAEL | 3701 SW 43RD AVE HOLLYWOOD FL 33023 |
| SCHAFER, SUSAN | 18 W 755 AVENUE CHATEAUX OAKBROOK IL 60523 |
| SCHAFER, WOLF | 3 DRUID HILL RD BELLE TERRE NY 11777 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF INTERNATIONAL LTD | 451 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFF, ERNEST D | 2620 LEVANS ROAD COPLAY PA 18037 |
| SCHAFFELD, CORRIE W | 474 GLENVIEW CT EDGEWOOD KY 41017 |
| SCHAFFER, ALICE | 240 16TH ST S EMMAUS PA 18049 |
| SCHAFFER, ALICE | 240 S 16TH ST EMMAUS PA 18049 |
| SCHAFFER, CHARLES | 7801 OAK AVE BALTIMORE MD 21234-5803 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, EDWARD | 9365 WINDSOR PARKWAY TINLEY PARK IL 60487 |
| SCHAFFER, EDWARD | 3720 W 105TH STREET CHICAGO IL 60655 |
| SCHAFFER, GREG | 7103 OLD ORCHARD CT NEW TRIPOLI PA 18066 |
| SCHAFFER, JANICE LEE | 7100 BALTIMORE AVE  STE 101 COLLEGE PARK MD 20740 |
| SCHAFFER, JIM | 1031 RANDOLPH DR YARDLEY PA 19067 |
| SCHAFFER, JOHN | 803 W EMMAUS ST ALLENTOWN PA 18103 |
| SCHAFFER, KIMBERLY | 803 W EMMAUS AVE ALLENTOWN PA 18103 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| SCHAFFER, MONROE | 400 WASHINGTON ST        B8 MIDDLETOWN CT 06457-2522 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER, JACK | 11725 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| SCHAFFER, MITCHELL | 32-45 91ST STREET APT 408 EAST ELMHURST NY 11369 |
| SCHAFFER, TERESA | 8767 NW 39 ST SUNRISE FL 33311 |
| SCHAFFER, TERESA | 8767 NW 39 ST SUNRISE FL 33351 |
| SCHAFFNER, STEVEN T. | 1325 EAST 14TH AVENUE APT. 13 DENVER CO 80218 |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAKIRA PRINCE | 5400 SW 12 ST        D-212 MARGATE FL 33068 |
| SCHALLER ACURA | 345 CENTER STREET MANCHESTER CT 06040 |
| SCHALLER HONDA | 1 VETERANS DRIVE NEW BRITAIN CT 06051-4005 |
| SCHALLER OLDSMOBILE | 55 VETERANS DR JOANNE PESCOSOLIDO NEW BRITAIN CT 06051 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W BETHLEHEM PA 18018 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST BETHLEHEM PA 18018 |
| SCHALLER, THOMAS F II | 1875 NEWTON STREET  NW WASHINGTON DC 20010 |
| SCHANCHE, PERI | 2525 RESEARCH PWKY COLORADO SPRINGS CO 80920 |
| SCHANE, JASON B | 3106-11 BLACK PARTRIDGE LN VALPARAISO IN 46383 |
| SCHANINGER, SUSAN | 46 CHURCH ST S MACUNGIE PA 18062 |
| SCHANINGER, SUSAN | 46 S CHURCH ST MACUNGIE PA 18062 |
| SCHANTZ, BRIAN | 1580 IRENE ST BETHLEHEM PA 18017 |
| SCHANTZ, CYNTHIA | 139 MAIN ST SLATINGTON PA 18080 |
| SCHANTZ, CYNTHIA | 139 MAIN ST            APT 3 SLATINGTON PA 18080 |
| SCHANZ, ERIC | 666 NORTH ST EMMAUS PA 18049 |
| SCHAPER, DONNA | 701 MONORCA AVE CORAL GABLES FL 33134-3758 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHAPER, DONNA | 235 E 18TH ST NEW YORK NY 10003 |
| SCHARER,STEPHANIE B | 1391 S OCEAN BLVD APT 907 POMPANO BEACH FL 33062 |
| SCHARF, CASEY | 5349 LEITNER DR    EAST CORAL SPRINGS FL 33067 |
| SCHARF, JANE M | 7036 POTTERS LN GLOUCESTER VA 23061 |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARFF WEISBERG AUDIO VISUAL | 599 11TH AV NEW YORK NY 10036 |
| SCHARFF, ANDREW | 5 MARKET DRIVE SYOSSET NY 11791 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. LUTHERVILLE MD 21093 |
| SCHARPER, DIANE | 1420 FRANCKE AVE LUTHERVILLE MD 21093 |
| SCHASSLER, KATHLEEN | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHASSLER, KATHLEEN (7/07) | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHATT, STEVE | 287 POND VIEW LANE SMITHTOWN NY 11787 |
| SCHATZ, ADAM | 732 DEAN ST BROOKLYN NY 11238 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE    50C CHICAGO IL 60611 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061-1406 |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHAUB, MICHAEL | 127 YACOUB LN FOND DU LAC WI 54935 |
| SCHAUER, VAN A | 1125 N NEW HAMPSHIRENO. 3 LOS ANGELES CA 90029 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60453 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60435 |
| SCHAUMBURG AUDI | 320 W GOLF RD SCHAUMBURG IL 601953608 |
| SCHEAFER,DANIELLE K | 410 WASHINGTON AVENUE BELLMORE NY 11710 |
| SCHECK,JEFFREY B | 906 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| SCHECKCOR LLC | 1225 TRIUMPH COURT LAS VEGAS NV 89177 |
| SCHECKCOR LLC | 4201 S DECATUR    NO.2179 LAS VEGAS NV 89103 |
| SCHEDULES DIRECT | 8613 42ND AVE. S. ATTN: LEGAL COUNSEL SEATTLE WA 98118 |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 ATTN: CONTRACT ADMIN MADISON WI 53711 |
| SCHEEF, JUSTIN | 108 MARIPOSA DR CARY NC 27513 |
| SCHEEF, JUSTIN T | 108 MARIPOSA DR CARY NC 27513 |
| SCHEELER, MARY K | 714 E SEMINARY AVE BALTIMORE MD 21204 |
| SCHEER,ROBERT | 2839 FOREST AVE BERKELEY CA 94705 |
| SCHEFF, JONATHAN | 22 VALLEY ROAD CHESTNUT HILL MA 02467 |
| SCHEFF, LYNN | 41 HILLSIDE AVE HUNTINGTON NY 11743 |
| SCHEFFER, DAVID J | 82 LAWTON RD RIVERSIDE IL 60546 |
| SCHEIB, WILLIAM | 660 NW 19TH ST    203 FORT LAUDERDALE FL 33311 |
| SCHEIBE, JOHN PHILIP | 5057 GAYNOR AVE ENCINO CA 91436 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR    C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZA DR    C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE EAST GRAND RAPIDS MI 49506 |
| SCHEIDLER,RICHARD | 1514 CATALINA AVE ALLENTOWN PA 18103 |
| SCHEIDLER-EFFRON, CAROLE | 32 TERRACE CT CARMEL IN 46032 |
| SCHEIER, LEE | 6033 NORTH SHERIDAN ROAD NO.40G CHICAGO IL 60660 |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL AVON CT 06001-3921 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD    203 BALTIMORE MD 21234-1778 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 3039 AINSLIE C BOCA RATON FL 33434 |
| SCHEIPS, DEREK | 1380 RIVERSIDE DRIVE  APT 17B NEW YORK NY 10033 |

| Claim Name | Address Information |
|---|---|
| SCHEIRER,ROX A | 1314 4TH STREET CATASAUQUA PA 18032 |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR EASTON MD 21601 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A CHICAGO IL 60610 |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN BLANDON PA 19510 |
| SCHELL, DEBORAH | 301  WHITE BURCH LN BLANDON PA 19510 |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHELLER, JOHN | 1012 N OCEAN BLVD      711 POMPANO BCH FL 33062 |
| SCHELLHAAS,ZACHARY K | 1660 RAMBLING ROSE COURT BETHLEHEM PA 18015 |
| SCHELLHARDT, JASON | 24014 BURNT HILL RD CLARKSBURG MD 20871 |
| SCHEMKE, JENNIFER | 924 N HAYWORTH AVE    NO.9 WEST HOLLYWOOD CA 90046 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT    D BALTIMORE MD 21204-2025 |
| SCHENCK CO | PO BOX 685061 ORLANDO FL 328685061 |
| SCHENKER | PO BOX 7247-7623 PHILADELPHIA PA 19170-7623 |
| SCHENKER INC | PO BOX 4219 THE LAKES NV 88905-4219 |
| SCHENKER, DAVID | 2616 GARFIELD ST APT NO.3 WASHINGTON DC 20008 |
| SCHENKER, DAVID | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| SCHENKER, INC. | 965 NORFOLK SQ NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHENKER,MARVIN | 402 NW 152ND LANE PEMBROKE PINES FL 33028 |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHEPF BUILDERS | 1202 BOYCE AVE BALTIMORE MD 21202 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHERER,SARAH C. | 10607 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| SCHERLINE  & ASSO | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & ASSOCIATES | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE-TOMA | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST EVANSTON IL 602011219 |
| SCHERMERHORN BROS CO | 12922 FLORENCE AVE SANTA FE SPRINGS CA 90670 |
| SCHERMERHORN, DEREK | 3161 VIEWCREST AVENUE HENDERSON NV 89014 |
| SCHERR, APOLLINAIRE | 43-15 46TH STREET ST   APT F7 SUNNYSIDE NY 11104 |
| SCHERR, RICHARD | 37 BANK SPRING CT. OWINGS MILLS MD 21117 |
| SCHERRUBLE, J | 7007 NW 38TH ST CORAL SPRINGS FL 33065 |
| SCHETTINO, MACARIO | BELLSARIO DOMINGUEZ 48 COL VILLA COYOACAN DF MEXICO 4000 |
| SCHEUER, MICHAEL F | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| SCHEUERMANN EXCAVATING | 5285 WEST COPLAY RD WHITEHALL PA 18052 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE BALTIMORE MD 21206 |
| SCHEVETTER CRINER | 3623 W 5TH AVE CHICAGO IL 60624 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHIAFFO, MILLIE | 201 NW 76TH AVE     205 MARGATE FL 33063 |
| SCHIAVONE, LISA | 207 N ROCK GLEN RD BALTIMORE MD 21229 |
| SCHIAVONE,DAWN | 74-21 93RD AVE. WOODHAVEN NY 11421 |
| SCHIAVONE,KRISTYN K | 1630 CHICAGO AVENUE #901 EVANSTON IL 60201 |
| SCHIAVONE,LISA M | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SCHICK, KENNETH R | 294 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| SCHICK,MARY L | 17390 EAST LAKE DRIVE AURORA CO 80016 |
| SCHICKEL, ERIKA | 1973 STEARNS DR LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| SCHIEBEL,KARA B. | 5250 QUEEN VICTORIA LN. KALAMAZOO MI 49009 |
| SCHIEFELBEIN, MARK | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIELE GRAPHICS INC | 135 S LASALLE ST DEPT 4058 CHICAGO IL 60674-4058 |
| SCHIELE GRAPHICS INC | 4058 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SCHIELE INC | 511 S WALNUT AVE ARLINGTON HTS IL 60005 |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD DIXON IL 61021 |
| SCHIEMANN,MELISSA H | 3501 WEST 92ND STREET LEAWOOD KS 66206 |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFF, NANCY | 14 FUCHSIA PLACE ALISO VIETO CA 92656 |
| SCHIFF, SHARON | 107 ROTHBURY DR WILLIAMSBURG VA 23185 |
| SCHIFF,SHARON J | 107 ROTHBURY DRIVE WILLIAMSBURG VA 23185 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHIFFMAN, LISA | 49 CAPRI DRIVE ROSLYN NY 11576 |
| SCHIFFRES,MARNI L | 115 SOUTH HIGHLAND STREET 2ND FLOOR WEST HARFORD CT 06119 |
| SCHILDBACH, STEPHEN | 9305 48TH AVE S SEATTLE WA 98118 |
| SCHILDKRET,ALEX D | 12401 FILMORE ST APT 304 SYLMAR CA 91342 |
| SCHILKEN JR, CHARLES JOSEPH | 1523 CORINTH AVE  NO.9 LOS ANGELES CA 90025 |
| SCHILLACI, CHARLES P | 18137 WILLOW LN 00161 LANSING IL 60438 |
| SCHILLER CHIROPRATIC | 25 BAILY RD DR DAVID SCHILLER AVON CT 06001 |
| SCHILLER, JAKOB | 2644 B SHARON AVE REDDING CA 96001 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLER,MERRIDITH A | 1150 N. LAKE SHORE DRIVE 12G CHICAGO IL 60611 |
| SCHILLING, CAROLE | 1360 N SANDBURG TER    307 CHICAGO IL 60610 |
| SCHILLING,MARY KAYE | 849 S. BROADWAY #204 LOS ANGELES CA 90014 |
| SCHILLING,THOMAS L | 509 PINE RUN KNIGHTDALE NC 27545 |
| SCHIMDT, ANGELA | 500 S CLINTON ST     421 CHICAGO IL 60607 |
| SCHIMEL, VALERIE | 520 WEST AVENUE APT 1402 MIAMI BEACH FL 33139 |
| SCHIMENECK, ROBERT | 817 ATLAS RD NORTHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817 ATLAS RD NORTHHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817  ATLAS RD NORTHAMPTON PA 18067 |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 ATTN:  GLENN SMITH SYLMAR CA 91342 |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA ATTN: CONTRACT ADMIN CHICAGO IL 60606 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| SCHIRALDO, MICHELLE | 491 SE 15TH AVE POMPANO BEACH FL 33060 |
| SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE. 5T FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHIRMER ENGINEERING CORP | 707 LAKE COOK ROAD SUITE 200 DEERFIELD IL 60015-4997 |
| SCHIRMER ENGINEERING CORP. | 1000 MILWAUKEE AVE   5TH FLR GLENVIEW IL 60025 |
| SCHIRMER,DORIS H | 305 31ST ST WEST PALM BEACH FL 33407 |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHLACHTER,SHARI S | 535 N. MICHIGAN AVENUE APT #605 CHICAGO IL 60611 |
| SCHLAGOWSKI, JOHANNES | 16  BRIDLEWOOD DRIVE PALMYRA VA 22963 |
| SCHLANKER, BETH | 4885 OLD POST RD #18 OGDEN VT 84403 |
| SCHLANKER, ELIZABETH JUNE | 4885 OLD POST RD   NO.18 OGDEN UT 84403 |
| SCHLATTER, FREDERICK | 33 W DELAWARE PL    APT 24D CHICAGO IL 60610 |
| SCHLECK,DAVID R | 840 DRIFT TIDE DRIVE VIRGINIA BEACH VA 23464 |
| SCHLEGEL, JANE A | HIGHLAND ESTATES 15 DANIEL ROAD W KUTZTOWN PA 19530 |

| Claim Name | Address Information |
|---|---|
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLEGEL,WALTER | 943 N. 4TH ST. NEW HYDE PARK NY 11040 |
| SCHLEICHER, BRAD | 463 DOMINIQUE CT SYKESVILLE MD 21784 |
| SCHLEICHER, SHAWN R | 1012 CALYPSO DR WINNECONNE WI 54986 |
| SCHLEICHER,BRAD | 463 DOMINIQUE COURT SYKESVILLE MD 21784 |
| SCHLEIN, SARAH | 839 FOREST GLEN LANE WELLINGTON FL 33414 |
| SCHLESIER,DANIELLE J | 9 SUMMIT AVENUE #2 BROOKLINE MA 02446 |
| SCHLESINGER, STEPHEN | 500 W 111ST ST  NO.4A NEW YORK NY 10025 |
| SCHLESSINGER,ANDREW | 2225 WEST MARATHON STREET APT# C LOS ANGELES CA 90026 |
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD      C BALTIMORE MD 21234-4440 |
| SCHLICHT,JOHN | 2281 MATTITUCK AVENUE SEAFORD NY 11783 |
| SCHLICHTER, THOMAS | PO BOX 77 SOUTHOLD NY 11971 |
| SCHLICHTIG, MEGAN | 131 LOOMIS RIDGE WESTFIELD MA 01085 |
| SCHLIER, RANDY | 109 BEST AVE N WALNUTPORT PA 18088 |
| SCHLIER, RANDY | 109 N BEST AVE WALNUTPORT PA 18088 |
| SCHLIKERMAN, BECKY | 2657 W CORTEZ    NO.3 CHICAGO IL 60622 |
| SCHLOSBERGIII,RICHARDT. | 203 WELLINGTON RD GARDEN CITY NY 11530 |
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHLUETER, PAUL | 123 HIGH ST EASTON PA 18042 |
| SCHMADEKE, STEVE | 1129 UNDERWOOD TERR WHEATON IL 60187 |
| SCHMALING, GLORIA E | BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALING, GLORIA E | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALZ, ELOISE | 1719 LANDMARK DR      J FOREST HILL MD 21050-3146 |
| SCHMELTZER,JOHN C | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| SCHMELTZLE, TREVOR | 545 LIBERTY ST EMMAUS PA 18049 |
| SCHMETTER, N. | 8500 W SUNRISE BLVD      151 PLANTATION FL 33322 |
| SCHMICH, MARY T | 1835 N HOWE ST NO.3F CHICAGO IL 60614 |
| SCHMID, ALLYN | 125 E GLEN AVE     205B IL 61614 |
| SCHMID,COLLEEN M | 728 SUNCREST LOOP #204 CASSELBERRY FL 32707 |
| SCHMIDT PRINTING INC. | SDS 12-0832, P.O. BOX 86 MINNEAPOLIS MN 55486-0832 |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |
| SCHMIDT, INGRID | 113 E 36TH STREET APT 3B NEW YORK NY 10016 |
| SCHMIDT, INGRID | 128 E 36TH ST APT 4 NEW YORK NY 100163417 |
| SCHMIDT, JESSE | 835 HYMETTUS ENCINITAS CA 94024 |
| SCHMIDT, JOHN | 1350 N STATE CHICAGO IL 60610 |
| SCHMIDT, JOSEPH | 300 E CHURCH ST      APT 1704 ORLANDO FL 32801 |
| SCHMIDT, KATHRYN | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| SCHMIDT, NORMAN | 3411 SPANISH TRL      322 DELRAY BEACH FL 33483 |
| SCHMIDT, PETER | 1923 SHERMAN AVE      3 MADISON WI 53704 |
| SCHMIDT, RICHARD | 1350 VALLEY RD NORTHAMPTON PA 18067 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMIDT, SCOTT | 8221 DE LONGPRE AVENUE   NO 9 WEST HOLLYWOOD CA 90046 |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY      312 OWINGS MILLS MD 21117-6014 |
| SCHMIDT, TERENCE | 3007 EAGLE AVE. MEDFORD NY 11763 |
| SCHMIDT,BETH A | 353 COOKE STREET ABERDEEN MD 21001 |
| SCHMIDT,JENNY DEAN | 109 WISP CREEK DRIVE BAILEY CO 80421 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHMIDT, JOHN H | 4515 SMITH DRIVE BETHLEHEM PA 18017 |
| SCHMIDT, KATHERINE | 411 BROOKLYN BLVD. 1A BRIGHTWATERS NY 11718 |
| SCHMIDT, LEAH K | 425 SOUTH DETROIT STREET APT #201 LOS ANGELES CA 90036 |
| SCHMIDT, SHARON M | 3838 ARTHUR BROOKFIELD IL 60513 |
| SCHMITT, BETTY | 11 COUR MONTREAL PALOS HILLS IL 60465 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST DOWNERS GROVE IL 60515 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| SCHMITT, PETER | 8101 CAMINO REAL C-420 MIAMI FL 33143 |
| SCHMITT, TERRY A | 65 WALBRIDGE ROAD WEST HARTFORD CT 06119 |
| SCHMITT, ARTHUR | C/O CARUSO,áSPILLANEáááá 132áNASSAUáSTáSUITEá1200 NEW YORK NY 10038 |
| SCHMITT, RICHARD B | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| SCHMITTINGER, DIANE | 1701 LYNX CT BEL AIR MD 21014 |
| SCHMITTS PONY RANCH | 5240 WIGGINS RD LAKE WORTH FL 33463 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHMITZ, PATRICK | 46 NEDWIED RD TOLLAND CT 06084 |
| SCHNAARS, CHRISTOPHER | 185 RUSSELL CT EFFORT PA 18330 |
| SCHNAARS, CHRISTOPHER A | 185 RUSSELL COURT EFFORT PA 18330 |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY L | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNALL, HERBERTK. | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE MINEOLA NY 11501 |
| SCHNAUFFER, JESSICA | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| SCHNECK, E | 1611 DENISE DR     NO.C FOREST HILL MD 21050 |
| SCHNECK, SAMANTHA L | 1656 PACKHOUSE ROAD FOGELSVILLE PA 18051 |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 SCHNECKSVILLE PA 18078 2519 |
| SCHNEEBECK, CHRISTIAN A. | 901 ENGLEWOOD PARKWAY M214 ENGLEWOOD CO 80110 |
| SCHNEIDER ELECTRIC | 6675 REXWOOD RD MISSISSAUGA ON L4V 1V1 CANADA |
| SCHNEIDER ELECTRIC | PO BOX 3475 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR MC HENRY IL 60050 |
| SCHNEIDER, BETHANY | 1125 CATHARINE ST PHILADELPHIA PA 19147 |
| SCHNEIDER, DOUG | 3405 172ND ST  NE   NO.5-257 ARLINGTON WA 98223 |
| SCHNEIDER, HAROLD | 5455 CARDINAL RIDGE CT  NO.104 LAS VEGAS NV 89145 |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JASON | 175 O'CONNOR DRIVE TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR     B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR     502 BOCA RATON FL 33434 |
| SCHNEIDER, MODESTA M | 570 MENTONE RD LANTANA FL 33462 |
| SCHNEIDER, ROBERT | 1791 ORCHARD HILL RD CHESHIRE CT 06410 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNEIDER, TROY | SHEILA CT     336 SCHNEIDER, TROY BRISTOL CT 06010 |
| SCHNEIDER, TROY | 52 SHELIA CT     NO.336 BRISTOL CT 06010 |
| SCHNEIDER, ANDREW | 7663 BAY STREET PASADENA MD 21122 |
| SCHNEIDER, CARYL S | 6005 N. GOLDEN BEAUTY LANE TAMARAC FL 33321 |
| SCHNEIDER, CHARLES | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| SCHNEIDER, HILARYA. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER, HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHNEIDER, MICHAEL W | 7846 74TH STREET GLENDALE NY 11385 |

| Claim Name | Address Information |
| --- | --- |
| SCHNEIDER,ROBERT | 4819 LAMONT STREET SAN DIEGO CA 92109 |
| SCHNEIDER,YIHSUAN NICOLE | 700 N. LARRABEE STREET APT# 1505 CHICAGO IL 60610 |
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| SCHNEIER, BRUCE | 101 E MINNEHAHA PKWY MINNEAPOLIS MN 55419 |
| SCHNELL, SCOTT | 6619 COMMODORE CT NEW MARKET MD 21774 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNICKA WRIGHT | 1608 E CHASE STREET BALTIMORE MD 21213 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |
| SCHNITMAN, MARCIE | 1500 NW 108TH AVE      222 PLANTATION FL 33322 |
| SCHNITZER, GARRY | 370 WESTCHESTER AVE      APT 6B PORT CHESTER NY 10573 |
| SCHNOEBELEN,JENNIFER E | 500 LINDEN AVENUE APT. #5211 NEWPORT NEWS VA 23606 |
| SCHNOLL & COMPANY, INC. | RE:DEERFIELD 444 LAKE COOK ROAD 444 LAKE COOK RD. SUITE 12 DEERFIELD IL 60015-4913 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITES 3 - 8 DEERFIELD IL 60015 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATES  - AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATE   - AP 1001 COURT ST PEKIN IL 61554 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATES  - AP PEORIA IL 61614 |
| SCHNUR,DANIEL | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| SCHOBER, RHODA | 9856 MARINA BLVD APT 1035 BOCA RATON FL 33428 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOCH, SHARON | 9102 BROWNING DRIVE HUNTINGTON BEACH CA 92646 |
| SCHOCK, ROBERT | PO BOX 691180 WEST HOLLYWOOD CA 90069 |
| SCHODOLSKI, VINCENT | 1532 RAMONA AVE SOUTH PASADENA CA 91030 |
| SCHOELLKOPF, JAKE | 1401 ALISO DR NE ALBUQUERQUE NM 87110 |
| SCHOEN, DOUGLAS | 1111 PARK AVE NEW YORK NY 10128 |
| SCHOEN, DOUGLAS | 1111 PARK AVE  APT 6A NEW YORK NY 10128 |
| SCHOEN,SCOTT R | 12 OAK HILL LANE KINGS PARK NY 11754 |
| SCHOENBAUM, LEON | 610 RIVER BLF WILLIAMSBURG VA 23185 |
| SCHOENBAUM,MERYL | 2955 CHAMPION WAY APT #15 TUSTIN CA 92782 |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE GLENVIEW IL 60026 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE      2 CHICAGO IL 60641 |
| SCHOENBERG, RYAN | 3707 ELKADER ROAD BALTIMORE MD 21218 |
| SCHOENBERGER, BROOK | 615 IRON ST LEHIGHTON PA 18235 |
| SCHOENBERGER,SUSAN | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SCHOENFELD, GABRIEL | 165 E 56TH ST NEW YORK NY 10022 |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT      D2 COCONUT CREEK FL 33066 |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOFER, JOSEPH L | 325 SHERIDAN RD WILMETTE IL 60091 |
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD 143 SLEEPING CHILD DR HAMILTON MT 59840 |
| SCHOFILL,PATRICIA G | 305 TURNER ROAD STUART VA 24171 |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY NEW YORK NY 10012-3999 |
| SCHOLBE,SARAH J. | 5335 SOUTH VALENTIA WAY $494 GREENWOOD VILLAGE CO 80111 |
| SCHOLL ORCHARDS | 3060 CENTER ST BETHLEHEM PA 18017-2405 |
| SCHOLL, CHRISTOPHER | 5330 WOODLOT RD COLUMBIA MD 21044 |
| SCHOLL, NANCY | 3838 ROLAND AVE      1204 BALTIMORE MD 21211-2044 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLLHAMMER,BRIAN C | 4008 OAK DRIVE CHESAPEAKE VA 23321 |
| SCHOLLMEYER, JOSHUA J | 1855 W BERENICE AVENUE  APT 2 CHICAGO IL 60613 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLLY,ALISONR | 81 CHURCHILL DR. YORK PA 17403 |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ 909 SAGINAW CT CAROL STREAM IL 60188 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHONWALD,JOSH | 5514 S BLACKSTONE AVE NO.310 CHICAGO IL 60637 |
| SCHOO, DEIDRE | 1087 FLUSHING AVE    NO.404 BROOKLYN NY 11237 |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333516704 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE THIRD AVE.  3RD FLOOR FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE 4640 MONTICELLO AVE, 11C WILLIAMSBURG VA 23188 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD    STE B102 W PALM BEACH FL 33406 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M BELLE GLADE FL 33430 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4601 SEMINOLE PRATT WHITNEY RD LOXAHATCHEE FL 33470 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4701-10TH AVE N GREENACRES FL 33463 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | GOLD COAST SCHOOL OF CHOICE 3360 FOREST HILL    STE A323 W PALM BEACH FL 33406-5870 |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY CHICAGO IL 60678-6764 |
| SCHOOLCRAFT,SARAH L | 1856 N. ARLINGTON PLACE MILWAUKEE WI 53202 |
| SCHOOLS, ANGELA E | 245 ALTAMONT AVE BALTIMORE MD 21228 |
| SCHOOLS, BRYNN ELIZABETH | 245 ALTAMONT AVE CATONSVILLE MD 21228 |
| SCHOONE-JONGEN,BRENDAN EARL | 1446 CAMBRIDGE DRIVE SE GRAND RAPIDS MI 49506 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO IL 60606 |
| SCHOPPERT, ROBERT | 262 GOLF DRIVE ABERDEEN MD 21001 |
| SCHORR, MARGARET | 8620 KELSO DR    B205 BALTIMORE MD 21221-7516 |
| SCHORR, MARGARET G | 10 WYNDCREST AVENUE BALTIMORE MD 21228-4954 |
| SCHOTT II, KENNETH RONALD | 4129 WHITE HAVEN DRIVE MURFREESBORO TN 37129 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 12134-4212 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 21234-4212 |
| SCHOTT, SYLVIA | 1461 CAMPANELLI DR W PLANTATION FL 33322 |
| SCHOU, NICHOLAS C | 900 RAYMOND AVE LONG BEACH CA 90804 |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 COLUMBIA CITY IN 467250508 |
| SCHRADER, DANIELLE | 224 PONTIUS AVE N #412 SEATTLE WA 98109 |
| SCHRADER, EDWARD | 1511 GUILFORD AVE    APT B202 BALTIMORE MD 21202 |
| SCHRADER, MICHAEL G | 3874 FAIRFAX RD BETHLEHEM PA 18020 |
| SCHRAFEL, DANIEL | 249 HEMPSTEAD GARDENS DR WEST HEMPSTEAD NY 11552 |
| SCHRAG, PETER | 5835 COTTON BLVD OAKLAND CA 94611 |
| SCHRAGER, TONY | 9472 EAST HIDDEN SPUR TRAIL SCOTTSDALE AZ 85255 |
| SCHRAM, DUSTIN | 3300 N LAKE SHORE DRIVE NO.16C CHICAGO IL 60657 |
| SCHRAMBLING, REGINA C | 12 W 96TH 14B NEW YORK NY 10025 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHRANTZ, TROY | 1139 W TURNER ST    APT 1 ALLENTOWN PA 18102 |
| SCHRAPPEN, SUZANNE | 1043 N. GEYER KIRKWOOD MO 63122 |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR TOANO, VA 23168 8917 TOANO VA 23168 |
| SCHREIBER, ABIGAIL | 3100 N SHERIDAN RD APT 6B CHICAGO IL 60657 |
| SCHREIBER, ELIZABETH | 82 E ELM ST    1 CHICAGO IL 60611 |
| SCHREIBER, KARL | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, MAX E | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, PAUL | 8 DARNLEY PL HUNTINGTON STATION NY 11746 |
| SCHREIBER, PAUL | 95 WARNER RD HUNTINGTON NY 11743 |
| SCHREIBER,PETE | 6109 RALEIGH STREET #512 ORLANDO FL 32835 |
| SCHREIER, FRANK | 36 COE AVE. APT B PORTLAND CT 06480 |
| SCHREPF, ROBERT K | 134 LOOMIS ST NORTH GRANBY CT 06060 |
| SCHRETER,MICHAEL | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHROEDER, AMY | 5743 N RICHMOND ST APT 1 CHICAGO IL 60659 |
| SCHROEDER, THOMAS | 1369 BARRY DR BETHLEHEM PA 18017 |
| SCHROEDER,CHRIS | 229 N. BISSELL DRIVE PALATINE IL 60074 |
| SCHROEDER,CHRISTINA M | 5 MISNERS TRAIL ORMOND FL 32174 |
| SCHROEDER,HEIDI E | 7436 BRANDENBURG CIRCLE SYKESVILLE MD 21784-6682 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE    NO.2 CHICAGO IL 60625 |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR NAZARETH PA 18064 |
| SCHROTE,MICHELLE | 4921 SW 88TH TERRACE COOPER CITY FL 33328 |
| SCHROTH, DENNIS | PO BOX 349 SCHROTH, DENNIS ENFIELD CT 06082 |
| SCHROTH, DENNIS | PO BOX 349 ENFIELD CT 06082 |
| SCHRUERS, FRED | 812 ANGELUS PL VENICE CA 90291 |
| SCHRYER,TIEN V | 790 WASHINGTON STREET #502 DENVER CO 80203 |
| SCHU,CYNDI J | 5633 N. PROSPECT NORWOOD PARK IL 60631 |
| SCHUBERT III,WILLIAM J | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| SCHUBERT, DORIS | 110 E. GEORGE ST. NO.109 BENSENVILLE IL 60106-3149 |
| SCHUCH, | 105 MALLARD LKS BALTIMORE MD 19975-2258 |
| SCHUCH, JIM | 750 N DEARBORN ST    1303 CHICAGO IL 60610 |
| SCHUDLICH, STEPHEN | 930 ACOMA NO.318 DENVER CO 80204 |
| SCHUDLICH, STEPHEN | 403 NOTRE DAME GROSSE POINT MI 48230 |
| SCHUDLICH, STEPHEN | 6533 EAST JEFFERSON 225T DETROIT MI 48207 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHUELER,JOSHUA C | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| SCHUELLER,SCOTT | 3718 N. ASHLAND AVE UNIT 202 CHICAGO IL 60613 |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD LOCKHART FL 328103409 |
| SCHUKAR, ALYSSA | 6901 MOCKINGBIRD LN W LINCOLN NE 68510 |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD    D4 POMPANO BCH FL 33062 |
| SCHULER SERVICE | 1314 W TILGHMAN ST ALLENTOWN PA 18102 2113 |
| SCHULER SERVICE INC | 1314 TILGHMAN ST ALLENTOWN PA 18102 |
| SCHULER, ABIGAIL | 1716 SHERWOOD CT    APT K ALLENTOWN PA 18109 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT ALLENTOWN PA 18109 |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULIAN, JOHN | 1709 PUTNEY RD PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| SCHULKEN, SONJA D | 641 F ST NE WASHINGTON DC 20002 |
| SCHULKEN,SONJA DEANER | 641 F STREET NE WASHINGTON DC 20002 |
| SCHULLER, SANDRA | 1040 SARATOGA RD NAPERVILLE IL 60564 |
| SCHULLER, VIRGINIA | 1750 WHITTIER NO.39 COSTA MESA CA 92627 |
| SCHULMAN, CAROL | 3900 GALT OCEAN DR    2617 FORT LAUDERDALE FL 33308 |
| SCHULMAN, KAREN | 70 E 10TH ST    NO.14V NEW YORK NY 10003 |
| SCHULMAN, PATRICIA | 5736 S BLACKSTONE AVE CHICAGO IL 60637 |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULTE, | 2973 BELMONT DR HARRISONBURG VA 22801 |
| SCHULTE, ERICA MARIE | 3802 N 12TH STREET QUINCY IL 62305 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTE,FREDERICK J | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE ROUTE 29 EAST GREENVILLE PA 18041 2136 |
| SCHULTHEIS, HEIDI | 406 ALISO AVE NEWPORT BEACH CA 92663 |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY    A ABINGDON MD 21009-2938 |
| SCHULTZ, DENNIS | 197 CARLTON TERRACE STEWART MANOR NY 11530 |
| SCHULTZ, ETHEL | 3013 CIR DR 313 TAMAQUA PA 18032 |
| SCHULTZ, GARY | 258 LEWFIELD CIR STE 2208 WINTER PARK FL 32792 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD RIVERSIDE IL 60546 |
| SCHULTZ, JONATHAN A | 415 ARGYLE RD  NO.6F BROOKLYN NY 11218 |
| SCHULTZ, JORDAN | 53 N EL MOLINO AVE    NO.154 PASADENA CA 91101 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, KAREN | 704-BROL ROAD CATONSVILLE MD 21228 |
| SCHULTZ, KATHRYN SOUTH | 2401 BRAND FARM DR SOUTH BURLINGTON VT 05403 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULTZ, RICHARD J | 1146 MONROE DR STEWARTSVILLE NJ 08886 |
| SCHULTZ, RICKY D | 1322 HOLMIBY AVE LOS ANGELES CA 90024 |
| SCHULTZ, SHERRY | 8015 PADDOCK CT SEVERN MD 21144-1738 |
| SCHULTZ, TODD | 104 NE 9TH AVENUE DEERFIELD BEACH FL 33441 |
| SCHULTZ,BRADFORD T | 3819 SOUTH 94TH STREET MILWAUKEE WI 53228 |
| SCHULTZ,CAREY S | 40 WESTMORELAND DRIVE HAMPTON VA 23669 |
| SCHULTZ,MICHAEL H. | 1258 N. GROVE AVENUE PALATINE IL 60067 |
| SCHULTZ,RICHARD | 1146 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| SCHULTZ,RICHARD H | 1411 FITZWATERTWN RD WILLOW GROVE PA 19090 |
| SCHULYER WHITLEY | 10494 STALLINGS CREEK DRIVE SMITHFIELD VA 23430 |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT WINTHROP HARBOR IL 60096 |
| SCHULZ, SVEN | 2000 16TH STREET, NW WASHINGTON DC 20009 |
| SCHUMACHER, EDWARD | 29 CONCORD AVE  NO.712 CAMBRIDGE MA 02138 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMACHER,CHARLES W | 633 FOREST AVE. RIVER FOREST IL 60305 |
| SCHUMACHER,LEA ANNE | 9 VILLAGE DRIVE MEDFORD NY 11763 |
| SCHUMACHER,MICHAEL | 28 CROCUS AVE MERRICK NY 11566 |
| SCHUMACHER-MATOS, EDWARD | 29 CONCORD AVE #712 CAMBRIDGE MA 02138 |
| SCHUMAKER, EDWARD | 601 COLUMBUS PARKWAY HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| SCHUMAKER, WARD | 630 PENNSYLVANIA AVE SAN FRANCISCO CA 94107 |
| SCHUMAN, ELIZABETH A. | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| SCHUMAN, MICHAEL | 33 SHADOW LANE KEENE NH 03431 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE 5309 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| SCHUMANN, GUS | 1020 GROVE AVE RACINE WI 53405 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | FUGLEVANGSVEJ 41 DK-8700 HORSENS NORTH AMERICAN SALES HORSENS, DENMARK GERMANY |
| SCHUR PACKAGING SYSTEMS | 10 NORTH MARTINGALE RD STE 4111 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 10 N MARTINGALE RD SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 ATTN: DAN KEMPER SCHAUMBURG IL 60173 |
| SCHURRLEVIN,CAROLYN | 200 EAST 58TH STREET APT 19C NEW YORK NY 10022 |
| SCHUSTER, EDWARD | 574 HERITAGE RD       STE 200 SOUTHBURY CT 06488 |
| SCHUSTER, VIRGINIA | 1401 SW 135TH TER       H214 PEMBROKE PINES FL 33027 |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS MO 53150 |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS WI 53150 |
| SCHUUR,DARRELL PAUL | 3965 MIRAMAR GRAND RAPIDS MI 49525 |
| SCHUYKILL NEWS SEPT-DEC | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLER,CHRISTOPHER D | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE ORWIGSBURG PA 17961-1415 |
| SCHUYLKILL MOBILE FONE | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS | P.O. BOX 855 POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR POTTSTOWN PA 19464-3460 |
| SCHWAB,JAMES | 13330 HUSTON STREET UNIT D SHERMAN OAKS CA 91423 |
| SCHWADRON, HARLEY | PO BOX 1347 ANN ARBOR MI 48106 |
| SCHWALBACH,FRANK | 42 WASHBURN STREET LAKE GROVE NY 11755 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWAN ELECTRIC INC | 5292 N NW HWY CHICAGO IL 60630 |
| SCHWAN, DAVID PAUL | 1169 S PLYMOUTH CT       APT 610 CHICAGO IL 60605 |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY STOCKBRIDGE GA 302814889 |
| SCHWARM, ANN | RRNO.1 BOX 162 LOOGOOTEE IL 62857 |
| SCHWARTZ CONSULTING PARTNERS INC | 5027 W. LAUREL ST TAMPA FL 33607 |
| SCHWARTZ, ADI | 11805 SW 16 ST PEMBROKE PINES FL 33025 |
| SCHWARTZ, ALEX | 245 W 107TH ST  NO.2C NEW YORK NY 10025 |
| SCHWARTZ, ALISON | 19 COLERIDGE ROAD HOLBROOK NY 11741 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE NO.2 LOS ANGELES CA 90068 |
| SCHWARTZ, CHRISTOPHER M | 1970 CHAMBERY CT WHEELING IL 60090 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE OAK PARK IL 60302 |
| SCHWARTZ, ELI | 3185 W CEDAR ST ALLENTOWN PA 18104 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO  NO.23-C BOCA RATON FL 33428 |
| SCHWARTZ, ELI | 621 TAYLOR ST LEHIGH UNIVERSITY BETHLEHEM PA 18015 |
| SCHWARTZ, IRENE | 4515 12TH AVE BROOKLYN NY 11219 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR NORTHBROOK IL 60062 |
| SCHWARTZ, KAREN S | 210 N KENILWORTH APT 2 OAK PARK IL 60302 |
| SCHWARTZ, LESTER | 9423 ASTON GARDENS CT      221 POMPANO BCH FL 33076 |
| SCHWARTZ, MICHAEL | 1305 S MICHIGAN AVE NO 1308 CHICAGO IL 60605 |
| SCHWARTZ, PETER | 37 POPLAR ST BERKELEY CA 94708 |
| SCHWARTZ, RICHARD BRIAN | 2350 MANNING AV LOS ANGELES CA 90064 |
| SCHWARTZ, SARA | 130 W 67TH ST      STE 22G NEW YORK NY 10023 |
| SCHWARTZ, SHIRLEY | 6525 CORAL LAKE DR MARGATE FL 33063 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |
| SCHWARTZ, TEVI | 3864 GIRARD AVENUE CULVER CITY CA 90232 |
| SCHWARTZ, THOMAS | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| SCHWARTZ,ELI | 3185 W. CEDAR STREET ALLENTOWN PA 18104 |
| SCHWARTZ,JESSICA M | 5 NORTH AVENUE BEL AIR MD 21014 |
| SCHWARTZ,NICOLE | 456 LINKS DRIVE EAST OCEANSIDE NY 11572 |
| SCHWARTZ,PHILLIP R | 513 LAKEWWOD BLVD. PARK FOREST IL 60466 |
| SCHWARTZ,STEFANIE | 240 EAST 76TH STREET 10B NEW YORK NY 10021 |
| SCHWARTZBERG, MICHAEL | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| SCHWARTZBERG, NEALA | 6200 EUBANK BLVD NE NO. 527 ALBUQUERQUE NM 87111 |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD ORLANDO FL 32820-2300 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD ORLANDO FL 32820 |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD ORLANDO FL 32820- |
| SCHWARZ, RICHARD G | 18312 CEDARHURST ROAD ORLANDO FL 32820 |
| SCHWARZENBACH, ANGELLA | 809 BROOKDALE ST LOUIS MO 63119 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 BRISTOL CT 06010 |
| SCHWARZKOPF, CARA | 2205 JACKSON PL NORTH BELLMORE NY 11710 |
| SCHWEIGER, PAUL L | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE ALLENTOWN PA 18104-3123 |
| SCHWEITZER, KEVIN | 2858 N ALBANY APT G CHICAGO IL 60618 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN      310 BALTIMORE MD 21208-1154 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST WHITEHALL PA 18052 |
| SCHWEIZER, THOMAS H | 36 ROARING BROOK RD PROSPECT CT 06712 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWENK, BERTHA | 2170 JOHNSON AVE BETHLEHEM PA 18015 |
| SCHWENZFEGER,IAN | 1 FREEMAN COURT COMMACK NY 11725 |
| SCHWERDTFEGER, JIM | 410 KIRK DR MOUNT ZION IL 62549 |
| SCHWIESOW,DAVID L | 370 LOS ALAMOS RD SANTA ROSA CA 95409 |
| SCHWIETERMAN, JOSEPH P | 716 ARGYLE AVENUE FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| SCHWINCK, MICHAEL | P O BOX 1154 MIRA LOMA CA 91752 |
| SCHWIND,FRANCIS X | P.O. BOX 464 BEL AIR MD 21014 |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWINDENHAMMER,JACQUELINE | 1524 LEHIGH PARKWAY ALLENTOWN PA 18103 |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCHWUB, MARK | 915 E GORDON ST ALLENTOWN PA 18109 |
| SCI (SUN) | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SCI CABLE M | P.O. BOX 67121 TOPEKA KS 66667 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE WEST HAVEN CT 06516 |
| SCIENCE CENTER OF CONNECTICUT | MR EDWARD J FORAND JR  PRESIDENT AND CEO 950 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| SCIENTIFIC ATLANTA INC | 5030 SUGARLOAF PRKWY LAWRENCEVILLE GA 30044 |
| SCIENTIFIC PLASTIC INC | 243 W 30 ST NEW YORK NY 10001 |
| SCILABRO, ELIZABETH | 112 DUFF DR YORKTOWN VA 23692 |
| SCILABRO, ELIZABETH | DUFF DR YORKTOWN VA 23692 |
| SCIO CABLEVISION | PO BOX 1100 SCIO OR 97374 |
| SCIO CABLEVISION M | P. O. BOX 1100 SCIO OR 97374 |
| SCIORTINO, DINA | 1 BEECH PLACE VALHALLA NY 10595 |
| SCIOTTO,ANTHONY | 96 HILLTOP DRIVE SMITHTOWN NY 11787 |
| SCITEX DIGITAL PRINTING INC | EIGHT OAK PARK DRIVE JOE PAROLISI BEDFORDA MA 01730 |
| SCITEX DIGITAL PRINTING INC | PO BOX 5 0615 WOBURN MA 01815 |
| SCITEX DIGITAL PRINTING INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 3100 ATTN: ORDER DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 63 3069 CINCINNATI OH 45263-3069 |
| SCITEX DIGITAL PRINTING INC | PO BOX 710816 CINCINNATI OH 45271-0816 |
| SCIUTTO, JAMES E | C/O ABC NEWS 3 QUEEN CAROLINE STREET LONDON W6 9PE UNITED KINGDOM |
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCLC DREAM FOUNDATION | 4182 SOUTH WESTERN AVE LOS ANGELES CA 90062 |
| SCMA | 633 N ORANGE DEBBIE IRWIN ORLANDO FL 32801 |
| SCOBEY, RACHAEL | 847 W WELLINGTON       APT 3 CHICAGO IL 60657 |
| SCOBEY,RACHAEL A | 847 W. WELLINGTON #3 CHICAGO IL 60657 |
| SCOBLIC, JOSEPH PETER | 1808 CONNECTICUT AVE NW  NO.700 WASHINGTON DC 20005 |
| SCOBLIC, JOSEPH PETER | NEW REPUBLIC 1331 H STREET  NW  STE 700 WASHINGTON DC 20005 |
| SCOFIELD,DANIEL H | 29 DEVILS GARDEN ROAD NORWALK CT 06854 |
| SCOLES FLOORSHINE IND | PO BOX 2303 FARMINGDALE NJ 07727 |
| SCOLLON PRODUCTIONS INC | 1-26 & SC 234 PO BOX 343 WHITE ROCK SC 29177 |
| SCOLLON PRODUCTIONS INC | PO BOX 486 1016 WHITE ROCK ROAD WHITE ROCK SC 29177 |
| SCORE MEDIA | 735 PRIMERA BLVD  SUITE 155 LAKE MARY FL 32746 |
| SCORE MEDIA | 10 E 40TH ST 33RD FLOOR NEW YORK NY 10016 |
| SCORES | 615 FALLSWAY BALITMORE MD 21202 |
| SCOT LINDEN | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| SCOT ZAITSCHEK | 8365 NW 57TH DRIVE CORAL SPRINGS FL 33067 |
| SCOT ZENTNER | 3578 N. BOND ST. SAN BERNARDINO CA 92405 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTLAND WHARF RESTAURANT | HWY 31 SURRY VA 23883 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 WINTER SPRINGS FL 32708-3878 |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 FARMINGTON CT 06032 |
| SCOTT AHRENS | 22 WALKER DRIVE RINGWOOD NJ 07456 |

| Claim Name | Address Information |
|---|---|
| SCOTT AINSWORTH | 23 WICKS RD EAST NORTHPORT NY 11731 |
| SCOTT ANDERSON | 299 WINDING CREEK DRIVE NAPERVILLE IL 60565 |
| SCOTT ARMSTRONG | 1916 BERTHOUD PASS CT WILDWOOD MO 63011 |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST ALLENTOWN PA 18103-7036 |
| SCOTT BAKER | 502 PALAFOX DRIVE CHAPEL HILL NC 27516 |
| SCOTT BARBELY | 14 LINDEN BLVD MIDDLETOWN MD 21769 |
| SCOTT BARNES | 2634 W. ROWLAND AVENUE ANAHEIM CA 92804 |
| SCOTT BECKER | 52 MIAMIS ROAD WEST HARTFORD CT 06117 |
| SCOTT BENAVIDES | 16 DENNISON DR. GLENDALE HEIGHTS IL 60139 |
| SCOTT BISHOP | 609 E JACKSON ST ORLANDO FL 32801-2809 |
| SCOTT BLENNAU | 24 4TH STREET LINDENHURST NY 11757 |
| SCOTT BODILY | 2405 SUNFLOWER AVENUE SAN BERNARDINO CA 92407 |
| SCOTT BOUDREAU | 27558 S STONEY ISLAND AVE CRETE IL 60417 |
| SCOTT BRODBECK | 401 12TH STREET S APT # 2110 ARLINGTON VA 22202 |
| SCOTT BURCHARD & ASSOCIATES | 3826 CHESTNUT AV LONG BEACH CA 90807-3204 |
| SCOTT BURCHARD & ASSOCIATES | 4115 LOCUST AVE LONG BEACH CA 90807 |
| SCOTT BUSBY | 3767 REDWOOD AVE LOS ANGELES CA 90066 |
| SCOTT C SMITH | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE LA CANADA FLINTRIDGE CA 91011 |
| SCOTT C. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 6918 LUTHER CIRCLE MOORPARK CA 93021 |
| SCOTT CALDIERO | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| SCOTT CALLAHAN | 3 BRIDGES ROAD ENFIELD CT 06082 |
| SCOTT CALVERT | 3736 TUDOR ARMS AVENUE BALTIMORE MD 21211 |
| SCOTT CHUNG | 6724 CHIMENEAS AVE. RESEDA CA 91335 |
| SCOTT COLEMAN | 5404 GROVETON LANE PEARLAND TX 77584 |
| SCOTT COLLINS | 1069 E. HARVARD ROAD BURBANK CA 91501 |
| SCOTT COOK | 3930 FORRESTER RD GREER SC 29651 |
| SCOTT CORDELL | 8 PINEWOOD ROAD QUEENSBURY NY 12804 |
| SCOTT D.W. SMITH | 835 1/2 EAST 2ND AVE DURANGO CO UNITES STATES |
| SCOTT DALFINO | 11820 W. OLD SPANISH TRAIL ORLAND PARK IL 60467 |
| SCOTT DALTON | 7385 TEASWOOD DR CONROE TX 77304 |
| SCOTT DARRELL | 17701 COWAN AVENUE M SUITE 200 IRVINE CA 92614 |
| SCOTT DEGELLEKE | 418 ARTHUR STREET CENTERPORT NY 11721 |
| SCOTT DELANEY | 68 SKYLARK DRIVE HOLTSVILLE NY 11742 |
| SCOTT DENIS | 164 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| SCOTT DEPASS | 134-06 245TH STREET ROSEDALE NY 11422 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT DEWITT | 615 N. ORIOLE AVE. PARK RIDGE IL 60068 |
| SCOTT DOGGETT | 475 CASTANO AVE. PASADENA CA 91107 |
| SCOTT DOWNS | 304 OAK STREET CALVERTON NY 11933 |
| SCOTT DUERBECK | 1 CHRIS COURT BALTIMORE MD 21244 |
| SCOTT EDWARD GARRITY | 3466 CRYSTAL LAKES COURT SARASOTA FL UNITES STATES |
| SCOTT ENGELKE | 15 RUSHFORD MEADE GRANBY CT 06035 |
| SCOTT ERICSON | 8 WALTER AVENUE NORWALK CT 06851 |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. GOLETA CA 93117 |
| SCOTT FEINBERG | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| SCOTT FISCHER | 184 BAY 10TH ST BROOKLYN NY 11228 |
| SCOTT FISHER | 1912 INDIAN ROAD WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| SCOTT FISHMAN | 1160 SW 123RD AVE. PEMBROKE PINES FL 33025 |
| SCOTT FORBES | 9 FARNER AVE SELDEN NY 11784 |
| SCOTT FRALICKS | 274 WESTVIEW TERRACE ARLINGTON TX 76013 |
| SCOTT FULLMAN | 710 S. HAMLIN PARK RIDGE IL 60068 |
| SCOTT G MACDONALD | 289 WALTON WAY ROSEVILLE CA 95678 |
| SCOTT GANT | 1530 KEY BLVD., APT. 515 ARLINGTON VA 22209 |
| SCOTT GARGAN | 40 S RIDGE ST PORT CHESTER NY 105732811 |
| SCOTT GENTRY | 110 MORGAN LN. CARPINTERIA CA 93013 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GILDEN | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR LONGWOOD FL 32779 |
| SCOTT GOLD | 1525 N. BENTON WAY LOS ANGELES CA 90026 |
| SCOTT GOLDSMITH | 32 GROHMANS LANE PLAINVIEW NY 11803 |
| SCOTT GOTTLIEB | 1369 MADISON AVE  #257 NEW YORK NY 10128 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT HANDSCHIN | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| SCOTT HARDING | PO BOX 202 ASHLAND OR UNITES STATES |
| SCOTT HARRIS | 1119 N. 3RD STREET SAN JOSE CA 95112 |
| SCOTT HARRISON | 230 DENA DR NEWBURY PARK CA 91320 |
| SCOTT HEATH | 10838 PENARA STREET SAN DIEGO CA 92126 |
| SCOTT HERMAN | 153 WEST GAY STREET RED LION PA 17356 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 SAN CLEMENTE CA 92672 |
| SCOTT HICKEY | 343 SOUTH ERIE AVE LINDENHURST NY 11757 |
| SCOTT HOLTER | 1146 N.W. 58TH STREET SEATTLE WA 98107 |
| SCOTT HORTON | 96 WITHERBEE AVENUE PELHAM NY 10803 |
| SCOTT HUBER | 6716 IROQUOIS TRL ALLENTOWN PA 18104 |
| SCOTT HUDSON | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| SCOTT HULER | 1712 CENTER ROAD RALEIGH NC 27608 |
| SCOTT HULL | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT HULL ASSOCIATES INC | 4 W FRANKLIN ST  SUITE 200 DAYTON OH 45459 |
| SCOTT HULL ASSOCIATES INC | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT J. SERGOT | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SCOTT JENKINS | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| SCOTT JONES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SCOTT JONES | 600 NORTH ALABAMA STREET, APT 2803 INDIANAPOLIS IN 46204 |
| SCOTT JONES | 2265  COACH & SURREY AURORA IL 60506 |
| SCOTT JOSEPH | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| SCOTT JR, DENNIS E | 785 SUDBURY RD ATLANTA GA 30328 |
| SCOTT JR, RUSSELL H | 222 WEST HAINES ST PHILADELPHIA PA 19144 |
| SCOTT KEILER | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT ORLANDO FL 32837 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE CT 06479-1324 |
| SCOTT KIRSNER | 45 LIPPARD AVENUE SAN FRANCISCO CA 94131 |
| SCOTT KLEINBERG | 605 W. MADISON ST. APT. #4111 CHICAGO IL 60661 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP WINDERMERE FL 34786 |
| SCOTT KRAFT | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| SCOTT KRAGELUND | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| SCOTT L BOUDREAU | 27558 S STONEY ISLAND AVE CRETE IL 60417 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SCOTT L JOSEPH | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| SCOTT LABADIE | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| SCOTT LAKE | 1018 BARTLETT CT. OVIEDO FL 32765 |
| SCOTT LAMBERT | 2171 SOUTH CONWAY RD. #1602 ORLANDO FL 32812 |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. SHERMAN OAKS CA 91403 |
| SCOTT LAREAU | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| SCOTT LASENSKY | CRF, 58 EAST 68TH NEW YORK NY 10021 |
| SCOTT LASSEN | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| SCOTT LEE | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT LLAVIS | 3523 E RANSOM ST 4 LONG BEACH CA 90804 |
| SCOTT LORBER | 4139 EVANDER DR ORLANDO FL 32812 |
| SCOTT LOTT | 1016 SANDY CREEK LANE SANDY SPRINGS GA 30350 |
| SCOTT LOVELAND | 3441 DATA DRIVE #537 RANCHO CORDOVA CA 95670 |
| SCOTT LUXOR | 13847 W VIRGINIA DR LAKEWOOD CO 80228 |
| SCOTT M FINCHER | 6634 N. BOSWORTH CHICAGO IL 60626 |
| SCOTT MACDONALD | 289 WALTON WAY ROSEVILLE CA 95678 |
| SCOTT MACLEAN | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| SCOTT MACLELLAN | 813 FOUNTAIN ST. NE GRAND RAPIDS MI 49503 |
| SCOTT MAGLIOLA | 440 WOODLAND RD ACCORD NY 12404-5231 |
| SCOTT MALTESE | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SCOTT MARSHUTZ | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| SCOTT MARTELLE | 5022 TAMARACK WAY IRVINE CA 92612 |
| SCOTT MASSEY | 13055 SE 26TH STREET APT #I302 BELLEVUE WA 98005 |
| SCOTT MAXWELL | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 SAN PEDRO CA 90731 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |
| SCOTT MCGRAIL | 11011 BALBOA BLVD GRANADA HILLS CA 91344 |
| SCOTT METZGER | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| SCOTT MICHAEL | APT 102 489 N ARMSTEAD STREET ALEXANDRIA VA 22312 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 LOS ANGELES CA 90034 |
| SCOTT MINKLER | 28128 PCH NO.168 MALIBU CA UNITES STATES |
| SCOTT MONAHAN | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| SCOTT MORGAN | 2214 COUNTRY CANYON RD HACIENDA HEIGHTS CA 91745 |
| SCOTT MORRIS | 2421 EUSTON ROAD WINTER PARK FL 32789 |
| SCOTT MUNROE | 111 NASHVILLE ROAD BETHEL CT 06801 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D COSTA MESA CA 92627 |
| SCOTT NELSON | 943 EUCLID ST D SANTA MONICA CA 90403 |
| SCOTT NICHOL | 1040 N. LEH ST. ALLENTOWN PA 18104 |
| SCOTT NOVICK | 35 HARVEST LANE LEVITTOWN NY 11756 |
| SCOTT O'ROURKE | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |
| SCOTT ORR | 3670 SOUTH OURAY CIRCLE AURORA CO 80013 |
| SCOTT P. LAYNE | 9310 SAWYER ST LOS ANGELES CA 90035 |
| SCOTT PARKER | 2622 E. 83RD STREET CHICAGO IL 60617 |
| SCOTT PASCALE | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| SCOTT PASKUNAK | RIDGEWOOD STREET APARTMENT 13B MANCHESTER CT 06040 |
| SCOTT PATTY | 2228 GRAHAM AV 4 REDONDO BEACH CA 90278 |
| SCOTT PAYNE | 3109 NORTHMONT ROAD WINDSOR MILL MD 21244 |
| SCOTT PETERS | 1219 BARON BLVD CALIFORNIA CITY CA 93505 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT PFLUGLER | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT POMPE | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| SCOTT PONEMONE | 921 N CALVERT ST BALTIMORE MD 21202 |
| SCOTT POWERS | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| SCOTT POWERS | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| SCOTT POWERS | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| SCOTT POWERSPORTS | 1675 ROUTE 309 COOPERSBURG PA 18036 2811 |
| SCOTT PROPST | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| SCOTT R FORBES | 9 FARNER AVE SELDEN NY 11784 |
| SCOTT RAMON | 1560 N. HOBART BLVD APT 16 LOS ANGELES CA 90027 |
| SCOTT REPPERT | 6731 DORCHESTER DRIVE ZIONSVILLE IN 46077 |
| SCOTT RESSLER | 1265 THOMAS AVENUE APT B SAN DIEGO CA 92109 |
| SCOTT RHODES-REALTOR | 289 CARIB LN OVIEDO FL 327657824 |
| SCOTT RISING | 9333 GETTYSBURG RD BOCA RATON FL 33434 |
| SCOTT ROSENBERG | 35 HILLSIDE AVENUE APT. 4B NEW YORK NY 10040 |
| SCOTT SADY | 2070 BONNEVILLE AVE RENO NV UNITES STATES |
| SCOTT SANDELL | 275 S. ARROYO PARKWAY APT 316 PASADENA CA 91105 |
| SCOTT SCHAAF | 2132 W. HADDON AVENUE APT # 3 CHICAGO IL 60622 |
| SCOTT SCHMIDT | 1819 POLK STREET, SUITE 317 SAN FRANCISCO CA 94109 |
| SCOTT SCHMIDT | 8221 DE LONGPRE AVENUE, #9 WEST  HOLLYWOOD CA 90046 |
| SCOTT SCHUELLER | 3718 N. ASHLAND AVE UNIT 202 CHICAGO IL 60613 |
| SCOTT SENO | 6801 S. MAPLE CT. BRIDGEVIEW IL 60455 |
| SCOTT SERGOT | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SCOTT SHERMAN | 130 8TH AVENUE, #3G BROOKLYN NY 11215 |
| SCOTT SHERMAN | 919 NE 24 AVE POMPANO BEACH FL 33062 |
| SCOTT SICKLER | 2049A N. HALSTED ST. CHICAGO IL 60614 |
| SCOTT SIMON | 800 25TH STREET, NW, SUITE 902 WASHINGTON DC 20037 |
| SCOTT SMITH | 964 N. LARRABEE #107 WEST HOLLYWOOD CA 90069 |
| SCOTT SMITH | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SCOTT ST JOHN PRODUCTIONS | 2615 NE 15TH ST FT LAUDERDALE FL 33304 |
| SCOTT ST JOHN PRODUCTIONS | 333 E 95TH ST NEW YORK NY 10128 |
| SCOTT STAHMER | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| SCOTT STEINBERG | 1185 COLLIE ROAD NW 14A ATLANTA GA 30316 |
| SCOTT STERLING | 1007 S. MANSFIELD AVENUE LOS ANGELES CA 90019 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT STRAZZANTE | 1128 GRACE DRIVE YORKVILLE IL 60560 |
| SCOTT SULLIVAN | 122 CONNECTICUT AVENUE MASSAPEQUA NY 11758 |
| SCOTT SULLIVAN | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SCOTT T. STERLING | 1007 S MANSFIELD AVE LOS ANGELES CA 90019 |
| SCOTT TAFELSKI | 1360 N. SANDBURG TERRACE #802 CHICAGO IL 60610 |
| SCOTT TAYLOR | 1012 2ND ST #4 SANTA MONICA CA 90403 |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 ATTN: LEGAL COUNSEL GATE CITY VA 24251 |
| SCOTT TERFINKO | 72 WASHINGTON STREET MIDDLEPORT PA 17953 |
| SCOTT TERRY | 3420 N. LAKE SHORE DRIVE #3LM CHICAGO IL 60657 |
| SCOTT THOMPSON | C/O FLETCHER SCHOOL OF LAW & DIPLOM TUFTS UNIVERSITY MEDFORD MA 02155 |
| SCOTT TIMBERG | 1520 COLUMBIA DRIVE GLENDALE CA 91205 |
| SCOTT TIMMONS | 10815 HESBY STREET APT 102 NORTH HOLLYWOOD CA 91601 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT TINSLEY | 9954 GLENCREST CIRCLE BURBANK CA 91504 |
| SCOTT TOMLIN | 3 EDENTON CT OCOEE FL 34761 |
| SCOTT TORELLO | PO BOX 536 ROCKY HILL CT 06067 |
| SCOTT TOSCHLOG | 7434 CAREW HOUSTON TX 77074 |
| SCOTT TRAVIS | 79 NW FOURTH AVE DELRAY BEACH FL 33444 |
| SCOTT VARGAS | 31 PINECREST DRIVE EAST HARTFORD CT 06118 |
| SCOTT WACHLIN | 7817 42ND STREET WEST MOJAVE CA 93501-7259 |
| SCOTT WARFIELD | 1298 MADELENA AVE. WINTER SPRINGS FL 32708 |
| SCOTT WARREN | 725 BIXEL APT#758 LOS ANGELES CA 90017 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WELKER | 8107 MORITZ CT ORLANDO FL 32825 |
| SCOTT WERNERY | 26 E. PEARSON APT #902 CHICAGO IL 60611 |
| SCOTT WEYBRIGHT | 326 AMBLEWOOD WAY STATE COLLEGE PA 16803 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST VENTURA CA 93003 |
| SCOTT WILLIAMS | 1610 HUMPHREY PLACE ESCONDIDO CA 92025 |
| SCOTT WILSON | 1841 CHATWIN AVE. LONG BEACH CA 90815 |
| SCOTT WINN | 2349 NW 34TH ROAD COCONUT CREEK FL 33066 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT WYMAN | 1800 N ANDREWS AVE APT PH-J FORT LAUDERDALE FL 33311 |
| SCOTT YELOVICH | 5815 KERSCHNER ROAD NEW TRIPOLI PA 18066 |
| SCOTT, ALEXANDRA DUBIN | 1320 GRANT ST SANTA MONICA CA 90405 |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, ANGELA | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANGELA D | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANJELICA | 7019 A CHRISTIAN LOOP FT MEADE MD 20755 |
| SCOTT, ARMAN | PEMBROKE ST SCOTT, ARMAN HARTFORD CT 06112 |
| SCOTT, ARMAN E | 244 PEMBROKE ST HARTFORD CT 06112 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE      4 IL 60409 |
| SCOTT, BART E | 1 WINNING CIRCLE DR OWINGS MILLS MD 21117 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE GLEN BURNIE MD 21061 |
| SCOTT, CHRISTOPHER | 347 N 5TH ST ALLENTOWN PA 18102 |
| SCOTT, DAVID | 2535 NAVARRA DR      NO.A6 CARLSBAD CA 92009 |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, DORA | 4822 BOWLAND AVE BALTIMORE MD 21206-7050 |
| SCOTT, DWAYNE | 3708 SW 52ND AVE NO. 104 HOLLYWOOD FL 33023 |
| SCOTT, FLORENCE | 3101 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, FRANK J | 3346 NW 22ND STREET LAUDERDALE LAKES FL 33311 |
| SCOTT, JACK | 7939 S MERRILL AVE      1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, JULIE R | 9909 N SR 67-28 ALBANY IN 47320 |
| SCOTT, KEIADA L | 15973 SW 8TH AVENUE NO.D-103 DELRAY  BEACH FL 33444 |
| SCOTT, KEN | 623 E 37TH STREET BALTIMORE MD 21218 |
| SCOTT, KHARI | 751 LYONS RD      NO.18-108 MARGATE FL 33063 |
| SCOTT, KRISTIE | 4420 MARTINO WAY   NO.B STE 2709 ORLANDO FL 32808 |
| SCOTT, LAQUETTA M | 506 RUE MONTAIGNE ST MOUNTAIN GA 30083 |
| SCOTT, LASSEN A | 4481 NW 8TH ST COCONUT CREEK FL 33066 |
| SCOTT, LAWRENCE | 412 ROWLAND DR PORT DEPOSIT MD 21904 |

| Claim Name | Address Information |
|---|---|
| SCOTT, LISA | 110 LAKEVIEW WAY JONESBORO GA 30238-5657 |
| SCOTT, LOWELLIN | 614 NORRIS LN BALTIMORE MD 21221-2137 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVENUE  NO.207 WASHINGTON DC 20008 |
| SCOTT, MICHAEL J | 83 COLMAN ST NEW LONDON CT 06320 |
| SCOTT, ORAL L | NUTMEG LN     326 SCOTT, ORAL L EAST HARTFORD CT 06118 |
| SCOTT, ORAL L | 115 NUTMEG LANE  APT NO.326 EAST HARTFORD CT 06118 |
| SCOTT, QUE | 2035 BAKER RD ATLANTA GA 30318 |
| SCOTT, REMINGTON | 5847 WOODLANDS BLVD TAMARAC FL 33319 |
| SCOTT, RICHARD | 18359 USEPA ROAD FORT MYERS FL 33912 |
| SCOTT, RON | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| SCOTT, RONALD | 1621 W GREENLEAF ST ALLENTOWN PA 18102-1211 |
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTT, ULEM | 751 LYONS ROAD # 18-108 COCONUT CREEK FL 33063 |
| SCOTT,ALDEN | 3307 GRAND AVE OAKLAND CA 94610 |
| SCOTT,CAROL A | 403 ADAMS CIRCLE ELIZABETHTOWN KY 42701 |
| SCOTT,CHERYL | 5 GREENWAY DR SCOTT,CHERYL CROMWELL CT 06416 |
| SCOTT,CHERYL | 5 GREENWAY DR CROMWELL CT 06416 |
| SCOTT,CHRISTOPHER M | P. O. BOX 401 ALLENTOWN PA 18105 |
| SCOTT,CYNTHIA A | 26 SHELDON BLVD APT 602 GRAND RAPIDS MI 49503 |
| SCOTT,DOUGLAS | 2460 N. ALBANY #2 CHICAGO IL 60647 |
| SCOTT,DUSSTEEN L. | 4260 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| SCOTT,MICHAEL D | 1666 GAMMON LANE ORLANDO FL 32811 |
| SCOTT,RONALD | 1040 N. STRICKER STREET BALTIMORE MD 21217 |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCOTTMCGLOTHEN,BRENDA | 2732 21ST AVE APT 2 OAKLAND CA 94606 |
| SCOTTO,BETTY | 10 FOXGLOVE COURT HOLTSVILLE NY 11742 |
| SCOTTO,JO-ANN D | 90 VREELAND AVENUE RUTHERFORD NJ 07070 |
| SCOTTS | PO BOX 6 WALKERTON VA 23177 |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY ATTN: LEGAL COUNSEL SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET   #101 SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | 8877 NORTH  GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | ONE NATIONWIDE PLAZA O COLUMBUS OH 43215 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCP | 23710 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SCPH HOME CARE | 516 BURCHETT GLENDALE CA 91203 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET SCRANTON IA 51462 |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE SCRANTON PA 18503-1306 |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. ATTN: PAUL STOWE NORTHFIELD IL 60093 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD CLARKS SUMMIT PA 18411 |
| SCRANTON MOTORS | RTE 83 THOMAS SCRANTON VERNON ROCKVILLE CT 06066 |
| SCRANTON TIMES | 149 PENN AVENUE SCRANTON PA 18503 |

| Claim Name | Address Information |
|---|---|
| SCRANTON TIMES | PENN AV AT SPRUCE ST P O BOX 3311 SCRANTON PA 18505-3311 |
| SCRATCHOFF SYSTEMS INC | 5405 VALLEY BELT RD INDEPENDENCE OH 44131 |
| SCREEN ACTORS GUILD FOUNDATION | SAG ONE E ERIE    STE 650 CHICAGO IL 60611 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREEN MEDIA | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA FEATURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA VENTURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN PRINT PLUS INC | 8815 RAMM DR NAPERVILLE IL 60564 |
| SCREEN,KEITH S | 28 ISABELLE TERRACE NEWINGTON CT 06111 |
| SCREENAMERICA | 12000 NE 95TH ST. #510 ATTN: EILEEN GUTZ VANCOUVER WA 98682 |
| SCREENING FOR PROFIT, INC | CATCHSCAM NETWORK 5731 KINLOCK PL FT WAYNE IN 46835 |
| SCREENPLAY | 1630 15TH AVENUE WEST SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR NEW YORK NY 10018 |
| SCREENVISION | PO BOX 22905 ROCHESTER NY 14692 |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 NEW YORK NY 10018-3423 |
| SCRIBES INC | 45 WEST 83RD STREET BURR RIDGE IL 60521 |
| SCRIPP,JANEEN M | 40 JOHNNYCAKE MOUNTAIN ROAD BURLINGTON CT 06013 |
| SCRIPPS HOWARD BROADCASTING CO | WPTV 1100 BANYAN BLVD W PALM BEACH FL 33401 |
| SCRIPPS HOWARD BROADCASTING CO | 3001 EUCLID AVE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WEWS NEWS CHANNEL 5 3001 EUCLID AVENUE CLEVELAND OH 44115 |
| SCRIPPS HOWARD FOUNDATIONS | 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | C/O DEBBIE COOPER 312 WALNUT ST 28TH FL CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | EDITORIAL CARTOONING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202-4040 |
| SCRIPPS HOWARD FOUNDATIONS | PO BOX 711861 CINCINNATI OH 45271-1861 |
| SCRIPPS HOWARD FOUNDATIONS | PUBLIC SERVICE REPORTING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD NATIONAL | SPELLING BEE PO BOX 5380 CINCINNATI OH 45201 |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. SUITE 1000 WASHINGTON DC 20005 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| SCRIPPS NETWORKS | 2901 CLINT MOORE RD SUITE 191 BOCA RATON FL 33496 |
| SCRIPPS RESEARCH INSTITUTE | 1555 PALM BEACH LAKES BLVD NO.406 WEST PALM BEACH FL 33401 |
| SCRIVENER, DAVID | 1796 SEVERN CHAPEL ROAD MILLERSVILLE MD 21108 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 NEW YORK NY 10007 |
| SCRUBYS BAR-B-QUE | 251 N UNIV DR PEMBROKE PINES FL 33024 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. S. EUCLID OH 44121 |
| SCS | 630 SELVAGGIO DR SUITE 420 NAZARETH PA 18064 |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY SEAN HAYES ROCKY HILL CT 06067 |
| SCUDERO,MICHAEL | 5781 MACAW PLACE LAKELAND FL 33809 |
| SCULLEY, ALAN | LAST WORD FEATURES P O BOX 190547 SAINT LOUIS MO 63119 |
| SCULLEY, ALAN | PO BOX 190547 SAINT LOUIS MO 63119 |
| SCULLY | 10641 ALMOND AVE. FONTANA CA 92337 |
| SCULLY COMPANY | 79 VILLAGE DR THE VILLAGE AT WETHERSFIELD WETHERSFIELD CT 06109 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE FONTANA CA 92337 |
| SCULLY DISTRIBUTION SERVICES INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCULLY DISTRIBUTION SVCS, INC. | P.O. BOX 51858 LOS ANGELES CA 90051 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCULLY PARENT   [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 OAKLAND PARK FL 333341273 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCURRY FUNERAL HOME | 738 NW 22ND RD FT LAUDERDALE FL 33311-6839 |
| SCW WRESTLING | 802 HENRY ST LAKE WALES FL 338534502 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200 SANTA MONICA CA 90403 |
| SD MYERS TRANSFORMER | 180 S AVN TALLMADGE OH 44278 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 ATTN: CONTRACTS DEPT WESTERVILLE OH 43082 |
| SDX REALTY AND MORTGAGE | ATTN ART SANTELICES PO BOX 12746 SAN DIEGO CA 92112 |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY POMPANO BEACH FL 330646048 |
| SEA CHANGE GROUP INC | 68 KENNETH RD MARBLEHEAD MA 01945 |
| SEA CHANGE GROUP INC | PO BOX 740 MARBLEHEAD MA 01945 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 CARLSBAD CA 92008 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE CARLSBAD CA 92008 |
| SEA KINGCO AM RED CROS | 1900 25TH AVE S SEATTLE WA 98144-4708 |
| SEA TAC FORD DBA HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 ST. LOUIS MO 631181852 |
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE BEACON MILL VILLAGE STAMFORD CT 06901 |
| SEABORN GRIP & ELECTRIC INC | PO BOX 691041 TULSA OK 74169 |
| SEABREEZE OFFICE ASSOC | 444 SEABREEZE BLVD  STE 1000 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD SUITE 735 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | RE: DAYTONA BEACH BUREAU C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BOULEVARD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK ATTN: LEGAL COUNSEL ACTON MA 01720-3409 |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 ATTN: LEGAL COUNSEL SAN MATEO CA 94403 |
| SEACOMM ERECTORS INC | PO BOX 1740 SULTAN WA 98294-1740 |
| SEAGES APARTMENTS | 3922 OAKHURST DR CENTER VALLEY PA 18034-9705 |
| SEAL, KATHY | 2431 32ND ST SANTA MONICA CA 90405 |
| SEAL, ROBERT SCOTT | 18078 W STOCKTON CT GURNEE IL 60031 |
| SEALE,CYNTHIA M | 677 SAN PABLO AVENUE CASSELBERRY FL 32707 |
| SEALEVEL SYSTEMS | PO BOX 830 LIBERTY SC 29657 |
| SEALIA, WILLIAM | 352 NORTH AVENUE  57 LOS ANGELES CA 90042 |
| SEALS, SUSIE | 10838 S. CALUMET, APT NO.1 CHICAGO IL 60628 |
| SEAM STUDIO | 4429 N WHIPPLE STREET  1A CHICAGO IL 60625 |
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE CHICAGO IL 60618 |
| SEAMAN, JORDAN | 300 EAST 40TH ST     STE 6G NEW YORK NY 10016 |
| SEAMAN, NATALIE | 9630 BOULDER STREET MIRAMAR FL 33025 |
| SEAMAN,LYNN S | 53 GREENWICH PLACE BALTIMORE MD 21208 |
| SEAMAN,WILLIAM G | 43 SHADY NOOK AVENUE CATONSVILLE MD 21228 |
| SEAMARK VENTURES LLC | PO BOX 57 UNIONVILLE CT 06085 |
| SEAMON, WILLIAM G | 43 SHADY NOOK AVE CATONSVILLE MD 21228 |
| SEAMORE, CHANTEL RENEE | 291 SW 1ST TER DEERFIELD BEACH FL 33441 |
| SEAMSTER, NICOLE | 2102 SUGAR CREEK FALLS DRIVE ATLANTA GA 30316 |
| SEAN BACON | 20 NORTH STREET HUDSON FALLS NY 12839 |
| SEAN BAKER | 9170 SOUTH KING DRIVE CHICAGO IL 60619 |
| SEAN BALZER | 9311 HILLVIEW RD ANAHEIM CA 92831 |

| Claim Name | Address Information |
|---|---|
| SEAN BENNETT | 7905 PAWNEE WAY ANTELOPE CA 95843 |
| SEAN BERRY ELLIS | 1015 MIAMI ROAD WILMETTE IL 60091 |
| SEAN BONNER | 1724 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| SEAN BRADLEY | 10749 SARAH STREET TOLUCA LAKE CA 91602 |
| SEAN BRAGG | 712 FARNHAM PLACE BEL AIR MD 21014 |
| SEAN BUMCROT | 4323 HOMER STREET LOS ANGELES CA 90031 |
| SEAN BYRD | 8410 S GUPTA DRIVE TUCSON AZ 85747 |
| SEAN CARROLL | P.O. BOX 1768 NORTH RIVERSIDE IL 60546 |
| SEAN CEGLINSKY | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| SEAN CHRISTIE | 17 BURR ROAD BLOOMFIELD CT 06002 |
| SEAN COMBS | KINSELLA WEITZMAN ISER KUMP & ALDISERT ATTN: HOWARD WEITZMAN 808 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| SEAN COMBS | 6707 BELL GLADE PLACE SANFORD FL 32771 |
| SEAN COMPTON | 2415 W. WINONA CHICAGO IL 60625 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN CONNELLEY | 818 S GRAND AVE APT 703 LOS ANGELES CA 90017 |
| SEAN CONNERY | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| SEAN CORBETT | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| SEAN CROOKHAM | 6623 LESSIE LN RIVERSIDE CA 92503 |
| SEAN D'OLIVEIRA | 1122 NE 16TH PLACE #3 FORT LAUDERDALE FL 33305 |
| SEAN DAVEY | PO BOX 1033 HALEIWA HI UNITES STATES |
| SEAN DUGGAN | 1471 MERIDIAN PL, NW WASHINGTON DC 20010 |
| SEAN DUGGAN | 2D CRAMER WOODS DRIVE MALTA NY 12020 |
| SEAN EGAN | SECOND FLOOR FLAT, 39 NORTHCOTE ROAD ENGLAND LONDON SW11 1NJ UNITED KINGDOM |
| SEAN FISHER | 1925 BRECKINRIDGE CT WHITEHALL PA 18052 |
| SEAN FLANAGAN | 3276 CRIPPLE CREEK TRAIL #7B BOULDER CO 80305 |
| SEAN FLETCHER | 6737 PETUNIA DRIVE MIRAMAR FL 33023 |
| SEAN GALLAGHER | 1916 ALEXANDRIA AVE APT 2 LOS ANGELES CA 90027 |
| SEAN GALLAGHER | 229 E. COMMONWEALTH AVE APT 214 FULLERTON CA 92832 |
| SEAN GARDNER | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| SEAN GREER | 6051 JAMAICA COURT LANCASTER CA 93536 |
| SEAN HARRISON | 2504 E. ST. JAMES PLACE FAYETTEVILLE AR 72701 |
| SEAN HARVEY | 190 ELIZABETH STREET, #6R NEW YORK NY 10012 |
| SEAN HILLIER | 4444 SHELDON DRIVE LA MESA CA 91941 |
| SEAN HITCHCOCK | 58 BARBARA DRIVE MILFORD CT 06460 |
| SEAN HOLNESS | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN HOWE | 816 8TH AVE., #2R BROOKLYN NY 11215 |
| SEAN JENKINS | 501 EAGLE DRIVE EMMAUS PA 18049 |
| SEAN JOSEPH | 39 48TH ST APT 2 WEEHAWKEN NJ 070867209 |
| SEAN KELLY | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| SEAN KELLY | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| SEAN KENNEDY | 13322 DE WALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| SEAN KIMERLING | 300 E. 93RD STREET NEW YORK NY 10128 |
| SEAN KLOCEK | 219-40 75TH AVENUE 2ND FLOOR OAKLAND GARDENS NY 11364 |
| SEAN KNOTT | 20 BIMINI XING APT D HAMPTON VA 23666 |
| SEAN LAM | 2460 COGSWELL RD EL MONTE CA 91732 |
| SEAN LEIDIGH | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| SEAN LEWIS | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SEAN LYNCH | 622 W. PATTERSON # 709 CHICAGO IL 60613 |
| SEAN MADISON | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| SEAN MARONEY | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| SEAN MARTIN | 4947 LINDEN PL PEARLAND TX 77584 |
| SEAN MASTERSON | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| SEAN MCCLURE | 2841 DAULTON COURT BUFFALO GROVE IL 60089 |
| SEAN MCGANN | 510 HIGH STREET APT 324 COLUMBIA MO UNITES STATES |
| SEAN MCNALLY | 6139 CANTERBURY DR CULVER CITY CA 90230 |
| SEAN MCNEILL | 70 GUN LANE LEVITTOWN NY 11756 |
| SEAN MEYER | 122 NATHAN DRIVE BOHEMIA NY 11716 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |
| SEAN MINH NGUYEN | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |
| SEAN MITCHELL | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SEAN MORDEN | 230 E. ONTARIO ST. APT. #404 CHICAGO IL 60611 |
| SEAN MORTIMER | 3148 CAMINO CREST OCEANSIDE CA 92056 |
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN MULCAHY | 8012 W 163RD ST. TINLEY PARK IL 60477 |
| SEAN NORRIS | 2017 SANDSTONE COURT SILVER SPRING MD 20904 |
| SEAN O?BRIEN | 1897 E POINTE AVE CARLSBAD CA UNITES STATES |
| SEAN OATES | 3837 LOS FELIZ BLVD 2 LOS ANGELES CA 90027 |
| SEAN PATRICK REILY | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| SEAN PERKINS | 837 SW 56TH AVE MARGATE FL 33068 |
| SEAN PITTS | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 SANFORD FL 32771 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 CASSELBERRY FL 32707 |
| SEAN RUGATO | 788 MERRICK AVE EAST MEADOW NY 11554 |
| SEAN SERVICE | 198-12 111TH AVENUE HOLLIS NY 11412 |
| SEAN SMYTH | 2300 W. BYRON STREET CHICAGO IL 60618 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEAN TIERNEY | 163 MEADOW BROOK ROAD SARATOGA SPRINGS NY 12866 |
| SEAN VICKERS | 2531 ASTER COVE LN KISSIMMEE FL 34758 |
| SEAN WALLACE | 10224 HICKORY RIDGE ROAD APT: 203 COLUMBIA MD 21044 |
| SEAN WARE | 531 S. PLYMOUTH COURT APT 501 CHICAGO IL 60605 |
| SEAN WHITE | 3110 N. W. 88TH AV APT # 210 SUNRISE FL 33351 |
| SEAN WILENTZ | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| SEANNA LORUSSO | 23 DOGWOOD HOLLOW LANE MILLER PLACE NY 11764 |
| SEARCEY, DIONNE | 260 ST MARKS AVE    NO.2 BROOKLYN NY 11238 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 BURBANK CA 91505 |
| SEARCY, BRYAN | 1780 BROOKDALE RD NAPERVILLE IL 60563 |
| SEARCY, LACY D | 230 NEPTUNE EAST DEKALB IL 60115 |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARCY, YAN | 6320 S DREXEL CHICAGO IL 60637 |
| SEARCY,AKUA L | 930 E. ATHENS ST. ALTADENA CA 91001 |
| SEARFOSS, MICHAEL | PO BOX 586 GILBERT PA 18331 |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE DR NARANGBA, QLD 4504 AUSTRALIA |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEARS | 190 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| SEARS | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEARS   **DUMMY PARENT**  [SEARS] | 3 REGENT ST STE 303 LIVINGSTON NJ 70391668 |

| Claim Name | Address Information |
|---|---|
| SEARS DEALER STORES | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| SEARS HARDWARE | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD D2-162B HOFFMAN ESTATES IL 60179 |
| SEARS MAIN | 3333 BEVERLY RD HOFFMAN ESTATES IL 601790001 |
| SEARS MAIN  [SEARS] | 26 EASTMANS RD PARSIPPANY NJ 70543703 |
| SEARS MAIN  [SEARS] | PO BOX 522290 LONGWOOD FL 327522290 |
| SEARS PARENT  [SEARS PRE PRINT | ADVERTISING] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE KRISTIN ABERG WEST HARTFORD CT 06107 |
| SEARS ROEBUCK & CO-PARENT | [ORCHARD*SUPPLY HARDWARE/PRP] 6450 VIA DEL ORO SAN JOSE CA 95119 |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 %ALLIANCE MEIDA DOWNERS GROVE IL 60515 7037 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS ROEBUCK CO | 3801 E FOOTHILL BLVD PASADENA CA 91107 |
| SEARS ROEBUCK CO | 5601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| SEARS ROEBUCK CO | ATTN:  ORDER PROCESSING FASHION SQUARE MALL 3111 E. COLONIAL DRIVE ORLANDO FL 32803 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL PO BOX 740020 ATLANTA GA 30374 |
| SEARS ROEBUCK CO | PO BOX 450627 ATLANTA GA 31145 |
| SEARS ROEBUCK CO | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173-5097 |
| SEARS ROEBUCK CO | 75 REMITTANCE DRIVE SUITE 1674 CHICAGO IL 60675-1674 |
| SEARS ROEBUCK CO | INCENTIVE SALES 188 INDUSTRIAL DRIVE SUITE 2215 ELMHURST IL 60126 |
| SEARS ROEBUCK CO | SEARS TIRE GROUP PO BOX 419327 KANSAS CITY MO 64141 |
| SEARS ROEBUCK CO | 300 E KEMPER RD CINCINNATI OH 45246 |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL KILLINGWORTH CT 06419-1288 |
| SEARS, PHIL | 2001  OLD ST AUGUSTINE RD  NO.G303 TALLAHASEE FL 32301 |
| SEARS, PHIL | 2001 OLD ST AUGUSTINE RD NO.G303 ST AUGUSTINE FL 32301 |
| SEARS, SCOTT | 1304 E ALGONQUIN RD      2T SCHAUMBURG IL 60173 |
| SEARS,ALLEN M | 110 JENNESS LANE NEWPORT NEWS VA 23602 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 HUNTINGTON BEACH CA 92649 |
| SEARS/PARENT ACCT  [SEARS] | . .. IL ... |
| SEAS,NIDIA | 2137 ABRAHAM ST. SIMI VALLEY CA 93065 |
| SEASE, JASON | 9407 HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| SEASHORE,DEREK G | 5227 LEARY AVE NW APT#401 SEATTLE WA 98107 |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW 3416 VIA OPORTO NO.300 NEWPORT BEACH CA 92663 |
| SEASONED READER | P.O. BOX 83 BETHANY OK 73008 |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST JOAN ROBILI MIDDLETOWN CT 06457 |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING FEDERATION | PO BOX 58530 SEATTLE WA 98138-1530 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 SEATTLE WA 98111 |
| SEATTLE MARINERS | DEPART 1196 PO BOX 34936 SEATTLE WA 98124-9983 |
| SEATTLE MARINERS | PO BOX 4100 SEATTLE WA 98104 |
| SEATTLE MARINERS | PO BOX 84785 SEATTLE WA 98124-6085 |
| SEATTLE MARINERS | PO BOX 94256 SEATTLE WA 98124-6556 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY 101 ELLIOTT AVE WEST SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST SEATTLE WA 98119-4220 |
| SEATTLE SEAHAWKS | 11220 NE 53RD STREET KIRKLAND WA 98033 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104-0769 |
| SEATTLE SOCCER LLC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| SEATTLE STERLING MACK | PO BOX 34500 SEATTLE WA 98124 |
| SEATTLE TIMES | ATTN  PAT FOOTE PO BOX 70 SEATTLE WA 98111 |
| SEATTLE TIMES | PO BOX 84647 SEATTLE WA 98124-5947 |
| SEATTLE TIMES | PO BOX 84688 SEATTLE WA 98124-5988 |
| SEATTLE TIMES | PO BOX C 34800 SEATTLE WA 98124-1800 |
| SEATTLE TIMES | PO BOX C34805 SEATTLE WA 98124-1805 |
| SEAVE, AVA LYN | 229 W 97TH ST    NO.7E NEW YORK NY 10025 |
| SEAVEY,CAROL L | 345 SOUTH PARK #33 CASPER WY 82601 |
| SEAWAY SUPPLY COMPANY | 123 N 10TH AVE MELROSE PARK IL 60160 |
| SEAWAY SUPPLY COMPANY | 7045 W N AVE OAK PARK IL 60302 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE KELLY/TOM/TANYA OAK PARK IL 60302 |
| SEAWELL,RACHEL J | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAWELL,TRENT D | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAY, GREGORY H | 48 OAK RIDGE LN WEST HARTFORD CT 06107 |
| SEB IMMOBILIEN-INVESTMENT GMBH | RE: NEW YORK TWO PARK AVE C/O LASALLE INVESTMENT MANAGEMENT 153 EAST 53RD STREET NEW YORK NY 10022 |
| SEBASTIAN BUCCHERI | 543 CYPRESS ROAD NEWINGTON CT 06111 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE PARK RIDGE IL 600684732 |
| SEBASTIAN LANDO | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| SEBASTIAN MALLABY | 3021 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| SEBASTIAN MEJIA | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| SEBASTIAN ROTELLA | LA FOREIGN DESK TMS LOS ANGELES CA 90053 |
| SEBASTIAN UMANA | 95 NE 41ST ST     J149 WILTON MANORS FL 33334 |
| SEBASTIAN, ROBERT | 1910 N 73RD CT ELMWOOD PARK IL 60707 |
| SEBASTIANA BUCKLEY | 2083 SPRUCE ST WANTAGH NY 11793 |
| SEBASTIAO MOREIRA | 3103 NW 5TH TER       2 POMPANO BCH FL 33064 |
| SEBEZ, ROBERT | 1126 W 228TH ST NO.13 TORRANCE CA 90502 |
| SEBRING ONE INC. | 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| SECHI, NINO | 17 MELROSE AVE GREENWICH CT 06830 |
| SECLUDED LAND COMPANY LLC | PO BOX 218 DE SOTO WI 546240218 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST BALTIMORE MD 21218 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECOND WIND | 1-800-GOT-JUNK 5251-18 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| SECOR, MARGARET | 8 WOODSIDE ST SECOR, MARGARET BURLINGTON CT 06013 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ATTN: SHAD BALCH 1500 11TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ELECTION DIVISION 1500 11TH ST., 4TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | LIMITED LIABILTY COMPANY UNIT PO BOX 15659 SACRAMENT CA 95852-0659 |
| SECRETARY OF STATE | STATE OF CALIFORNIA PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | DEPARTMENT OF STATE CORPORATE REPORT SECTION 1560 BROADWAY, SUITE 200 DENVER CO 80202 |
| SECRETARY OF STATE | STATE OF COLORADO 1560 BROADWAY SUITE 200 DENVER CO 80202-5169 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES TRADEMARK DIVISION 3RD FLOOR HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | INDEX DEPARTMENT 111 EAST MONROE SPRINGFIELD IL 62756 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | LICENSE RENEWAL JESSE WHITE 3701 WINCHESTER RD SPRINGFIELD IL 62707-9700 |
| SECRETARY OF STATE | NO.8    501 SOUTH 2ND STREET RM 315 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 94125 COMMERCIAL DIVISION BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94203 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETONIX LDA | TV ARROCHELA 13 LISBOA 120-0031 PORTUGAL |
| SECU CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| SECURE DOCUMENT DISPOSAL | 729 WEST 220 NORTH WEST BOUNTIFUL UT 84087 |
| SECURED MORTGAGE | SUITE 204 5100 N DIXIE HWY OAKLAND PARK FL 33334-4006 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 5802 HOFFNER SUITE 704 ORLANDO FL 32822 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | P O BOX 99477 CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD SUITE 200 BALTIMORE MD 21244 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARISIPPANY NJ 07054-0330 |
| SECURITAS SECURITY SERVICES USA INC | 500 BI-COUNTY BLVD SUITE 110 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SYSTEMS USA, INC | 4995 AVALON RIDGE PARKWAY SUITE 100 NORCROSS GA 30071 |
| SECURITAS SECURITY SYSTEMS USA, INC | PO BOX 905539 CHARLOTTE NC 28290-5539 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SECURITY ENGINEERING | 857 ELM STREET WEST SPRINGFIELD MA 01089 |
| SECURITY FORCES INC | PO BOX 402836 ATLANTA GA 30384-2836 |
| SECURITY GUARD CONSULTANTS | 2684 BEVERLY GLEN BEVERLY HILLS CA 90210 |
| SECURITY MANAGEMENT CORP  [WINDMILL | RESERVE] 3310 LAKE RIDGE LN WESTON FL 333322507 |
| SECURITY PUBLIC STORAGE | 3901 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| SECURITY SERVICES AND TECHNOLOGIES | 2450 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| SECURITY SERVICES AND TECHNOLOGIES | P O BOX 8500-1635 PHILADELPHIA PA 19178-1635 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDALIA DEMOCRAT | 700 S MASSACHUSETTS AVE SEDALIA MO 65302 |
| SEDALIA DEMOCRAT | PO BOX 848 SEDALIA MO 65302 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 80524-1942 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 90524-1942 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDEMUR INC. | 9720  ALASKA CIR BOCA RATON FL 33434 |
| SEDGWICK, JASMINE | 2131 CUNNINGHAM DR     APT 101 HAMPTON VA 23666 |
| SEDLIN, RICHARD | 88 SIXTH COURT BARTLETT IL 60103 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE ATTN: DAVE KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 1943 WELLINGTON PL DAVID M KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R CHICAGO IL 60647 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEE'S CANDY | 210 EL-CAMINO RD SOUTH SAN FRANCISCO CA 94080 |
| SEE'S CANDY #406 | 19301 VAN OWEN RESEDA CA 91335 |
| SEE, CAROLYN | 930 THIRD ST    NO.203 SANTA MONICA CA 90403 |
| SEE, SCOTT | 900 W FULLERTON AVE  NO.3C CHICAGO IL 60614 |
| SEEDMAN, WILLARD | 30 SELDEN HILL DR WEST HARTFORD CT 06107-3125 |
| SEEGER,JOSHUA P | 1740 NORTH CLARK STREET UNIT #1726 CHICAGO IL 60614 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEHARACK,SHERROD | 5024 PINECREEK PLACE COCONUT CREEK FL 33073 |
| SEEK COM LLC | 1239 YALE AVE WALLINGFORD CT 06492 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEK, ROBERT | PO BOX 895103 LEESBURG FL 34788- |
| SEEK, ROBERT FLOYD | PO BOX 1446 UMATILLA FL 32784- |
| SEEK, ROBERT FLOYD | PO BOX 1446 STE 2432 UMATILLA FL 32784 |
| SEEKONK MANUFACTURING | 87 PERRIN AV SEEKONK MA 02771 |
| SEELEY, DAVID | 4230 NE 26 AVE LIGHTHOUSE POINT FL 33064 |
| SEELIE, TOD | 238 BOERUM ST  NO.3 BROOKLYN NY 11206 |
| SEELJR,WERNERK | 1615 ROSS ROAD FOREST HILL MD 21050 |
| SEELOCHANIE LALJIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| SEELOFF, RYAN BRITT | 917 BRISBANE ST NE PALM BAY FL 32907 |
| SEELOS & SONS INC | 9375 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SEELOS & SONS INC | PO BOX 1535 DES PLAINES IL 60017 |
| SEEMA MEHTA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| SEEMANN, EDWIN | 2750 OCEAN CLUB BLVD     106 HOLLYWOOD FL 33019 |
| SEEMI SIDDIQUI | 3245 N ASHLAND AVE APT# 3A CHICAGO IL 60657 |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD NORTHAMPTON PA 18067-9379 |
| SEERLA,KASTHURI | 719 KNOCH KNOLLS NAPERVILLE IL 60565 |
| SEESE, PAUL | 821 N 20TH AVENUE NO.7 HOLLYWOOD FL 33020 |
| SEETHARANAN, PRIYA | 732 MALLARD LN     1B WHEELING IL 60090 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE ORLANDO FL 32837-8548 |
| SEETO,ANNAJ | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| SEFFEL, JOSH NATHAN | 720 N GENESEE AVE LOS ANGELES CA 90046 |
| SEGAL, ADAM | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| SEGAL, DANIEL CPA | 7 BEACON LANE EAST NORTHPORT NY 11731 |
| SEGAL, GREGG | 2305 SANTA ANITA AVE ALTADENA CA 91001 |
| SEGAL, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| SEGAL,ERIKA | 1631 N. WESTERN AVENUE APT #3S CHICAGO IL 60647 |
| SEGALE,THOMAS A | 21 RUSSELL CIRCLE NATICK MA 01760 |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD ALLENTOWN PA 18106-9343 |
| SEGAN, FRANCINE | 1192 PARK AVE NEW YORK NY 10128 |
| SEGEANT AT ARMS | SAA FINANCE DIV POSTAL SQ WASHINGTON DC 20510-7205 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | RE: QUEENSBURY MEDIA DR. 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |
| SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERDAHL CORPORATION | 5516 PAYSPHERE CIRC CHICAGO IL 60674 |
| SEGERDAHL CORPORATION, THE | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERSTROM, TAMMI | 279 TROWBRIDGE DR FOND DU LAC WI 54937 |

| Claim Name | Address Information |
|---|---|
| SEGERT,JEANNIE M | 1800 CHERRY RIDGE DRIVE LAKE MARY FL 32746 |
| SEGEV, RAHAV | 330 W 28TH ST APT 10C NEW YORK NY 100014755 |
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN    E STREAMWOOD IL 60107 |
| SEGROVES, ROBERT | 3421 PAGEO FLAMENCO SAN CLEMENTE CA 92672 |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET ATTN: LEGAL COUNSEL SEGUIN TX 78155-7473 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGURA ESPINO,EDGAR F | 400 ORANGETHORPE APT 311-D FULLERTON CA 92832 |
| SEGURA, ANA ROSA | 1150 SW 189 AVE PEMBROKE PINES FL 33029 |
| SEGURA, OSCAR O | 5220 KING FISH AVE ORLANDO FL 32812 |
| SEGURA,LAURA C | 1749 12TH STREET APT E SANTA MONICA CA 90404 |
| SEGURA,TERRY | 6623 E LISERON BOYNTON BEACH FL 33437 |
| SEGURO, AMANDIO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO, ARLINDO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO,AMANDIO P | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO,ARLINDO F | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO,EZEQUIEL R | 32 BISHOP ROAD WEST HARTFORD CT 06119 |
| SEGYE TIMES | ATTN. MR. SOKO AHN 63-1, 3GA, HANGANGRO<br>YONGSAN-GU SEOUL 140-013 KOREA, REPUBLIC OF |
| SEHULSTER, JEROME | 76 WOODBROOK DR STAMFORD CT 06907-1033 |
| SEIBERT, ALAN VINCENT | 2622 NW 33RD ST APT 2008 FT LAUDERDALE FL 33309 |
| SEIBERT, BRIAN | 171 PARK PLACE NO.2 BROOKLYN NY 11238 |
| SEIBERT, DUSTIN | 2520 N MOZART ST GDN CHICAGO IL 60647 |
| SEIBERT, JOHN | 4002 BELLE OF GEORGIA AVE PASADENA MD 21122-2229 |
| SEIBERT,KRISTI LYNN | 946 W. CUYLER APT # 2 CHICAGO IL 60613 |
| SEID,MARVIN | 290 CANYON WAY ARROYO GRANDE CA 93420 |
| SEIDEL'S  SHOES | 306 VILLAGE-AT-STONES CROSSING EASTON PA 18045 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET  APT 6A NEW YORK NY 10025 |
| SEIDEL, JEFF | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEN, JILL | NATIONAL ARTS CLUB 150 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, FRED | 1643 MCCOLLUM ST LOS ANGELES CA 90026 |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 |
| SEIDMAN, JOSHUA | 2761 BEATRICE LANE N BELLMORE NY 11710 |
| SEIDMAN, MORTON | 7262 WAILEA AVE BOYNTON BEACH FL 33437 |
| SEIDMAN, SCOTT | 2600 ARON DRIVE SOUTH SEAFORD NY 11783 |
| SEIDMAN,JENNIFER B | 715 WINDHILL DRIVE OWINGS MILLS MD 21117 |
| SEIFERT, CHARLES | 3637 HARRISON AVE BROOKFIELD IL 60513 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEIFOLLAH AKBARI | 7962 FAIRCHILD AVE WINNETKA CA 91306 |
| SEIGNON, FARRAH RUTH | 6055 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| SEIKI,TAKESHI | 16826 SOUTH MERIT GARDENA CA 90247 |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEILER, PAUL R | 518 JEROME AVE BRISTOL CT 06010 |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |

| Claim Name | Address Information |
|---|---|
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMER, TODD | 4218 NEW HEAVEN CT PORT ORANGE FL 32127-9266 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD    2606 CHICAGO IL 60640 |
| SEITH,KAITLYN | 3300 MAYO PLACE BOWIE MD 20715 |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR BARNESVILLE PA 18214 2931 |
| SEITZ, RAYMOND | 175 W NORTH ST    3201 NAZARETH PA 18064-1450 |
| SEITZ,MICHAEL R | 300 W MAIN STREET DALLASTOWN PA 17313 |
| SEIU LOCAL 1 | SERV EMPLOYEES INTERNATIONAL 940 WEST ADAMS STREET SUITE 103 CHICAGO IL 60607 |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON 111 E WACKER DT STE 2500 CHICAGO IL 60601 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL 940 W ADAMS ST # 103 CHICAGO IL 60607 |
| SEIU LOCAL 880 | 209 W JACKSON BLVD    200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SEJOUR, MARGUERITE | 5760 NW 60 AVE #B109 TAMARAC FL 33319 |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO 2-6-25, FUNADO<br>TOKYO ITABASHI-KU 174-0041 JAPAN |
| SEKENNA ROCHELIN | 11271 VENTURA BLVD APT#330 STUDIO CITY CA 91604 |
| SEKINE,SHINOBU | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SEKLEMIAN NEWELL INC | 1000 WEST AVENUE    STE 1626 MIAMI BEACH FL 33139 |
| SEKUNNA, FLORENCE | P O BOX 232 CASSADAGA FL 32706- |
| SEKUNNA, FLORENCE | 151 CASSADAGA RD DELAND FL 32724 |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD HILLSBORO MO 63050 |
| SELBY, HOLLY | 400 EDGEVALE RD BALTIMORE MD 21210 |
| SELBY, HOLLY E. | 400 EDGEVALE RD. BALTIMORE MD 21210 |
| SELBY, JOHN | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. ATTN: LEGAL COUNSEL SHREWSBURY MA 01545 |
| SELCUK NARLI | 200 NE 20TH ST. #217C ATTN: CONTRACTS DEPT BOCA RATON FL 33431 |
| SELDIN, MARC | 6821 COOL POND ROAD RALEIGH NC 27613 |
| SELDIN,DAVID | 801 TIPTON ROAD MIDDLE RIVER MD 21220 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT COMFORT | 506 FLORAL VALE BLVD YARDLEY PA 19067 |
| SELECT COMFORT | 574 ROUTE 303 BLAUVELT NY 109131918 |
| SELECT COMFORT | 9800 59TH AVE NORTH JODY BERGAN MINNEAPOLIS MN 55442 |
| SELECT COMFORT | 506 FLORAL VALE BLVD MEDIA ALTERNATIVES YARDLEY PA 19067-5512 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH MINNEAPOLIS MN 55442 |
| SELECT FC LLC | PO BOX 726 CROWN POINT IN 46307 |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 BEVERLY HILLS CA 90210 |
| SELECT MARKETING GROUP LLC | 38220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT MARKETING GROUP LLC | 3S220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT PERSONNEL SERVICES | P O BOX 60515 LOS ANGELES CA 90060-0607 |
| SELECT PERSONNEL SERVICES | PO BOX 60607 LOS ANGELES CA 90060 |
| SELECT STAFFING | 894 MARCON BLVD STE 100 ALLENTOWN PA 18109 9583 |
| SELECTED PROPERTIES | 1550 SPRING RD OAK BROOK IL 605231320 |
| SELENA A CARTER | 10922 S MANHATTAN PLACE LOS ANGELES CA 90047 |
| SELENIUS, MARTII | 2845 HELM COURT    NO.103 LANTANA FL 33462 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 LEWISVILLE TX 750292788 |
| SELF STORAGE 1 | 3839 N SHEFFIELD CHICAGO IL 60613 |
| SELF, SANDY | 6311 N BOND AVE FRESNO CA 93710 |
| SELF, WILLIAM WOOGARY | 6 GUILDFORD RD LONDON SW8 2BX UNITED KINGDOM |
| SELFWORX | ATTN CHUCK PACKEVICZ 51 NONESUCH RIVER PLAZA SCARBOROUGH ME 04074 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SELIG HARRISON | 3050 MILITARY RD. NW APT. 638 WASHINGTON DC 20015-1300 |
| SELIG, MARY | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG, MARY A | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG,JONATHAN H | 31 STONEY WEIR ROAD HALIFAX MA 02338 |
| SELINA SMITH | 2538 WEST COLDSPRING LANE BALTIMORE MD 21215 |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELINE, REX A | 3710 WINSLOW DR FT WORTH TX 76109 |
| SELINKER, MICHAEL | PO BOX 58519 RENTON WA 98058 |
| SELL YOUR OWN HOME INC | 6825 FLAG CTR DR COLUMBUS OH 43229 |
| SELL, HARRY C | 2630 BRODER ST SW ALLENTOWN PA 18103 |
| SELL, WILLIAM | 316 N MILWAUKEE ST      STE 555 MILWAUKEE WI 53202 |
| SELLER'S RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 321 E SHERIDAN ST      103 DANIA FL 33004 |
| SELLERS, PAUL | PO BOX 3 KENT EDENBRIDGE TN8 7EF |
| SELLERS, PAUL | LIGHTHOUSE COMMUNITY BANK 2 GREENWOOD DR PO BOX 7107 HILTON HEAD ISLAND SC 29938 |
| SELLERS, REV W J | 1310 23RD ST NEWPORT NEWS VA 23607 |
| SELLERS,DENISE A | 1580 SPRING CREEK CIRCLE MACUNGIE PA 18062 |
| SELLERS,LAURIN M | 5635 CANVASBACK DR. MIMS FL 32754 |
| SELLERS,LORI | 1028 VENTURA DRIVE LADY LAKE FL 32159 |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE WASHINGTON HOUSE SELLERSVILLE PA 18960-2342 |
| SELLING 4 SUCCESS | 5703 RED BUG LAKE RD  NO.321 WINTER SPRINGS FL 32708 |
| SELLING POWER | PO BOX 5467 FREDERICKBURG VA 22403-5467 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | D 464 GLEN MAR CIR      C3 GLEN BURNIE MD 21061 |
| SELLS II,CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELLS II,CHARLES E | 6706 MAXALEA ROAD BALTIMORE MD 21239 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR NEW BERLIN WI 53151 |
| SELLS PRINTING COMPANY LLC | PO BOX 1170 MILWAUKEE WI 53201 |
| SELLS, LUKE M | 8432 SVL BOX VICTORVILLE CA 92395 |
| SELLSTROM,BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD      907 CHICAGO IL 60607 |
| SELNICK, DANIEL | 7121 DEVONSHIRE ROAD ALEXANDRIA VA 22307 |
| SELPENG LY | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| SELTZER,HENRY | 2220 N CYPRESS BEND DRIVE BLD 15 UNIT 105 POMPANO BEACH FL 33069 |
| SELVA JOHN | 15612 GOOD HOPE RD SILVER SPRING MD 20905 |
| SELVAGGI,JULIANE | 5175 LAZY OAKS DRIVE WINTER PARK FL 32792 |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR STE 200 NAZARETH PA 18064-8880 |
| SELVAGGIO,ANITA | 1804 E. INDIANA WHEATON IL 60187 |
| SELVERA, JOSE | 25888 MARGARET AVE SAN BENITO TX 78586 |
| SELVIA WISSA | 2831 NORTH FORD DRIVE HATFIELD PA 19440 |
| SELVIN, MOLLY | 3272 PURDUE AVE LOS ANGELES CA 90066 |
| SELZ, GABRIELLE | PO BOX 931 SOUTHAMPTON NY 11969 |
| SELZA ALMEYDA-DOMINGUEZ | 4451 YELLOWSTONE STREET LOS ANGELES CA 90032 |
| SELZER, CAROLYN H | 1047 BANGOR LANE VENTURA CA 93003 |
| SELZER,CAROLYN | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAITRE, JEAN | 2750 NE 56TH AVE APT 509 LAUDERHILL FL 33313 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMAN,CHRIS P | 7642 SONESTA SHORES DRIVE LAKE WORTH FL 33463 |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2 NEW HAVEN CT 06511 |
| SEME, FRANTZ | 4611 S CONGRESS AVE NO. 305 LAKE WORTH FL 33461 |
| SEMEL, PAUL | 430 S CLOVERDALE AVE     NO.6 LOS ANGELES CA 90036 |
| SEMELROTH, ERIC | 722 TULLAMORE CT  NO.2C SCHAUMBURG IL 60193 |
| SEMELSBERGER, KATHRYN NICOLE | 213 TROON CIRCLE MT AIRY MD 21771 |
| SEMIDEY, RAMON | 296 HIGH ST     APT 1 SOUTH NEW BRITAIN CT 06051 |
| SEMIEN, CARL | 3800 CAMP CREEK PKWY BLD 1800 STE 100 ATLANTA GA 30331 |
| SEMING LIN | 48-53 208TH STREET OAKLAND GARDENS NY 11364 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 CASSELBERRY FL 327075360 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD SANFORD FL 327736132 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE COUNTY SOLID WASTE  [SEMINOLE | COUNTY] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| SEMINOLE COUNTY TAX COLLECTOR, THE | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEMINOLE GLASS & MIRROR COMPANY INC | 2150 N ANDREWS AVE EXT POMPANO BEACH FL 33069 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 334872732 |
| SEMINOLE OFFICE PRODUCTS | 762 BIG TREE DR LONGWOOD FL 32750 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMINOLE PRECAST MANUFACTURING INC | PO BOX 531059 331 BENSON JUNE RD DE BARY FL 32753-1059 |
| SEMINOLE TOWN CENTER | 200 TOWN CENTER CIRCLE SANFORD FL 32771 |
| SEMINOLE TRIBE | 6300 STIRLING RD. HOLLYWOOD FL 33024 |
| SEMINOLE TRIBE PARENT  [SEMINOLE | HOLLYWOOD CLASSIC] 4150 N STATE ROAD 7 HOLLYWOOD FL 330211509 |
| SEMINOLE TRIBE PARENT  [SEMINOLE TRIBE | OF FL/COCONUT] 5550 NW 40TH ST COCONUT CREEK FL 330733818 |
| SEMINOLE TRIBE PARENT [SEMINOLE TRIBE OF | FLORIDA] 6300 STIRLING RD SEMINOLE TRIBE OF FLORIDA HOLLYWOOD FL 330242153 |
| SEMION DAWKINS | 5601  S.W 12 ST     B101 MARGATE FL 33068 |
| SEMMATERIALS LP | DEPT 2254 TULSA OK 74182 |
| SEMMES, BOWEN & SEMMES | PHIL LEVIN 250 W. PRATT ST. 15TH FLOOR BALTIMORE MD 21201 |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SEMO COMMUNICATIONS M | P. O. BOX C SIKESTON MO 63801 |
| SEN CAMPBELL SKIP, STATE | 10094 W MCNAB RD TAMARAC FL 33321 |
| SEN, INDRANI | 180 SOUTH 4TH STREET   NO.2N BROOKLYN NY 11211 |
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENA, KATHY | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| SENAT, PIERRE MARC | 1216 SOUTH 14TH STREET LANTANA FL 33462 |
| SENATOR BUILDING HOLDINGS LLC | RE: SACRAMENTO 1121 L STREET PO BOX 60000 FILE 74562 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | 1121 L STREET 2ND FLOOR SACRAMENTO CA |
| SENATOR BUILDING, LLC | RE: SACRAMENTO 1121 L STREET C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |
| SENATOR JIM RHOADES | PO BOX 150 MAHANOY CITY PA 17948-0150 |
| SENATOR THEATRE  [SENATOR THEATRE] | 5906 YORK RD BALTIMORE MD 21212 |
| SENATORE, ANTHONY | 15 WHITNEY CT PLYMOUTH CT 06782 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENAY ENTERPRISES LLC | 8975 BILLINGS RD KIRTLAND OH 44094 |

| Claim Name | Address Information |
| --- | --- |
| SENAY OZDEMIR | GRINDWEG 18, 3055 VA ROTTERDAM |
| SENCIO, IAN WILLIAM | 375 FARMINGTON AVE   3R NEW BRITAIN CT 06053 |
| SENCORE INC | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 ATTN: CONTRACT ADMIN NEW YORK NY 10001 |
| SEND WORD NOW | 224 WEST 30TH STREET   SUITE 500 NEW YORK NY 10001 |
| SENDER LLC | 1932 SOUTH HALSTED STE 406 CHICAGO IL 60608 |
| SENECA D&E, L.L.C. | 2601 SW 32 AVENUE BAYS 1 & 2 OF BUILDING E PEMBROKE PARK FL 33023 |
| SENECA D&E, L.L.C. | RE: PEMBROKE PARK FL SENECA 2901 SW 8TH STREET SUITE 204 MIAMI FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | RE: PEMBROKE PARK FL SENECA P.O. 198498 ATLANTA GA 30387-8498 |
| SENECHAL, JOANN T | 163 WINTERWOOD WINDSOR CT 06095 |
| SENELICK, LINDA | 2001 TOWER DR    204 GLENVIEW IL 60026 |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENFT LAW FIRM LLC | 105 LEADER HEIGHTS RD  STE 2 YORK PA 17403 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23664 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23669 |
| SENFT, CRYSTAL J | 230 HERBERT AVE HAMPTON VA 23669 |
| SENG, PETER | 2003  BAKER DR ALLENTOWN PA 18103 |
| SENG, PETER | 2003 BAKER ST ALLENTOWN PA 18103 |
| SENGER,MARIA T | 702 INDEPENDENCE ST. NEW ORLEANS LA 70117 |
| SENGSTOCK, E | 239 E SEVENTH ST RICHLAND CENTER WI 53581 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 KENSINGTON MD 20895 |
| SENIOR HEALTH MANAGEMENT | 2388 TITAN ROW ORLANDO FL 328096944 |
| SENIOR HELPERS | 1850 LEE RD STE 115 WINTER PARK FL 327892104 |
| SENIOR HOME CARE INC   [SENIOR HOME CARE | INC] 1100 LAKE ST OAK PARK IL 603011015 |
| SENIOR SERVICES | 58 BUCKANEER DRIVE LEESBURG FL 34788 |
| SENIOR VOLUNTEER SERVICES INC | 4701 NW 33 AVE OAKLAND PARK FL 33309 |
| SENIOR VOLUNTEER SERVICES INC | 4801 S UNIVERSITY       STE 101 DAVIE FL 33328 |
| SENIOR, MARIE M | 10330 NW 8TH ST      NO.104 PEMBROKE PINES FL 33026 |
| SENIORCORP | 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| SENIUK, LASHA | 214 2450 CORNWALL AVE VANCOUVER BC V6K 1B8 CANADA |
| SENK, ADAM | 4940 WALKING STICK RD       G ELLICOTT CITY MD 21043 |
| SENKIEWICZ,TROY P | 809 SOUTH GRETNA GREEN WAY 203 LOS ANGELES CA 90049 |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO IL 60618 |
| SENNHEISER ELECTRONICS CORP | ONE ENTERPRISE DRIVE OLD LYME CT 06371 |
| SENNHEISER ELECTRONICS CORP | PO BOX 30962 HARTFORD CT 06150-0962 |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL LONG LAKE MN 55356 |
| SENOR PANCHOS | 34 SHUNPIKE RD ANDY ADAMS CROMWELL CT 06416 |
| SENS, JOSHUA | 414 43RD ST OAKLAND CA 94609 |
| SENSACION MARKETING CREATIVES | 20 JOHN STREET FOURTH FLOOR NEW YORK NY 10038 |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W LEHIGHTON PA 18235 9736 |
| SENTAR ENTERPRISES | 265 SUNRISE HWY  SUITE 49 ROCKVILLE CENTER NY 11570 |
| SENTARA | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA | ROCKETT, BURKHEAD, WINSLOW P.O. BOX 18189 RALEIGH NC 27619 |
| SENTARA OPC | ROCHAMBEAU WILLIAMSBURG VA 23185 |
| SENTARA PARENT  [SENTARA EMPLOYMENT | CENTER] 4000 COLISEUM DR STE 405 HAMPTON VA 236665990 |
| SENTARA PARENT  [SENTARA HEALTH FITNESS | CTR.] 4001 COLISEUM DR HAMPTON VA 236666257 |

| Claim Name | Address Information |
|---|---|
| SENTARA PARENT   [SENTARA] | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR WILLIAMSBURG VA 23185 |
| SENTIES, CHARLES | 2910 W BERWYN AVE #3 CHICAGO IL 60625 |
| SENTIES, CHARLES | 2910 W BERWYN AVE       UNIT NO.3 CHICAGO IL 60625 |
| SENTIES,VICTOR | 2021 SPENWICK APT 813 HOUSTON TX 77055 |
| SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SENTINEL & ENTERPRISE | 808 MAIN ST. FITCHBURG MA 01420 |
| SENTINEL COMMUNICATIONS NEWS VENTURES | 633 N. ORANGE AVE. ORLANDO FL 32801 |
| SENTINEL COMMUNICATIONS NEWS VENTURES | 633 N. ORANGE AVE. ORLANDO FL 32801 |
| SENTINEL LUBRICANTS CORP | PO BOX 694240 MIAMI FL 33269-1240 |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD ATTN: LEGAL COUNSEL SHELBYVILLE KY 40065 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD DOWNERS GROVE IL 60515 |
| SENTINEL TECHNOLOGIES | PO BOX 71419 CHICAGO IL 60694 |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 ATTN: LEGAL COUNSEL BOWLING GREEN OH 43402 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 LONGWOOD FL 327795041 |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. WINDSOR CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. MANCHESTER CT 06040 |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD PETER GUTTERMAN EAST HARTFORD CT 06108 |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. BRENDA TRACY OAKDALE MN 55128 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SENTZ,DAVID E | 114 ALBACORE DRIVE GRAFTON VA 23692 |
| SENTZ,MELISSA | 823 OLDHAM STREET BALTIMORE MD 21224 |
| SENTZ,RYAN S | 6943 SPIDER LILY LANE LAKE WORTH FL 33462 |
| SENUK, EDWARD MARCI | 132 DALY RD HEBRON CT 06248 |
| SEO, INSUN M | 6231 SOMMERSET LANE WILLIAMSBURG VA 23188 |
| SEOK LEE | 2336 S CONWAY RD APT J ORLANDO FL 32812-8316 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ALBERTSON NY 11507 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ATTN: YOGI ALBETSON NY 11507 |
| SEPKA, ANNE M | 39 FOXCROFT RD       135 NAPERVILLE IL 60565 |
| SEPOLVEDA, GLADYS | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| SEPPY, MICHAEL | 1333 SW 13 PL BOCA RATON FL 33486 |
| SEPRO LOGISTICS | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| SEPTIC SAVIOR | 600 FAIRWAY DR DEERFIELD BEACH FL 334411811 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST ALLENTOWN PA 18109 |
| SEPULVEDA,ED | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY KISSIMMEE FL 34746 |
| SERA MARTELL | 110 N OCEAN BLVD POMPANO BEACH FL 330625740 |
| SERBAN, MILICA | STANDISH ST. SERBAN, MILICA HARTFORD CT 06114 |
| SERBAN, MILICA | 199 STANDISH STREET HARTFORD CT 06114 |
| SERBRINA MORROW | 1422 E 9TH ST A1 SAN BERNARDINO CA 92410 |
| SEREMEK, KATHERINE | 1142 W GRAND AVE NO.4F CHICAGO IL 60622 |
| SERENA CADE | 1682 NW 58TH AVENUE LAUDERHILL FL 33313 |
| SERENA CARBONATI | 725 LAS PALMAS IRVINE CA 92602 |
| SERENA CHAN | 3265 HEATHER FIELD DR HACIENDA HEIGHTS CA 91745 |
| SERENA KIM | 148 S. HAYWORTH AVENUE #9 LOS ANGELES CA 90048 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SERENA KIM | 148 S. HAYWORTH AVENUE APT 9 LOS ANGELES CA 90048 |
| SERENA THOMAS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SERENA THOMAS | 724 KAMUELA AVENUE APT #9 HONOLULU HI 96816 |
| SERENDIPITY | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SERENITY BUTZ | 1254 ECHO DRIVE WHITEHALL PA 18052 |
| SERESA DOUSE | 583 GARFIELD ROAD BALDWIN NY 11510 |
| SERESSA JONES | 913 IVY AVENUE NEWPORT NEWS VA 23607 |
| SERFASS, GEORGE A | 4 WOODLAND LN MERTZTOWN PA 19539 |
| SERFASS, GEORGE A | 4 WOODLANE LN MERTZTOWN PA 19539 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERFASS,RON | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERGE JEAN BAPTISTE | 515 NW 34TH STREET APT 202 POMPANO BEACH FL 33064 |
| SERGE JOSEPH | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD.  NO.201 LA CRESCENTA CA 91214 |
| SERGEI L. LOIKO | 3112 MASON AVE CORINTH TX 76210 |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD      232 PALOS PARK IL 60464 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGIE LOOBKOFF | 215 S. SANTA FE AVE #15 LOS ANGELES CA 90012 |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90012 |
| SERGIO AVILA | 634 S.  IOWA AVENUE ADDISON IL 60101 |
| SERGIO CARMONA | 15925 SW 66 TER. MIAMI FL 33193 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGIO DANIEL GRECCO | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST   SUITE A  1243 ATTN: NORA MAFFI MIAMI FL 33166-2654 |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT SUITE A1243 MIAMI FL 33186- |
| SERGIO FLORES | 4523 DON TONITO DR LOS ANGELES CA 90008 |
| SERGIO GUIL | 1910 DARWIN AV LOS ANGELES CA 90031 |
| SERGIO JIMENEZ | 712 TAPER AV COMPTON CA 90220 |
| SERGIO KURHAJEC PHOTOGRAPHY | 88 LEONARD ST      APT 1218 NEW YORK NY 10013 |
| SERGIO LOPEZ | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| SERGIO MARQUEZ | PO BOX 20230 NEW YORK NY 100251518 |
| SERGIO MORAN | 1058 DEL RIO AVENUE LOS ANGELES CA 90065 |
| SERGIO MUCINO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| SERGIO MUNOZ | 2113 MARSHALL FIELD LANE REDONDO BEACH CA 90278 |
| SERGIO ORTIZ | 23926-D DEVILLE WY MALIBU CA 90265 |
| SERGIO RABIELA | 5343 SOUTH LONG AVENUE 3 CHICAGO IL 60632 |
| SERGIO RANGEL | 10414 STATE ST C SOUTH GATE CA 90280 |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE LANCASTER CA 93534 |
| SERGIO VASQUEZ | 2626 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| SERGO CADET | 203 SW 12TH AVE DELRAY BEACH FL 33444 |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERGOT,SCOTT J. | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SERGY ODIDURO | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| SERHAL, ALLISON | 4830 W 600 NORTH SHARPSVILLE IN 46068 |
| SERI, AHIKAM | 8 SCHREIBOM ST APT H JERUSALEM ICELAND |
| SERIGANO,DEBORAH | 217 10TH STREET WEST BABYLON NY 11704 |
| SERIGNESE, KATIE | 11 HILLDALE AVE MILLER PLACE NY 11764 |
| SERIGO FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| SERINGHAUS, MICHAEL | 215 UNION BLVD KITCHENER ON N2M 2S7 CANADA |
| SERINGHAUS, MICHAEL | 835 MIX AVE  NO.514 HAMDEN CT 06514 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR NEW YORK NY 10036 |
| SERINUS, JASON S | P O BOX 3073 OAKLAND CA 94609-0073 |
| SERIO, JOSEPH J | 10642 S ALBANY AVE CHICAGO IL 60655 |
| SERIO, STEPHEN J | 4240 W DEMPSTER ST    STE F SKOKIE IL 60076 |
| SERIO, STEPHEN J | 869 ST JOHN'S AVE HIGHLAND PARK IL 60035 |
| SERIOUSLY SIMPLE ENTERPRISES INC | 15760 VENTURA BLVD    STE 700 ENCINO CA 91436 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP SANFORD FL 32771 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 WINTER SPRINGS FL 32708- |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD    NO.20 WINTER SPRINGS FL 32708 |
| SERNA, TED | 4636 E 52ND PL MAYWOOD CA 90270 |
| SERNA,ESTER L | 298 SW 6TH STREET APT 207B BOCA RATON FL 33432 |
| SERNA,FALONE J | 109 EAST ROSEWOOD COURT ONTARIO CA 91764 |
| SERNA,GWEN N | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SERNA,PHILLIP | 10426 S. TORRENCE CHICAGO IL 60617 |
| SERNA,ROSIE R | 933 BIG DALTON LA PUENTE CA 91746 |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SEROTA, MAGGIE | 226 WITHERS ST BROOKLYN NY 11211 |
| SEROWIK, ANTHONY | 4027 BOUNCE DRIVE ORLANDO FL 32812 |
| SERPA,SERGIO A | 1021 LOMA AVENUE APT #2 LONG BEACH CA 90804 |
| SERPE, LYNN | 31-10 35TH ST    APT 1R ASTORIA NY 11106 |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD CONWAY MA 01341 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA TRINIDAD SANCHEZ NO.15 VILLA VELASQUEZ # 1-A SAN PEDRO DE MACORIS,D R DOMINICAN REPUBLIC |
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRA, JUAN C | 6209 NW 71TERR PARKLAND FL 33067 |
| SERRA,ANA C | 7424 CANBY AVENUE APT#2 RESEDA CA 91335 |
| SERRA,CARLOS F | 7424 CANBY AVENUE APT 2 RESEDA CA 91335 |
| SERRA,KARAMANN M | 6216 RALEIGH ST. APT. #708 ORLANDO FL 32835 |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR HARTFORD CT 06106 |
| SERRANO, ANGEL L | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, EDGARDO | 6500 EATON ST HOLLYWOOD FL 33024 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, JULIE | 225 W. NEW YORK AVE # 154 DELAND FL 32720 |
| SERRANO, LUZ | 1072 CAPITAL AVE SERRANO, LUZ HARTFORD CT 06106 |
| SERRANO, LUZ | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL IL 60639 |
| SERRANO,ALFREDO COREY | 552 MONTCLAIR AVENUE APT 2 BETHLEHEM PA 18015 |
| SERRANO,CARMEN J | 1226 WEST LEHIGH STREET #3 BETHLEHEM PA 18018 |
| SERRANO,JOSE | 133 S 7TH STREET APT 3 ALLENTOWN PA 18101 |
| SERRANO,NADIA | 73 GLENMORE AVE CENTRAL ISLIP NY 11722 |
| SERRANO,RICHARD A | 3428 HIDDEN MEADOW DR FAIRFAX VA 22033 |
| SERTIFI INC | 325 W HURON ST    STE 417 ATN    ACCT RECEIVABLE CHICAGO IL 60610 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| SERV U | 301 MERCY DR CHAMPAIGN IL 61822 |
| SERVAIS, ERIC M | 2559 WEBSTER AVE SO ST LOUIS PARK MN 55416 |
| SERVAIS, MARK | 3715 S 28TH LACROSSE WI 54601 |
| SERVANDO ESPARZA | 3535 BALTIC AVENUE LONG BEACH CA 90810 |
| SERVANDO GARCIA | 7301 S WHIPPLE CHICAGO IL 60629 |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR DEBARY FL 327134838 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 2203 MOMENTUM PLACE CHICAGO IL 60689 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 33613 TREASURY CENTER CHICAGO IL 60694-3600 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | DBA SERVICE WEB OFFSET CORPORATION 2500 SOUTH DEARBORN CHICAGO IL 60616 |
| SERVICE COPIES | MCMANUS DISTRIBUTION CENTER NEWPORT NEWS VA 23602 |
| SERVICE COPIES TMC | MEGA HC WILL NEWPORT NEWS VA 23607 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A BETHLEHEM PA 18017 2108 |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. ATTN: LEGAL COUNSEL MAHANOY CITY PA 17948 |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE SPARTA NJ 07871 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE NORTHBROOK IL 60062 |
| SERVICE EXPRESS | 4845 CORPORATE EXCHANGE BLVD SE GRAND RAPIDS MI 49512 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE GRAND RAPIDS MI 49512 |
| SERVICE FLOW | PO BOX 1145 PACIFIC PALISADES CA UNITES STATES |
| SERVICE GRAPHICS | 17W045 HODGES ROAD OAKBROOK TERRACE IL 60181-4505 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| SERVICE NEWS, INC | 3 WEBSTER AVE BATAVIA NY 14020 |
| SERVICE ONE CABLE TV M | P. O. BOX 509 PLAQUEMINE LA 70764 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE PHOTO SUPPLY INC | 2225 N CHARLES STREET BALTIMORE MD 21218 |
| SERVICE PRINTER INC | 28574 PHILLIPS STREET ELKHART IN 45514 |
| SERVICE TEAM | 6565 INTERCHANGE RD LEHIGHTON PA 18235-5420 |
| SERVICE UNIFORM RENTAL  DV | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICE, LEROY | 37 ARLENE AVENUE HALLANDALE FL 33009 |
| SERVICEMASTER | 2320 BRODHEAD RD BETHLEHEM PA 18020 |
| SERVICEMASTER | 1301 AVONDALE RD STE H NEW WINDSOR MD 21776 |
| SERVICEMASTER | 535 OLD WESTMINSTER PIKE  STE 101 WESTMINSTER MD 21157 |
| SERVICEMASTER COMMERCIAL CLEANING INC | PO BOX 871 WARRENVILLE IL 60555 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD RICHMOND VA 23226 |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD RICHMOND VA 23226 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE ABINGDON MD 21009 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SERVICESOURCE INTERNATIONAL LLC | 735 BATTERY ST    2ND FLR SAN FRANCISCO CA 94111 |
| SERVICIO UNIVERSAL | SA DE CV PO BOX 227 WASHINGTON NY 10992 |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN | TELEVISION S.A.DE C.V.PERIF RICO SUR4118 2O PISO COLONIA JARDINES DEL PEDREGAL, ATTN: LEGAL COUNSEL MEXICO DF 1900 |
| SERVISS, KRYSTIE-ANN | 60 MAHOGANY RD ROCKY POINT NY 11778 |
| SERVPRO OF GARDEN CITY/HAMPSTEAD | 734 FRANKLIN AVENUE  NO.275 GARDEN CITY NY 11530 |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6684 |
| SESAC | PO BOX 440236 NASHVILLE TN 37244 |
| SESAC | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC | 9 EAST 53RD ST. FL NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| SESAC | PO BOX 440236 NASHVILLE TN 3744-0236 |
| SESAC | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SESAC | 55 MUSIC SQUARE EAST MIKE FEW NASHVILLE TN 37203 |
| SESAC INC | PO BOX 440236 NASHVILLE TN 37244-0236 |
| SESAC INC | 55 MUSIC SQUARE ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE ARCADIA CA 91007 |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE LIBERTYVILLE IL 600483230 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SET ENVIRONMENTAL INC | 450 SUMAC RD WHEELING IL 60090 |
| SETCO SCENIC SERVICES LLC | 329 SOUTH KRESSON STREET BALTIMORE MD 21224 |
| SETH ALLGAIER | 302 MANZANA COURT NW APT 3D WALKER MI 49534 |
| SETH AMITIN | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| SETH BAKER | 7947 EAST BALTIMORE STREET BALTIMORE MD 21224 |
| SETH FAISON | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| SETH FRANK | 32 LONDONSHIRE TER HAMPTON VA 23666 |
| SETH FREEDLAND | 336-H ST. THOMAS DRIVE NEWPORT NEWS VA 23606 |
| SETH GITELL | 21 SUTHERLAND RD #7 BIRGHTON MA 02135 |
| SETH GREENLAND | 2539 WESTRIDGE RD. LOS ANGELES CA 90049 |
| SETH GREENLAND | 11812 SAN VINCENTE BLVD LOS ANGELES CA 90049 |
| SETH HARRIS | 8 GARFIELD PLACE UPPER MONTCLAIR NJ 07043 |
| SETH LISS | 313 NE 2ND STREET UNIT 705 FORT LAUDERDALE FL 33301 |
| SETH LLOYD | 18 WESTON ROAD WELLESLEY MA 02482 |
| SETH MATES | 702 WYCKOFF AVENUE BELLMORE NY 11710 |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETH PHILLIPS | 12532 VENTURA BLVD. STUDIO CITY CA 91604 |
| SETH PIZZO | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| SETH ROSENFELD | 1076 PAGE STREET SAN FRANCISCO CA 94117 |
| SETH SHTEIR | 14355 HUSTON ST.  #225 SHERMAN OAKS CA 91423 |
| SETH STEPHENS | 2954 W. 103RD STREET CHICAGO IL 60655-2002 |
| SETHA LOW | 46 LANDFALL RD EAST HAMPTON NY 11937 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS       T3 COLUMBIA MD 21045-5079 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI FAIRFIELD CT 06825-1133 |
| SETMYERF, RYAN | 203 E CROSS ST BALTIMORE MD 21230-4113 |
| SETON IDENTIFICATION PRODUCTS | FILE 22143 LOS ANGELES CA 90074-2214 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 DAVENPORT FL 33896 |
| SETTLE, DAVID MICHAEL | 984 HUGO CIRC DELTONA FL 32738 |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD SUITE 150-E WILLIAMSBURG VA 23188 |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SETTLESJR,JACKROSS | 1472 WILLARD STREET SAN FRANCISCO CA 94117 |
| SEUNG B YI | 33 VELLISIMO DR ALISO VIEJO CA 92656 |
| SEUNG YIM | 108 LANDING CIRCLE MOUNTVILLE PA 17554 |
| SEUTA SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SEVAK, LUZ | 3214 HARRISON ST EVANSTON IL 60201 |
| SEVAN GARABETTIAN | 11 COZY STREET ENFIELD CT 06082 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD BALTIMORE MD 21234 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| SEVEN FIFTY FIVE LLC – JAMES BASSETT | 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| SEVERICHE, ISRAEL | 3810 SW 60 AVE  NO. 105 DAVIE FL 33314 |
| SEVERIN BORENSTEIN | UNIVERSITY OF CALIFORNIA 15 ARDILLA ROAD ORINDA CA 94563 |
| SEVERINO, JOSE MANUEL | CALLE 2 NO.12 PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVI, DUSTIN | 201 CREEKSIDE DR NAZARETH PA 18064 |
| SEVILLA, GABRIEL | 1707 WHITE HALL DRIVE NO.102 DAVIE FL 33024 |
| SEVILLA, NOEL | 1342 N MONTICELLO AVE CHICAGO IL 60651 |
| SEVILLANO-TORRES, GABRIEL | 64 SELDEN HILL DR WEST HARTFORD CT 06107 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD BETHLEHEM PA 18020 6953 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | 77 LANDAU AVE FLORAL PARK NY 11001 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | NEW HYDE PARK MEMORIAL H S 500 LEONARD BLVD NEW HYDE PARK NY 11040 |
| SEWARD &  KISSEL LLP | 1 BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD, THOMAS L | 213 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SEWARD, VERNON | 844 LAURELCREST DR ORLANDO FL 32828 |
| SEWEL, SHANETHA | 1524 NW 15TH PL FORT LAUDERDALE FL 33311 |
| SEWELL  JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, KATHLEEN | PO BOX 880252 BOCA RATON FL 33488 |
| SEWELL, KERRY ANN | 17 CANNON RD EAST HARTFORD CT 06108 |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |
| SEWELL,IRENE M F | 2310 DEWES STREET GLENVIEW IL 60025 |
| SEWSUNDAR,LAKERAM | 65 FORBELL STREET BROOKLYN NY 11208 |
| SEXTON, KATHERINE | 1823 LATHAM ST ROCKFORD IL 61103 |
| SEXTRO,PAMELA M | 2137 W BELMONT AVE #2 CHICAGO IL 60618-6413 |
| SEYBOLD,JAMES I | 220-F TIMBER TRAIL BEL AIR MD 21014 |
| SEYBOLD,MARK J | 6833 S. IVY WAY APT 302 CENTENNIAL CO 80112 |
| SEYFARTH SHAW | LARRY POSTOL 975 F STREET NW WASHINGTON DC 20004-1454 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 CHICAGO IL 60603-5577 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 LOS ANGELES CA 90067-3063 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | ONE CENTURY PLAZA    STE 3300 2029 CENTURY PARK EAST LOS ANGELES CA 90067 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE ST SUITE 4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 1270 AVE OF THE AMERICAS STE 2500 NEW YORK NY 10020 |
| SEYFRIED, LAMONT | 753 2ND ST CATASAUQUA PA 18032 |
| SEYLER, BRENTON | 1127 N MARSHALL ST ALLENTOWN PA 18104 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR BEUBIS | 16314 ARMSTEAD STREET GRANADA HILLS CA 91344 |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SEYMOUR LODGING CORP | 3075 E EXPOSITION AVE DENVER CO 80209 |
| SEYMOUR ROSEN | 1804 N VAN NESS AVE LOS ANGELES CA UNITES STATES |
| SEYMOUR SMITH | 3614 LABYRINTH RD BALTIMORE MD 21215 |
| SEYMOUR SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| SEYMOUR TRIBUNE COMPANY | 100 ST LOUIS AVE SEYMOUR IN 47274 |
| SEYMOUR, BARBARA | 36 ARNOTT RD SEYMOUR, BARBARA MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SEYMOUR, BARBARA | 36 ARNOTT ROAD MANCHESTER CT 06040-4529 |
| SEYMOUR, COREY | 532 9TH ST  NO.1 BROOKLYN NY 11215 |
| SEYMOUR, DONALD | 36 ARNOTT ROAD MANCHESTER CT 06040 |
| SEYMOUR, EUGENE M | 41 EASTERN PARKWAY  NO.4D BROOKLYN NY 11238 |
| SEYMOUR, LISA | 26 LAUREL ROAD KINGS PARK NY 11754 |
| SEYMOUR,JASON J. | 7621 S. CLYDE CHICAGO IL 60649 |
| SEYRING PERALTA | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 ATTN: LEGAL COUNSEL BELMONT CA 94002 |
| SEZMI INC. | 1301 SHOREWAY RD., SUITE 310 BELMONT CA 94002 |
| SFER REAL ESTATE CORP RR | RE: FULLERTON 551 BURNING TRE DEPARTMENT 2808 LOS ANGELES CA 90084 |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 ATLANTA GA 30384 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 WASHINGTON DC 20005 |
| SFM ENTERTAINMENT | TELEWIDE SYSTEMS INC 118 E. 65TH STREET NEW YORK NY 10065 |
| SFP REAL ESTATE LLC | 1350 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. UNIT H BLOOMFIELD CT |
| SFP REAL ESTATE, LLC | RE: BLOOMFIELD 1350 BLUE HILL 1350 BLUE HILLS AVE BLOOMFIELD CT 06002-1303 |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD BRUCE ESKOWITZ WALLINGFORD CT 06492 |
| SFX ENTERTAINMENT  [LIVE NATION] | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| SGRO,NOREEN | 9 LEE LANE ELLINGTON CT 06029 |
| SGW TELEPROMPTER SOLUTIONS INC | 844 SOUTH 8TH AVE LAGRANGE IL 60525-2949 |
| SH COMMUNITIES | 12895 SW 132ND ST MIAMI FL 331867201 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL VENTURA CA 93004 |
| SHAARDA,CRYSTAL D | 7986 JILLS CREEK DRIVE BARTLETT TN 38133 |
| SHAARON EVANS | 5418 BUCKNELL RD. BALTIMORE MD 21206 |
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06066-2815 |
| SHACKLEFORD, DARRYL | 2074 TAYLORSVILLE RD SHACKLEFORDS VA 23156 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADE GAP CABLE A5 | P.O. BOX 42 SHADE GAP PA 17255 |
| SHADE OF THE COTTONWOOD | PO BOX 3526 LAWRENCE KS 66046 |
| SHADIE KALKAS | 3323 NORTH  SEMINARY #2N CHICAGO IL 60657 |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADOW CULTURE LLC | PO BOX 31704 SEATTLE WA 98103 |
| SHADOW GRAHICS II INC | 9715 W BROWARD BLVD  PMB NO.264 PLANTATION FL 33324 |
| SHADOW GRAPHIC INC | 312 GASOLINE ALLEY UNIT C INDIANAPOLIS IN 46222 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD NO.323 NORTHBROOK IL 60062 |
| SHADRACH JONES | 60 SEA FERN DR LEESBURG FL 34788 |
| SHADRICK SMALL | 711 W 27TH ST 316 LOS ANGELES CA 90007 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 ELBURN IL 601199449 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE DELAND FL 327208835 |
| SHADY OAKS ASSISTED | 344 STEVENS ST JEAN BELANGER BRISTOL CT 06010 |
| SHADY PINES OF DFLD PARENT  [SHADY PINES | OF DRFLD APTS] 3 NE 11TH WAY DEERFIELD BEACH FL 334413606 |
| SHAER, MATTHEW | 358 7TH AVE  APT 2 BROOKLYN NY 11215 |
| SHAFER, CHRISTOPHER A | 116 N PARK ST PORT WASHINGTON WI 53074 |
| SHAFER, STEVEN L | PO BOX 446 RIVERSIDE CA 92502-0446 |
| SHAFER,THOMAS | 13505 S MUR-LEN RD  STE 105 PMB 344 OLATHE KS 66062-1600 |

| Claim Name | Address Information |
|---|---|
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER, DEBORAH | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| SHAFFER, RALPH E | 21040 MESARICA RD COVINA CA 91724 |
| SHAFFER,CRAIG R | 5132 BARTHOLOW RD SYKESVILLE MD 21784 |
| SHAFFER,JOHNNIE | 9049 S. ELIZABETH CHICAGO IL 60620 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFI, EVA | 1818 ARNOLDSTOWN RD JEFFERSON MD 21755 |
| SHAFI,MOHAMMAD | 29 SLEEPY LANE HICKSVILLE NY 11801 |
| SHAFRANEK, BROOKE | 41 STRATFORD GREEN FARMINGDALE NY 11735 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAFTON INC | 6932 TIJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| SHAGOURY,SHANNON S | 8 PLATEAU COURT CATONSVILLE MD 21228 |
| SHAH, AMJAD R | 134-38 MAPLE AVE      APT 1G FLUSHING NY 11355 |
| SHAH, ASHVIN | 3343 N CHATHAM RD      F ELLICOTT CITY MD 21042-2786 |
| SHAH, BOBBY | 2323 DIVAC DR SCHERERVILLE IN 46375 |
| SHAH, HOMERA | 6302 MEADOW RIDGE DR PLANFIELD IL 60586 |
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD      NO.1F CHICAGO IL 60622 |
| SHAH, NAJMA | 228 S HIGHPOINT DR NO.105 ROMEOVILLE IL 60446 |
| SHAH, NEIL | 48 STRONG PL      NO.2 BROOKLYN NY 11231 |
| SHAH, PRITI | 681 ELMHURST RD      C DES PLAINES IL 60016 |
| SHAH, SHEIL | 1306 S FINLEY RD      30 LOMBARD IL 60148 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAH,DENISH I | 925 BEAU DRIVE DES PLAINES IL 60016 |
| SHAH,MANISH | 1305 S. MICHIGAN AVENUE 2004 CHICAGO IL 60605 |
| SHAH,NIMISH S | 1467 CARRSVILLE HIGHWAY APT. #106 FRANKLIN VA 23851 |
| SHAH,NISHA | 1614 GREENFIELD AVENUE LOS ANGELES CA 90025 |
| SHAH,ROHAN | 12720 VENICE BLVD UNIT 303 LOS ANGELES CA 90066 |
| SHAH,TINA | 121 E. HARTFORD DRIVE SCHAUMBURG IL 60193 |
| SHAHEEN,PETER B | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| SHAHID AHMED | 67 WANTAGH AVENUE LEVITTOWN NY 11756 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIA RUGS | 1325 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT      104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAILA WILLIAMS | 1126 W. WOLFRAM APT. #1F CHICAGO IL 60657 |
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE PAUL A SHAKER JR. NEW BRITAIN CT 60531345 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. GAITHERSBURG MD 20877 |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE WATERTOWN CT 06995 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 60301 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | ATN ACCOUNTS RECEIVABLE DEPT SHAKER BUILDING 1100 LAKE ST OAK PARK IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | C/O LASALLE BANK 135 S LASALLE DEPT 3981 CHICAGO IL 60674-3981 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | PO BOX 3309 OAK PARK IL 60303 |

| Claim Name | Address Information |
|------------|---------------------|
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 190 STATE HIGHWAY 18 EAST BRUNSWICK NJ 08816 |
| SHAKES, ASHLEY | 901 NW 26TH ST WILTON MANORS FL 33311 |
| SHAKHNAZARYN,LIANA | 1162 WHINCHESTER AVENUE APT #G GLENDALE CA 91201 |
| SHAKIARA BALL | 2112 TUCKER LANE C8 BALTIMORE MD 21207 |
| SHAKIRAH WASI | 1045 N CLIFFORD AV A RIALTO CA 92376 |
| SHALITA PORTER | 2880 SW 1ST ST FORT LAUDERDALE FL 33312 |
| SHALJIAN,JOHN | 53 NORTH COUNTRY RD MILLER PLACE NY 11746 |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE VENICE CA 90291 |
| SHALLWANI, PERVAIZ | 190 S OXFORD STREET  APT3 BROOKLYN NY 11217 |
| SHALLWANI,FARAH | 350 W. BELDEN AVENUE 505 CHICAGO IL 60614 |
| SHALONA DOUGLAS | 267 E. PARK AVENUE C AMBLER PA 19002 |
| SHALONDA LEWIS | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| SHALVOY, DONNA | 404 6TH ST MANHATTAN BEACH CA 90266 |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAMEKA DUDLEY | 23 VIOLET STREET CENTRAL ISLIP NY 11722 |
| SHAMES, ROBIN | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| SHAMINA ISLAM | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. CHICOPEE MA 01020 |
| SHAMROCK REPAIR | 400 HERRICKS RD MINEOLA NY 11501 |
| SHAN LEE | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| SHAN WONG | 220 BUTTON FERN LN FERN PARK FL 32730 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 CLERMONT FL 34711 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 ORLANDO FL 32801 |
| SHANA KING | 201 TOMOKA TRL LONGWOOD FL 32779-5058 |
| SHANA M SURECK | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SHANA SURECK | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SHANA TING LIPTON | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 LOS ANGELES CA 90016 |
| SHANAHAN, CHRISTINA L | 55 CEDAR STREET HICKSVILLE NY 11801 |
| SHANAHAN, VIRGINIA H | 505 FORT STODDARD PLACE DAUPHIN ISLAND AL 36528 |
| SHANDEL RICHARDSON | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| SHANDRA RIDGELY | 1205 PINE RIDGE LANE PIKESVILLE MD 21208 |
| SHANE ADRIATICO | 711 W THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 COLORADO SPRINGS CO 80918 |
| SHANE CREEL | 8610 NW 26TH STREET SUNRISE FL 33322 |
| SHANE MCGARITY | 3425 TCU BLVD ORLANDO FL 32817 |
| SHANE MCINTYRE | 525 W. ARLINGTON PL. APT. #453 CHICAGO IL 60614 |
| SHANE MILLER | 873 LAS PALMAS DR IRVINE CA 92602 |
| SHANE REDSAR | 1820 N. EDGEMONT ST #8 LOS ANGELES CA 90027 |
| SHANE REDSAR | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| SHANE SATO | 837 TRACTION AVE LOS ANGELES CA UNITES STATES |
| SHANE SOLIVAN | 1401 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SHANE TRITSCH | 1140 W. CORNELIA AVENUE UNIT E CHICAGO IL 60657 |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 NEWPORT NEWS VA 23602 |
| SHANE YOUNG | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANECA JACOBS | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| SHANEEN QUARLES | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| SHANELL POLLARD | 1014 HOLLINS STREET BALTIMORE MD 21223 |
| SHANELLE DICKINSON | 1008 NW 180TH STREET PEMBROKE PINES FL 33029 |
| SHANET YALLICUNA | 101 MAIN ST APT 311 STAMFORD CT 069012826 |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |
| SHANI PINA | 14426 ADDISON ST 5 SHERMAN OAKS CA 91423 |
| SHANI VANLEUVAN | 14 ROCKLAND ST WETHERSFIELD CT 06109-1235 |
| SHANICE WONG | 1782 FILLMORE DRIVE MONTEREY PARK CA 91755 |
| SHANITA THOMAS | 5837 W WEST END AVENUE CHICAGO IL 60644 |
| SHANK, GLENN A | 3728 KAUFFMAN COURT WHITEHALL PA 18052 |
| SHANKAR, RAVI | 1601 N SEPULVEDA BLVD  NO.534 MANHATTAN BEACH CA 90266 |
| SHANKER,DEANNA W | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| SHANNA NOVAK | 1659 W. HURON APT. #2 CHICAGO IL 60622 |
| SHANNA YETMAN | 4810 NORWOOD ROAD BALTIMORE MD 21212 |
| SHANNEL CAMPBELL | 2820 NW 6 ST POMPANO BCH FL 33069 |
| SHANNON | 140 MANTE DR KISSIMMEE FL 34743-7738 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10036 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10019 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON BROWNLEE | 1030 SANDPIPER LANE ANNAPOLIS MD 21403 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| SHANNON CASHOUR | 3651 CLARENELL ROAD BALTIMORE MD 21229 |
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON COHEN | 11708 43RD STREET COURT EAST EDGEWOOD WA 98372 |
| SHANNON CONCANNON | 36 MANITTON COURT ISLIP NY 11751 |
| SHANNON DAYS-DIANE' | 1995 ADDISON ROAD SOUTH FORESTVILLE MD 20747 |
| SHANNON DIPINTO | 4622 N MARIA CT CHICAGO IL 60656 |
| SHANNON DOWELL | 23 MONTEBELLO HATTIESBURG MS 39402 |
| SHANNON FITZPATRICK | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| SHANNON FOX | 11 NICHOLS PLACE NEWPORT NEWS VA 23606 |
| SHANNON GIARRITIELLO | 19915 BOTHELL EVERETT HWY APT #1108 BOTHELL WA 98012 |
| SHANNON GOSS | 10107 ELKWOOD ST. SUN VALLEY CA 91352 |
| SHANNON HANES | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320 |
| SHANNON HARE-FANGMAN | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| SHANNON HORSTMANN | 8911 APACHE LANE ST. LOUIS MO 63114 |
| SHANNON HUMPHREY | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON KARLSON | 19509 MARKSTAY ST ROWLAND HEIGHTS CA 91748 |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON KNIGHTON | 67 N. BELMONT DRIVE FARMINGTON UT 84025 |
| SHANNON LAVENDER | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| SHANNON LEE PHOTOGRAPHY | PO BOX 411 MT AIRY MD 21771 |
| SHANNON MACKNIGHT | 1 PARK AVENUE QUEENSBURY NY 12804 |
| SHANNON MUJICA | 1697 S. VRAIN DENVER CO 80219 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHANNON O'NEIL | 91 EIGHTH AVENUE, APT. 3 BROOKLYN NY 11215 |
| SHANNON OWENS | 765 ELLWOOD AVE. #1 ORLANDO FL 32804 |
| SHANNON PIEGANO | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| SHANNON PITTMAN-PRICE | 513 MARCELLA ROAD APT 15 HAMPTON VA 23666 |
| SHANNON PROMPTING SERVICE LLC | 3306 CHEVERLY AVE HYATTSVILLE MD 20785 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANNON RULIEN | 301 SEVEN ISLES DRIVE FORT LAUDERDALE FL 33301 |
| SHANNON RUNYON | 2533 WHITE OAK HOUSTON TX 77009 |
| SHANNON SARINO | 13401 GRENOBLE DRIVE ROCKVILLE MD 20853 |
| SHANNON SHAGOURY | 8 PLATEAU COURT CATONSVILLE MD 21228 |
| SHANNON TOUHEY-MARTINEZ | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| SHANNON TRAVIS | 171 CLERMONT APT# 6L BROOKLYN NY 11205 |
| SHANNON WELSH | 2213 RINGING FOX COURT BEL AIR MD 21015 |
| SHANNON ZIRKLE | P.O. BOX 441 MOUNT AIRY MD 21771 |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE SCOTT FOURNIER BRISTOL CT 06010 |
| SHANNON, AMY | 3022 ALCAZAR PL     NO.304 PALM BEACH GARDENS FL 33410 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD PHILADELPHIA PA 19114 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD PHILADELPHIA PA 19154 |
| SHANNON,SARAH M. | 419 LEVERINGTON AVE. 1ST FLOOR PHILADELPHIA PA 19128 |
| SHANON ARVIZU | 728 N. KEENAN ST MONTEBELLO CA 90640 |
| SHANON SHIH | 22827 GALVA AVE TORRANCE, CA 90505 |
| SHANS | 1541 INTERNATIONAL PKWY LAKE MARY FL 327464765 |
| SHANSHIA TOURING INC | 15 REMSEN AVENUE ROSLYN NY 11576 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST CHICAGO IL 60610 |
| SHANTA SHANAIENGAR | 4400 MAKAH CT WILLIAMSBURG VA 23188 |
| SHANTAL NOCENTELLI | 7700 S. YATES CHICAGO IL 60649 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHANTEL BRANCH | 86-95 208TH STREET 2D QUEENS VILLAGE NY 11427 |
| SHANTELLE CURRY | 8318 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| SHAO,SHARON S | 228 S. MCPHERRIN AVENUE APT #5 MONTEREY PARK CA 91754 |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPE IT UP | 308 A LARKFIELD RD E NORTHPORT NY 11731 |
| SHAPIN, ALICE | 7011 OLD GATE ROAD ROCKVILLE MD 20852 |
| SHAPIRO & FISHMAN LLP | 1909 OLD COURT ROAD RUXTON MD 21204 |
| SHAPIRO AND BURSON | LEGAL ADV     STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |
| SHAPIRO, IRA B | PO BOX 155 LITCHFIELD CT 06759 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, JONATHAN S | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN     243A COLLEGE PARK MD 20740 |
| SHAPIRO, MARK | 12 SANDHOPPER TRAIL WESTPORT CT 06880 |
| SHAPIRO, MARK | EQUITY GROUP INVESTMENT LLC 2 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| SHAPIRO, MICHAEL | 651 FERGUSON RD SEBASTOPOL CA 95472 |
| SHAPIRO, MICHAEL | 7227 STROUT ST SEBASTOPOL CA 95472 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST     705 BALTIMORE MD 21218-1030 |
| SHAPIRO, PAULA | 8432 NW 10TH ST PLANTATION FL 33322 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. BALTIMORE MD 21210 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AV BALTIMORE MD 21210 |
| SHAPIRO, TAYLOR | 1006 B S MAIN ST BLACKSBURG VA 24060 |
| SHAPIRO, TERRY | FUNDACION PROMESAS CALLE 100 NO 9A-95 OFICINA 401 BOGOTA COLOMBIA |
| SHARA FISHER | 897 W. CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| SHARAMY ANGARITA | 5661 RIVERSIDE DRIVE APT 206B CORAL SPRINGS FL 33067 |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARDELL STRIGGLES | 1890 NW 42ND TERRACE #A-104 LAUDERHILL FL 33313 |
| SHARE OUR STRENGTH | 8714 CEDARSPUR ATN VICKIE STAFF HOUSTON TX 77055 |
| SHAREEN RIZVI | 808 BUSSEY COURT STREAMWOOD IL 60107 |
| SHAREESE WHITE | 8239 S PAULINA CHICAGO IL 60620 |
| SHARELL THOMASSON | 14 SCOTT DRIVE HAMPTON VA 23663 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR SHERMAN OAKS CA 91403 |
| SHARI FRENCH | 7672 TIDEMILL ROAD HAYES VA 23072 |
| SHARI HATCHER | 12 EILEEN COURT COMMACK NY 11725 |
| SHARI KATZ | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| SHARI MONNIN | 8466 GUNSTON HALL CT WINDERMERE FL 34786 |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| SHARI ODELL | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| SHARI SCHICK | 18 HILLHOUSE RD GOSHEN CT 06756-1001 |
| SHARI SCHLACHTER | 535 N. MICHIGAN AVENUE APT #605 CHICAGO IL 60611 |
| SHARI SCHULMAN | 2037 NW 139 AVE. PEMBROKE PINES FL 33028 |
| SHARI SMITH | 1159C CALLE DEL NORTE CASSELBERRY FL 32707 |
| SHARI TORRES | 3618 FAIRESTA ST LA CRESCENTA CA 91214 |
| SHARI VITRIOL | 18 MAYFAIR COURT NESCONSET NY 11767 |
| SHARI WILSON | 42 CHERRY AVENUE HAMPTON VA 23661 |
| SHARI WOOD | 1341 HILL STREET SUFFIELD CT 06078 |
| SHARIANA BROWN | 12964 FLORWOOD AVENUE HAWTHORNE CA 90250 |
| SHARIFAH NOORIAH ALJUNIED | 120 FRANKLIN CT. APT 6 GLENDALE CA 91205 |
| SHARISE DARBY | 1811 WILLOW BRANCH LANE KENNESAW GA 30152 |
| SHARK FIRE PROTECTION INC | 233 N MACLAY AVE     NO.406 SAN FERNANDO CA 91340 |
| SHARKO, JOSHUA | 894 KIRK ELMHURST IL 60126 |
| SHARLA ETKIN-IVES | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| SHARLA NOLTE | 6821 N. WAYNE AVE. APT. #1 CHICAGO IL 60626 |
| SHARLENE CONARTY | 246 S 4TH STREET LEHIGHTON PA 18235 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 ALLENTOWN PA 18109 |
| SHARLOW, DAMOND | 607 HAMPTON DR ATLANTA GA 30350 |
| SHARLYNN NAGEL | 214 LAUREL BREA CA 92821 |
| SHARMA, MONICA | 6 KENWOOD ST EAST SETAUKET NY 117332048 |
| SHARMA,RENU | 1550 S. CONLON AVENUE WEST COVINA CA 91790 |
| SHARMA,VINAY K | 18537 E. ARROW HWY. APT. N 202 COVINA CA 91722 |
| SHARMAN, GEORGETTE K | 409 WEST 18TH ST SANFORD FL 32771 |
| SHARN PISTERNA | 1942 GRANT STREET HOLLYWOOD FL 33020 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHAROFF, ROBERT | 2232 W GIDDINGS CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| SHAROL WALKER-JACKSON | 933 MARSHALL AVE BELLWOOD IL 60104 |
| SHARON ANDREA GILL | 1741 NW 56TH AVE PLANTATION FL 33313 |
| SHARON ANN NELSON | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| SHARON BALAN | 5137 DRIFTWOOD CT. COLUMBIA MD 21044 |
| SHARON BASSUK | 6583 NW 32 AVE. COCONUT CREEK FL 33073 |
| SHARON BEAR | 66 SAPPHIRE IRVINE CA 92602-1664 |
| SHARON BERNSTEIN | 12414 SARAH STREET STUDIO CITY CA 91604 |
| SHARON BIASI | 75 BROOKVALE AVE WEST BABYLON NY 11704 |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BORDAS | 1232 S. CRESCENT HEIGHTS BLVD. LOS ANGELES CA 90035 |
| SHARON BOSCH | 614 S. LONG - P.O. BOX 1046 TOLONO IL 61880 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON BROOKS | 5414 1/4 COMPTON AVENUE LOS ANGELES CA 90011 |
| SHARON BROOKS | 4643 COLEHERNE ROAD BALTIMORE MD 21229 |
| SHARON BURKE | 110 BLAKESLEE AVENUE NORTH HAVEN CT 06473 |
| SHARON CASO | 2031 NE 59TH COURT FT LAUDERDALE FL 33308 |
| SHARON CIPKAR | 22900 WOODLAWN AVENUE STEGER IL 60475 |
| SHARON CRIMMINGS | 3746 ROSE OF SHARON ORLANDO FL 32808 |
| SHARON CRUZ | 3760 ALDERGATE PLACE CASSELBERRY FL 32707 |
| SHARON DOLOVICH | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| SHARON DUNN | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| SHARON EDDINS | 1745 N. PASS AND COVINA RD LA PUENTE CA 91744 |
| SHARON EVANS | 112 ANJEU REUSS COURT BALTIMORE MD 21222 |
| SHARON FINNEGAN | 901 HAYES ST APT 3 BETHLEHEM PA 18015 |
| SHARON FOURNIER | 173 MIDDLE HADDAM ROAD P.O. BOX 38 MIDDLE HADDAM CT 06456 |
| SHARON FREY | 3421 WILLOW RUN ROAD KEMPTON PA 19529 |
| SHARON FURLONG | 626 E 19TH STREET NORTHAMPTON PA 18067 |
| SHARON GALLAGHER | 4140 EAST BARTON ROAD OAK CREEK WI 53154 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON GARRETT | P.O. BOX 1164 GLOUCESTER POINT VA 23062 |
| SHARON GIBSON | 6648 SW 41 STREET DAVIE FL 33314 |
| SHARON GILJUM | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| SHARON GOLDSMITH | 499 HOXIE AVE. CALUMET CITY IL 60409 |
| SHARON GROSS | 5012 CLIFTON AVE. BALTIMORE MD 21207 |
| SHARON H GILJUM | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| SHARON HARNETT | 1125 BARDWELL CT. APOPKA FL 32712 |
| SHARON HENSON | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HOBBS-BRANDT | 76 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| SHARON HOPE | 122 PARK AVE NEWPORT NEWS VA 23607 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON HOUGH | 24941 PINE HL LEESBURG FL 34748-9473 |
| SHARON HYSICK | 84 MEADOW STREET WALLINGFORD CT 06492 |
| SHARON JACKSON | 15601 BAUMANN HIGHLAND IL 62249 |
| SHARON JIGGETTS | 1532 FOREST AVENUE CALUMET CITY IL 60409 |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON JONES | 226 MARTHA LEE DR HAMPTON VA 23666 |
| SHARON KAMMAN | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SHARON KELLOGG | 10300 WRANGLER WAY CORONA CA 92883 |
| SHARON KELLY | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| SHARON KLATT | 1631 WILLOW CV NEWPORT NEWS VA 23602 |
| SHARON L DIETER | 1016 HAZEL LANE BEL AIR MD 21014 |
| SHARON LANCASTER | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| SHARON LANCASTER | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| SHARON LEE | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON LIVETEN | 5841 COLFAX AVE. NO. HOLLYWOOD CA 91601 |
| SHARON LONGO | 1018 RAYMOND AVENUE BETHLEHEM PA 18018 |
| SHARON M BOWEN | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| SHARON MAJOR-HUGHES | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| SHARON MCBREEN | 2310 WALNUT ST ORLANDO FL 32806 |
| SHARON MCCASLIN | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| SHARON MCDOWELL | P.O. BOX 149432 ORLANDO FL 32814 |
| SHARON MCINTOSH-TERRELL | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| SHARON MIRANTI | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| SHARON MIZOTA | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| SHARON MOBLEY | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| SHARON MULLIGAN | 95 MIDDLE TURNPIKE ST UNIT A3 MANCHESTER CT 06042 |
| SHARON MURPHY | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| SHARON NELSON | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 EUSTIS FL 327266577 |
| SHARON PAGE | 13612 SIOUX RD WESTMINSTER CA 92683 |
| SHARON PARKER | 534 GILPARK ROAD DENDRON VA 23839 |
| SHARON PORTER | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| SHARON PRIDE | 2614 JOHN BRUCE AVE. ORLANDO FL 32811 |
| SHARON REPSHER | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| SHARON REUTER | REUTER & ASSOCIATES 653 WASHINGTON BLVD. BALTIMORE MD 21230 |
| SHARON REYNOLDS | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| SHARON ROAN | 4317 E TOWNSEND AVENUE ORANGE CA 92867 |
| SHARON ROBB | 716 SE 15TH ST FT LAUDERDALE FL 33316 |
| SHARON ROBB | 716 SE 15 STREET FORT LAUDERDALE FL 33316 |
| SHARON ROSENHAUSE | 2100 SOUTH OCEAN LANE UNIT 708 FORT LAUDERDALE FL 33316 |
| SHARON ROSSIEN | 1601 NW 87TH LANE PLANTATION FL 33322 |
| SHARON ROTHMAN | 634 GRAN PASEO DR. ORLANDO FL 32825 |
| SHARON RYDELL | 610 BOND AVE REISTERSTOWN MD 21136 |
| SHARON SAEVITZON | 5022 DOMAN AV TARZANA CA 91356 |
| SHARON SANDERS | 9839 S. ELLIS CHICAGO IL 60628 |
| SHARON SHAO | 228 S. MCPHERRIN AVENUE APT #5 MONTEREY PARK CA 91754 |
| SHARON SILVERMAN | 11710 EXETER AVE NE SEATTLE WA 98125 |
| SHARON SKALKO | 1104 E. 46TH STREET APT 204 CHICAGO IL 60653 |
| SHARON SLATTERY | 7666 AUSTIN STREET APT 6H FOREST HILLS NY 11375 |
| SHARON SMITH | 432 N. 9TH STREET ALLENTOWN PA 18102 |
| SHARON STANGENES | 2758 N KENMORE CHICAGO IL 60614 |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON VALDEZ | 121 PINEWOOD CRESCENT APT. #D YORKTOWN VA 23693 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHARON WARREN | 1509 MAGRUDER ROAD SMITHFIELD VA 23430 |
| SHARON WAXMAN | 703 EUCLID  STREET SANTA MONICA CA 90402 |
| SHARON WERKHEISER | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| SHARON WIGHTMAN | 355 WHEELER AVENUE HAMPTON VA 23661 |
| SHARON WILMOT | 633 CENTER STREET UNIT B MANCHESTER CT 06040 |
| SHARON WOODFOLK | 90 ARDEN DRIVE NEWPORT NEWS VA 23601 |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |
| SHARONDETTE JAMES | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| SHARONE NEWTON | 3903 LUMO ROAD RANDALLSTOWN MD 21133 |
| SHAROS, DAVID W | 1106 SANDHURST LN CAROL STREAM IL 60188 |
| SHARP COMMUNICATIONS SERVICES INC | 9515 GERWIG LANE  SUITE 108 COLUMBIA MD 21046 |
| SHARP NEWS | P.O. BOX 490 TEMPLETON CA 93465 |
| SHARP SEATING COMPANY | 709 EAST COLORADO BLVD  SUITE 140 PASADENA CA 91101 |
| SHARP SEATING COMPANY | PO BOX 68 PASADENA CA 91102-0068 |
| SHARP, NAOMI | 1339 S INDIANA AVE CHICAGO IL 60605 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP,BILLY R | 290 WINDEMERE DRIVE JACKSON TN 38305 |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARP,MANSE R | 1803 RIVERSIDE DRIVE #5F NEW YORK NY 10034 |
| SHARP,MISTY C | 290 WINDEMERE DRIVE JACKSON TN 38305 |
| SHARP,SPENCER | 479 4TH AVENUE APT 1R BROOKLYN NY 11215 |
| SHARPE & ASSOCIATES INC | 7536 OGELSBY AVENUE LOS ANGELES CA 90045 |
| SHARPE PROPERTIES          T | 1060 E 33RD ST HIALEAH FL 330133526 |
| SHARPE, ADRIAN | 3434 PERCHING ROAD ST. CLOUD FL 34772- |
| SHARPE, ADRIAN | 3434 PERCHING RD ST CLOUD FL 33313 |
| SHARPE, BYRON | 3104 PEACOCK DR BETHLEHEM PA 18020 |
| SHARPE, GREGORY A | 7839 S. MAY CHICAGO IL 60620 |
| SHARPE, MATTHEW | 237 W 10TH ST  NO.16 NEW YORK NY 10014 |
| SHARPE,JUSTIN | 11712 WHITEWING CT ORLANDO FL 32837 |
| SHARPIO & BURSON LLP | 5515 PLYMOUTH RD BALTIMORE MD 21214 |
| SHARPLINE PAINTING | 13662 NEWPORT AVE       STE C TUSTIN CA 92780 |
| SHARPMLS.COM | 1022 SAINT PETER ST    NO.204 NEW ORLEANS LA 70116 |
| SHARRON DRAPEAU | 952 WONDERLAND PASS HERMITAGE TN 37076 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |
| SHARRON JOHNSON | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| SHASHI SHARMA | 13 PHEASANT RUN EDISON NJ 08820 |
| SHASHI SHARMA | 5132 N. GLENDORA AVE. APT. # 9 COVINA CA 91724 |
| SHASHI THAROOR | 305 EAST 40TH ST #10-J NEW YORK NY 10016-0906 |
| SHASTRI THOMPSON | 70 COREY STREET WINDSOR CT 06095 |
| SHATZ,FRANK | P.O. BOX 845 LAKE PLACID NY 12946 |
| SHATZ,FRANK | PO BOX 1006 WILLIAMSBURG VA 23185 |
| SHATZMAN, MARCI | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHATZMAN,MARCIA B | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHAUGHNESS & AHERN CO | 346 D ST SOUTH BOSTON MA 02127 |
| SHAUGHNESS & AHERN CO | PO BOX 357 SOUTH BOSTON MA 02127 |
| SHAUL BAKHASH | 8805 HIDDEN HILL LANE POTOMAC MD 20854 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224-3703 |
| SHAUN ALLEN | 1010 PARK AVENUE HUNTINGTON NY 11743 |
| SHAUN BORSCH | 7504 MIDAS TOUCH LANE COLUMBIA MD 21046 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHAUN CASTILLO | 470 EXECUTIVE CENTER DRIVE APT 2B WEST PALM BEACH FL 33401 |
| SHAUN LUCKETT | 800 CARMANS ROAD MASSAPEQUA NY 11758 |
| SHAUN MARAKOVITS | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| SHAUN MURPHY | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| SHAUN NICKELSON | 1518 W. 105TH STREET LOS ANGELES CA 90047 |
| SHAUN POWELL | 218 CHRISTOPHER STREET MONTCLAIR NJ 07040 |
| SHAUN SHEEHAN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHAUN WALKER | 1825 MCFARLAN ST EUREKA CA UNITES STATES |
| SHAUN WOODMAN | 315 GREENTREE LANE ADA MI 49301 |
| SHAUNA MCGLONE | 107 DAVENPORT COURT HAMPTON VA 23666 |
| SHAUNA ROBERTSON | 9246 S. WABASH CHICAGO IL 60619 |
| SHAUNA WALTERS | 11441 SW 17TH COURT MIRAMAR FL 33025 |
| SHAUNTA LEWIS | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| SHAV GLICK | 501 MERCURY LANE PASADENA CA 91107 |
| SHAVELL, SAMANTHA | 3131 ST ANNES PL BOCA RATON FL 33496 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVER, MARK | 2334 OAK ST NO.C SANTA MONICA CA 90405 |
| SHAVER,CHRISTOPHER H | 208 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| SHAVER,JESSICA | 5164 NW 66TH LANE CORAL SPRINGS FL 33067 |
| SHAVINE WHITFIELD | 62 NORTH 16TH STREET WYANDANCH NY 11798 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD  SUITE 400 ROSEVILLE MN 55113 |
| SHAVLIK TECHNOLOGIES, LLC | 2665 LONG LAKE ROAD ROSEDALE CORPORATE PLAZA SUITE 400 ROSEVILLE MN 55113 |
| SHAVON WELCOME | 3915 GLEN AVE 2B BALTIMORE MD 21215 |
| SHAVONDA SMITH | 2711 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| SHAW INDUSTRIES INC | P O BOX 100219 ATLANTA GA 30384-0219 |
| SHAW INDUSTRIES INC | PO BOX 100232 ATLANTA GA 30384-0232 |
| SHAW INDUSTRIES INC | PO DRAWER 2128 DALTON GA 30722-2128 |
| SHAW JR,ROBERT L | 1919 LAURETTA AVENUE BALTIMORE MD 21223 |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE ATTN: LEGAL COUNSEL DIXON IL 61021 |
| SHAW,  WILLIAM | 15 HERON ROAD NORWALK CT 06855 |
| SHAW, CLIVE | 3250 NW 85TH AVE      APT NO.25 CORAL SPRINGS FL 33065 |
| SHAW, DAVID | 8537 LONG ACRE DR MIRAMAR FL 33025 |
| SHAW, DAVID AUSTIN | 47 DECATUR ST  APT NO.1 BROOKLYN NY 11216 |
| SHAW, DORIS | 6226 S JUSTINE ST      1 CHICAGO IL 60636 |
| SHAW, DWAYNE K | 1365 SUSSEX DR N. LAUDERDALE FL 33068 |
| SHAW, ETHEL | 5511 SALISBURY RD WAVERLY VA 23890 |
| SHAW, JACK | PO BOX 432 WILSON WY 83014 |
| SHAW, JAMES CHANNING | 88A CRESCENT RD TORONTO ON M4W 1T5 CANADA |
| SHAW, JULIETTE CARROLL | 13220 NW 11TH DR SUNRISE FL 33323 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, LAVERN | 1535 NW 80 AVENUE NO.22H MARGATE FL 33063 |
| SHAW, LUCAS | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAW, MICHAEL | 1113 ROBERT DR ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| SHAW, MICHAEL | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 4232 CAMPBELL DR LOS ANGELES CA 90066 |
| SHAW, MICHAEL V | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, NATORY | 4388 SW 130TH AVE MIRAMAR FL 33027 |
| SHAW, STELLA | 1328 ARTHUR ST HOLLYWOOD FL 33019 |
| SHAW, TRACI | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW,ANDREW R | 168 TAFT AVENUE 2ND FLOOR BRIDGEPORT CT 06606 |
| SHAW,DWAYNE K | 1365 SUSSEX DRIVE NORTH LAUDERDALE FL 33069 |
| SHAW,JACQUELINE | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW,JAMESD | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHAW,MARY KATHERINE | 58 QUEENSBERRY STREET G2 BOSTON MA 02215 |
| SHAW,WILLIAM | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| SHAW,WILLIAM P | 15 HERON ROAD NORWALK CT 06855 |
| SHAWANA MAGEE | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. ATTN: LEGAL COUNSEL SHAWANO WI 54166-0416 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 SHAWANO WI 54166 |
| SHAWCROFT, DEAN L | 11615 WEST LN COLORADO SPRINGS CO 80929 |
| SHAWISHIAN, HARMONY | 4781 BOISE AVE SAN DIEGO CA 92117 |
| SHAWN BAILEY | 206 GRANBY STREET HARTFORD CT 06112 |
| SHAWN BARBER | 6 LIGHTHOUSE DR HAMPTON VA 23664 |
| SHAWN BAYARD | 850 N CENTER AV 34M ONTARIO CA 91764 |
| SHAWN BEALS | 20 STEELE FARM DRIVE MANCHESTER CT 06042 |
| SHAWN BRIMLEY | 1846 IRVING STREET, NW WASHINGTON DC 20010 |
| SHAWN BROWN | 12862 S. PEORIA CHICAGO IL 60643 |
| SHAWN CALLIS | 6301 NORTH SHERIDAN 6-O CHICAGO IL 60660 |
| SHAWN CAMPBELL | 3509 FOXCLIFFE COURT APT 104 RANDALLSTOWN MD 21133 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN CHOI | 5410 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| SHAWN COURCHESNE | 67 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| SHAWN DAY | 15 EAST COMMODORE DRIVE NEWPORT NEWS VA 23601 |
| SHAWN DONALD | 1225 HICKORY BROOK COURT BEL AIR MD 21014 |
| SHAWN E. KANTOR | 5801 E PLACITA ROCOSA TUCSON AZ |
| SHAWN GERSTER | 854 PAWNEE DRIVE CAROL STREAM IL 60188 |
| SHAWN GOFFE | 13834 ANADA ST BALDWIN PARK CA 91706 |
| SHAWN GREEN | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| SHAWN HORTON | 10 OAKWOOD COURT LOGANVILLE PA 17342 |
| SHAWN HUBLER | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| SHAWN JACKSON | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| SHAWN KELLY | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| SHAWN KUEHN | 6721 HAREWOOD PARK DRIVE MIDDLE RIVER MD 21220 |
| SHAWN KULHAN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| SHAWN LEE | BOX 15783251 SIOUX FALLS SD 57186 |
| SHAWN LEE | 1666 SW 15TH STREET MIAMI FL 33145 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN LUTZKO | 739 1/2 NORTH FRONT STREET ALLENTOWN PA 18102 |
| SHAWN MACOMBER | 77 HOLMES ROAD CENTER BARNSTEAD NH 03225 |
| SHAWN MCGINNIS | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| SHAWN MONTANO | 12253 EAST MEXICO AVENUE AURORA CO 80012 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |

| Claim Name | Address Information |
|---|---|
| SHAWN PONTOWN | 1023 ERWIN DRIVE JOPPA MD 21085 |
| SHAWN POYNTER | PO BOX 752 WHITESBURG KY UNITES STATES |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWN ROSEMUND | 4048 SWIFT AVE. SAN DIEGO CA 92104 |
| SHAWN SMITH | 235 W LINCOLN AV 25 ORANGE CA 92865 |
| SHAWN SULLIVAN | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SHAWN TANNENBAUM | 1108 HARRISON STREET NORTH BELLMORE NY 11710 |
| SHAWN THOMAS | P.O.BOX 845 MASCOTTE FL 34753 |
| SHAWN THOMAS | 1529 HOMESTEAD STREET 1ST FLOOR BALTIMORE MD 21218 |
| SHAWN WILLIAMS | 121 W. CHESTNUT ST. #1708 CHICAGO IL 60610 |
| SHAWN WILLIAMS | 25 SOUTH 19TH STREET REAR APT. ALLENTOWN PA 18104 |
| SHAWNA BRADSHAW | 1361 ABERDEEN NE GRAND RAPIDS MI 49505 |
| SHAWNA COUTURE | 1503 W. FULLERTON 2F CHICAGO IL 60614 |
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |
| SHAWNA GRESHIK | 298 ARROYO DR IRVINE CA 92617 |
| SHAWNA JONES | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| SHAWNA KOLB | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| SHAWNA MALCOM | 321 S. SHERBOURNE DR. APT 208 LOS ANGELES 90048 |
| SHAWNA OKIZAKI | 424 N. PARISH PL. BURBANK CA 91506 |
| SHAWNA POPE | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23607 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNA VANNESS | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| SHAWNDISA SIMMONS | 638 N. PENN STREET ALLENTOWN PA 18102 |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 600 W CYPRESS ST COMPTON CA 90220 |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD PRAIRIE VILLAGE KS 66208 |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE SHAWNEE MISSION KS 66202 |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET SHAWNEE MISSION KS 66216 |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET OVERLAND PARK KS 66207 |
| SHAWNETTE HUBBARD | 1539 HARBOR LANE APT. #A NEWPORT NEWS VA 23607 |
| SHAWNTAY IRBY | 67 NEW AVE P O BOX 1191 WYANDANCH NY 11798 |
| SHAWNTEZ RINGGOLD | 2613 S. PACA STREET BALTIMORE MD 21230 |
| SHAWVER, HILDA | P O BOX 514 WAKEFIELD VA 23888 |
| SHAW`S SUPERMARKET | P O BOX 600 JOAN MURPHY EAST BRIDGEWATER MA 02333 |
| SHAY, MARGARET M | 3814 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| SHAY, STEVE | 7552 DIBBLE AVE NW SEATTLE WA 98117 |
| SHAYNA FULLARTON | 777 N. MICHIGAN AVENUE 1300 CHICAGO IL 60610 |
| SHAYNE,RUTH | 153 S. LAUREL AVE. LOS ANGELES CA 90048 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SHAZIA HAQ | 3709 SPENCER STREET TORRANCE CA 90503 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 SCOTTSDALE AZ 852582124 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD ALLENTOWN PA 18103 |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, ERIN | 2141 W FLETCHER ST #2 CHICAGO IL 60618 |
| SHEA, ERIN J | 2141 W FLETCHER ST    NO.2 CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| SHEA, HELEN | 2907 ANDORRA CT       B BALTIMORE MD 21234-4322 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, MARGARET | 3167 NE 31ST AVE LIGHTHOUSE PT FL 33064 |
| SHEA, MICHAEL | 268 SCOVILLE HILL RD HARWINTON CT 06791-1014 |
| SHEA,BRENDAN P. | 1500 WEST LUNT #1 CHICAGO IL 60626 |
| SHEA,JOSEPH P | 949 MOODY PLACE CLAREMONT CA 91711 |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 ALISO VIEJO CA 92656 |
| SHEAH RARBACK | 2474 SWANSON AVE MIAMI FL 33133 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEANA GILLIS | 7950 CITADEL COURT SEVERN MD 21144 |
| SHEANA NORMIL | 5770 NW 60 AVE       E-205 LAUDERDALE LKS FL 33319 |
| SHEAR SYSTEMS LLC | 4808 PAGE DRIVE METAIRE LA 70003 |
| SHEARD, CHRIS | 3805 NW 84TH AVE CORAL SPRINGS FL 33065 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEARMAN, DONALD | 7804 SW 5TH ST NO LAUDERDALE FL 33068 |
| SHEAS HARDWARE | 266 DELAWARE AVE PALMERTON PA 18071-1813 |
| SHEAU-MING KUO ROSS | 3232 NORTH RACINE UNIT 2 CHICAGO IL 60657 |
| SHEBAN, SHEBAN | 9209 S THOMAS AVE BRIDGEVIEW IL 60455 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHECKLER | 117 TANGLEWOOD DR HAMPTON VA 23666 |
| SHECKLER, SARA | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SHEDD TAX SERVICES | 115 BROADWAY COSTA MESA CA 92627 |
| SHEDRICK CAMPBELL | 6612 S. PEORIA CHICAGO IL 60621 |
| SHEEHAN PARENT ACCT   [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 330646849 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. POMPANO BEACH FL 33064 |
| SHEEHAN, COLLEEN | 3410  COLEMAN ST BETHLEHEM PA 18020 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD       B166 SCHAUMBURG IL 60194 |
| SHEEHAN, MARY | 1725 BALLARD RD      317 PARK RIDGE IL 60068 |
| SHEEHAN, PETER P | 1806 STRATFORD DR ALEXANDRIA VA 22308 |
| SHEEHAN, STEPHEN | 361 SW 167 AVENUE PEMBROKE PINES FL 33027 |
| SHEEHAN,BRIAN | 2631 ST. TROPEZ PL LISLE IL 60532 |
| SHEEHAN,CHARLES N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| SHEEHAN,KARA L | 420 7TH AVE. APT #4 BROOKLYN NY 11215 |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |
| SHEEHY NISSAN   [SHEEHY NISSAN] | 7232 RITCHIE HWY GLEN BURNIE MD 21061 |
| SHEELA CHANDRASEKHARA | 333 E. ONTARIO STREET 3306-B CHICAGO IL 60611 |
| SHEELA REDDY | 40300 ARROYO DR 40426 IRVINE CA 92617 |
| SHEENA MCCLINTON | 8200 S. ELLIS APT. #214 CHICAGO IL 60619 |
| SHEENA METAL | 5030 VENTURA BLVD #843 SHERMAN OAKS CA 91403 |
| SHEENA WILSON | 3859 W. AUGUSTA CHICAGO IL 60651 |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD NILES IL 607143731 |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ 901 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SHEERAN,THOMASC | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| SHEET METAL EXPERTS INC | 8986 NW 105 WAY MEDLEY FL 33178 |
| SHEETZ,GUY H | 3455 SHILOH RD HAMPSTEAD MD 21074 |
| SHEFALI MATHUR | 34121 SULKEY DRIVE GRAYSLAKE IL 60030 |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET JAMES ROYCE WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST ALLENTOWN PA 18103-5090 |
| SHEGANOSKI, JOHN PAUL | 195 BOILING SPRINGS AVE E RUTHERFORD NJ 070731811 |
| SHEID, ERICA WALLACH | 2350 CAMP AVE MERRICK NY 11566 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET LOS ANGELES CA 90039 |
| SHEIKH, MOHAMMAD | 7850 NW 19TH COURT PEMBROKE PINES FL 33024 |
| SHEIL KAPADIA | 74 SOUTH VALENTINE DRIVE GARNET VALLEY PA 19061 |
| SHEILA A CONNERS | 8301 NORTH SOLON ROAD SOLON MILLS IL 60071 |
| SHEILA ALLEYNE | 39 SPRUCE STREET BRENTWOOD NY 11717 |
| SHEILA B MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA CONNERS | 8301 NORTH SOLON ROAD SOLON MILLS IL 60071 |
| SHEILA DANIEL | 1836 MC 6062 FLIPPIN AR 72634 |
| SHEILA DONOHUE | 405 N. WABASH #2413 CHICAGO IL 60611 |
| SHEILA DOS SANTOS | 211 SOUTH FULLER STREET APT # 3 LOS ANGELES CA 90036 |
| SHEILA F BENSON | 1212 NE 62ND STREET SEATTLE WA 98115 |
| SHEILA GALANTINO | 105 SW 21ST WAY FT. LAUDERDALE FL 33312 |
| SHEILA HITE | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| SHEILA INGRASSIA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| SHEILA LAFLEUR | 101 COBIA DR GRAFTON VA 23692 |
| SHEILA LYN | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| SHEILA MCNIFF | 1833 EAST ORANGE ROAD BLVD. PASADENA CA 91104 |
| SHEILA MERSHMAN | 2282 E BUCK RD PENNSBURG PA 18073 |
| SHEILA MOORHEAD | 9303 REGENCY PARK QUEENSBURY NY 12804 |
| SHEILA MYSLIWIEC | 8207 GRACE STREET HIGHLAND IN 46322 |
| SHEILA POLLOCK | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| SHEILA POSTMA | 3210 SE 10TH STREET, SUITE 8-D POMPANO BEACH FL 33062 |
| SHEILA RACANIELLO | 50 GLENBROOK ROAD UNIT 2H STAMFORD CT 06902 |
| SHEILA RANSON | 11867 SILVER OAK DR. DAVIE FL 33330 |
| SHEILA RAUCH KENNEDY | 194 LAKEVIEW AVENUE CAMBRIDGE MA 02138 |
| SHEILA ROBINSON | 5632 SOUTH THROOP CHICAGO IL 60636 |
| SHEILA SAUVE | 5149 NW 11TH LANE POMPANO BEACH FL 33064 |
| SHEILA SEYMORE | 7412 NW 33RD STREET LAUDERHILL FL 33319 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHEILA SOLOMON | 4746 S. ELLIS AVE. #1E CHICAGO IL 60615 |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD TOWSON MD 21210 |
| SHEILA T MCKENNA | 30 E 9TH ST APT 2F NEW YORK NY 10003 |
| SHEILA WASHINGTON-COLE | 3901 INNERDALE CT RANDALLSTOWN MD 21133 |
| SHEILA WHITE | 8150 S. SANGAMON CHICAGO IL 60620 |
| SHEILS,BRENDAN T | 9646 S DAMEN AVE CHICAGO IL 60643-1653 |
| SHEIMAN, MARK | 2060 NW 48 TER #215 PLANTATION FL 33313 |
| SHEIRER, WILLIAM | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEKANE, RAYMOND | 11710 ISLAND LAKES LANE BOCA RATON FL 33498 |
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 ORLANDO FL 32810-1077 |
| SHEKHAR, CHANDRA | 12 SERGEANT ST PRINCETON NJ 08540 |
| SHEL BRUCKER | 12443  DEERBROOK LANE LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY ORLANDO FL 32822-5635 |
| SHELBY ENTERPRISES INC | 4064 N LINCOLN AVE CHICAGO IL 60618 |
| SHELBY GLOBE | P.O. BOX 647 ATTN: LEGAL COUNSEL SHELBY OH 44875 |
| SHELBY GRAD | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| SHELBY SCHWARTZ | 867 NORTH WAHNETA STREET ALLENTOWN PA 18109 |
| SHELBY SIMPSON | 13983 WITTIER DRIVE FISHERS IN 46038 |
| SHELBY STAR | 315 GRAHAM ST SHELBY NC 28151 |
| SHELBY STAR | PO BOX 48 SHELBY NC 28151 |
| SHELBY STEELE | 398 FOAM STREET MONTEREY CA 93940 |
| SHELBY WHEELER | 3000 PICKFAIR STREET ORLANDO FL 32803 |
| SHELBY,JAMEELA | 3206 W. 113TH STREET INGLEWOOD CA 90303 |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. ATTN: LEGAL COUNSEL SHELBYVILLE IL 62465 |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET SHELBYVILLE IN 46716 |
| SHELDON BERNHEIM | 7192 HUNTINGTON LN BL 22 #306 DELRAY BEACH FL 33446 |
| SHELDON CASHDAN | 4 EVERGREEN LANE AMHERST MA 01002 |
| SHELDON CHAD | 5650 AVENUE DE  L'ESPANADE MONTREAL QC H2T 3A1 CANADA |
| SHELDON COHEN | 430 173RD PL NE BELLEVUE WA 98008 |
| SHELDON D RIPSON | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| SHELDON F GOOD | ADDRESS UNKNOWN |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON F GOOD & CO   [SHELDON F. GOOD & | CO] 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON F GOOD & CO   [SHELDON GOOD & | CO.] 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON FOGELMAN AGENCY INC | 10 E 40TH ST NEW YORK NY 10016 |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET ATTN: JAMES HINRIHS NEW YORK NY 10016 |
| SHELDON FRANKEL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| SHELDON FRANKEL | 1823D MAGAZINE STREET NEW ORLEANS LA 70130 |
| SHELDON FRANKEL | 10261 EAST BAY HARBOR DRIVE BAY HARBOR ISLAND FL 33154 |
| SHELDON RIPSON | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| SHELDON SALZMAN | 28 SEXTON ROAD SYOSSET NY 11791 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 WINTER PARK FL 32789-4453 |
| SHELDON,EDWARD | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| SHELDON,LIBERTE E | 577 PERUGIA WAY LOS ANGELES CA 90077 |
| SHELDONE, MICHELLE | 8715 URANUS TERRACE LAKE PARK FL 33403 |
| SHELENA BELL | 7454 HOLLY STREET ZELLWOOD FL 32798 |
| SHELIA TULLOCH | 215 GEORGIA AVE FORT LAUDERDALE FL 33312 |
| SHELIA WILLIS | 202 HIDALGO DR HAMPTON VA 23669 |
| SHELINA VIRANI | 600 GIOTTO IRVINE CA 92614 |
| SHELL | 20 WINSTON AVE NEWPORT NEWS VA 23601 |
| SHELL JAMESTOWN          R | 1301 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SHELL MART              R | RT 60 WILLIAMSBURG VA 23185 |
| SHELL OIL | 1111 BAGBY HOUSTON TX 77002 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |

| Claim Name | Address Information |
|---|---|
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 183019 OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 9010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 98470 LOUISVILLE KY 40298-8470 |
| SHELL OIL COMPANY | 330 BARKER CYPRESS RD HOUSTON TX 77094 |
| SHELL OLDE TOWNE        R | 5537 RICHMOND RD WILLIAMSBURG VA 23185 |
| SHELL RICHMOND        D | 1625 RICHMOND RD WILLIAMSBURG VA 23188 |
| SHELL STATION        DL | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, JANICE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, MICHAEL D | 617 RICHMOND STREET EL CERRITO CA 94530 |
| SHELLENBERGER, MICHAEL D | 813 EVERETT STREET EL CERRITO CA 94530 |
| SHELLENBERGER,JANICEMARIE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| SHELLEY ANDERSON | PO BOX 9725 CANOGA PARK CA 91309 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY BETHESDA MD 20817 |
| SHELLEY BROWAND | 5881 NW 15TH STREET SUNRISE FL 33313 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 ORLANDO FL 32803 |
| SHELLEY FERENCE | 128 CRESTRIDGE DRIVE VERNON CT 06066 |
| SHELLEY LOWELL | C/O WENDY MARILEE 287 UPPER SHAD ROAD POUND RIDGE NY 10576-2238 |
| SHELLEY NG | 85-69 75TH STREET WOODHAVEN NY 11421 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLEY STEIN | 5560 LAKESIDE DR BLDG 8  APT 205 MARGATE FL 33063 |
| SHELLEY WARNER | 3604 MAY ST LOS ANGELES CA 90066 |
| SHELLEY, WILLIS | 207 PIKE RD PASADENA MD 21122 |
| SHELLEY,JONATHAN | 2552 CRYSTAL COURT WOODRIDGE IL 60517 |
| SHELLI RAE KLOTZ | 34591 CALLE MONTE CAPLSTRANO BEACH CA 92624 |
| SHELLI RODICAN | 1129 VENTON SAN DIMAS CA 91773 |
| SHELLIE HEISTEN | 1250 VIA CAPRI WINTER PARK FL 32789 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHHAMPTON PA 18067 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHAMPTON PA 18067 |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET ATTN: LEGAL COUNSEL SHELLSBURG IA 52332 |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 SHELLSBURG IA 52332 |
| SHELLY BENTZ | 7271 BRYDON ROAD LA VERNE CA 91750 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY HALL | 1441 SW 5TH CT FT. LAUDERDALE FL 33312 |
| SHELLY HOUCK | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| SHELLY JACKSON | 123 7TH AVE. APT 3 BROOKLYN, NY 11215 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELLY RUMLEY | 4005 O'HARE COURT APT #601 FORT WORTH TX 76155 |
| SHELLY SCHRAFF | 4844 ELDRED STREET LOS ANGELES CA 90042 |
| SHELLY SINDLAND | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SHELLY SINDLAND | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR HAMPTON VA 23666 |
| SHELLY VAN VLEET | 22 CENTER STREET FORT EDWARD NY 12828 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHELLY, DEBRA | 141 STONEGATE VLG QUAKERTOWN PA 18951 |
| SHELLY, JULIE | 3444 WOLF PACK DR OREFIELD PA 18069 |
| SHELSBY, THEODORE F | 1920 CASTLETON RD DARLINGTON MD 21034 |
| SHELSBY,THEODORE F | 1920 CASTLETON RD. DARLINGTON MD 21034-1126 |
| SHELTAMS | PO BOX 480452 LOS ANGELES CA 90048 |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD SUNRISE FL 333518018 |
| SHELTON, CHARLY | 2535 MARY ST MONTROSE CA 91020 |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |
| SHELTON, MELONY | 206 PARK LAKE LANE NORCROSS GA 30092 |
| SHELTON, RAHKAL | 9204 S PENNY CHICAGO IL 60620 |
| SHELTON, ROSA | WARWICK BLVD NEWPORT NEWS VA 23607 |
| SHELTON, SUZANNE M | 3660 FOUNTAIN VIEW DR GREENWOOD IN 46143 |
| SHELTON, TOM | 12311 BONMOT PL REISTERSTOWN MD 21136-1701 |
| SHELTON,ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHELTON,KATHY A | 2122 STONEY COURT REYNOLDS OH 43068 |
| SHELTRAW,JOCELYN N | 8 HOLLINWOOD IRVINE CA 92618 |
| SHEMATEK, LYNN H | 102 OAK POINT DR YORKTOWN PA 23692 |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET SHENANDOAH PA 17976 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD LOS ANGELES CA 90035 |
| SHENANDOAH CABLE TV M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| SHENELL LOKEMAN | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| SHENEMAN, DREW | 19 ENCAMPMENT RD BEDMINSTER NJ 07921-1835 |
| SHENEQUA SIMON | 101 LAUREL ST ROSLYN HTS NY 115771322 |
| SHENER,SLAVA | 55 TAVERNGREEN COURT BALTIMORE MD 21209 |
| SHENFELD, HILARY | 1297 LAGUNA CT PALATINE IL 60067 |
| SHENFIELD, LORI | 657 GENTRY LANE ANAHEIM HILLS CA 92807 |
| SHENG, BOB | 573 STURGEON DR COSTA MESA CA 92626 |
| SHENISE EVANS | 1428 WEST 124 STREET LOS ANGELES CA 90047 |
| SHENKA ROBINSON | 643 POCAHONTAS PL HAMPTON VA 23661 |
| SHENKIN,HERBERT | 325 W GROVE ST LOMBARD IL 60148 |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH APT 103 SEATTLE WA 98109 |
| SHENOY, RUPA | 7744 N EASTLAKE TERRACE  NO.2N CHICAGO IL 60626 |
| SHENOY, SUNIL | 2070 HASSELL RD     208 HOFFMAN ESTATES IL 60169 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD      B COLCHESTER CT 06415-2417 |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY ATTN: LEGAL COUNSEL EDINBURG VA 22824 |
| SHEP'S AUTO | 868 NEW HAVEN RD. NAUGATUCK CT 06770 |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN LAKE BLUFF IL 600442215 |
| SHEPARD ENTERPRISE INC | 243 TABBS LN NEWPORT NEWS VA 23602 |
| SHEPARD ENTERPRISE INC | 775 INDUSTRIAL PARK DR NEWPORT NEWS VA 23608 |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| SHEPARD, ALICIA C | 300 N JACKSON ST ARLINGTON VA 22201 |
| SHEPARD, MARIE | 1 RIDGE POINTE DR      D BOYNTON BEACH FL 33435 |
| SHEPARD, MARK | 843 EDGEWOOD RD BERLIN CT 06037-3808 |
| SHEPARD, PHIL | 117 W HARTWICK LANE GOOSE CREEK SC 29445 |
| SHEPARD,SHIRLEY | 455 W 34TH STREET SUITE 10A NEW YORK NY 10001 |
| SHEPARD,WILLIAM | 2249 OTTAWA RD WAUKEGAN IL 60087 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SHEPHARD, KATHY J | DBA SHEPHARD NEWS 905 HOUSTON DR NEW HAVEN IN 46774 |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD WESCOSVILLE PA 18106-9603 |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX 226 STOCKTON NJ 08559 |
| SHEPHERD, JILL | PO BOX 3854 MANHATTAN BEACH CA 90266 |
| SHEPLERS INC | 6501 W KELLOGG DR WICHITA KS 672092211 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD PRATT HEALTH SYSTEM    [SHEPPARD | PRATT HEALTH SYSTEM] 6501 N. CHARLES STREET BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM    [SHEPPARD | PRATT HEALTH] 6501 NORTH CHARLES ST. BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM    [SHEPPARD | PRATT] 6501 N CHARLES ST BALTIMORE MD 21204 |
| SHEPPARD PRATT HEALTH SYSTEM    [WAY | STATION INC] POB 3826 FREDERICK MD 21705 |
| SHEPPARD, JAMES | 10427 NW 28TH AVE MIAMI FL 33147 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHER,STEWART | 7127 BRIARSTONE LANE WEST HILLS CA 91307 |
| SHERATON HOTELS | 425 WATER ST PORTSMOUTH VA 23704 |
| SHERATON VACATION OWNERSHIP    [STARWOOD | VACATION C/O TMP] PO BOX 245029 MILWAUKEE WI 532249529 |
| SHERBACOFF,BILL | 1917 NW 80TH AVE MARGATE FL 33063 |
| SHERBROOKE RECORD | 1195 GALT EAST SHERBROOKE QC J1G 1Y7 CANADA |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 BIG LAKE MN 55309 |
| SHERCK, KERRY | PO BOX 94 ADAMANT VT 05640 |
| SHERECE RICHARDSON | 3011 ELLERSLIE BALTIMORE MD 21218 |
| SHEREE GARRISON | 3681 WEST VALLEY GREEN DRIVE DAVIE FL 33328 |
| SHEREE SPURLOCK | 309 WATERS EDGE DRIVE LEESBURG FL 34748 |
| SHEREIV, CHESTER | 341 MERRIMAC ST PARK FOREST IL 60466 |
| SHERELIE SMITH | 1600 E 48TH PL LOS ANGELES CA 90011 |
| SHERER, ERIK ALLEN | 5800 WILSON STREET HOLLYWOOD FL 33021 |
| SHERFFIUS, STEPHANIE | 317 ROSE FINCH CIR HIGHLANDS RANCH CO 80129 |
| SHERFFIUS,STEPHANIE B | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| SHERI ARCHAMBAULT | 1171 SW 11 ST BOCA RATON FL 33486 |
| SHERI GARCIA | 1573 MORNINGSIDE DR SAN BERNARDINO CA 92407 |
| SHERI HIMMELSTEIN | 3690 INVERRARY DRIVE APT 1C LAUDERHILL FL 33319 |
| SHERI LEE O'HEAREN | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| SHERI LIGUORI | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| SHERI LINDEN | 1811 N NEW HAMPSHIRE AVENUE LOS ANGELES CA 90027 |
| SHERI NORTHGRAVES | 59 BRIDGE STREET DEEP RIVER CT 06417-1741 |
| SHERI SCHMITZ | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 LONG BEACH CA 90803 |
| SHERI WINDERMAN | 848 HAMPTON CT. WESTON FL 33326 |
| SHERI WISH | 967 HAMMOND STREET #10 WEST HOLLYWOOD CA 90069 |
| SHERIDAN JR,BOB E | 13 KNOLLWOOD RD MILFORD CT 06460 |
| SHERIDAN PRASSO | 700 WEST END AVE.  #3B NEW YORK NY 10025 |
| SHERIDAN PRESS | BOX 2006 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |
| SHERIDAN,THOMAS | C/O ROBERTáPURCIGLIOTTI |
| SHERIE MCKINNEY | P.O. BOX 6262 COMPTON CA 90220 |
| SHERIE SAMUEL | 5148 CLARION HAMMOCK DR. ORLANDO FL 32808 |
| SHERIF MANSOUR | 5314 PILLOW LANE SPRINGFIELD VA 22151 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFF'S DEPT. L.A. CNTY | 1725 MAIN ST. SANTA MONICA CA 90410 |
| SHERIFF, DAVID | 1453 MAIN ST BETHLEHEM PA 18018 |
| SHERIFF, DAVID | 1453 MAIN STREET BETHLEHEM PA 18018 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACREMENTO CA 95826-3889 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD #313 SACREMENTO CA 95826-3889 |
| SHERIFFS DEPT-LA COUNTY | 300 E. WALNUT AVE. PASADENA CA 91101 |
| SHERIKA GRAHAM | 1955 SW 60TH TER MARGATE FL 33068 |
| SHERITA BRYANT | 4723 MALBOURNE ROAD BALTIMORE MD 21229 |
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERLINE JEROME | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| SHERLOCK,JENNIFER | 1908 GREEN STREET APT 3 PHILADELPHIA PA 19130 |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 MANCHESTER CT 06042-7714 |
| SHERMAKAYE BASS | 2508 BURLY OAK DRIVE AUSTIN TX 78745 |
| SHERMAN CABLEVISION A4 | P.O. BOX  319 WEST ENFIELD ME 44930 |
| SHERMAN DICKINSON | 9740 ZELZAH AVENUE APT.# 335 NORTHRIDGE CA 91325 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR LEESBURG FL 34788-8968 |
| SHERMAN GARY LOATMAN | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| SHERMAN ROGERS | BOX 2398 1539 HILLCREST DR LADY LAKE FL 32159 |
| SHERMAN, BETH | 5 COLONY CT GREENLAWN NY 11740 |
| SHERMAN, BRADLEY SCOTT | 605 GLEN ELLYN PL GLEN ELLYN IL 60137 |
| SHERMAN, CHARLES | PO BOX 490765 KEY BISCAYNE FL 33149 |
| SHERMAN, DYLAN TECUMSEH | 605 GLEN ELLYN PLACE GLEN ELLYN IL 60137 |
| SHERMAN, HY | 14701 CUMBERLAND DR      106 DELRAY BEACH FL 33446 |
| SHERMAN, JACK | 24 FRANSAL CT NORTHPORT NY 11768 |
| SHERMAN, JAMES WILLIAM | POINTER CIRCLE APT 1 NEWPORT NEWS VA 23602 |
| SHERMAN, JAMES WILLIAM | 210 POINTER CIR  APT NO.1 NEWPORT NEWS VA 23602 |
| SHERMAN, LAURA BURDICK | 1640 JEFFERSON ST HOLLYWOOD FL 33020 |
| SHERMAN, ROBERT | 5 TAVANO RD OSSINING NY 10562 |
| SHERMAN, SCOTT | 130 8TH AVE   NO.3G BROOKLYN NY 11215 |
| SHERMAN,CARLYNN B | 23848 DAISETTA DRIVE NEWHALL CA 91321 |
| SHERMAN,CHARLES D | 324 W. HEATHER DR. KEY BISCAYNE FL 33149 |
| SHERMAN,CHRISTOPHER R | 3301 NORTH K CENER APT. A205 MCALLEN TX 78501 |
| SHERMAN,DAVID A | 4222 YOTHERS RD. APOPKA FL 32712 |
| SHERMAN,EDWARDJ | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| SHERMAN,THOMAS P | 1824 W. BERTEAU AVENUE APT. #2 CHICAGO IL 60613 |
| SHERMER,MICHAEL | 2761 N MARENGO AVE ALTADENA CA 91001 |
| SHERNA JOHNSON | 91 RIDGELAWN ROAD REISTERSTOWN MD 21136 |
| SHERNETT BROWN | 300000 NW 56 AVE PLANTATION FL 33313 |
| SHERNETTE DACOSTA | 124-28 133RD STREET SOUTH OZONE PARK NY 11420 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHEROLYN PETERS | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| SHERON HARRIS | 7165 WASHINGTON AVE LANTANA FL 33462 |

| Claim Name | Address Information |
| --- | --- |
| SHERREE COEY | 5439 NW 59 PL TAMARAC FL 33319 |
| SHERRELL MCQUEEN | 5414 PRICE AVENUE BALTIMORE MD 21215 |
| SHERRELL STEVENSON | 3435 LINCOLN ROAD INDIANAPOLIS IN 46222 |
| SHERRELL TERRELL | 551 N PINE NO.2 CHICAGO IL 60644 |
| SHERRER, THERESA | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRER, THERESA M. | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRI E MCGILL | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| SHERRI LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| SHERRI MCGILL | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| SHERRI PALMER | 1628 DRUID HILL AVENUE 1 BALTIMORE MD 21217 |
| SHERRI WINSTON | 20 COMMODORE DRIVE APT. #125 PLANTATION FL 33325 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHERRIE CERUTTI | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| SHERRIE MACADAM | 2440 EKANA DRIVE OVIEDO FL 32765 |
| SHERRIFF WENDY | 350  KATHY LN MARGATE FL 33068 |
| SHERRIFF, WENDY J | 350 KATHY LANE MARGATE FL 33068 |
| SHERRILL KUSHNER | 409 19TH ST. SANTA MONICA CA 90402 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERRILL,LORRAINE | 1800 WESTRIDGE ST. DENTON TX 76205 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SHERROD, JOHN L | 808 45TH STREET WEST PALM BEACH FL 33407 |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY BEBITCH JEFFE | 6314 SENFORD AVE LOS ANGELES CA 90056 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY BOSCHERT | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| SHERRY BUTLER | 6610 S MOZART CHICAGO IL 60629 |
| SHERRY COHEN | 120 REDMONT ROAD STAMFORD CT 06903-4737 |
| SHERRY CRAIG | 805 FRIENDSHIP ROAD LEHIGHTON PA 18235 |
| SHERRY FERNANDEZ | 2419 S. CHURCH STREET ALLENTOWN PA 18103 |
| SHERRY FIELDS-SAUNDERS | 808 FILSON COURT NEWPORT NEWS VA 23608 |
| SHERRY GLIED | 480 WEST 116TG ST. 7E NEW YORK NY 10027 |
| SHERRY GRANVILLE-JOSEPH | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE SANTA ANA HEIGHTS CA 92707 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR OCOEE FL 34761 |
| SHERRY JAFFE | 430 CIRCLE COURT DEERFIELD IL 60015 |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PARIS | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| SHERRY PERRY | 190 ESSEX STREET NORTH BABYLON NY 11703 |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY ROTTMAN | 4961 NW 17TH ST PLANTATION FL 33313 |
| SHERRY SHAHAN | 2306 RICHARD AVE CAYUCOS CA 93430 |
| SHERRY SMITH | 106 HARRIS LN YORKTOWN VA 23692 |
| SHERRY STEVENSON | 6345 PRIMROSE AVE. APT. 2 LOS ANGELES CA 90068 |
| SHERRY V HARSH | 1152 E MENDOCINO ALTADENA CA 91001 |
| SHERRY WILLIAMS | 4385 N. MACGREGOR WAY HOUSTON TX 77004 |
| SHERRY, JOHN | 1 WINDY CLIFF PL       N COCKEYSVILLE MD 21030-4765 |

| Claim Name | Address Information |
| --- | --- |
| SHERRY,MICHAEL D | 985 STUART DRIVE BARTLETT IL 60103 |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. SHERWOOD OH 43556 |
| SHERWIN DUMMY PARENT  [SHERWIN WILLIAMS] | PO BOX 94635 CLEVELAND OH 441014635 |
| SHERWIN WILLIAMS | 920 S JEFFERSON CHICAGO IL 60607 |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW CLEVELAND OH 441151093 |
| SHERWIN, MARTIN J | 2204 DECATUR PLACE NW WASHINGTON DC 20008-4008 |
| SHERWOOD GORBACH | 31 PERRY LN WESTON MA 02493 |
| SHERWOOD HIGH SCHOOL | 300 OLNEY SANDY SPRING ROAD SANDY SPRING MD 20860 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DRIVE SOUTHINGTON CT 06489 |
| SHERWOOD KIRALY | 2954 ALTA LAGUNA BLVD. LAGUNA BEACH CA 92651 |
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY DELRAY BEACH FL 334833241 |
| SHERWOOD PONTIAC   [SHERWOOD GMC TRUCKS] | 2400 S FEDERAL HWY DELRAY BEACH FL 334833241 |
| SHERWOOD PONTIAC   [SHERWOOD HONDA | LEASING] 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD PONTIAC   [SHERWOOD IMPORTS] | 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR BETHLEHEM PA 18017 |
| SHERWOOD, HORTENSE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| SHERWOOD, NANCY | 7036 S 38TH PL PHOENIX AZ 85042 |
| SHERWOOD,JENNIFER | 25 BROAD ST APT 9L NEW YORK NY 10004 |
| SHERWOODS | 20 S 3RD ST EASTON PA 18042-4512 |
| SHERYL COLLINS | 15775 EXCELSIOR STREET SYLMAR CA 91342 |
| SHERYL GLENN | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| SHERYL GORDON | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHERYL HARRISON | 7505 WOODBINE RD WOODBINE MD 21797 |
| SHERYL HATTEN | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| SHERYL HERDSMAN | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| SHERYL L BACHAND | 5232 FERN STREET NEWAYGO MI 49337 |
| SHERYL LYNN JONES | 1571 BROOKE DR A NEWPORT NEWS VA 23603 |
| SHERYL MALESZEWSKI | 391 SE 7TH STREET POMPANO BEACH FL 33060 |
| SHERYL MOTTON | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| SHERYL PATEL | 25 BLACKHAWK COTO DE CAZA CA 92679 |
| SHERYL ROTHMULLER | 13100 VALLEYHEART DR. STUDIO CITY CA 91604 |
| SHERYL SCHROPPEL | PO BOX 111466 ANCHORAGE AK 99511 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N ATTN: SPECIAL SECTIONS HALLANDALE FL 33009 |
| SHERYL SMITH | 225 SHAFTER STREET HAUPPAUGE NY 11749 |
| SHERYL STERN | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| SHERYL TAYLOR | 1126 IMPERIAL EAGLE ST. GROVELAND FL 34736 |
| SHERYL VEAL | 1164 GALEN ST DUARTE CA 91010 |
| SHERYL Y MCCARTHY | 315 WEST 70TH ST 4-L NEW YORK NY 10023 |
| SHERYLL CASHIN | 1334 KALMIA RD., NW WASHINGTON DC 20012 |
| SHETTLESWORTH, COURTNEY | 8281 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHEVAN LODGE | 5771  WASHINGTON ST PEMBROKE PINES FL 33023 |
| SHEYLA TIJERINO | 13863 CAROLINA LAUREL DR. ORLANDO FL 32828 |
| SHI, BOWEN | 205 CONNER DR APT 3 CHAPEL HILL NC 275147051 |
| SHI, REBECCA Y | 5218 S KIMBARK AVE  APT 1 CHICAGO IL 60637 |
| SHIAAKI, DIANNE | 94 GAYLORD ST       7 BRISTOL CT 06010-5680 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHIBLEY TELHAMI | UNIVERSITY OF MARYLAND, 3140 TYDINGS, COLLEGE PARK MD 20742 |
| SHIEBLER,CHARLES B | 3 EUSTON STREET #B BROOKLINE MA 02446 |
| SHIEKMAN, MICHAEL | 960 SW 93RD AVE PLANTATION FL 33324 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. THOMAS L. SCHULTE ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 200 NORTH WESTMORLAND AVE LOS ANGELES CA 90004 |
| SHIELDS, BRIDGETT | 6877 STEPHENS DRIVE REX GA 30273 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE BELLEVIEW FL 34420- |
| SHIELDS, DAVID E | 1056 VICTORIA DR FOX RIVER GROVE IL 60021 |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY SHIELDS, TAWANAIFA HARTFORD CT 06112 |
| SHIELDS, TAWANAIFA M | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| SHIELDS,DEBORAH M | 316 DARLINGTON ROAD HAVRE DE GRACE MD 21078 |
| SHIELDS,NICHOLAS | 10644 S WOOD STREET CHICAGO IL 60643 |
| SHIELDS,REBECCA J. | 755 SOUTH DEXTER STREEET #522 DENVER CO 80246 |
| SHIELS, MICHAEL PATRICK | 2551 BRUIN EAST LANSING MI 48823 |
| SHIELS, MICHAEL PATRICK | 3420 PINE TREE RD LANSING MI 48911 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD FOGELSVILLE PA 18051 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN ROAD FOGELSVILLE PA 18051 |
| SHIFFNER, DANIEL | 824 SOUTH ST 2W PHIL PA 19147 |
| SHIFFRIN, MARK ALLEN | TWO BREWERY SQUARE   APT 106 NEW HAVEN CT 06513 |
| SHIFTER, MICHAEL | 1211 CONNECTICUT AVE      STE 510 WASHINGTON DC 20036 |
| SHIGGS, ROSALYN  M | 1813 E 58TH STREET SAVANNAH GA 31404 |
| SHIH, KAREN | 612 COBBLESTONE COURT SILVER SPRING MD 20905 |
| SHIH, SHANNON | 22827 GALVA AVE TORRANCE CA 90505 |
| SHIHAN URQUIDEZ | 14661 FOX ST MISSION HILLS CA 91345 |
| SHIHO FUKADA | 111 E 31ST ST APT NO.3B NEW YORK NY 10016 |
| SHILOH BLACKBURN | 924 ROCK SPRING ROAD BEL AIR MD 21014 |
| SHILON BATTLES | 1047 N. HARDING CHICAGO IL 60651 |
| SHILOW RAE WILSON | 8011 PAISLEY AV HESPERIA CA 92345 |
| SHILPA HOSLER | 1430 N. LASALLE G1 CHICAGO IL 60610 |
| SHILPA WALIMBE | 207 SANTA LOUISA IRVINE CA 92606 |
| SHIM, BEOM | 8 MONTAIGNE CT      2B BALTIMORE MD 21208-3062 |
| SHIM, CATHERINE | 7800 NW 74TH TERRACE TAMARAC FL 33321 |
| SHIM, ROBERT | 7800 NW 74 TERR TAMARAC FL 33321 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHIMABUKURO PEREZ, BETTY | 92-6040 ILIOHE ST KAPOLEI HI 96707 |
| SHIMER,GREGORY | 278 GORMAN ROAD BROOKLYN CT 06234 |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| SHIMON BAUM | 301 WEST 112TH STREET APT. 3C NEW YORK NY 10026 |
| SHIN, JONGGUEN | 9029 FEDERAL CT      1B DES PLAINES IL 60016 |
| SHIN, SUJIN | 7122 DUCKETTS LN      304 ELKRIDGE MD 21075-6954 |
| SHIND, ESTHER | 2015 BERKSHIRE A DEERFIELD BCH FL 33442 |
| SHINDLEDECKER,AARON R | 3501 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SHINDLER ELEVATOR CORPORATION | 16450 FOOTHILL BLVD. STE 200 SYLMAR CA 91342-1088 |
| SHINE,TERENCE M | 1403 W BROOME ST LANTANA FL 33462 |
| SHINE,TIMOTHY P | 6214 RHODES AVENUE ST. LOUIS MO 63109 |
| SHINGLE GIBB | 845 LANCER DR MOORESTOWN NJ 08057 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD ATTN: LEGAL COUNSEL SHINGLE SPRINGS CA 95682 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 WEST HARTFORD CT 06107-2513 |
| SHINHOLSER, ERICA | 755 NW 4TH AVE      410 BOCA RATON FL 33432 |
| SHINIKO FLOYD | 3911 SUTTON PLACE BV #408 WINTER PARK FL 32792 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE     APT 1 CHICAGO IL 60647 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHINOBU SEKINE | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI KANAZAWA, ISHIKAWA 920-0855 JAPAN |
| SHIPLER, DAVID | 4005 THORNAPPLE ST CHEVY CHASE MD 20815 |
| SHIPLETT, PATRICK J | 625 CLINTON PL EVANSTON IL 60201 |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPLEY,PAMELA | 2208 BROOKFIELD AVE. BALTIMORE MD 21217 |
| SHIPLOCK,ERIC C | P.O. BOX 408971 CHICAGO IL 60640 |
| SHIPMAN'S FIRE EQUIPMENT CO, INC. | PO BOX 257 172 CROSS ROAD WATERFORD CT 06385 |
| SHIPMAN, KAREN | 350 NW 54TH ST FORT LAUDERDALE FL 33309 |
| SHIPMAN,KERYN | 408 BROOKTREE BALLWIN MO 63011 |
| SHIPMANS FIRE EQUIPMENT | 172 CROSS RD WATERFORD CT 06385 |
| SHIPMANS FIRE EQUIPMENT | PO BOX 257 WATERFORD CT 06385 |
| SHIPP, KRISTI L | 5876 MT HICKORY DR NO.4 MEMPHIS TN 38115 |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| SHIRA BOSS-BICAK | 255 WEST 95TH STREET, APT. 6E NEW YORK NY 10025 |
| SHIRAN STOTLAND | 416 N. VEGA ST. ALHAMBRA CA 91801 |
| SHIRAZ DHANIDINA | 313 SECOND AVENUE MASSAPEQUA PARK NY 11762 |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIRDELL MCDONALD | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| SHIREEN HUNTER | 4732 FOXHOLE CRESCENTS N.W. WASHINGTON DC 20007 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIREY CADILLAC | 108TH & CENTRAL OAK LAWN IL 60453 |
| SHIREY, CYNTHIA D | 140 PARMA CT NEWPORT NEWS VA 23608 |
| SHIRK, ERIC | 327 W LINCOLN ST EASTON PA 18042 |
| SHIRLAY BOMAN | 17923 ATKINSON AV TORRANCE CA 90504 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |
| SHIRLEY A FLASH | 956 SWISS TRAILS DUARTE CA 91010 |
| SHIRLEY A MARLOW | 1310 W OAK STREET BURBANK CA 91506 |
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 OVIEDO FL 32765 |
| SHIRLEY ANN BERMUDEZ | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| SHIRLEY ANN DONNELLY | 7824 ROCKWELL AVENUE MIDWAY CITY CA 92655 |
| SHIRLEY ANN SCHOFIELD | 250 NE THIRD AVENUE APT 302 DELRAY BEACH FL 33444 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BAKER | PO BOX 749 MATHEWS VA 23109 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP OCOEE FL 34761 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D HAWAIIAN GARDENS CA 90716 |
| SHIRLEY BLASZCZYK | 8100 SOUTH MULLIGAN BURBANK IL 60459 |
| SHIRLEY CARTIER | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY COPELAND | 6011 SW 41ST STREET #9 DAVIE FL 33314 |
| SHIRLEY CUNAT | 1300 SW 82ND TERRACE APT 323 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY DIXON | 2802 PULASKI HWY BALTIMORE MD 21224 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV LOS ANGELES CA 90034 |
| SHIRLEY FREDERICK | 3321 W EMMAUS AVE EMMAUS PA 18049 |
| SHIRLEY GIBBONS | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY GRAHAM | 42 COPPERSMITH ROAD LEVITTOWN NY 11756 |
| SHIRLEY GRINDLE | 5021 E GLEN ARRAN ORANGE CA 92869 |
| SHIRLEY GROSS | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| SHIRLEY HAMILTON INC | 333 E ONTARIO CHICAGO IL 60611 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 CAMARILLO CA 93010 |
| SHIRLEY JONES | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| SHIRLEY JORDAN | 1109  LA SENDA DRIVE FULLERTON CA 92835 |
| SHIRLEY KANIN | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY KRANZ | 3128 GRACEFIELD RD. APT 311 SILVER SPRING MD 20904-5839 |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL ORLANDO FL 32810-6513 |
| SHIRLEY M BLEAN | 6 OLD FLINTLOCK ROAD BLOOMFIELD CT 06002 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR MOUNT DORA FL 32757-4530 |
| SHIRLEY M MATILLA  - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MARLOW | 1310 W OAK STREET BURBANK CA 91506 |
| SHIRLEY MASEF | 11639 WHITE SAND LN ORLANDO FL 32836-6119 |
| SHIRLEY MATILLA - TRUSTEE | RE: LOS ANGELES 12901 CORAL T PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MCBRIDE | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| SHIRLEY MINNIFIELD | 1839 SOUTH AVERS CHICAGO IL 60623 |
| SHIRLEY MOBLEY | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| SHIRLEY MYRICK | 111 SW 4TH AVE #27 POMPANO BEACH FL 33060 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY OLANDER | 2301 W. 183RD STREET APT 208 HOMEWOOD IL 60430 |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 ELMWOOD CT 06110-2806 |
| SHIRLEY PARKINSON | 116 YORK POINT DR SEAFORD VA 23696 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 CLERMONT FL 34711 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| SHIRLEY PEWTER SHOP, INC | BRUCE ROBERTSON 1209 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 DAYTONA BEACH FL 32114 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD NO.548 NEWPORT NEWS VA 23602 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE GAINESVILLE FL 32606 |
| SHIRLEY ROBISON | 16812 SAUSALITO DR WHITTIER CA 90603 |
| SHIRLEY SASLOW | 2398 LOB LOLLY LANE DEERFIELD BEACH FL 33442 |
| SHIRLEY SENECAL | 6141 CHANTRY ST ORLANDO FL 32835-1367 |
| SHIRLEY SHEPARD | 455 W 34TH STREET APT. 10A NEW YORK NY 10001 |
| SHIRLEY SKEEL | C/O PAUL FRANKLIN 2400 CLARMOND DR 211C BELMONT CA 94002 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY SMITH | 174 MAIN STREET 2ND FLOOR EMMAUS PA 18049 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY SVORNY | 19075 BRAEMORE RD. NORTHRIDGE CA 91326 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST ORLANDO FL 32803-3311 |
| SHIRLEY VANHORN | 127 N 8TH ST APT 104 ALLENTOWN PA 18101 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY LADY LAKE FL 32159 |
| SHIRLEY WATSON | 6750  LANDING DR       202 LAUDERDALE LKS FL 33319 |
| SHIRLEY WAUGH | 2800 NW 56 AVE #A-202 LAUDERHILL FL 33313 |
| SHIRLEY WEINER | 14 BANDON COURT UNIT 102 TINONIUM MD 21093 |
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY WHITE | 627 W. GORE ST. #15 ORLANDO FL 32805 |
| SHIRLEY WILLIAMS | P.O. BOX 11755 CHICAGO IL 60611 |
| SHIRLEY WISE | 11041 MINNEAPOLIS DR HOLLYWOOD FL 33026-4940 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT WILLIAMSBURG VA 23188 |
| SHIRLEY, DENNIS A. | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLEY,DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR TAVARES FL 32778 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHISHANI, NOUH K | 10107 N. NOB HILL CIRCLE TAMARAC FL 33321 |
| SHISHENG WANG | 215 W. 30TH STREET UNIT C CHICAGO IL 60616 |
| SHISHIR TRIVEDI | 11010 W. GRAND AVE. APT # 1A MELROSE PARK IL 60164 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR LOMBARD IL 60148 |
| SHIVE, SHEENA | 1011 E TERRACE ST APT 517 SEATTLE WA 98122 |
| SHIVER, JOSEPH | 792 ORIENTA AVE APT H ALTAMONTE SPRINGS FL 32701 |
| SHIVERS, LESLIE R | OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, LESLIE R | 5433 OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, WILBERT | 11248 BLAIRS CREEK DR SMITHFIELD VA 23430 |
| SHIVNAN, SALLY A | 1298 SWAN DRIVE ANNAPOLIS MD 21409 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | 3300 IRVINE AVE   STE 130 NEWPORT BEACH CA 92660 |
| SHLENSKY, ANDREW | 5658 CHERRYLEAF LANE ROCKFORD IL 61108 |
| SHLOMO AVINERI | DEPT.OF POLITICAL SCIENCE,HEBREW UNV. MOUNT SCOPUS JERUSALEM ICELAND |
| SHMIGELSKY,BRIAN | 490 JEFFERSON DR. #202 DEERFIELD BEACH FL 33442 |
| SHMUEL THALER | 1523 LAUREL ST SANTA CRUZ CA UNITES STATES |
| SHNERIA WILLIAMS | 315 N. ROBINSON STREET BALTIMORE MD 21224 |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE OAK PARK IL 60302 |
| SHOCKEY, LAUREN D | 35 ESSEX ST    NO.8C NEW YORK NY 10002 |
| SHOCKEY, VICTOR | 1123 STATE ST DE KALB IL 60115 |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOE CARNIVAL  [SHOE CARNIVAL] | 5520 TOUCHSTONE DR ORLANDO FL 328199458 |

| Claim Name | Address Information |
| --- | --- |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE ALLENTOWN PA 18104-1626 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |
| SHOEMAKER, RICHARD | 7917 PA RT 873 SLATINGTON PA 18080 |
| SHOEMAKER, TIM | 124 N 3RD ST 2F EASTON PA 18042-1812 |
| SHOEMAKER, TIMOTHY | 124 N. 3RD STREET APT 2R EASTON PA 18042 |
| SHOEMAKER,TIM | 124 N. 3RD STREET APT. 2-F EASTON PA 18042 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 WINTER PARK FL 327921505 |
| SHOFF, DARA | 8970 LAKE PARK CIR N DAVIE FL 33328 |
| SHOFFNER, HARRY | 4717 MERIVALE RD CHEVY CHASE MD 20815 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHOJAEI AKHTAR | 14 JEROME RD SYOSSET NY 11791 |
| SHOLBERG,JAMIE J. | 421-2515 ONTARIO STREET VANCOUVER BC V5T4V4 CANADA |
| SHON'TA TIMMONS | 18 N. CURLEY ST. BALTIMORE MD 21224 |
| SHONDA BUCHANAN | 7754 PASEO DEL REY #2 PLAYA DEL REY CA 902938392 |
| SHONDA RUSSELL | 7806 CROOKED MEADOWS DRIVE INDIANAPOLIS IN 46268 |
| SHONDRA JONES | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| SHONNA DUDLEY | 10281 SOUTH KNOLL CIRCLE LITTLETON CO 80130 |
| SHONQUELLA SCARELLI | 618 N. HOMAN #3 CHICAGO IL 60624 |
| SHONTERE, RICHARD | 1012 PINE DR     2 POMPANO BCH FL 33060 |
| SHOOK JR,WILLIAM D | 230 MAIN ROAD LEHIGHTON PA 18235 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL APOPKA FL 327037605 |
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 ATTN: LEGAL COUNSEL PACIFIC PALISADES CA 90272 |
| SHOP LOCAL LLC | 225 NORTH MICHIGAN AVE STE 1500 CHICAGO IL 60611 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHOP LOCAL LLC | SHOPLOCAL 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOP TECH SOFTWARE | 9576 FAREWELL RD COLUMBIA MD 21045 |
| SHOPGIRL | 1206 W WEBSTER AVE CHICAGO IL 60614-3109 |
| SHOPLOCAL | 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE WAYNE NJ 07470 |
| SHOPPER'S WINDOW | PO BOX 7892 AMARILLO TX 79114-7892 |
| SHOPPER'S WINDOW | PO BOX 92800 ALBUQUERQUE NM 87199 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPPES AT NORTH LAKE | 70 INDIAN TRCE WESTON FL 33326-4551 |
| SHOPPING NEWS | P.O. BOX 5184 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5184 |
| SHOPRITE OF BRISTO | FARMINGTON AVE BRISTOL CT 06010-4714 |
| SHOPRITE OF SPENCE | 244 RARITAN CTR PKWY EDISON NJ 08818 |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE ATTN: JOHN COLLIER PEMBROKE PINES FL 33027 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE TOWSON MD 21204 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE      STE 100 SOUTH MIAMI FL 33143 |
| SHORE BUILT CONSTRUCTION | 56 PEBBLE DR BROOKLYN MD 21225 |
| SHORE COMMUNICATIONS | 8 BANKS RD WEST SIMSBURY CT 06092 |
| SHORE COMMUNICATIONS | PO BOX 302 WEST SIMSBURY CT 06092 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON PO BOX 6809 TOWSON MD 21285 |
| SHORE, MARCI L | 60 CANNER ST NEW HAVEN CT 06511 |
| SHORE, MARY GRACE | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |

| Claim Name | Address Information |
|---|---|
| SHORELINE SOUP KITCHENS & PANTRIES | ATTN MARGARET M THACH PO BOX 804 ESSEX CT 06426 |
| SHORENSTEIN REALTY SERVICES/HANCOCK | GOLUB AND COMPANY,LLC, 875 NORTH MICHIGAN AVE.,SUITE 1330 ATTN:JOHN F.KAPP CHICAGO IL 60611 |
| SHOREPOINT | 1120 BRISTOL COSTA MESA CA 92626 |
| SHORETECH CONSULTING INC | 8425 W STONY LAKE ROAD NEW ERA MI 49446 |
| SHORR,KATHRYN L | 2705 FOREST COURT DEERFIELD IL 60015 |
| SHORT STOP MARKET        R | 7123 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| SHORT, AUSTIN | 4533 BUTLER ST FORT MEADE MD 20755 |
| SHORT, ERIC DAMON | 6211 N CAMPBELL AVE CHICAGO IL 60659 |
| SHORT, MADISON | 4533 BUTLER ST FT MEADE MD 20755 |
| SHORT, VADA | 4823 W MELROSE ST CHICAGO IL 60641 |
| SHORT, WILLIAM | 8 BROOK HILL CT COCKEYSVILLE MD 21030-1041 |
| SHORT,LAWRENCE M | 8038 WALLACE RD BALTIMORE MD 21222 |
| SHORT-BEY,JAMES | 9233 S. WOODLAWN CHICAGO IL 60619 |
| SHORTALL, ALAN | 2650 W BELDEN NO 212 CHICAGO IL 60647 |
| SHORTALL, ALAN | 2650 WEST BELDEN NO.2 CHICAGO IL 60647 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE ABINGDON MD 21009 |
| SHORTS,GARYK. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SHORTT, OVAN | 5406 TAUSSIG RD BLADENSBURG MD 20710 |
| SHOSHANA ASTRAUCKAS | 3070 HOLIDAY SPRINGS BLVD. #306 MARGATE FL 33063 |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 ATTN: LEGAL COUNSEL KELLOGG ID 83837-2600 |
| SHOSTAK, DEAN | P.O. BOX 465 WILLIAMSBURG VA 23187 |
| SHOSTAK, KARLA | 6511 NOVA DR NO.263 DAVIE FL 33317 |
| SHOTGUN MARY | 170 N ALEXANDRIA ST LOS ANGELES CA 90004 |
| SHOTLAND, ANDREW | 4048 SHERRY CT PLEASANTON CA 94566 |
| SHOTWELL, MICHELLE A | 35 TANTALLON DR WILLIAMSBURG VA 23185 |
| SHOUDT, ROBERT W | 250 ANN ST EASTON PA 18042 |
| SHOUDT, ROBERT W | 250 ANN ST EASTON PA 18046 |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOUSE, EYTA | 4140 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| SHOVAN, LAURA | 5008 BRAMPTON PARKWAY ELLICOTT CITY MD 21043 |
| SHOW BIZ PRODUCTIONS | 16600 HARBOR BLVD. SUITE F FOUNTAIN VALLEY CA 92708 |
| SHOW BIZ PRODUCTIONS INC | 16600 HARBOR BLVD FOUNTAIN VALLEY CA 92708 |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST SYLVIA COOPER SPRINGFIELD MA 01103 |
| SHOW BUSINESS INC | 4205 K STUART ANDREW AVE CHARLOTTE NC 28217 |
| SHOW TECHNOLOGY | 15303 HUEBNER RD BLDG 3 SAN ANTONIO TX 78248 |
| SHOWALTER,SHIRLEY | 1026 FRANKLIN ST NO. 606 READING PA 19602 |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW ATTN: LEGAL COUNSEL LAS VEGAS NV 89107 |
| SHOWCASE PRODUCTIONS | 10660 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| SHOWCASE PRODUCTIONS INC | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY MOORPARK CA 93021 |
| SHOWCASE PUBLICATIONS INC | 810 HOOPER AVE TOMS RIVER NJ 08753 |
| SHOWCASE PUBLICATIONS, INC. | P.O. BOX 491 TOMS RIVER NJ 08754 |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE DHIREN/ACCTS PAYABLE NORWOOD MA 02062 |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PL LONG ISLAND CITY NY 11101 |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PL LONG ISLAND CITY NY 11101 |
| SHOWMAN FABRICATORS INC | PO BOX 310796 BROOKLYN NY 11231 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHOWPLACE INC | 750 FLORIDA CENTRAL PKWY LONGWOOD FL 327507590 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHPAK, CAROL JO | 246 GARDNER AVE. NEW LONDON CT 06320-3018 |
| SHRECK, SALLY | 9207 WENDELL ST SILVER SPRING MD 20901 |
| SHRED IT | 29 DIANA CT CHESHIRE CT 06410 |
| SHRED SAN DIEGO LLC | PO BOX 84566 SAN DIEGO CA 92138 |
| SHRED-IT | 2350 ALUMINUM DRIVE HAMPTON VA 23661 |
| SHREVE, PORTER | 2400 N LAKEVIEW        APT 711 CHICAGO IL 60614 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE PITTSBURGH PA 15217 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD      203 COLUMBIA MD 21044-2077 |
| SHRIVER, LIONEL | 67-A TRINTY CHURCH SQUARE ENGLAND SE1 4HT UNITED KINGDOM |
| SHROCK, SONDRA K | 2800 VISTA MAR 103 FT LAUDERDALE FL 33304 |
| SHROPSHIRE,FREDRICK D | 1215 CARPENTER FLETCHER ROAD DURHAM NC 27713 |
| SHRP | 8 S MICHIGAN AV NO. 1000 CHICAGO IL 60603 |
| SHRUM, JENNIFER LEIGH | 500 IRONGATE CIRC IRVING TX 75060 |
| SHS STAFFING SOLUTIONS | 4 LEMOYNE DRIVE SUITE 100 LEMOYNE PA 17011 |
| SHTARK, ITZAK | 1050 DELK RD LONGWOOD FL 32779 |
| SHTEIR, SETH DANIEL | 14355 HUSTON ST     NO.225 SHERMAN OAKS CA 91423 |
| SHUBIN, NEIL | 5811 S DORCHESTER AVE     NO.TOP-G CHICAGO IL 60637 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT        81 BALTIMORE MD 21234 |
| SHUFFLE BRAIN | 1943 PELHAM AVE LOS ANGELES CA 90025 |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHUFORD,DANIEL | 7338 SPOLETO LOOP FAIRBURN GA 30213 |
| SHUI CHAN | 19204 ROSETON AVENUE CERRITOS CA 90703 |
| SHUJI SAKAI | 34 SETON ROAD IRVINE CA 92612 |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW STE 700 PROMENADE SHOPS CENTER VALLEY PA 18034 |
| SHULER, KIM | 2112 CHERRYWOOD CIR NAPERVILLE IL 60565 |
| SHULMAN, DAVE | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| SHULMAN, GAVIN | 315 SEIGEL ST BROOKLYN NY 11206 |
| SHULMAN, MARTHA ROSE | 1238 STEARNS DRIVE LOS ANGELES CA 90035-2643 |
| SHULMAN, POLLY | 41 W 83RD ST NO.8-D NEW YORK NY 10024 |
| SHULSE, PAULINE | 932 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| SHULSON, JOHN | 239 ARCHER'S MEAD WILLIAMSBURG VA 23185 |
| SHULTZ, JEREMY | BRIARFIELD RD HAMPTON VA 23661 |
| SHULTZ, JEREMY | 1606 BRIARFIELD RD HAMPTON VA 23661 |
| SHULTZ,JEREMY A. | 1606 BRIARFIELD ROAD HAMPTON VA 23661 |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD ROUND LAKE IL 60073 |
| SHUMAN, MARK N | 1280 LAKE AV CRYSTAL LAKE IL 60014 |
| SHUMPERT, YVONNE | 3180 JAMES PATH DRIVE LAWERENCEVILLE GA 30044 |
| SHUOQIB, ILYAS | 424 INLAND DR        1B WHEELING IL 60090 |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURE BROTHERS INCORPORATED | PO BOX 99265 222 HARTREY AV CHICAGO IL 60693-9265 |
| SHURE, RICHARD W   ARCHITECT | 285 MIDDLE COUNTRY ROAD MIDDLE ISLAND NY 11953 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOKA FL 32703-5163 |
| SHUTAN, BRUCE | 350 N KILKEA DR WEST HOLLYWOOD CA 90048 |
| SHUTTER HUT | 31632 N ELLIS DR ROUND LAKE IL 600739671 |

| Claim Name | Address Information |
|------------|---------------------|
| SHUTTLE PRINTING INC | 57-11 49TH PL MASPETH NY 11378 |
| SHUTTLE PRINTING INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| SHUTTLE PRINTING, INC. | 57-11 49TH PL ATTN: BILL EDNIE MASPETH NY 11378 |
| SHUTTS & BOWEN | THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21202 |
| SHYAMI CODIPPILY-MURPHY | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| SHYMEL MAGEE | 10353 S PEORIA CHICAGO IL 60643 |
| SHYNE, PATTI | PO BOX 6156 DENVER CO 80206 |
| SHYR LAN-COLENA | 1383 DUTCH BROADWAY NORTH VALLEY STREAM NY 11580 |
| SI SYSTEMS INC | 600 KUEBLER RD EASTON PA 18040--920 |
| SIA,PATRICK JOHN O | 7800 TOPANGA CANYON BLVD APT 221 CANOGA PARK CA 91304 |
| SIAPNO, KRISTINE R | 1664 W EDGEWATER CHICAGO IL 60660 |
| SIBAL,ZENAIDA M | 717 WHITEWING LANE WALNUT CA 91789 |
| SIBELLI, RICK | 4605 BURTON ST ABQ NM 87108 |
| SIBELLI, RICK | 4605 BURTON ST ALBUQUERQUE NM 87108 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY 143 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| SIBLEY, JOHN C. | 406 SIBLEYS LANDING RD. SALUDA VA 23149 |
| SIBONS, MARK | 2406 NORTH RIO GRANDE ORLANDO FL 32804 |
| SIBONS,MARK A | 2406 N RIO GRANDE AVENUE ORLANDO FL 32804 |
| SIBRIAN,LORENA E | 781 WEST CENTER STREET POMONA CA 91768 |
| SICAKYUZ, ACHRENE | 40 KENMORE AVE. DEERFIELD IL 60015 |
| SICHA,CHOIRE | 92 ST MARK'S PLACE NO.4 4TH FLOOR NEW YORK NY 10009 |
| SICHELMAN, LEW | 3330 BLUE HERON DR N CHESAPEAKE BEACH MD 20732 |
| SICHELMAN, LEW | 12808 SUTTERS LN BOWIE MD 20720 |
| SICILIANO, ELIZABETH | 717 ROLLING AVE BALTIMORE MD 21014 |
| SICILIANO, JENNIFER | ISU ALAMO 504 S FELL AVE        11 NORMAL IL 61761 |
| SICKAL, ALMA | LANGFORD LN WATER VIEW VA 23180 |
| SICKAL, ALMA | 101 LANGFORD LN WATERVIEW VA 23180 |
| SICKLE CELL DISEASE FOUNDATION | OF CALIFORNIA 6133 BRISTOL PRKWAY    STE 240 LOS ANGELES CA 90230 |
| SICKLE CELL FOUNDATION OF PALM BEACH | COUNTY INC 1600 N AUSTRALIAN AVE WEST PALM  BEACH FL 33407 |
| SID HARVEY #116 | 605 LOCUST ST GARDEN CITY NY 11530-9699 |
| SID LOPEZ | 2437 CORDOZA AVENUE ROWLAND HEIGHTS CA 91748 |
| SID SHIER | 2970 PASSMORE DR LOS ANGELES CA 90068 |
| SID Z CREATIONS | 13547 VENTURA BLVD VAN NUYS CA 91405 |
| SID Z CREATIONS | 15132 COVELLO ST VAN NUYS CA 91405 |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY PALOS HILLS IL 604652320 |
| SIDDEEQAH MALIK | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |
| SIDDIQUI,SEEMI | 3245 N ASHLAND AVE APT# 3A CHICAGO IL 60657 |
| SIDE EFFECTS | 259 INDUSTRIAL DR FRANKLIN OH 45005 |
| SIDECAR CREATIVE | 323 INVERNESS DR TROPHY CLUB TX 76262 |
| SIDER,MARIE | 1304 GLEN DELL DR SAN JOSE CA 95125 |
| SIDES, JOHN | 4923 SEDGWICK ST NW WASHINGTON DC 20016 |
| SIDESTEP PRODUCTIONS INC | PO BOX 18421 TAMPA FL 33679-8421 |
| SIDLEY AUSTIN LLC | 1 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| SIDLEY AUSTIN LLC | 2 SOUTH DEARBORN ST. CHICAGO WI 60604 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | 1501 K STREET NW  NO.LL WASHINGTON DC 20005-1401 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET NORTHWEST ATTN: AUDREY BARON WASHINGTON DC 20006 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET, NW WASHINGTON DC 20006 |
| SIDLEY AUSTIN LLP | ONE FIRST NATIONAL PLAZA CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | 875 THIRD AVE NEW YORK NY 10022 |
| SIDLEY AUSTIN LLP | 875 THIRD AVENUE ATTN: AUDREY BARON NEW YORK NY 10022 |
| SIDMAN,STUART R | 9530 SHADOW WOOD COURT CORAL SPRINGS FL 33071 |
| SIDNAM, GREGORY ALLAN | PO BOX 1303 HOLLYWOOD CA 90078 |
| SIDNEY B BOWNE & SON LLP | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| SIDNEY B BOWNE & SON LLP | PO BOX 109 MINEOLA NY 11501 |
| SIDNEY BAKER | 3924 NEMO RD RANDALLSTOWN MD 21133 |
| SIDNEY CASSESE | 692 BECK ST UNIONDALE NY 11553 |
| SIDNEY DRELL | 570 ALVARDO ROW STANFORD CT 94305 |
| SIDNEY HERALD | 310 SECOND AVENUE NE SIDNEY MT 59270 |
| SIDNEY KAPLAN | 24 HIGH HILL ROAD C/O DEBORAH KAPLAN BLOOMFIELD CT 06002 |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SIDNEY LITT | 5 CLINTON LANE JERICHO NY 11753 |
| SIDNEY S SMITH | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SIDNEY SMITH | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SIDNEY WEISS | 109 DAVID CIRCLE NEWPORT NEWS VA 23602 |
| SIDNEY ZION | 215 WEST 90TH STREET NEW YORK NY 10024 |
| SIDRAC RUVALCAVA | 10635 COLIMA ROAD APT # 51 WHITTIER CA 90604 |
| SIDTHIDTHAM, AMANDA NOEL | 8151 CANBY AVE  NO.1 RESEDA CA 91335 |
| SIEBERT  M, STEPHEN | 5208 SAINT ALBANS WAY BALTIMORE MD 21212-3322 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| SIEBERT,MELISSA A | 416 STERLING ROAD KENILWORTH IL 60043 |
| SIEBMAN REYNOLDS BURG PHILLIPS | & SMITH LL PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE MARSHALL TX 75670 |
| SIEBMAN REYNOLDS BURG PHILLIPS | PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEDENTOPF,COURTNEY L | 17727 SPRUCE WAY LYNNWOOD WA 98037 |
| SIEG, BRADLEY H | 418 BRISTOL DR CAROL STREAM IL 60188 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT HIGHLAND PARK IL 60035 |
| SIEGAL,STEFAN | 8118 PEACH STREET FOGELSVILLE PA 18051 |
| SIEGEL, ARNOLD | 187 DOT COURT EAST OCEANSIDE NY 11572 |
| SIEGEL, BARRY | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| SIEGEL, ERIC | 16053 NW 24TH ST PEMBROKE PINES FL 33028 |
| SIEGEL, GERRI | 780 WEIDNER RD    104 BUFFALO GROVE IL 60089 |
| SIEGEL, JEFF | 6 PELLINORE CT BALTIMORE MD 21208-1096 |
| SIEGEL, JEFFERSON | 60 GRAMERC PARK   APT 10H NEW YORK NY 10010-5433 |
| SIEGEL, LEE | 144 ST JOHN'S PLACE BROOKLYN NY 11217 |
| SIEGEL, MARC | 650 1ST AVE NEW YORK NY 10016 |
| SIEGEL, MIRANDA | 204 HUNTINGTON ST  APT PH5 BROOKLYN NY 11231 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIEGEL,ANDREA | 214 COVENTRY PLACE MOUNT PROSPECT IL 60056 |
| SIEGEL,MARCI G | 8 FERNWOOD LANE AMHERST NH 03031 |
| SIEGER, MARGARETE GRETL | 1500 GROVE TERRACE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEGERT, ALICE | SHARNHORSTSTR  7 D53175 BONN GERMANY, BE 53175 GEORGIA |
| SIEGFRIED, EILEEN | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| SIEGFRIED, THOMAS W | 8488 MAGIC TREE COURT SPRINGFIELD VA 22153 |
| SIEGFRIED,EILEEN K | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| SIEGLE,ASHLEY L | 4018 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| SIEGLINDE M HALLER | PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN PALM BAY FL 32906 |
| SIEGMUND, HEIDI | 515 SAN VICENTE BLVD NO. B SANTA MONICA CA 90402 |
| SIEKIERSKI, THERESA A | 222 MAIN ST       203 SIEKIERSKI, THERESA A FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE RD *FARMINGTON LIBRARY FARMINGTON CT 06032-2102 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE ROAD *WHOLE DONUT FARMINGTON CT 06032-2102 |
| SIEKIERSKI, THERESA ANN | 222 MAIN STREET  STE 203 FARMINGTON CT 06032 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL ODENTON MD 21113-3641 |
| SIELFLEISCH,CORY W | 3956 COACHELLA DRIVE ST. LOUIS MO 63125 |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST ATTN: SERVICE DEPARTMENT METARIE LA 70001 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS | PO BOX 99076 CHICAGO IL 60693 |
| SIEMENS | 2501 N. BARRINGTON ROAD HOFFMAN ESTATE IL 60195 |
| SIEMENS | 6455 S. YOSEMITE STREET SUITE 700 ENGLEWOOD CO 80111 |
| SIEMENS | 10775 BUSINESS CENTER DRIVE ATTN:  GLORIA KNIGHT CYPRESS CA 90630-5221 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN CT. ATTN: CONTRACT ADMIN MT. PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR CYPRESS CA 90630 |
| SIEMENS BUILDING TECHNOLOGIES | 104 SEBETHE DR CROMWELL CT 06416 |
| SIEMENS BUILDING TECHNOLOGIES | 3371 EXECUTIVE WAY MIRAMAR FL 33025 |
| SIEMENS BUILDING TECHNOLOGIES | CERBERUS DIVISION PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | (SENT VIA ACH) ATTN: CASH APPLICATIONS 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | SECURITY SYSTEMS DIVISION 7850 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 7249 AMBASSADOR RD BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 8 FERNWOOD ROAD FLORHAM PARK NJ 07932 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 691753 CINCINNATI OH 45269-1753 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | ATTN:  GUS DOMINGUEZ 4900-T OLD IRONSIDES DRIVE P. O. BOX 58075 SANTA CLARA CA 95052 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS 900 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | COMMUNICATION NETWORKS INC CHICAGO IL 60693-9076 |
| SIEMENS ENTERPRISE NETWORKS LLC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST LOWELL MA 01851 |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERRA ALVIN | 1230 WEST LEHIGH STREET BETHLEHEM PA 18018 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SIERRA AUTOCARS    [ACURA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS    [CHEVROLET - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS    [GENERAL - SIERRA | AUTOC] N/A LOS ANGELES CA 900120001 |
| SIERRA AUTOCARS    [HONDA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS    [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS    [SIERRA MAZDA OF | MONROVIA-SIERRA AUTOC] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA CLUB | 85 2ND STREET SAN FRANCISCO CA 94105 |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 ATTN: LEGAL COUNSEL TRUTH OR CONSEQ NM 87901 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY MAITLAND FL 32751 |
| SIERRA GROUP | 560 RIVERDALE DRIVE GLENDALE CA 91204 |
| SIERRA INC | 275 ST HELENA AVE BALTIMORE MD 21222 |
| SIERRA MADRE PUBLIC LIBRARY | 440 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 STANDARD CA 95373 |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT ATTN: LEGAL COUNSEL RENO NV 89521 |
| SIERRA PACIFIC | 971 F ST WEST SACRAMENTO CA 95605 |
| SIERRA PACIFIC FLEET SERVICE | 971 F STREET WEST SACRAMENTO CA 95605 |
| SIERRA PROCOMM | PO BOX 55425 SHERMAN OAKS CA 91413 |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 RENO NV 89509 |
| SIERRA SUN | P.O. BOX 2973 ATTN: LEGAL COUNSEL TRUCKEE CA 96160 |
| SIERRA VISTA HERALD | 102 FAB AVENUE ATTN: LEGAL COUNSEL SIERRA VISTA AZ 85635 |
| SIERRA VISTA HERALD | 102 FAB AVENUE SIERRA VISTA AZ 85635-1784 |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE SIERRA VISTA AZ 85635 |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 SAN DIEGO CA 92121 |
| SIERRA, CARMELLO | 4201 SUTTON DRIVE MONKTON MD 21111 |
| SIERRA, CARMELLO | RENE 350 WHITEWATER DR BOLINGBROOK IL 60440-1778 |
| SIERRA, HENRY | 1628 COLESBURY PL JESSUP MD 20794 |
| SIERRA, KAREN | 418 SUNDOWN TRAIL CASSELBERRY FL 32707 |
| SIERRA, MIGUEL FELIPE | C/TERCERA NO.3 URB DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIERRA,FRANK D | 6954 DELLA DRIVE UNIT 40 ORLANDO FL 32819 |
| SIERRA,LOUIS E | 6422 86TH AVENUE LACEY WA 98501 |
| SIERRA,MARIA G | 19621 ANDRADA DRIVE ROWLAND HEIGHTS CA 91748 |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIFORT, SUZETTE | 5205 N DIXIE HWY    UNIT B2 OAKLAND PARK FL 33334 |
| SIFUENTES, JOHN | 87 RUBY RD    NO.25 WILLINGTON CT 06279 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR SIFUENTES, ROSEMARY ELMWOOD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR WEST HARTFORD CT 06110 |
| SIG BENTON | 2137 NW 27TH LANE FORT LAUDERDALE FL 33311 |
| SIGAI, DONNA | 7626 GOUGH ST BALTIMORE MD 21224-2105 |
| SIGAL,HOWARD | 2749 SAN BRUNO AVENUE APTNO. 6 SAN FRANCISCO CA 94134 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR CASSELBERRY FL 32707-5726 |
| SIGGERS, MARTHA | 9711 S FOREST AVE CHICAGO IL 60628 |
| SIGHTS & SOUNDS | 312-F LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| SIGLER, DAVID R | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGLER,DAVID | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGN DESIGN ASSOCIATES INC | 510 S FAWN ST ALLENTOWN PA 18103 |
| SIGN IDENTITY INC | 363 ROOSEVELT RD GLEN ELLYN IL 60137 |
| SIGN SOURCE LLC | 120  FARMINGTON AVE BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| SIGN STOP INC | 642 SILAS DEANE HIGHWAY WETHERFIELD CT 06109 |
| SIGN USA INC | 901 S MILITARY TR    NO.A-5 WEST PALM BEACH FL 33415 |
| SIGN-A-RAMA / U-BOX | 3303 W MERCURY BLVD HAMPTON VA 23666 |
| SIGNAL EDITORES S.R.L | SIGNAL EDITORES S.R.L.VIAMO NTE 759 5TH FLOOR, OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL EDITORES S.R.L. | VIAMONTE 759 - FLOOR 5TH., OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL MECHANICAL | 2901 GARDENA AVE SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE ATTN: CONTRACTS DEPT. SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNAL, INC. A9 | PO BOX 435 WEST BEND IA 50597-0435 |
| SIGNATURE FLT SUPPORT | PO BOX 930747 KANSAS CITY MO 64193-0747 |
| SIGNATURE GRAND | 6900 STATE ROAD 84 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| SIGNATURE GRAND | 6900 STATE RD 84 DAVIE FL 33317 |
| SIGNIUS | PO BOX 468357 ATLANTA GA 31146 |
| SIGNMEDIA  INC | 2109 MINGEE DR HAMPTON VA 23661 |
| SIGNMEUP.COM, INC. | 500 NORTH MICHIGAN AVENUE, SUITE 300 CHICAGO IL 60611 |
| SIGNODE | CONSUMABLES 1 LESLIE DRIVE PITTSBURG CA 94565 |
| SIGNODE | 3650 W LAKE ST GLENVIEW IL 60025 |
| SIGNODE | P O BOX 95313 CHICAGO IL 60694 |
| SIGNODE | PACKAGING SYSTEM PO BOX 71729 CHICAGO IL 60694-1729 |
| SIGNODE | SERVICE BUSINESS PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE | SIGNODE GRAPHIC ARTS INDUSTRY PO BOX 95440 CHICAGO IL 60694 |
| SIGNODE CORP | PO BOX 95523 CHICAGO IL 60694-5523 |
| SIGNODE SERVICE BUSINESS | 3456 RIDGE RAVE ARLINGTON HEIGHTS IL 60004 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNPOST | 2110 UNIVERSITY CIRCLE OGDEN UT 88408-2110 |
| SIGNS & THINGS | 55A CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS & THINGS | 597 CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD    STE E SACRAMENTO CA 95815 |
| SIGNS BY TOMORROW | 10 HOLIDAY STREET BALTIMORE MD 21202 |
| SIGNS BY TOMORROW | 11016 BALTIMORE AVE BELTSVILLE MD 20705 |
| SIGNS BY TOMORROW | 154 S BLOOMINGDALE RD NO. 101 BLOOMINGDALE IL 60108 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HIGHWAY YORK PA 17402 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HWY YORK PA 17402 |
| SIGNS NOW | 3838 N ASHLAND CHICAGO IL 60613 |
| SIGNS OF DISTINCTION, INC. | 501 N. CALVERT ST. BALTIMORE MD 21278 |
| SIGNS OF DISTINCTION, INC. | 501 N. CALVERT ST. BALTIMORE MD 21278 |
| SIGNS OF DISTINCTION, INC. | 501 N. CALVERT ST. BALTIMORE MD 21278 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |
| SIGNSOURCE USA INC | 1280 S POWERLINE RD POMPANO BCH FL 33069 |
| SIGNSXLESS | 810 VERONICA CIR OCOEE FL 34761-2824 |
| SIGNSXLESS | 810 VERONICA CIRCLE OCOEE FL 34761 |
| SIGRID FRY-REVERE | 40357 FEATHERBED LN. LOVETTSVILLE VA 20180 |
| SIGUENAS, CARLOS | ROOSEVELT ST SIGUENAS, CARLOS HARTFORD CT 06114 |
| SIGUENAS, CARLOS | 15 ROOSEVELT ST APT NO.2 HARTFORD CT 06114 |
| SIGUENZA,IRANIA E | 9663 BELCHER ST DOWNEY CA 90242 |
| SIGURD MEJDAL | 346 DUNSMUIR TER NO 3 SUNNYVALE CA 94085 |
| SIHLER, RYAN | 10320 TRIANON PL LAKE WORTH FL 33467 |
| SIKAR, DIANA | 324 N JEFFERSON ST    207 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY W ORANGE NJ 07052 |
| SIKES, ALISON | 130 NE OLIVE WAY BOCA RATON FL 33432 |
| SIKES, ALISON | 501 NW 53RD ST BOCA RATON FL 33487 |
| SIKES, MARY MONTAGUE | P O BOX 182 WEST POINT VA 23181 |
| SIKES, THOMAS | 2408 HASSONITE ST KISSIMMEE FL 34744 |
| SIKKENGA,DAVE M | 2025 N. KEDVALE CHICAGO IL 60639 |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD BALTIMORE MD 21219-1134 |
| SILA,CINDY D | 4800 CLAIR DEL # 317 LONG BEACH CA 90807 |
| SILAMENE DESJARDINS | 1591  BRESEE RD WEST PALM BCH FL 33415 |
| SILAMITH AND JAMES PHOTOGRAPHY | 1984 N MAIN ST      NO.205 LOS ANGELES CA 90031 |
| SILAS LYNCH | 420 27TH STREET WEST PALM BEACH FL 33407 |
| SILAS STRAUSS | 42 BACON LANE BABYLON NY 11702 |
| SILBER, LAURA | OSI 400 W 59TH ST NEW YORK NY 10019 |
| SILBER, STANLEY | 3 BLUESTONE RD LUTHERVILLE-TIMONIUM MD 21093-4512 |
| SILBERBERG, TAMMY S | 3919 CRYSTAL LAKE DR POMPANO BEACH FL 33064 |
| SILBERG, JON | 16040 TEMECULA ST PACIFIC PALISADES CA 90272 |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERMAN, JOHN | 608 N. LAKESHORE DR. CHICAGO IL 60611 |
| SILBERSCHATZ, ABRAHAM | 227 CHURCH ST NEW HAVEN CT 06510 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST       A DANIA FL 33004 |
| SILENA TALLENS | 6604  BOX WOOD DR PEMBROKE PINES FL 33023 |
| SILENCE,CHERYL D | 1121 ROBIN HILL CT. BEL AIR MD 21015 |
| SILENCIEUX, ALS | 307 STERLING AVE DELRAY BEACH FL 33444 |
| SILENT H PRODUCTIONS INC | 21700 OXNARD ST      NO.2050 WOODLAND HILLS CA 91367 |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 WOODLAND HILLS CA 91367 |
| SILEO,CHRISTOPHER | 3114 DRENNANBURG COURT KATY TX 77449 |
| SILFIES JR, DAVID | 141 NEW ST S NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST       B NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST  APT B NAZARETH PA 18064 |
| SILIEN, SAMUEL | 10670 EMBER STREET BOCA RATON FL 33428 |
| SILK CREATIONS | 7094 MILFORD IND RD BALTIMORE MD 21208 |
| SILK, BARRY C | 1410 PATHFINDER LN MCLEAN VA 22101 |
| SILK, ROSALIND | 22661 MERIDIANA DR BOCA RATON FL 33433 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILKTOWN ROOFING, INC | 27 PLEASANT ST MANCHESTER CT 06040 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY       C BALTIMORE MD 21204-2125 |
| SILLERS,KRISTINA C | 3180 CESSNA DRIVE CAMERON PARK CA 95682 |
| SILLS, JANICE | 138 N OLIVE STREET    APT E ORANGE CA 92866 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. SHORT HILLS NJ *07078 |
| SILLY ROBIN PRODUCTIONS INC | 30 SLOPE DRIVE SHORT HILLS NJ 07078 |
| SILMAN, RUSSELL | 6760 MCKINLEY ST HOLLYWOOD FL 33024 |
| SILO RESTAURANT | P O BOX 282 GARY SANTORSO FARMINGTON CT 06034 |
| SILOTTE NOEL | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILSBEE, KIRK | 1128 OCEAN PARK BLVD  NO.312 SANTA MONICA CA 90405 |
| SILSBEE,SUSAN M | 82 LUDLOW ROAD MANCHESTER CT 06040 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SILVA BLAIR | PO BOX 1374 LA MIRADA CA 90637 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115 FT LAUDERDALE FL 33309 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115 POMPANO BEACH FL 33064 |
| SILVA JR, LEONARDO | 1501 NW 13 ST    APT 12 BOCA RATON FL 33486 |
| SILVA, ANA M | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, AUGUSTO CESAR | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, EDMILSON | 22336 PALOMITA DRIVE BOCA RATON FL 33428 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVA, ELIAS S | 3661 CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| SILVA, GILBERTO J | 10345 BOCA SPRINGS DR BOCA RATON FL 33428 |
| SILVA, MANOEL | 4365 SW 10TH PLACE APT 102 DEERFIELD BEACH FL 33442 |
| SILVA, MARIA | 281 GOODIE DR SAN BENITO TX 78586 |
| SILVA, MIGUEL | 1000 SW 76TH AVE  APT 3 NORTH LAUDERDALE FL 33068 |
| SILVA, NEIVA C | 3770 NE 15TH TERR POMPANO BEACH FL 33064 |
| SILVA, OSVALDO | 3450 W HILLSBORO BLVD NO. 206 COCONUT CREEK FL 33073 |
| SILVA, REBECCA | 1201 NW 14TH ST BOCA RATON FL 33486 |
| SILVA, ROGERIO L | 4481 W MC NAB ROAD NO. 13 TAMARAC FL 33321 |
| SILVA, ROGERIO L | 9151 LIME BAY BLVD        APT 312 TAMARAC FL 33321 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |
| SILVA, STEPHEN | 708 5TH AVE N MT VERNON IA 52314 |
| SILVA,JENNIFER L | 715 SUNNYSLOPE DRIVE # 8 HARTLAND WI 53029 |
| SILVA,JOSE M | 88 HIGHVIEW DRIVE ROCKY HILL CT 06067 |
| SILVA,PAMELA M. | 339 S. VAN BUREN UNIT E PLACENTIA CA 92870 |
| SILVA,RICARDO E | 6628 NORTH SEPULVEDA BLVD APT #120 VAN NUYS CA 91405 |
| SILVANA LAURENTINO-NOFFKE | 4324 NW 9TH AVENUE BL 06        1D POMPANO BCH FL 33064 |
| SILVANA MORSE | 56 FLINT ROCK RD STAMFORD CT 06903 |
| SILVEIRA,DESMOND A | 14716 FOXGLOVE DR CHINO HILLS CA 91709 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 ATTN: LEGAL COUNSEL SILVER CITY NM 88062 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET SILVER CITY NM 88062 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD KISSIMMEE FL 347471760 |
| SILVER LAKES COMMUNITY ASSOC INC | 17901 NW 5TH ST ATN: CTENAY DIXON PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | 19620 PINES BLVD        STE 205 PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | PO BOX 820100 PEMBROKE PINES FL 33029-0100 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD BELAIR MD 21014 |
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD SILVER SPRINGS FL 344881874 |
| SILVER STAR ASSOCIATES | PO BOX 2141 GLEN BURNIE MD 21060 |
| SILVER STAR EXPOSITIONS | PO BOX 535 LOMBARD IL 60148 |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 ATTN: LEGAL COUNSEL FREEDOM WY 83120 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| SILVER WILLIS INVESTMT RE | SUITE 200 700 LARKSPUR LANDING CIR LARKSPUR CA 94939-1715 |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| SILVER, HAROLD | 745 ALSACE CIR BUFFALO GROVE IL 60089 |
| SILVER, LAURA | 670 PRESIDENT ST    NO.5D BROOKLYN NY 11215 |
| SILVER, LOIS A | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, LYLE R | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, MARISA | 3444 WONDERVIEW DR LOS ANGELES CA 90068 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SILVER, MICHAEL A | 210 W SCOTT ST  NO.E CHICAGO IL 60610 |
| SILVER, SHERYL | 1980 S OCEAN DR   APT 16N HALLANDALE FL 33009 |
| SILVER,MICHAEL A | 210 WEST SCOTT STREET UNIT E CHICAGO IL 60610 |
| SILVERA,CHARLIE | 1240 MANZANITA DR MILLBRAE CA 94030 |
| SILVERADO ENGINEERING | 3300 N STATE RD 7 UNIT G 590 HOLLYWOOD FL 33021 |
| SILVERADO PROMOTIONS | BOX 370 BUCKEYSTOWN MD 21717 |
| SILVERCARROT, INC | 132 W. 34 TH STREET -- 9TH FLOOR NEW YORK NY 10018 |
| SILVERGATE, HARVEY A | 607 FRANKLIN STREET CAMBRIDGE MA 02139 |
| SILVERIO PENA | 2113 OPAL DRIVE ORLANDO FL 32822 |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE CHICAGO IL 60659 |
| SILVERIO,RICHARD | 7640 OSO AVENUE 216 WINNETKA CA 91306 |
| SILVERMAN FURS | 10301 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| SILVERMAN FURS | 10301 WARWICK BLVD. NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |
| SILVERMAN, GILLIAN D | 3395 WEST 31ST AVE DENVER CO 80211 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR TUCSON AZ 85743 |
| SILVERMAN, LISA ANDREA | 10301 PRINCETON CIRC ELLICOTT CITY MD 21042 |
| SILVERMAN, MARCIA | 5601 NW 2ND AVE     224 BOCA RATON FL 33487 |
| SILVERMAN, MATTHEW | 1361 BROADWAY APT B33 HEWLETT NY 115571342 |
| SILVERMAN, STEVE | P O BOX 91 HUNTINGTON STATION NY 11746 |
| SILVERMAN,JACK | C/O CASCIONE, áC. áHECHANOVEK 20 VESEY STREET NEW YORK NY |
| SILVERMAN,JUSTIN R | 201 EAST 4TH STREET APT. 7 NEW YORK NY 10009 |
| SILVERMAN,ROBERT L | 1984 NORTH MAIN STREET APT #502 LOS ANGELES CA 90031 |
| SILVERMAN,RONNIE PAUL | 1927 CLEVELAND EVANSTON IL 60202 |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVERSTAR | 5979 CALVERT WAY ELDERSBURG MD 21784 |
| SILVERSTEIN, KENNETH MARK | 3116 18TH ST     NW WASHINGTON DC 20010 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33314 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33317 |
| SILVERSTEIN,LINDA | 10 EVA LANE FARMINGVILLE NY 11738 |
| SILVERSTEIN,STUART | 24696  CALLE LARGO CALABASAS CA 91302 |
| SILVERSTONE,BARBI | 17 GLORIA PLACE PLAINVIEW NY 11803 |
| SILVEST, MICHAEL | 1845 WATKINS ST BETHLEHEM PA 18017 |
| SILVEST, MICHAEL | 1845 WATKINS ST     APT E4 BETHLEHEM PA 18017 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVESTRO, SCOTT | 152 E 35TH ST APT 1C NEW YORK NY 100164157 |
| SILVESTRY, LENALEE | 227 PETUNIA TERRACE    NO.213 STE 2208 SANFORD FL 32771 |
| SILVIA ALBA | 1407 N. 22ND AVENUE MELROSE PARK IL 60160 |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER PLANTATION FL 33313 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA FAUSTO | 6624 SPRING BOTTOM WAY APT 283 BOCA RATON FL 33433 |
| SILVIA JOVEL-GRUNAUER | 429 S RODILEE AVENUE WEST COVINA CA 91791 |
| SILVIA LANG | 44659 CLOVER LN TEMECULA CA 92592 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |
| SILVIA RENTERIA | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| SILVIA RIVAS | 3128 HOPE ST HUNTINGTON PARK CA 90255 |
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SILVIANA ILIE | 4920 VAN NUYS BLVD SHERMAN OAKS CA 91403 |
| SILVINO'S PRO FLASH IN | 937 N COLE AV NO.1 HOLLYWOOD CA 90038 |
| SILVIO CUADRA | 2820 NW 17 ST MIAMI FL 33125 |
| SILVIO LA FROSSIA | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. TORRANCE CA 905052507 |
| SILWICK, MICHELE M | 3923 LINK AVENUE BALTIMORE MD 21236 |
| SIMANDL, ADRIANA | 4750 S PULASKI CHICAGO IL 60632 |
| SIMAO, ROGER | N MAIN ST SIMAO, ROGER WINDSOR LOCKS CT 06096 |
| SIMAO, ROGER | 43 NORTH MAIN ST WINDSOR LOCKS CT 06096 |
| SIMAO,INGRID J | 38 CONGRESS STREET UNIT 201 HARTFORD CT 06114 |
| SIMAO,ROGER S | 123 FRANCIS AVENUE HARTFORD CT 06106 |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMCOE REFORMER | 105 DONLY DR. S. PO BOX 370 SIMCOE, ON ON N3Y 4L2 CANADA |
| SIMCOX, CONNIE | 46 COMANCHE CT PALM COAST FL 32137 |
| SIMCOX, ZACKERY SCOTT | 1219 S BEACH ST     NO.1037 DAYTONA BEACH FL 32114 |
| SIME, MARGUERITE | 511 BANK RD APT NO.1 MARGATE FL 33063 |
| SIMEK, DARRELL | 1440 ARMACOST AVE NO. 8 LOS ANGELES CA 90025 |
| SIMENAUER, LAUREN | 10204 BERKSHIRE LN ELLICOTT CITY MD 21042 |
| SIMEOLI, MAUREEN | 2114 HOLYHEAD WAY SUN CITY CENTR FL 33573 |
| SIMEON, ENEL | 1589 NE 3RD AVE DELRAY BEACH FL 33444 |
| SIMEONE, MICHAEL S | 1 BARGATE RD CLINTON CT 06413 |
| SIMEONE, RICHARD | 6812 VIA REGINA BOCA RATON FL 33433 |
| SIMEONE,VINCENT | 90 PECKHAM AV ISLIP NY 11751 |
| SIMI AKINMURELE | 9754 SWINTON AVE NORTH HILLS CA 91343 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMI VALLEY STAR | 2477 CHANDLER AVE # 248 SIMI VALLEY CA 93065 |
| SIMICH, PETER | 5115 W BERENICE AVE CHICAGO IL 60641 |
| SIMILIEN, JEAN-MARQUIS | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 ATTN: LEGAL COUNSEL PRINCETON BC V0X 1W0 CANADA |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMMERMAN, AARON | 2145 BRENT CIRCLE COLORADO SPRINGS CO 80920 |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 ORLANDO FL 328355700 |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD ALLENTOWN PA 18104-9257 |
| SIMMONDS, CHRISTOPHER V | 999 S CLUBHOUSE RD VIRGINIA BEACH VA 23452 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS III, JOHNNY W | 1855 TALL OAKS CIRCLE CONYERS GA 30013 |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, AMANDA | 12111 BLUE WING DR CARROLLTON VA 23314 |
| SIMMONS, CHRISTOPHER S | 710 SCARLETT DR TOWSON MD 21286 |
| SIMMONS, DAVID | 474 N LAKE SHORE DR     2511 CHICAGO IL 60611 |
| SIMMONS, HARRIET | 445 RICHMOND F DEERFIELD BCH FL 33442 |
| SIMMONS, JARVIS | 7360 STIRLING RD   NO.202 DAVIE FL 33024 |
| SIMMONS, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR ENCINO CA 91436 |
| SIMMONS, LA MICHAEL A | 800 32 ST WEST PALM BEACH FL 33406 |
| SIMMONS, RICO | 3401 TOWNSEND BLVD     APT 1210 JACKSONVILLE FL 32277 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMONS, ROY | 220 HOMEVALE RD REISTERSTOWN MD 21136-2128 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SIMMONS, SAM | 62 SKINNER RD SIMMONS, SAM BERLIN CT 06037 |
| SIMMONS, SAM | 265 PIEREMOUNT AVE *BLD DROP SITE NEW BRITAIN CT 06053-2344 |
| SIMMONS, SAM | 62 SKINNER RD KENSINGTON CT 06037 |
| SIMMONS,CALLOWAY | 121 HUDSON AVE ROOSEVELT NY 11575 |
| SIMMONS,DYWADE W | 4207 COLBORNE ROAD BALTIMORE MD 21229 |
| SIMMONS,ROSALIND | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| SIMMONS,SHAWNDISA D | 638 N. PENN STREET ALLENTOWN PA 18102 |
| SIMMONS,VICTORIA N | 6879 REMINGTON VIEW COURT ORLANDO FL 32829 |
| SIMMONS,WILLIE X | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| SIMMONS,YVONNEA | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| SIMMS, BRANDY L | 9744 DUFFER WAY GAITHERSBURG MD 20886 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, GERARD | 15722 NW 37THPLACE OPA LOCKA FL 33054 |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,JILLIAN C | 6155 NW 186TH STREET #312 HIALEAH FL 33015 |
| SIMMS,MAYRA,LUZ | 413 SUNSHINE DRIVE COCONUT CREEK FL 33066 |
| SIMMS,MICHAEL L | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| SIMMS,PHILLIP M. | 592 CATASAUQUA ROAD WHITEHALL PA 18052 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMOES, ARTHUR | 217 RAYMOND RD WEST HARTFORD CT 06107 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON & SCHUSTER | REMITTANCE PROCESSING CENTER PO BOX 11022 DES MOINES IA 50336-1022 |
| SIMON & SCHUSTER | PO BOX 70660 CHICAGO IL 60673-0660 |
| SIMON & SCHUSTER | SUBSIDIARY RIGHTS PO BOX 70598 CHICAGO IL 60673-0598 |
| SIMON & SCHUSTER | 5 CENTURY DRIVE PARSIPPANY NJ 07054 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON BELL | 10627 KURT STREET LAKEVIEW TERRACE CA 91342 |
| SIMON COLE | DEPT. OF CRIMINOLOGY, LAW AND SOCIETY UNIVERSITY OF CALIFORNIA, IRVINE IRVINE CA 92697-7080 |
| SIMON GLENN MICHAEL INC | 64 GREAT OAKS RD EAST HILLS NY 11577 |
| SIMON HEAD | 1182 BROADWAY #1301 NEW YORK NY 10001 |
| SIMON HENDERSON | 25 WINGATE ROAD LONDON W6  OUR UNITED KINGDOM |
| SIMON HILSMAN | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| SIMON LEVAY | 9003 NORMA PLACE W. HOLLYWOOD CA 90069 |
| SIMON LIBERMAN | 710 FERNMERE AVE. INTERLAKEN NJ 07712 |
| SIMON LITTLE | 8180 MANITOBA ST 114 PLAYA DEL REY CA 90293 |
| SIMON MCDONALD | 35 WOOD AVENUE MILFORD CT 06460 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON MITCHELL | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| SIMON PROPERTY GROUP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSGURG PA 15241 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURGH PA 15241 |
| SIMON PROPERTY GROUP LP | BOYNTON BEACH MALL 801 NORTH CONGRESS AVE SUITE 295 BOYNTON BEACH FL 33426 |
| SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP LP | 6020 E 82ND ST INDIANAPOLIS IN 46250 |
| SIMON PROPERTY GROUP LP | ATTN CHUCK FUGGER 747 THIRD AVE  21ST FL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SIMON PROPERTY GROUP LP | C/O THE RETAIL PROPERTY TRUST 160 WALT WHITMAN RD    STE 1101 HUNTINGTON STATION NY 11746 |
| SIMON PROPERTY GROUP LP | ROOSEVELT FIELD REGIONAL MARKETING OFC 630 OLD COUNTRY RD GARDEN CITY NY 11530 |
| SIMON PROPERTY GROUP LP | 2350 W AIRPORT FWY  SUITE 310 BEDFORD TX 76022 |
| SIMON RANGOO | 2703 SILVER RIDGE DR. ORLANDO FL 32818 |
| SIMON SEBAG MONTEFIORE | 53 OVERSTRANDS MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EY UNITED KINGDOM |
| SIMON SEGURA | 1502 SW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| SIMON SIGAL | 68-46 136TH STREET FLUSHING NY 11367 |
| SIMON SINGH | 4 PORTOBELLO MEWS LONDON W11 3DQ UNITED KINGDOM |
| SIMON WIESENTHAL CENTER | 9760 WEST PICO LOS ANGELES CA 90035 |
| SIMON, DENNIS | 2473 RIGGS AVE BALTIMORE MD 21216 |
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD    C BALTIMORE MD 21234-2482 |
| SIMON, MARIO | 310 SE 8TH STREET DELRAY BEACH FL 33483 |
| SIMON, MATTHEW | 9010 TOWN AND COUNTRY BLVD  APT E ELLICOTT CITY MD 21043 |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMON, RUDY | 957 ERIE ST ALLENTOWN PA 18103 |
| SIMON, SCOTT | 800 25TH STREET NW  SUITE 902 WASHINGTON DC 20037 |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMON,JOHN J | 1004 VALE ROAD BEL AIR MD 21014 |
| SIMON,SHENEQUA | 1166 OAKLEY STREET UNIONDALE NY 11553 |
| SIMON,THOMAS W | 636 N. RACINE # 4S CHICAGO IL 60622 |
| SIMONCELLI, JOY | PO BOX SIMONCELLI, JOY TORRINGTON CT 06790 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790 |
| SIMONE & VICTORIA CONIGLIARO | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| SIMONE BOYER | 72 IMPERIAL DR APT O MANCHESTER CT 06040-8022 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE PIKESVILLE MD 21208 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE BALTIMORE MD |
| SIMONE HERNDON | 205 WHITE HALL HAMPTON VA 23668 |
| SIMONE KALLICHARAN | 7925 SW 8TH CT MARGATE FL 33068 |
| SIMONE LAVEAU | 20 LENOX AVENUE 1L NEW YORK NY 10026 |
| SIMONEAU, EILEEN MARIE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU, STEVE | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| SIMONEAU, STEVE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU,SUZANNE A | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SIMONEAUX, GILLES | 2100 NE 38TH ST    226 LIGHTHOUSE PT FL 33064 |
| SIMONIAN, TATIANA | 10419 HOMELAND AVENUE WHITTIER CA 90603 |
| SIMONIAN,JILL M | 1830 GREENFIELD AVE APT#16 LOS ANGELES CA 90025 |
| SIMONS, BRANDI | 10008 E 101ST ST N OWASSO OK 74055 |
| SIMONS, JAMIE | 413 S BEACHWOOD DRIVE BURBANK CA 91506 |
| SIMONS, MARIE | LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MARIE | 2723 LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MORTON | 955 EGRET CIR    B509 DELRAY BEACH FL 33444 |
| SIMONS,MARIA L | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMOS, PETER | 285 S HOOP POLE RD GUILFORD CT 06437-1237 |
| SIMPKINS, CLAYONA | 1816 NW 71 ST MIAMI FL 33147 |

| Claim Name | Address Information |
|---|---|
| SIMPKINS, DAPHNE C | 41 CREEK CT MONTGOMERY AL 36117 |
| SIMPKINS, HARRY | 2902 VICTORIA CIR     G2 COCONUT CREEK FL 33066 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SIMPLE CHOICE REALTY INC | C/O CHRIS CARR 450 WEST 10TH AVE CONSHOHOCKEN PA 19428 |
| SIMPLE GLAM GIRLS | 10747 CAMINITO CASCARA SAN DIEGO CA 92108 |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY VIRGINIA BEACH VA 234544347 |
| SIMPLE STUDIO | 213 N MORGAN ST     STE 2B CHICAGO IL 60607 |
| SIMPLE TREASURES | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SIMPLES GRINNELL | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY ATTN: RICH REYNOLDS COLUMBIA MD 21046 |
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT ADDISON IL 60101 |
| SIMPLEX GRINNELL | 1325 GRAND CENTRAL AVE GLENDALE CA 91201 |
| SIMPLEX GRINNELL | 3701 N JOHN YOUNG PKWY STE 110 ORLANDO FL 32804 |
| SIMPLEX GRINNELL | ATTN  TODD MILLS 801-G SOUTH ORLANDO AVENUE WINTER PARK FL 32789 |
| SIMPLEX GRINNELL | PO BOX 88420 CHICAGO IL 60680-1420 |
| SIMPLEX GRINNELL | 116 FLORIDA ST RIVER RIDGE LA 70123 |
| SIMPLEX GRINNELL | 4409 UTICA METAIRIE LA 70006 |
| SIMPLEX GRINNELL | ATTN:  RICHARD DUMBACH 6520 STONEGATE DR STE 100 ALLENTOWN PA 18106-9268 |
| SIMPLEX GRINNELL | DEPT 0856 PO BOX 120001 DALLAS TX 75312-0856 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL MD REGION | 100 SIMPLES DR WESTMINSTER MA 01441-0001 |
| SIMPLEX/GRINNELL | 9585 SNOWDEN RIVER PKWAY COLUMBIA MD 21046 |
| SIMPLICE, FRANCINE | 8231 PRINCETON SQ BLVD W  APT 1502 JACKSONVILLE FL 32256 |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD OCALA FL 344704905 |
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET MAGEE MS 39111 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST      J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, DICK | 2218 W LELAND CHICAGO IL 60625 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR      202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, JAMES | 5 CRESTWOOD NEWPORT BEACH CA 92660 |
| SIMPSON, JAMES | 140 RIVERSIDE DR NEW YORK NY 10024 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD GRASS VALLEY CA 95949 |
| SIMPSON, JOHN MIDDLETON | 7 RUSTIC LANE SW LAKEWOOD WA 98498 |
| SIMPSON, LISA | 1625 NW 13TH ST FT LAUDERDALE FL 33311 |
| SIMPSON, RICHARD | POND RD SIMPSON, RICHARD WINDSOR CT 06095 |
| SIMPSON, RICHARD | 80 POND RD WINDSOR CT 06095 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON, WANDA | 1129 NW 3RD CT. BLDG 60 NO. 3 FT. LAUDERDALE FL 33311 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMPSON,CHRISTOPHER | 140 WEST LAFAYETTE 611 BALTIMORE MD 21217 |
| SIMPSON,DAVID | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| SIMPSON,DWAYNE M | 110-43 157TH STREET JAMAICA NY 11433 |
| SIMPSON,HOLLY R | 230 WILLARD ST 311 QUINCY MA 02169 |
| SIMPSON,JAMESR. | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SIMPSON,JULIA M | 9095 LAMBSKIN LANE COLUMBIA MD 21045 |
| SIMPSON,MILDRED | 3122 BUTLER AVE LOS ANGELES CA 90066 |
| SIMPSON,TRACY | 734 HARRISON STREET HOLLYWOOD FL 33019 |
| SIMPSONO, QUIGLEY | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, KIMEYONE | 100 PERIDOT PL COLLEGE PARK GA 30349 |
| SIMS, MELINDA | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| SIMS, MICHAEL A | 528 FULTON ST GREENSBURG PA 15601 |
| SIMS, MIKEL | 4213 IVY CHASE WAY ATLANTA GA 30342 |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS,COURTNEY ANNE | 6723 COOPERSTONE DR DUBLIN OH 43017 |
| SIMS,FELICIA L | 1673 SW BRISBANE STREET PORT ST. LUCIE FL 34984 |
| SIMS,LATOIYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,LATONYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,RANDY | 403 SYCAMORE AVENUE GLENDORA CA 91741 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSBURY LIGHT OPERA COMPANY | ATTN DAVID ST GERMAIN 38 WESTFIELD ROAD WEST HARTFORD CT 06119 |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST OFFICE MANAGER SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR      T6 ANNAPOLIS MD 21403-3076 |
| SIMZ PRODUCTIONS INC | 918 12TH STREET SACRAMENTO CA 95814 |
| SIN FRONTERAS MARKETING | 5205 W 25TH ST CICERO IL 60804 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. BALTIMORE MD 21215 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| SINATRO, MATTHEW | 2619 239TH AVE  SE SAMMAMISH WA 98075 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33326 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33328-5052 |
| SINCHE, LUIS | 79 LAIRD PL SINCHE, LUIS BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06011 |
| SINCLAIR MEDIA III, INC | DBA WCHS - TV 8 1301 PIEDMONT ROAD CHARLESTON WV 25301 |
| SINCLAIR, GLORIA | 4030 NW 30 TER  NO.2 LAUDERDALE LAKES FL 33309 |
| SINCLAIR, KEVIN | 347 W 36TH ST NEW YORK NY 10018 |
| SINCLAIR, KEVIN | 526 WEST 26TH STREET  ROOM 210 NEW YORK NY 10001 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINCLAIR, STEPHANIE | PO BOX 175-529 BEIRUT LEBANON |
| SINCLAIR, STEPHANIE | 1110 S OCEAN DRIVE FT PIERCE FL 34949 |
| SINCLAIR,GLORESA M | 2403 LOYOLA NORTHWAY APT 203 BALTIMORE MD 21215 |
| SINCLAIR,MARCIA E | 14532 BENSLEY AVE. BURNHAM IL 60633 |
| SINDIBAD VENTURES | PO BOX 2859 AMMAN 11181 JORDAN |
| SINDLER, LUCAS | 6020 PINEHURST RD BALTIMORE MD 21212-2918 |
| SINDY COLON | 223 NORTH FOUNTAIN STREET ALLENTOWN PA 18102 |
| SINDY SPEELMAN | 119 RASPBERRY COURT MELVILLE NY 11747 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| SING TAO | 17059 GREEN DR ATTN: KEN LAU CITY OF INDUSTRY CA 91745 |
| SING,WILLIAM | 3615 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, HELEN | 7610 NW 18TH ST    308 MARGATE FL 33063 |
| SINGER, LILLIAN ZOE | 13925 GILMORE ST VAN NUYS CA 91401 |
| SINGER, PHYLLIS | 29 COOPER AVE AMITYVILLE NY 11701 |
| SINGER, PHYLLIS | EDITORIAL 0205 235 PINELAWN RD MELVILLE NY 11747 |
| SINGER, R R | 255 E MAYWOOD CT DECATUR IL 62526 |
| SINGER,MARY E | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE RIVERSIDE CA 92504 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 LOS ANGELES CA 90017 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF MARATHON FL 33050 |
| SINGH, AMRITPAL | 269 E CENTURY BLVD LODI LODI CA 95240 |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR VERNON HILLS IL 60061 |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE LAKE MARY FL 32746- |
| SINGH, SHALENDRA | 8129 MILLS GAP WAY SACRAMENTO CA 95828 |
| SINGH, SHALENDRA | 240 E 46TH ST  APT 6E NEW YORK NY 10017 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |
| SINGH, SHARON | 4781 NW 41ST PL LAUDERDALE LKS FL 33319 |
| SINGH, SMITA | 16W721 90TH ST HINSDALE IL 60521 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779-7037 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779 |
| SINGH,ROZI | 174 JOHN STREET LEVITTOWN NY 11756 |
| SINGH,SATNAM | P.O. BOX 305 LA PUENTE CA 91747 |
| SINGLA, VINITA | 400 E 20TH ST NO. 5D NEW YORK NY 10009 |
| SINGLE EVENT | P O BOX 265 STEVE VOZZOLO SOUTH GLASTONBURY CT 60730265 |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST DEBORAH STEEN STONINGTON CT 06378 |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE DOLORES DION GLASTONBURY CT 06033 |
| SINGLETARY, DIANE | 316 NE 1ST STREET POMPANO BEACH FL 33060 |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETARY,JEROME H | 1027 CATHERDRAL STREET 3A BALTIMORE MD 21201 |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST BALTIMORE MD 21229-2957 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY BEL AIR MD 21014-1882 |
| SINGLETON, PAUL | 4154 CHATWIN AVE LAKEWOOD CA 90713 |
| SINGLETON, ROBERT D | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| SINGLETON,ALICE F | 3705-2 WEST ALTGELD STREET CHICAGO IL 60647 |
| SINGLETON,ARTHUR | 637 COVE RD APT 5D STAMFORD CT 06902 |
| SINGNGAM, FREESIA | 159 CARDINAL DR MERIDEN CT 06450 |
| SINGRABER,EMILY N. | 217 TONELL AVE. LEW LENOX IL 60451 |
| SINISTERRA,DANIEL,A | 8080 NW 96TH TER APT. 306 TAMARAC FL 33321 |
| SINK,CHRISTOPHER B | 1872 TUMBLEWATER BLVD. OCOEE FL 34761 |
| SINKINE, NIKOLAI | KINCAID LN HAMPTON VA 23666 |
| SINKINE, NIKOLAI | 28 KINCAID LN HAMPTON VA 23666 |
| SINOR, MALCOM | 510 LOGAN PL     17 NEWPORT NEWS VA 23601 |
| SINORDO, ANTIOLA | 3518 NW 32 ST. LAUDERDALE LAKES FL 33309 |
| SINOVIC, DIANNA P | 93 MUNICPAL RD PIPERSVILLE PA 18947 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |

| Claim Name | Address Information |
|---|---|
| SINVIL, JOAN | 2750 NW 56TH AVE      115 LAUDERHILL FL 33313 |
| SIOBHAN DOWLING | MALMOERSTR. 25A BERLIN 10439 |
| SIOSON,EMELINE M | 1145 BELMONT AVENUE APT 101 LONG BEACH CA 90804 |
| SIOSTROM,JOE | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| SIOTE,BARBARA | 1301 YORK ST APT NO.7 SAN FRANCISCO CA 94110 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT      F GWYNN OAK MD 21244-1512 |
| SIPA, CHERYL | 10107 S 53RD AVE IL 60453 |
| SIPCHEN,ROBERT J | 884 MT. WASHINGTON DRIVE LOS ANGELES CA 90065 |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIPRIASO, PAULINE | 9340 LAGOON PL      NO.105 FT LAUDERDALE FL 33324 |
| SIQUIS | ATTN DEBBIE SPEAR 1340 SMITH AVE  SUITE 300 BALTIMORE MD 21209 |
| SIR SPEEDY | 317 N ORANGE AV JAYSELL INC ORLANDO FL 32801-1610 |
| SIR SPEEDY | 430 CLEMATIS ST W. PALM BEACH FL 33401 |
| SIRAVO, STEPHEN M | 4261 NW 117TH AVE SUNRISE FL 33323 |
| SIRIAC, VLADIMIR | 8961 NW 21 CT PEMBROKE PINES FL 33024 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRIANNI,ANITA | 129 NANTUCKET COVE SAN RAFAEL CA 94901 |
| SIRINA FIRE PROTECTION CORP | 151 HERRICKS RD GARDEN CITY PARK NY 11040 |
| SIRINA FIRE PROTECTION CORP | C/O A/P 118 W 27TH ST      3RD FLR NEW YORK NY 10001 |
| SIRINOGLU,LORI | 119 PLEASANT DRIVE FARMINGDALE NY 11735 |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E ELLICOTT CITY MD 21043 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 DALLAS TX 75222-4968 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 224968 DALLAS TX 75222 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV WHITTIER CA 90601 |
| SIRKO, DAWN | 342 BURLINGTON AVE BRISTOL CT 06010 |
| SIRMAN, DAVID E | 3039 LILLIAN RD WEST PALM BEACH FL 33406 |
| SIROF, SOPHIA | 4302 MARTINIQUE CIR      D1 COCONUT CREEK FL 33066 |
| SIROTA, LAIZER | 153 MARKHAM H DEERFIELD BCH FL 33442 |
| SIRVA RELOCATION | 1600 RELIABLE PRKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION | 2635 RELIABLE PARKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION | ATTN: LOCKBOX NO.1600 5635 S ARCHER AVE CHICAGO IL 60638 |
| SIRVA RELOCATION | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIRVA RELOCATION | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SIRVA RELOCATION | PO BOX 10247 UNIONDALE NY 11555 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 INDEPENDENCE OH 44131 |
| SIRVA RELOCATION | 5875 LANDERBROOK MAYFIELD HEIGHTS OH 44124 |
| SIRVA RELOCATION LLC | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SIRVA RELOCATION LLC | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SISKIND, STANLEY | 6168 ISLAND BND      C BOCA RATON FL 33496 |
| SISKIYOU CABLEVISION INC M | P O BOX 700 ETNA CA 96027 |
| SISKIYOU DAILY NEWS | P.O. BOX 129 ATTN: LEGAL COUNSEL YREKA CA 96097 |
| SISLOW,ROBERT A | 103 GRANDVIEW COURT VOLO IL 60020 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SISSON, PATRICK | 514 ARBOR LANE OSWEGO IL 60543 |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 ORLANDO FL 328221771 |

| Claim Name | Address Information |
|---|---|
| SISTER CITIES OF NEWPORT NEWS INC | 700 TOWN CENTER DRIVE  SUITE 230 NEWPORT NEWS VA 23606 |
| SISTRUNK,JOCELYN | 4971 SADDLE BROOK DRIVE HARRISBURG PA 17112 |
| SISU INC | 10950 WASHINGTON BLVD   STE 220 CULVER CITY CA 90232 |
| SITAPARA,MITEN J. | 835 SUNRISE DRIVE SOUTH ELGIN IL 60177 |
| SITEL OPERATING CORP | 3102 W END AVE STE 1000 NASHVILLE TN 37203 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD WESTMINSTER MD 21157-6945 |
| SITERRIA STOKES | 2800 WINWOOD COURT BALTIMORE MD 21225 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204 LOS ANGELES CA 90049 |
| SITMA USA INC | 45 EMPIRE DR ST PAUL MN 55103-1856 |
| SITMA USA, INC. | 45 EMPIRE DR. ATTN: BOB BARTON ST. PAUL MN 55103 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SITO,LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SITOU, MALICK | 26 NEW STREET WEST HAVEN CT 06516 |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SIWEK, GAIL ANNE | 10912 S CENTRAL AVE    NO.203 CHICAGO RIDGE IL 60415 |
| SIX APART LTD | 548 4TH ST SAN FRANCISCO CA 94107 |
| SIX FLAGS | PO BOX 1776 TICKET DEPT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | 26101 MAGIC MOUNTAIN PRKWAY VALENCIA CA 91355 |
| SIX FLAGS GREAT AMERICA | PO BOX 5500 ATTN  FINANCE VALENCIA CA 91385 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 TICKET DEPARTMENT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 ATTN  ACCTS RECEIVABLE GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 120 RTE 537 JACKSON NJ 08527 |
| SIX FLAGS GREAT ESCAPE LODGE | 89 SIX FLAGS DR QUEENSBURY NY 12804 |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD SIX MILE RUN PA 16679 |
| SIX STAR MANAGEMENT  [CLASSIC AUDI] | 880 SR 434 SOUTH ALTAMONTE FL 32714 |
| SIX STAR MANAGEMENT   [CLASSIC CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT  [CLASSIC HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT  [CLASSIC MAZDA | EAST] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER | KIA-MITSUBISHI] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT  [HOLLER HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT  [HOLLER HYUNDAI] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HUMMER OF ORLANDO] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT  [SIX STAR MGNT | EMPL. ADS ONLY] PO BOX 1720 WINTER PARK FL 327901720 |
| SIXTO APONTE | 2801 EAST COLONIAL DRIVE SUITE #508 ORLANDO FL 32803 |
| SIXTY WEST L.P. | 60 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJ CARRERA INC | 2744 N NORDICA AVE CHICAGO IL 60707 |
| SJ COONTZ COMPANY | 12419 TILLEY ROAD SOUTH OLYMPIA WA 98512 |
| SJ GRAPHICS | 1324 ELMHURST SCHAUMBURG IL 60194 |
| SJC VIDEO CORPORATION | 28625 BRAXTON AVE VALENCIA CA 91355-4112 |
| SJCT LLC | 9825 INDIANAPOLIS BLVD HIGHLAND IN 46322-2622 |
| SJCT, LLC | 10009 RAVEN WOOD DR. ST. JOHN IN 46373 |
| SJCT, LLC | RE: ST. JOHN 10009 RAVEN WOOD C/O BOYER PROPERTIES, INC. 2165 U.S. 41 SCHERERVILLE IN 46375 |
| SJJ LLC | 4897 N ASHLAND AVE     NO.2E CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE THIEF RIVER FALLS MN 56701 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 ORLANDO FL 32810 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE OAK PARK IL 60302 |
| SJS CONSTRUCTION CO INC | 430 FALMOUTH RD W BABYLON NY 11704 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | 333 WEST WACKER DRIVE CHICAGO IL 60606-1285 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | PO BOX 1764 WHITE PLAINS NY 10602 |
| SKAFLEN, KARI | 2036 W NORTH AVE CHICAGO IL 60642 |
| SKAL INTERNATIONAL | 506 CHAPEL RD S WINDSOR CT 06074 |
| SKALKA,JENNIFER C | 9904 AVENEL FARM DRIVE POTOMAC MD 20854 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE HOMEWOOD IL 60430 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKAPLEY, BASILISA | 50 LORRAINE ST BRIDGEPORT CT 06604 |
| SKAPLEY, ROSEMARY | 1745 JOHN ST MERRICK NY 11566 |
| SKAPLEY, ROSEMARY | EDITORIAL  0221 235 PINELAWN RD MELVILLE NY 11747 |
| SKAVINSKY, MICHELLE L | 19068 WHITE OAK DR SMITHFIELD VA 23430 |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156 LENEXA KS 66285-4156 |
| SKEEN, JR, AUGUSTUS K | 1100 FT KING GEORGE DRIVE DARIEN GA 31305 |
| SKEEN,GAVIN | 345 BUCKLAND HILL DRIVE APT. 15113 MANCHESTER CT 06042 |
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKEHAN, DOUG | 120 WESTERLY STREET MANCHESTER CT 06040 |
| SKELLEY, JOSEPH | 23825 ANZA AVE  NO.144 TORRANCE CA 90505 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELTON, TERI | N7742 LAKE SHORE DR FOND DU LAC WI 54937 |
| SKENAZY, PAUL | 440 ESCALONA DRIVE SANTA CRUZ CA 95060 |
| SKI NEW HAMPSHIRE | P O BOX 10 N WOODSTOCK NH 03262 |
| SKI SUNDOWN | 126 RATLUM ROAD NEW HARTFORD CT 06057 |
| SKI TOWN | 6758 N MILITARY TRL WEST PALM BEACH FL 334071203 |
| SKI WORLD MARINE | 1415 N ORANGE AVE ORLANDO FL 328046446 |
| SKIDD, KATHERINE | 5961 NW 2ND AVE     607 BOCA RATON FL 33487 |
| SKIDGEL, MARYANNE | 24 HEIDI DR VERNON CT 06066 |
| SKIDMORE, TRISHA | 2302 W NORTH AVE    NO.2W CHICAGO IL 60647 |
| SKILES,ZACHARY C | 2967 KIRKWALL COURT ABINGDON MD 21009 |
| SKILLCRAFT MACHINE | 201 DEXTER AVE WEST HARTFORD CT 06110 |
| SKILLED SERVICE CORP | 10539 PROFESSIONAL CIR RENO NV 895215865 |
| SKILLITER,DAVID A | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| SKILLPATH SEMINARS | PO BOX 27-441 KANSAS CITY MO 64180-0441 |
| SKILLS USA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109-1509 |
| SKILLS USA-VICA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD GLENDALE CA 91202 |
| SKIN SENSATIONS | 4457 PURDLY LN WEST PALM BEACH FL 33406 |
| SKINNER BOX PRODUCTIONS | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER JR, STERLING W | 98 ODD RD POQUOSON VA 23662 |
| SKINNER, ERIC BENJAMIN | 310 ATLANTIC AVE     NO.3 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 WEST CHICAGO IL 60185 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKIP DIGITAL INC | 9 OAK MOUNTAIN FARM RD BOICEVILLE NY 12412 |
| SKIP ECKHART | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| SKIP HERRENSCHMIDT | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| SKIP ROWLAND PHOTOGRAPHY INC | 9156 TAZEWELL GREEN DR MECHANICSVILLE VA 23116 |
| SKIP STEWART | 5439 W. ILIFF DRIVE LAKEWOOD CO 80227 |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST JOHN ANSART AGAWAM MA 01001 |
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| SKIPPER,KATHY H | P O BOX 272487 BOCA RATON FL 33427-2487 |
| SKIPWITH FARMS | 216 THOMAS NELSON LN WILLIAMSBURG VA 23185 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKLAR, ANNA | 848 9TH STREET  UNIT 8 SANTA MONICA CA 90403 |
| SKLAR, EMILY | 74 EAST 7TH ST APT 4D NEW YORK NY 10003 |
| SKLERES,NICHOLAS | 2715 ADY RD FOREST HILL MD 21050 |
| SKLOOT, FLOYD | 3035 SW VESTA ST PORTLAND OR 97219 |
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK ATTN: VINCENTE DOMINGO CHICAGO IL 60646 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | C/O SKOKIE PARK DISTRICT SKOKIE IL 60076 |
| SKOLNICK,LAURA K | 446 W SURF CHICAGO IL 60657-6106 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE CHICAGO IL 60613 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306 WILLOWBROOK IL 60527 |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400 CHICAGO IL 60603 |
| SKOP, CINDY | 806 SE 10TH ST OCALA FL 34471 |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 ORLANDO FL 328356300 |
| SKOWER,RENEE L | 225 WESLEY OAK PARK IL 60302 |
| SKOWRONEK, LINDA | 15   DOLORES RD PORTLAND CT 06480 |
| SKOWRONEK,STEPHEN A | 204 ADELPHI STREET BROOKLYN NY 11217 |
| SKRYJA,RAYMOND | 601 - 45TH AVE. #6 SAN FRANCISCO CA 94121 |
| SKUBE, DANEEN | 1420 NW GILMAN BLVD NO.2845 ISSAQUAH WA 98027 |
| SKUBE, MICHAEL R | 4139 STONECREST      APT 202 DURHAM NC 27215 |
| SKUBISZ, JOE | REGIONAL MANAGER - ACCOUNT MGMT BROADSPIRE SERVICES, INC. (KEMPER) 40 SCHUMAN BLVD, SUITE 340 NAPERVILLE IL 60563 |
| SKURKA, KIRSTIN | 1018 S BUTTERNUT CIRCLE FRANKFORT IL 60423 |
| SKURNICK, ELIZABETH | 253 8TH ST  APT 9 JERSEY CITY NJ 07302 |
| SKY ANGEL | 3050 NORTH HORSEHOE DR. ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSEHOE DR, SUITE 290 ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY CABLEVISION INC M | P. O. BOX 65 MERIDIAN MS 39301 |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR CENTER VALLEY PA 18034-8123 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 CAMARILLO CA 93010 |
| SKY TROYER | 1341 E GRAND AV C EL SEGUNDO CA 90245 |
| SKYCRAFT PARTS & SURPL | 2245 W FAIRBANKS AV WINTER PARK FL 32789 |
| SKYCRAFT ROOFING INC | 7242 WALNUT AVE BUENA PARK CA 90620 |
| SKYE MAYRING | 7730 LEXINGTON AVENUE, #102 WEST HOLLYWOOD CA 90046 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLAIRE ALFVEGREN | 930 N. MARTEL AVE #104 LOS ANGELES CA 90046 |
| SKYLAR MEDIA INC | 333 E ONTARIO ST  SUITE 4303B CHICAGO IL 60611 |
| SKYLARK FILMS | 1123 PACIFIC STREET SUITE G SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| SKYLINE DISPLAYS GRAPHIC OF CHICAGO LLC | 700 DISTRICT AVE ITASCA IL 60143-1320 |
| SKYLINE FENCE | 450 FARMINGTON AVE ACCTS PAYABLE PLAINVILLE CT 06062 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 WARRENVILLE IL 60555 |
| SKYLINE LANDSCAPE INC | 9 S 330 SKYLANE DRIVE NAPERVILLE IL 60564 |
| SKYLINE MEDIA INC | 33 N MAIN ST        STE 3E LOMBARD IL 60148 |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 WEST JEFFERSON NC 28694 |
| SKYLINK TRAVEL | 101 WYMORE RD ALTAMONTE SPRINGS FL 327144234 |
| SKYLIST INC | 701 BRAZOS STREET  SUITE 800 AUSTIN TX 78701 |
| SKYTEC INC | 23 INLAND FARM RD WINDHAM ME 04062 |
| SKYTEC INC | 2 HAINES TER MERRIMACK NH 03054 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PO BOX 740577 ATLANTA GA 30374-0577 |
| SKYTEL | PO BOX 931583 ATLANTA GA 31193-1683 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SKYTEL | PROCESSING CENTER PO BOX 3887 JACKSON MS 39207-3887 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYVIEW | GRUPO MEDIOS ATTN: LEGAL COUNSEL MEXICO D.F. 11010 |
| SKYVIEW | 14605 N. AIRPORT DR KENNETH THIELE, PRES. SCOTTSDALE AZ 85260 |
| SKYVIEW TV INC A9 | P. O. BOX 445 BROADUS MT 59317 |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 PHOENIX AZ 85106-3934 |
| SL GREEN MANAGEMENT LLC | 220 NEWS BLDG, POB 33037 HARTFORD CT 06150 |
| SL GREEN MANAGEMENT, LLC | RE: NEW YORK 220 42ND STREET 420 LEXINGTON AVENUE, 18TH FLOOR NEW YORK NY 10170 |
| SLACK, GORDY | 405 14TH ST        STE 1207 OAKLAND CA 94612 |
| SLACK, GORDY | 430 AVON ST OAKLAND CA 94612 |
| SLACK, JESSICA | 768 FORGEDALE RD BARTO PA 19504 |
| SLACKERS INC | 300 JUNCTION  SUITE 222 GLEN CARBON IL 62034 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE WENTWORTH | 8016 NW 83RD WAY TAMARAC FL 33321 |
| SLADE, MONEEK | 9202 FAIRWAY CT RIVERDALE GA 30274 |
| SLADEK, JOHN | 1400 N ELMHURST RD      119 MOUNT PROSPECT IL 60056 |
| SLAFF, ROBERT P | 1733 VINEYARD TRL ANNAPOLIS MD 21401 |
| SLAHOR, ADAM | 5854 FORESTVIEW       UNIT F LISLE IL 60532 |
| SLAIGHT,CHARLES A | 9379 SMITHSON LANE BRENTWOOD TN 37027 |
| SLAJDA, RACHAEL | 10 NORTH CIRCLE BEACON FALLS CT 06403 |
| SLAMAR, FRANK | 3003 S AVERS AVE CHICAGO IL 60623 |
| SLASON,MICHAEL D | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| SLATER, BRYAN | LISBON ST SLATER, BRYAN HARTFORD CT 06106 |
| SLATER,BRENDA | 1714 WEST 66TH STREET CHICAGO IL 60636 |
| SLATER,DARRYL | 717 LEE STREET  APT 3 BLACKSBURG VA 24060 |
| SLATER,GREGORY P | 4432 DONCASTER DR. ELLICOTT CITY MD 21043 |
| SLATER,LEVAUGHN | 10 SANTAM COURT BAY SHORE NY 11706 |
| SLATKAY, DENNIS | 1821 N WOODLAND DR LAKE GENEVA WI 53147 |
| SLATTERY, BRIAN | 733 WHITNEY AVE    NO.2 NEW HAVEN CT 06511 |
| SLATTERY, BRIAN | 27 BEVERLY RD HAMDEN CT 06517 |

| Claim Name | Address Information |
| --- | --- |
| SLATTERY, JAMES | 212 48TH STREET UNION CITY NJ 07087 |
| SLATTERY, RICHARD | 1521 W UNION ST ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 9 VIRGINIA ROAD SYOSSET NY 11791-5722 |
| SLATTERY, RICHARD | 1521 W UNION ST APT 403 ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST NO. 403 ALLENTOWN PA 18102 |
| SLATTERY,WILLIAM A | 222 PIEZ AVENUE NEWPORT NEWS VA 23601 |
| SLAUGHTER, BEVERLY | C/O MARK PERPER 25 E. WASHINGTON ST. CHICAGO IL 60602 |
| SLAUGHTER, HELEN | 212 DOGWOOD DR NEWPORT NEWS VA 23606 |
| SLAUGHTER, MIKE | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAVA SHENER | 55 TAVERNGREEN COURT BALTIMORE MD 21209 |
| SLAVENKA DRAKULIC | YNGLINGAGATAN 24 STOCKHOLM 11347 |
| SLAVIN, BARBARA | 2929 28TH ST NW WASHINGTON DC 20008 |
| SLAVIN, DAVID | 140 RIVERSIDE DR    NO.1-K NEW YORK NY 10024 |
| SLAVO IV, JAMES | 245 HENRY STREET DYER IN 46311 |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD ORANGE CT 06477 |
| SLAZAR CONSTRUCTION INC | 10381 SW 138TH CT MIAMI FL 33186 |
| SLEBODA, CHRIS | 3331 TOWN WALK HAMDEN CT 06518 |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 SUNFLOWER MS 38778 |
| SLEDGE, DIAMOND M | 24160 WALNUT CIR PLAINFIELD IL 60585 |
| SLEDGE, LEONARD L | 6 CURE CIR HAMPTON VA 23666 |
| SLEEP INN HISTORIC | 220 BYPASS RD WILLIAMSBURG VA 23185 |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE NEWBURY PARK CA 91362 |
| SLEEPER, JAMES A | 24 HIGHLAND ST NEW HAVEN CT 06511 |
| SLEEPER, VIKTORIA | 735 NORTH ST NORFOLK CT 06058 |
| SLEEPER, VIKTORIA K | NORTH ST SLEEPER, VIKTORIA K NORFOLK CT 06058 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 NEW ULM MN 56073 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH KRISTIN GARONE BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE S A/P DEPT TH14 BETHPAGE NY 11714 4940 |
| SLEETS,GENTRY J | 860 FOXWORTH BLVD. APT. #211 LOMBARD IL 60148 |
| SLEIGHER, BRYAN | C/O POTTER, COHEN 3852 E COLORADO BLVD PASADENA CA 91107 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN    APT 123 KENSINGTON MD 20895 |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR ORLANDO FL 328199326 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS LLC | RE: NEW YORK 220 E 42 ST C/O SL GREEN MANAGEMENT CO, LLC BLDG 220 BOX 33037 |

| Claim Name | Address Information |
|---|---|
| SLG 220 NEWS LLC | HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLICHTER,DICK | 5621 SW 142ND AVE WESTON FL 33330 |
| SLIDELL SENTRY-NEWS | PO BOX 910 SLIDELL LA 70459 |
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 ATTN: LEGAL COUNSEL FOSTER CITY CA 94404 |
| SLINING,JULIE RONCAL | 8225 RAMSGATE AVENUE WESTCHESTER CA 90045 |
| SLIVINSKI, DAVE | DBA DAVE SLIVINSKI PHOTOGRAPHY 219 N JUSTINE CHICAGO IL 60607 |
| SLIVKA,FRANK | 3313 W EMMAUS AVE EMMAUS PA 18049 |
| SLIVNICK,BENJAMIN A | 436 SWAN COURT DEERFIELD IL 60015 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18049 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18094 |
| SLOAN'S AUTOMOTIVE | 1703 E MICHIGAN ST ORLANDO FL 32806 |
| SLOAN, DEAN | 2450 NELA AVE ORLANDO FL 32809 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE DECATUR GA 30030 |
| SLOAN, RICHARD P | 530 CANAL ST    4W NEW YORK NY 10013 |
| SLOAN,LYNNE E | 843 16TH STREET APT #103 SANTA MONICA CA 90403 |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV ORANGE CA 92867 |
| SLOANE COMMUNICATIONS INC | 6630 N NEWGARD   NO.3 CHICAGO IL 60626 |
| SLOCKI, RYAN A | 1434 BUTZ RD  APT 2 BREINIGSVILLE PA 18031 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOMINS | 125 LAUMAN LANE HICKSVILLE NY 11801 |
| SLONAKER, CANDIE | 433 N HOWARD ST ALLENTOWN PA 18102 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 LONGWOOD FL 327503293 |
| SLONIM, JEFF | 147 E 81 NO.1W NEW YORK NY 10028 |
| SLONINA,DANIEL CHESTER | 1645 W OGDEN AVE UNIT 516 CHICAGO IL 60612 |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOSS, ANTHONY | 57 W 108TH ST      2 CHICAGO IL 60628 |
| SLOTTEN, DAVID | 1413 GLORIA DR PALATINE IL 60074 |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLOYAN, PATRICK | 17115 SIMPSON CIRCLE PAEONIAN SPRINGS VA 20129 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 CLARENDON HILLS IL 60514 |
| SLUIS,BILL | 11500 EDGEWOOD DRIVE MOKENA IL 60448 |
| SLUSHER,WESTLEY L | 250 JACARANDA DRIVE APT 508 PLANTATION FL 33324 |
| SLUSSER, RICHARD | 1230 23RD ST NW     NO.916 WASHINGTON DC 20037 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLUTZAH,IRA | P.O. BOX 938553 MARGATE FL 33093 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |
| SM & ASSOCIATES | 1045 8TH ST NO.6 MIAMI FL 33139 |
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALDONE,JASON | 8902 CHAPMAN OAK COURT PALM BEACH GARDENS FL 33410 |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST SELLERSVILLE PA 18960-2110 |
| SMALE, TODD M | 1152 8TH ST CATASAUQUA PA 18032 |
| SMALES,GUST D | 1150 N. KIRBY APT #150 HEMET CA 92545 |
| SMALL BAY PARTNERS, LLC | C/O REALVEST PARTNERS, INC 2200 LUCIEN WAY SUITE 350 MAITLAND FL 32751 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 GLENDALE CA 91203 |
| SMALL PAWS RESCUE | 3316 S 72ND WEST AVE TULSA OK 74107 |

| Claim Name | Address Information |
|---|---|
| SMALL TOWN CABLE M | P O BOX 99 COLLEGE GROVE TN 37046 |
| SMALL, AMY | 211 ALDRIDGE PL SMYRNA GA 30082 |
| SMALL, CAMERON | 7757 DILIDO BLVD MIRAMAR FL 33023 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMALL, STEVEN | C/O VINCENT SABATINI 100 PEARL ST    14TH FLOOR HARTFORD CT 06103 |
| SMALL,VERNON | 628 TROY AVENUE APT 2 BROOKLYN NY 11203 |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD UPPERCO MD 21155-9352 |
| SMALLEY, DEBBIE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| SMALLEY,BELSIS K | 1434 VICKERS LAKE DRIVE OCOEE FL 34761 |
| SMALLS, PAUL B | 13535 YUKON AVE    NO.47 HAWTHORNE CA 90250 |
| SMALLS,CHARLENE | 442 NORTH 4TH STREET ALLENTOWN PA 18102 |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, CHRISTINE | 85 HERBERT ST    NO.1 BROOKLYN NY 11222 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALLWOOD,JO-ANNE | 21042 E ARROW HIGHWAY APT 88 COVINA CA 91724 |
| SMALLZ & RASKIND | 5225 WILSHIRE BLVD  NO.718 LOS ANGELES CA 90036 |
| SMAQMD | 777 12TH STREET, 3RD FLOOR SACRAMENTO CA 95814-1908 |
| SMART AND FINAL | PO BOX 911190 LOS ANGELES CA 90091-1190 |
| SMART BUY KITCHENS | 754 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| SMART CARS | 367 OAKLAND STREET MANCHESTER CT 06040 |
| SMART CARS | 2500 E DEVON AV NO. 100 DES PLAINES IL 60018 |
| SMART CITY NETWORKS | PO BOX 842118 DALLAS TX 75284 |
| SMART CONCEPTS, INC. | 1204 S. PEORIA TULSA OK 74120 |
| SMART JEWELERS | 3350 W DEVON AVE LINCOLNWOOD IL 607121317 |
| SMART MEDIA | 814 KING STREET  STE 400 ALEXANDRIA VA 21140 |
| SMART MEDIA GROUP | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| SMART PARTY RENTS | 21400 KESWICK ST CANOGA PARK CA 91304 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART TRAVEL PRESS | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART WIRES | 1204 ALTA PASEO BURBANK CA 91501 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, NICOLE | 707 NE 14TH ST  NO.22 FT LAUDERDALE FL 33304 |
| SMART, THOMAS S | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| SMART, VALERIE | 113 TWO PINE DR WEST PALM BCH FL 33413 |
| SMARTDEPT INC | 309 WEST WASHINGTON    STE 430 CHICAGO IL 60606 |
| SMARTDRAW SOFTWARE | 10085 CARROLL CANYON RD NO. 220 SAN DIEGO CA 92131 |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 ATTN: ANGELA TSOPELAS CHARLESTOWN MA 02129-1454 |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES 111 CORNING RD ATTN: LEGAL COUNSEL CARY NC 27518 |
| SMARTSCAN INC | 32841 W EIGHT MILE LIVONIA MI 48152 |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE, CITYWEST BUSINESS CENTER ATTN: LEGAL COUNSEL DUBLIN 24 |
| SMASH | ATTN: MS. AKEMI HOSOKA 2-33-5, HONGO, BUNKYO-KU TOKYO 113-8448 JAPAN |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 7336 SANTA MONICA BLVD  NO.20 WEST HOLLYWOOD CA 90046 |
| SMAUS, ROBERT | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346-9219 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD ELK GROVE VILLAGE IL 60009-0721 |
| SMEDLEY,JENNIFER C | 601 COUER D'ALENE #6 VENICA CA 90291 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMEDLEY,NICHOLAS N | 4025 MINVERVA AVE. LOS ANGELES CA 90060 |
| SMERO, TIMOTHY | 9000 N POINT RD BALTIMORE MD 21219 |
| SMG | L B CONVENTION & ENTERTAINMENT CTR 300 E OCEAN BLVD LONG BEACH CA 90802 |
| SMG | 2755 W 17TH AVENUE MILE HIGH STADIUM DENVER CO 80204 |
| SMG | 700 14TH ST DENVER CO 80202 |
| SMG | DENVER CONVENTION COMPLEX ATTN ACCOUNTING DEPT 700 14TH ST DENVER CO 80202 |
| SMG | 1000 WATER STREET ATTN ACCOUNTING DEPT JACKSONVILLE FL 32204 |
| SMG | 1000 WATER STREET SPORTS COMPLEX & ENTERTAINMENT FACILITIES JACKSONVILLE FL 32204 |
| SMG | BROWARD COUNTY CONVENTION CT 1950 EISENHOWER BLVD FT LAUDERDALE FL 33316 |
| SMG | AT SOLDIER FIELD 1410 S MUSEUM CAMPUS DR CHICAGO IL 60605 |
| SMG | NEW ORLEANS ARENA 1500 POYDRAS STREET NEW ORLEANS LA 70152 |
| SMG | 245 MONROE AVENUE NORTHWEST GRAND CENTER OPENING ACCOUNT GRAND RAPIDS MI 49503 |
| SMG | VAN ANDEL ARENA 130 W FULTON GRAND RAPIDS MI 49503 |
| SMG | TEMPLE UNIVERSITY  DEPT OF ECONOMICS RITTER ANNEX 8TH FLR 1301 CECIL B MOORE AVE PHILADELPHIA PA 19122 |
| SMG | HAMTON ROADS CONVENTION CENTER 1610 COLISEUM DR HAMPTON VA 23666 |
| SMI CA INC. | 14340 ISELI ROAD SANTA FE SPRINGS CA 90670 |
| SMIALOWSKI, BRENDAN | 437 NEW YORK AVE NW Y-30 WASHINGTON DC 20001 |
| SMIDT, MARY | 3300 BENSON AVE      308 BALTIMORE MD 21227-1033 |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST FL 3 HARRISBURG PA 17110 1778 |
| SMIGIELSKI, SUSAN | 134 PARKER AVE NEWPORT NEWS VA 23606 |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD HAMPTON VA 236692345 |
| SMILEY, JANE G | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| SMILEY, JOANNA | 60 JUNIPER LANE WEST HARFORD CT 06117 |
| SMILEY,DON | 6723 ALPINE LN APT. #6 WESTMONT IL 60559 |
| SMILEY,SANDRA R | 1009 HANNAH FOREST PARK IL 60130 |
| SMIST,ERIK A | 15821 TRENTON RD UPPERCO MD 21155 |
| SMITA KALOKHE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SMITA KALOKHE | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| SMITER, DONALD | 1409 W 110TH ST CHICAGO IL 60643 |
| SMITER, DONALD | CASE NO.1989D0069434 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| SMITH AND FISHER PARTNERSHIP | 2237 TACKETTS MILL DR     STE A LAKE RIDGE VA 22192 |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH BARNEY | 74 W BROAD ST STE 200 BETHLEHEM PA 18018-5738 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |
| SMITH COUNTRY STORE | 14217 COMMANS WELL RD SURRY VA 23883 |
| SMITH EPOXY SYSTEMS INC | 3511 SYLVAN LN ELLICOTT CITY MD 21043 |
| SMITH FASTENER CO | 3613 E FLORENCE AV BELL CA 90201 |
| SMITH GEIGER LLC | 31365 OAK CREST DR   STE 150 WESTLAKE VILLAGE CA 91361 |
| SMITH HANLEY ASSOCIATES LLC | PO BOX 31597 HARTFORD CT 06151-1587 |
| SMITH HANLEY ASSOCIATES LLC | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| SMITH HANLEY ASSOCIATES LLC | 15915 KATY FREEWAY    STE 219 HOUSTON TX 77094 |
| SMITH III, JAMES RODNEY | PO BOX 373257 SATELLITE BEACH FL 32937 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 SMITH JR, HENRY MIDDLETOWN CT 06457 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  NO.101 OLD SAYBROOK CT 06475-1612 |
| SMITH LAMAR ASSOCIATES | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| SMITH LAMAR ASSOCIATES | 9212 APPLE-FORD CIRCLE OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| SMITH OFFICE SUPPLY | 1009 S 21ST AV HOLLYWOOD FL 33020 |
| SMITH PHILEMON | 1610 NW 1ST CT BOYNTON BEACH FL 33435 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE P O BOX 342 MASTIC NY 11950 |
| SMITH RADUZINER,VENEE | 3670 STARLING WAY BREA CA 92823 |
| SMITH RANGEL, REBECCA D | EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH RANGEL, REBECCA D | 20 EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH RPM CORP | 9040 CODY P O BOX 12205 OVERLAND PARK KS 66282 |
| SMITH SAINT-HILAIRE | 4191 NW 26 STREET  #171 PLANTATION FL 33313 |
| SMITH SR, MICHAEL A | 12444 ORR AND DAY RD NORWALK CA 90650 |
| SMITH SR, RICHARD L. | 3420 CENTER ST WHITEHALL PA 18052 |
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |
| SMITH,  RAY | 3000 CLARCONA RDNO. 2524 APOPKA FL 32703 |
| SMITH, AKEMI O | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, ALANNAH | 318 VIRGINIA AVE TAYLORVILLE IL 62568 |
| SMITH, ALENE B | 1213 SE 1ST ST      4 FORT LAUDERDALE FL 33301 |
| SMITH, ALEXANDER | 315 WHITRIDGE AVE BALTIMORE MD 21218 |
| SMITH, ALLEGRA | 11803 WAYLAND ST OAKTON VA 22124 |
| SMITH, ALLISON | 244749 METAVANTE WAY SIOUX FALLS SD 57186 |
| SMITH, ANGELA | 557 YORK RIVER LN NEWPORT NEWS VA 23602 |
| SMITH, ANGIE | 1820 JEWETT DR LOS ANGELES CA 90046 |
| SMITH, ANNE | 63 STAMFORD ST LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UK |
| SMITH, ANNE L | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANTHONY | 1157 E FOX ST SOUTH BEND IN 46613 |
| SMITH, AYONNA | 6726 TARA BLVD APT 27C JONESBORO GA 30236 |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BRANDON | 9847 S PRAIRIE AVE CHICAGO IL 60628 |
| SMITH, BRENNAN | 501 LOGAN DR      103 IN 46320 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, BRIAN | 1547 ST PAUL ST BALTIMORE MD 21218 |
| SMITH, BRIAN | 5162 LA PALOMA DR LILBURN GA 30047 |
| SMITH, BRIAN A | 1229 W WALNUT ST 1ST FL ALLENTOWN PA 18102 |
| SMITH, BRITTNEY | 223 S CENTRAL      NO.113A CHICAGO IL 60644 |
| SMITH, BRUCE | 5261 NW 14TH PL LAUDERHILL FL 33313 |
| SMITH, CAMILO | 4419 BELLFLOWER BLVD LONG BEACH CA 90808 |
| SMITH, CARIN | 3144 WALLFORD DR      E BALTIMORE MD 21222-2644 |
| SMITH, CAROLEE | 2141 NW 189TH TER MIAMI FL 33056 |
| SMITH, CAROLYN T | 100 WOODLAWN AVE FOREST HILL MD 21050 |
| SMITH, CARY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| SMITH, CARY | 680 TUDOR CT LONGWOOD FL 32750 |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |
| SMITH, CHARLES | 8881 BEACON HILL AVE EUSTIS FL 32726 |
| SMITH, CHARLES | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| SMITH, CHARMIN | 5 LANGHOLM CT HAMPTON VA 23669 |
| SMITH, CHARMIN D | 5 LANGHOLM COURT HAMPTON VA 23669 |
| SMITH, CHERYL | 5805 W RIDGECREST DR      201 PEORIA IL 61615 |
| SMITH, CHRISTINA | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, CHRISTOPHER P | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| SMITH, COREY | 8175 BELVEDERE RD APT 105 WEST PALM BEACH FL 33411 |
| SMITH, COREY | PO BOX 212972 ROYAL PALM BEACH FL 33421 |
| SMITH, DAN | 1753 JACOBS MEADOW DR SEVERN MD 21144-3034 |
| SMITH, DANA M | 1333 HOMESTEAD STREET BALTIMORE MD 21218 |
| SMITH, DANIEL | 62 S ORANGE ST   NO.43 NEW HAVEN CT 06511 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DAVID | 249 LELAND LANE GREENACRES FL 33463 |
| SMITH, DAVID  U | 13 E WHITE HAWTHORNE DR SAVANNAH GA 31419 |
| SMITH, DAVID HUNTER | 85 EDGEWOOD AVE  NO.4 NEW HAVEN CT 06511 |
| SMITH, DAVID L | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, DAVID R | 2451 ROCKWELL ST  NO.B CHICAGO IL 60647 |
| SMITH, DAVID R | 1958 W BYRON ST  NO.6 CHICAGO IL 60613 |
| SMITH, DEBORAH | 742 FILMORE ST S ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST  APT 1 ALLENTOWN PA 18103 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DEBORAH J | 18815 COUNTY ROAD 4307 LARUE TX 75770 |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |
| SMITH, DENISE | 4751 NW 5TH STREET PLANTATION FL 33317 |
| SMITH, DENNIS | 3598 SPRUCE DRIVE NORTHHAMPTON PA 18067 |
| SMITH, DETRA | 13846 S MICHIGAN AVE IL 60827 |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ELVA | 933 NEW BRITAIN AVE SMITH, ELVA ELMWOOD CT 06110 |
| SMITH, ELVA | 933 NEW BRITAIN AVE ELMWOOD CT 06110 |
| SMITH, ERIC | 2708 DAVOS AVE WOODRIDGE IL 60517 |
| SMITH, ERIC | 168 CONVENTRY ST   APT 26 BLOOMFIELD CT 06002 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ERIN | 601 N 68TH TERRACE HOLLYWOOD FL 33024 |
| SMITH, ESSIE | 11 W 20TH ST      9T BALTIMORE MD 21218-6007 |
| SMITH, FITZROY | 4751 NW 5 ST PLANTATION FL 33317 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | ACCT 6162865 1706 H LANDMARK DR FOREST HILL MD 21050 |
| SMITH, FRED | 1165 N MILWAUKEE AVE      206 CHICAGO IL 60622 |
| SMITH, GEARIE N | 4730 NW 10TH COURT # 218 PLANTATION FL 33313 |
| SMITH, GLADYS H | BURNS ST HAMPTON VA 23669 |
| SMITH, GLADYS H | 129 BURNS STREET HAMPTON VA 23669 |
| SMITH, GWEN | 3509 SILVERTON REACH UNION CITY GA 30291 |
| SMITH, HAROLD | 1108 FAUBUS DR NEWPORT NEWS VA 23605 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HENRY | PO BOX 309 OLD SAYBROOK CT 06475 |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JACETA | 5639 S SHIELDS CHICAGO IL 60621 |
| SMITH, JAMES | C/O ROLAND, PENNINGTON 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JAMES BRANDON | 1639 RIVERSIDE DR    NO.1 GLENDALE CA 91201 |
| SMITH, JARED | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, JASON | PO BOX 38274 COLORADO SPRINGS CO 80937 |
| SMITH, JAY | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| SMITH, JEAN | 3021 ARUNAH AVE BALTIMORE MD 21216-4604 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JENNIFER | 3173 TURTLE CREEK CT CLARKSVILLE TN 37043 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE RICHTON PARK IL 60471 |
| SMITH, JEREMY | 11201 PEARTREE WAY    A COLUMBIA MD 21044-4506 |
| SMITH, JEREMY N | 1131 JACKSON ST MISSOULA MT 59802 |
| SMITH, JESSICA ANN MARIE | 98 SPANISH TRAIL  APT D HAMPTON VA 23669 |
| SMITH, JILL | 188 WAGNER ST LEHIGHTON PA 18235 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JOHN | 1300 S LAWNDALE AVE    1 CHICAGO IL 60623 |
| SMITH, JOHN DWIGHT | 513 HYACINTH LANE PEACHTREE CITY GA 30269 |
| SMITH, JOHN M | 4732 CEDAR AVE  APT NO.3 PHILADELPHIA PA 19143 |
| SMITH, JOHN P | 15345 AFTON RD MARKHAM IL 60426 |
| SMITH, JONATHAN | 440 FRONT STREET NEW HAVEN CT 06513 |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KATHY | 5603 FLAGLER STREET HOLLYWOOD FL 33023 |
| SMITH, KEITH | 102 AMERICANA DR  APT NO.81 NEWPORT NEWS VA 23606 |
| SMITH, KELLY | 7442 BROOKE BLVD REYNOLDSBURG OH 43068 |
| SMITH, KEN | 10416 HARDWOOD CT WOODSTOCK MD 21163-1354 |
| SMITH, KENDRA | 1248 RIVER DR    3B CALUMET CITY IL 60409 |
| SMITH, KENNETH | 23 PARK AVE S MERTZTOWN PA 19539 |
| SMITH, KENNETH | 23 S PARK AVE MERTZTOWN PA 19539 |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |
| SMITH, KIESHA | 128 N MENARD AVE    3 CHICAGO IL 60644 |
| SMITH, LARRY | 133 N MERIDIAN VALLEY CENTER KS 67147 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LAWRENCE L | 115 LISA DRIVE NORTHPORT NY 11768 |
| SMITH, LEE ANN | 2092  HOPEWELL RD BETHLEHEM PA 18017 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE    414 BALTIMORE MD 21217-4412 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE    414 BALTIMORE MD 21217-4412 |
| SMITH, LINDA | 5481 LEVERING AVE    BACK ELKRIDGE MD 21075 |
| SMITH, LINDSAY ANNE | 8 W RANDALL ST BALTIMORE MD 21230 |
| SMITH, LORNA KAY | 9523 MALASANA CT LAS VEGAS NV 89147 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, LUCINEIA | 21 PAMVIEW CT APT 205 WINTER SPRINGS FL 32708- |
| SMITH, LYNN | 8226 SO. FAIRFIELD AVE CHICAGO IL 60616 |
| SMITH, LYNN A | 317 HERITAGE LN OTTAWA IL 61350 |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MALCOLM | MALCOLM SMITH PHOTOGRAPHY 6105 23RD AVE S SEATTLE WA 98108 |
| SMITH, MARGARET | 424 W WHITE ST SUMMIT HILL PA 18240 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C BALTIMORE MD 21215 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMITH, MARIA | 4220 ELDERON AVE BALTIMORE MD 21215-4802 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARY | 6825 CAMPFIELD RD       7B BALTIMORE MD 21207-4673 |
| SMITH, MARY | 2301 SALEM VILLAGE RD       B BALTIMORE MD 21234-2298 |
| SMITH, MARY | 1027 CATHEDRAL ST       9J BALTIMORE MD 21201-5457 |
| SMITH, MARY ELIZABETH | 160 E 38 ST NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | 160 E 38 ST       NO.26A NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP ATTN  DAVID BLASBAND ESQ 260 MADISON AVE NEW YORK NY 10016 |
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR       B1 NEWPORT NEWS VA 23606 |
| SMITH, MARY M | 105 SHERIFF'S PLACE WILLIAMSBURG VA 23185 |
| SMITH, MATTHEW | 1399 FULTON ST       APT 2R BROOKLYN NY 11216 |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MELANIE | 2910 SUNSET LN YORK PA 17408 |
| SMITH, META N | 250 KENSINGTON RD  APT 28 KENSINGTON CT 06037 |
| SMITH, MICHAEL KIRBY | 479 GREENE AVE BROOKLYN NY 11216 |
| SMITH, MIKE | 2001 LORI LN HAVRE DE GRACE MD 21078 |
| SMITH, MITCHELL E | 20 23RD AVE ISLE OF PALMS SC 29451 |
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, NIGEL | 10830 NW 35TH PL SUNRISE FL 33351 |
| SMITH, OLIVIA | 1948 ORCHARD LN LA CANADA CA 91011 |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PATRICIA | 3 STEVENS ST AVON CT 06001-2227 |
| SMITH, PATRICK | 1601 WILEYWOOD CT FOREST HILL MD 21050 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PAUL | 954 ENFIELD ST ENFIELD CT 06082-3654 |
| SMITH, PAUL | 92A NORTH MAIN ST NORTH EASTON MA 02356 |
| SMITH, PEGGY | 409 WASHINGTON AVE TOWSON MD 21204 |
| SMITH, PEGGY | PETTY CASH 409 WASHINGTON AVE TOWSON MD 21204 |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, RANDALL | 5815 E LA PALMA AV       NO.194 ANAHEIM HILLS CA 92807 |
| SMITH, RANSFORD | PO BOX 320168 HARTFORD CT 06132 |
| SMITH, RAYNESHA | 2946 W MONROE ST CHICAGO IL 60612 |
| SMITH, REES HANSEN | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, REGAN | C/O ROBIN JACKSON 1395 SCOTTS VALLEY RD LAKE PORT CA 95453 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE OCOEE FL 34761- |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE STE 2709 OCOEE FL 34761 |
| SMITH, RHASHIDA A | 610 LAKEWATER VIEW DR STONE MOUNTAIN GA 30087 |
| SMITH, RICHARD | 2 YARA WAY HANOVER PA 17331 |
| SMITH, RICK | 207 N MAIN ST       FLOOR 2 NAZARETH PA 18064 |
| SMITH, ROBERT J | 1510 EWING ST LOS ANGELES CA 90026 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720-3621 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720 |
| SMITH, ROGER | 5745 PINE TERRACE PLANTATION FL 33317 |
| SMITH, RONALD C | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| SMITH, ROQUITA S | 3966 RIVER MIST CT LITHONIA GA 30038 |

| Claim Name | Address Information |
|---|---|
| SMITH, RUPERT | 7A PRINCESS ST LONDON SE1 6HH UNITED KINGDOM |
| SMITH, RYAN JEFFREY | 549 WHISPERING TR GREENWOOD IN 46142 |
| SMITH, SAMANTHA L | 128 N SECOND ST HAMPTON VA 23664 |
| SMITH, SANDRA DIANE | 2124 HWY 507 CASTOR LA 71016 |
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHANNA | 201 PINNACLE DR  SE   NO.2013 RIO RANCHO NM 87124 |
| SMITH, SHARON | 1511 DORADO DR     APT B STE 2005 KISSIMMEE FL 34741 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHAUN | 675 LAKE ST      313 OAK PARK IL 60301 |
| SMITH, SHERRI | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, SHERRY | 1850 BAVARIA DR    NO.1207 COLORADO SPRINGS CO 80918 |
| SMITH, SHERY | 5130 W WABANSIA AVE      2 CHICAGO IL 60639 |
| SMITH, SIDNEY S | 4250 N MARINE DR     NO.702 CHICAGO IL 60613 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STEVE | 1812 NW 69TH TER MIAMI FL 33147 |
| SMITH, STEVEN L | 1662 OAHU PLACE COSTA MESA CA 92626 |
| SMITH, TANGILA L | 2018 BRITTANIA CIRCLE WOODDSTOCK IL 30188 |
| SMITH, TANISHA | 927 N RIDGEWAY AVE CHICAGO IL 60651 |
| SMITH, TANYA | 1233 S SPAULDING AVE      2 CHICAGO IL 60623 |
| SMITH, TARA | 12210 S NORMAL AVE CHICAGO IL 60628 |
| SMITH, TAWANNA R | 3174 FORD RD MEMPHIS TN 38109 |
| SMITH, TERRY | 21 GRAVER ST LEHIGHTON PA 18235 |
| SMITH, TIFFANY | 3572 DAWN AVE KISSIMMEE FL 34744 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE        2 CHICAGO IL 60639 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD MIDDLETOWN CT 06457 |
| SMITH, TONY | 3318 W 38TH PL CHICAGO IL 60632 |
| SMITH, TRAVIS | 3356 W 13TH AVE VANCOUVER BC V6R 2R9 CANADA |
| SMITH, TREVOR VINCENT | 4932 NORTH 126TH DRIVE WEST PALM BEACH FL 33411 |
| SMITH, TYLER | 836 PROSPECT AV HARTFORD CT 06105 |
| SMITH, TYLER | C/O SMITH EDWARDS ARCHITECTS 179 ALLYN ST       STE 505 HARTFORD CT 06103 |
| SMITH, VICTORIA | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| SMITH, VIVILYN | LENIGH DR SMITH, VIVILYN EAST HARTFORD CT 06108 |
| SMITH, VIVILYN | 6 LEHIGH DR EAST HARTFORD CT 06108 |
| SMITH, W E | 311 MATTOX DR NEWPORT NEWS VA 23601 |
| SMITH, WARREN | 772 INDIAN HILL RD LEHIGHTON PA 18235 |
| SMITH, WAYNE | 2033 PITTSTON FARM RD LITHONIA GA 30058 |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH, WILFRED | 309 NEW ST WALNUTPORT PA 18088 |
| SMITH, WILFRED | 309 NEW STREET WALNUTPORT PA 18088 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH, WILLIAM | CLEARFIELD RD SMITH, WILLIAM WETHERSFIELD CT 06109 |
| SMITH,AARON F. | 4322 SOUTH YANK STREET MORRISON CO 80465 |
| SMITH,ANDREA | 601 N. KENWOOD STREET #305 GLENDALE CA 91206 |
| SMITH,ARTIS | 2894 NW 9TH COURT FORT LAUDERDALE FL 33311-6667 |
| SMITH,BRIAN E | 8 LE CHATEAUX CT. ST. CHARLES MO 63301 |
| SMITH,CAMILO H | 234 SOUTH FIGUEROA STREET APT #237 LOS ANGELES CA 90808 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMITH,CASSANDRA | 844 WEST PRATT STREET BALTIMORE MD 21201 |
| SMITH,CURTIS H | P.O. BOX  276 ABINGDON MD 21009 |
| SMITH,DARREN P | 126 PLAINFIELD DR. NEWPORT NEWS VA 23602 |
| SMITH,DAVID WESLEY | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| SMITH,DEMITRIUS D | 8672 TWANA DRIVE GARDEN GROVE CA 92841 |
| SMITH,DIAHANN A | 4008 SHAWN CR. ORLANDO FL 32826 |
| SMITH,DIANE N | 18710 KENYA STREET NORTHRIDGE CA 91326 |
| SMITH,ERIC | 6942 NORTH WOLCOTT CHICAGO IL 60626 |
| SMITH,ERIK | 14102 BARRONE DR CYPRESS TX 77429 |
| SMITH,GREGORY W | 1417 VALBROOK CT. BELAIR MD 21015 |
| SMITH,JACOB L | 4501 NE 21 AVE APT 210 FORT LAUDERDALE FL 33308 |
| SMITH,JAMES | 3620 W. 81ST STREET CHICAGO IL 60652 |
| SMITH,JAMES | 6185 WESTGATE DR. APT. 334 ORLANDO FL 32835 |
| SMITH,JAMES M | 1115 SOUTH CURSON AVENUE LOS ANGELES CA 90019 |
| SMITH,JANE ANN | 1809 ELSINORE ROAD RIVERSIDE CA 92506 |
| SMITH,JANNA M | 340 N. ISABEL STREET APT# G GLENDALE CA 91206 |
| SMITH,JEAN,B | 3301 SPANISH MOSS TERR NO.214 LAUDERHILL FL 33319 |
| SMITH,JEFFREY | 708 WAVELAND DR WOODSTOCK GA 30189 |
| SMITH,JIM W | 70 PUDDLE WHARF LANE MARSHFIELD MA 02050 |
| SMITH,JOHN A | 28 CASE AVENUE PATCHOGUE NY 11772 |
| SMITH,JOHN K | 390 RENEE DRIVE BAYPORT NY 11705 |
| SMITH,JOHN V | 444 SCHOOL HOUSE LANE DEVON PA 19333 |
| SMITH,JONATHAN D. | 3145 S. LITUANICA CHICAGO IL 60608 |
| SMITH,JOSHUA | 2833 W. WARREN CHICAGO IL 60651 |
| SMITH,JOYCE | 881 SAM SIMEON DR MOUNTAIN VIEW CA 94043 |
| SMITH,JULIE A | 4452 BROOKDALE CT ORLANDO FL 32826 |
| SMITH,JULIUS | 219-22 132ND STREET SPRINGFIELD GARDENS NY 11413 |
| SMITH,KAREN L | 123 MUELLERS CIRCLE APT. B STATESVILLE NC 28325 |
| SMITH,KATHERINEF | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH,KEENAN L | 2650 LAKESHORE DRIVE UNIT 1206 RIVIERA BEACH FL 33404 |
| SMITH,KEITH A | 203-20 LINDEN BLVD ST ALBANS NY 11412 |
| SMITH,KENNETH E | 316 SOULE AVE PLEASANT HILL CA 94523-3639 |
| SMITH,KOURTNEY L | 8808 11TH AVE INGLEWOOD CA 90305 |
| SMITH,LARRY G | P.O. BOX 895563 LEESBURG FL 34788 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE BLOOMFIELD CT 06002 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD OWEGO IL 60543 |
| SMITH,MARCEL N | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| SMITH,MARK H | 421 BROAD STREET APT 5 EMMAUS PA 18049 |
| SMITH,MARK S | 196 SACKETT STREET PROVIDENCE RI 02907 |
| SMITH,MARTIN J | 1121 PALOS VERDES DR W PALOS VERDES CA 90274 |
| SMITH,MICHAEL A | 9 ALICE DRIVE LIMERICK ME 04048 |
| SMITH,MICHAEL J | P. O. BOX 555463 ORLANDO FL 32805 |
| SMITH,MICHELLE M | 59 SUNSET DRIVE SOMERS CT 06071 |
| SMITH,MIRIAM | 282 WOODBINE AVE NORTHPORT NY 11768 |
| SMITH,MONROE S | 10230 HIGHWAY 9 BEN LOMOND CA 95005-9265 |
| SMITH,NANNETTE J | 7647 W. ROSEDALE CHICAGO IL 60631 |
| SMITH,NARONDA R | 3202 GULF PORT DRIVE BALTIMORE MD 21225 |
| SMITH,NYANYA | 4926 LA CALANDRIA WAY LOS ANGELES CA 90032 |

SERVICE LIST

| Claim Name | Address Information |
|------------|--------------------|
| SMITH,PATRICIA A | PETTY CASH CUSTODIAN 7700 WESTPARK DR HOUSTON TX 77063 |
| SMITH,PAULETTE V | 390 1/2 GREENLEAF STREET APT. #2 ALLENTOWN PA 18102 |
| SMITH,RENEE M | P O BOX 432052 LOS ANGELES CA 90043 |
| SMITH,RICHARD | 1526 GREAT WAY APT 3 SAN FRANCISCO CA 94122-2843 |
| SMITH,RICHARD H | 16715 HAMPTON CT CERRITOS CA 90703 |
| SMITH,ROBERT W | 3012 FOXHILL CR. #102 APOPKA FL 32703 |
| SMITH,RONALD B | 1062 E. 73RD STREET APT. #101 CHICAGO IL 60619 |
| SMITH,ROOBHENN | 240 WEST LUDLOW STREET SUMMIT HILL PA 18250 |
| SMITH,ROSIE | 447 ALBANY AVENUE AMITYVILLE NY 11701 |
| SMITH,RYAN A | 25 E TIMBER LAKE TRL OSWEGO IL 60543 |
| SMITH,SANDRA | 9834 DEAN WOODS PLACE ORLANDO FL 32825 |
| SMITH,SANDRA A | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SMITH,SCOTT C | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMITH,SCOTT E | 2455 OLD POST ROAD COPLAY PA 18037 |
| SMITH,SELINA N | 2538 WEST COLDSPRING LANE BALTIMORE MD 21215 |
| SMITH,SIDNEY S | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SMITH,STEVE C | 433 N. CAMDEN DRIVE #600 BEVERLY HILLS CA 90210 |
| SMITH,TRAVIS F | 9116 NELSON DRIVE COVINGTON GA 30014 |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITH,VIRGINIA D | 411 NORTH CHALICE COURT NEWPORT NEWS VA 23608 |
| SMITH,WAYNE | 4774 MIRANDA CR. ORLANDO FL 32818 |
| SMITH,WENDY | 3114 PETALUMA AVENUE LONG BEACH CA 90808 |
| SMITH,WILLIAM | 11 CLEARFIELD RD *STOP & SHOP WETHERSFIELD CT 06109-3321 |
| SMITH,WILLIAM C | 2016 HARRISON ST PETALUMA CA 94954-3828 |
| SMITH-BARKER, WINSOME I | NO.8206, 158 PAPERMILL ROAD LAWRENCEVILLE GA 30045 |
| SMITH-BILLUPS,MICHELLE D | 5703 GWYNN OAK AVENUE GWYNN OAK MD 21207 |
| SMITH-DEAN, GEOFFREY | 3152 S BARRINGTON AVE NO.F LOS ANGELES CA 90066 |
| SMITH-GRIFFIN, STACYE | 471 W 32ND STREET RIVIERA BEACH FL 33404 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE      1 CHICAGO IL 60619 |
| SMITHEIMER, ROY | 12 WAKEFIELD AVE PORT WASHINGTON NY 11050-4417 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE BALTIMORE MD 21212-3527 |
| SMITHERS INC | 106 GEORGIA AVENUE NE GLEN BURNIE MD 21061 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHEY, JOSEPH COLE | 125 E 90TH ST     NO.3B NEW YORK NY 10128 |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMITHFIELD ROTARY CLUB | PO BOX 1004 SMITHFIELD VA 23431 |
| SMITHFIELD STATION | P.O. BOX 486 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 150 SOUTHERN BLVD NESCONSET NY 11767 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 26 NEW YORK AVE SMITHTOWN NY 11787-3435 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ACCOMPSETT MIDDLE SCHOOL 660 MEADOW ROAD SMITHTOWN NY 11787 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ST JAMES ELEMENTARY 580 LAKE GROVE ST JAMES NY 11780 |
| SMITHTOWN CHAMBER OF COMMERCE | 79 E MAIN ST SMITHTOWN NY 11787 |
| SMITHTOWN CHAMBER OF COMMERCE | PO BOX 1216 SMITHTOWN NY 11787 |
| SMITHTOWN CHARITABLE FUND | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN ROTARY CLUB | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. ELLETTSVILLE IN 47429 |
| SMITHY,ROSLYN | 2840 SOUTH LOWE AVENUE CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| SMITTY AGENCY | 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMITTY AGENCY | 441 ASH ST APT 3 WILLIMANTIC CT 06226 |
| SMITTY AGENCY | C/O DAVID SMITH 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE BURBANK CA 91505 |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY SEVIERVILLE TN 37876 |
| SMOLICK,ELIZABETH A | 693 SPRINGHILL ROAD NORTHAMPTON PA 18067 |
| SMOLIN, BARRY | 349 M RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, HAROLD | 14475 STRATHMORE LN      203 DELRAY BEACH FL 33446 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMOLLAR, DAVID | 3722 ARNOLD AVENUE 4 SAN DIEGO CA 92104 |
| SMOOT, SARAH | 11108 TERRELL LN HAMPTON VA 23666 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMOYER, CHRISTOPHER MICHAEL | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMS | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (IBM) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (SUN) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 12604 HIDDEN CREEK WAY STE C BERLIN MA 90703 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 455 RIVER RD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 1010 LITTLETON MA 01460 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 278 BERLIN MA 01503-0278 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SMUD | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT PO BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUDDE JR, KENNETH W | 907 EAST GOLF RD     NO.2 ARLINGTON HTS IL 60005 |
| SMULSKI, ELIZABETH | 33 LANGDON CT     C103 BERLIN CT 06037-1371 |
| SMYTH COLLECTIONS LLC | 51 GRAGWOOD RD  SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| SMYTH COLLECTIONS LLC | 1145 ROUTE 55      STE 3 LAGRANGEVILLE NY 12540 |
| SMYTH, FRANK | 1729 PARK ROAD NW WASHINGTON DC 20010 |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAN ON L6B 1E2 CANADA |
| SMYTH,SEAN | 2300 W. BYRON STREET CHICAGO IL 60618 |
| SMYTHE,ROBIN | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SNAP SHOT INC | 6141 N NEWBURG CHRISTINE ROMANIAK CHICAGO IL 60631 |
| SNAPPY LUBE | 8901 W LOCKCAND COURT PEORIA AZ 85382 |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE ATTN: LEGAL COUNSEL HOUSTON TX 77087 |
| SNARSKI, ROBERT | 2131 W GIDDINGS APT 1A CHICAGO IL 60625 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 1744 PATRIOTS WAY NW KENNESAW GA 30152 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST PLAINS PA 18705-1914 |
| SNEDEKER, ERIC | 3060 W 119TH ST      3B MERRIONETTE PARK IL 60803 |
| SNEE,VICTORIA | 3108 PARMA LANE PLANO TX 75093 |
| SNEED, CHARLES E | 3425 PINEWALK DR. N NO. 201 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| SNEED, DOROTHY | 16061 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| SNEED, KENESHA | 512 WESTMINSTER AVE APT 3 VENICE CA 90291 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 WINTER PARK FL 32792 |
| SNEH GUPTA | 109 LAKE HERRIN CT YORKTOWN VA 23693 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD      HSE ARLINGTON HEIGHTS IL 60004 |
| SNEL, ALAN | 1203 EAST POWHATAN AVE TAMPA FL 33604 |
| SNELL, LISA | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| SNELL,JONEISHA L | 383 BARBER STREET APT. B HARTFORD CT 06120 |
| SNELLENBERGER, DENISE | 1202 N OLD MILL DR   STE 1029 DELTONA FL 32725 |
| SNELLING | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY DALLAS TX 75243 |
| SNELLING PERSONNEL SERVICES | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLINGS, MARY ELIZABETH | 45 PALOMA AVE        APT 3 VENICE CA 90291 |
| SNET | PO BOX 1861 CT 06508-0901 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY COLUMBIA MD 21044-1829 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD    LOT114 ZION IL 60099 |
| SNIDER,JOHN D. | 9795 JEFFERSON PARKWAY H2 ENGLEWOOD CO 80112 |
| SNIDER,LANE S | 839 LIPTON DRIVE NEWPORT NEWS VA 23608 |
| SNIPE,DIONNA | 3320 EDMONDSON AVE BALTIMORE MD 21229 |
| SNL FINANCIAL LLC | ONE SNL PLAZA PO BOX 2124 CHARLOTTESVILLE VA 22902 |
| SNO WHITE DUST CONTROL SERVICE | 2012 GRANT STREET HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022-1630 |
| SNODGRASS,BRIAN | 1310 W. GRACE STREET CHICAGO IL 60613 |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHMISH WA 98296 |
| SNOOKIES COOKIES | 1753 VICTORY BOULEVARD GLENDALE CA 91201 |
| SNOW VALLEY INC | P.O. BOX 6639 ANNAPOLIS MD 21401-0639 |
| SNOW, FRANK | 5865 HAVERHILL RD        APT 304 WEST PALM BEACH FL 33407 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR   T2 DELRAY BEACH FL 33484 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR   T2 DELRAY BEACH FL 33404-2143 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR NORTHBROOK IL 60062 |
| SNOW,FRANK D | 437 EXECUTIVE CENTER LANE APT#216 WEST PALM BEACH FL 33401 |
| SNOW,IVORY | 215 N. AUSTIN BLVD CHICAGO IL 60644 |
| SNOW,NENA | 7609 S. EUCLID CHICAGO IL 60649 |
| SNOWDEN, QUINN | 4949 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| SNOWDEN,MICHAEL T. | 5474 NW 122 DR. CORAL SPRINGS FL 33076 |
| SNOYMAN, GARY | 19417 OPAL LN SANTA CLARITA CA 91350 |
| SNPA | PO BOX 28875 ATLANTA GA 30319 |
| SNY STERLING ENTERTAINMENT ENTERP LLC | DBA SPORTSNET NEW YORK 75 ROCKEFELLER PL., 29TH FL STEVE RAAB, PRESIDENT NEW YORK NY 10019 |
| SNYDER DAILY NEWS | P.O. BOX 949 ATTN: LEGAL COUNSEL SNYDER TX 79550 |
| SNYDER ROOFING OF WASHINGTON | 20203 BROADWAY AVENUE SNOHOMISH WA 98296 |
| SNYDER, AMANDA | 215 S. MAIN ST. CAMBRIDGE IL 61238 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST CHICAGO IL 60643 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, DANA | 337 BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANA | 337H BRIDGE ST LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| SNYDER, DANIEL S | 744 NORTH EUCLID STREET FULLERTON CA 92832 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, DELORIS S | 301 SHIRLEY ROAD SEAFORD VA 23696 |
| SNYDER, DENNIS | 3021 E VISTA ST LONG BEACH CA 90803 |
| SNYDER, EDWARD A | 5715 S KENWOOD AVE  NO.8N CHICAGO IL 60637 |
| SNYDER, EILEEN | 143 OAK MANOR DRIVE YORK PA 17402 |
| SNYDER, EILEEN | 2005 S QUEEN ST PETTY CASH CUSTODIAN YORK PA 17403 |
| SNYDER, KENNETH E | 526 WASHINGTON ST ALLENTOWN PA 18102 |
| SNYDER, KENNETH G | 2111 SEIPSTOWN RD. FOGELSVILLE PA 18051 |
| SNYDER, LESLIE T | 1121 PALMERTON DR NEWPORT NEWS VA 23602 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |
| SNYDER, MARY | 3556 CARRIAGE HILL CIR      T3 RANDALLSTOWN MD 21133-2919 |
| SNYDER, MATT | 1104 FARMHOUSE LN QUAKERTOWN PA 18951 |
| SNYDER, PAUL J | 20 SYCAMORE DR BATH PA 18014 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER, RENEE | 7593 CINEBAR DR BOCA RATON FL 33433 |
| SNYDER, STEVEN | 188 SOUTH 3RD ST  NO.5 BROOKLYN NY 11211 |
| SNYDER, TIMOTHY | 60 CANNER ST NEW HAVEN CT 06511 |
| SNYDER, TRACI | 6375 GREENFIELD RD     1509 ELKRIDGE MD 21075-5271 |
| SNYDER, TRESSA D | 109 PARK LANE SEAFORD VA 23696 |
| SNYDER, TRESSA D | SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, WILLIAM | 2508 VISTA CLIFF DRIVE RICHARDSON TX 75080 |
| SNYDER, ZEKE | 51 S SUMMIT INDIANAPOLIS IN 46201 |
| SNYDER,AMANDA LYNN | 2260 HILLSIDE ROAD SLATINGTON PA 18080 |
| SNYDER,ANNE L | 660 WILLOW DRIVE CATASAUQUA PA 18032 |
| SNYDER,ANNE L | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| SNYDER,DENNIS A | 3021 EAST VISTA LONG BEACH CA 90803 |
| SNYDER,EARL R. | 213 FRONT STREET APARTMENT 3 CATASAUQUA PA 18032 |
| SNYDER,JOHN R | 5267 WARNER AVENUE APT 363 HUNTINGTON BEACH CA 92649 |
| SNYDER,MARK F | PO BOX 457 CARNELIAN BAY CA 96140 |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SNYDER,ROBERT A | 29253 VIRGINIA LANE WAUCONDA IL 60084 |
| SNYDER,STEVEN | 129 SOUTH 2ND STREET APT. 2 BROOKLYN NY 11211 |
| SNYDER,TWILA S | 1715 GARRET CRT INDIANAPOLIS IN 46234 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 VENTURA CA 93003 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIF EDISON CO-PARENT  [SO CALIF | EDISON COMPANY**********] 2244 WALNUT GROVE ROSEMEAD CA 91770 |
| SO CALIFORNIA MENTAL HEALTH | 1429 PARK AVE BALTIMORE MD 21217 |
| SO OTHERS MIGHT EAT | 71 O STREET NW WASHINGTON DC 20001 |
| SO OTHERS MIGHT EAT | 5910 GLOSTER RD BETHESDA MD 20816 |
| SO,ANNIE B | 217 E. FOREST AVE. ARCADIA CA 91006 |
| SO,HEMMY W | 611 NE 14TH AVE APT 404 FORT LAUDERDALE FL 33304 |
| SOAP & CANDLE FACTORY    R | RT 60 WEST-RICHMOND RD WILLIAMSBURG VA 23188 |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| SOARES, ANA MARIA | 3208 RUBY ST BETHLEHEM PA 18020 |
| SOARES, MARIA C | 2654 ALBANY AVE SOARES, MARIA C WEST HARTFORD CT 06117 |
| SOARES, MARIA C | 2654 ALBANY AVE WEST HARTFORD CT 06117-2331 |

| Claim Name | Address Information |
|---|---|
| SOARES, MARIA C | 2654 ALBANY AVE *PEOPLE'S BANK/N MAIN ST WEST HARTFORD CT 06117-2331 |
| SOARING ADVENTURES | PO BOX 541 WILTON CT 06897 |
| SOBA, PAUL | 14426 AMBERLY LN      606 DELRAY BEACH FL 33446 |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE BALTIMORE MD 21221-4915 |
| SOBEL, DAVID | 1875 CONNECTICUT AVE  NW STE 650 WASHINGTON DC 20009 |
| SOBEL,RONNI | 11 GLEN HOLLOW DRIVE APT D42 HOLTSVILLE NY 11742 |
| SOBERS,CHESLEY | 7633 GILBERT STREET PHILADELPHIA PA 19150 |
| SOBISKI,JOHNJ | 1724 POLO COURT LANCASTER CA 93535 |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBMON, JONNY | 1131 HANNAH AVE      1FL FOREST PARK IL 60130 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 CHEEKCOWAGA NY 14227 |
| SOBOTKO,MAGDALENA | 580 ROSEVALE AVENUE LAKE RONKONKOMA NY 11779 |
| SOBRASKY, ANTHONY | 6136 NW 22ND ST MARGATE FL 33063 |
| SOBRINIHO, JEAN CARLOS | 204 LAKE POINTE DR NO.208 FT LAUDERDALE FL 33309 |
| SOBRINSKI PAINTING | 128 N 11TH ST ALLENTOWN PA 18102-4273 |
| SOC-BROADCAST-ENG | 8445 KEYSTONE CROSSING NO. 140 INDIANAPOLIS IN 46240 |
| SOCAL COMMERCIAL PRINTING | 3700 INLAND EMPIRE BLVD NO. 450 ONTARIO CA 91764 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 TARZANA CA 91357 |
| SOCAL SHRED | 460 PASEO BANDERA ANAHEIM CA 92807 |
| SOCAN | 41 VALLEYBROOK DRIVE ATTN: LEGAL COUNSEL DON MILLS ON M3B 2S6 CANADA |
| SOCCER.COM | 431 US HWY 70-A EAST ATTN: LEGAL COUNSEL HILLSBOROUGH NC 27278 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIALTREEHOUSE | 2305 ANTLER CT ATTN: LEGAL COUNSEL ANTIOCH CA 94531 |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION | S.A UNIVERSIDAD AUTONOMA DE CHILE TELEVISION PORVENIR 649 ATTN: LEGAL COUNSEL TEMUCO |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279 |
| SOCIETY FOR MARKETING PROFESSIONAL | SERVICES INC LONG ISLAND CHAPTER 11 OVAL DRIVE      STE 129 ISLANDIA NY 11747 |
| SOCIETY HILL APTS | 123 COULTER AVE STE 200 ARDMORE PA 19003-2425 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 385 MCREYNOLDS HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC DORIS BARNHART EXECUTIVE ASST 120 NEFF HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC UNIV OF MO, SCH OF JOURNALISM 75 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| SOCIETY OF AMERICAN BUSINESS | MISSOURI SCHOOL OF JOURNALISM 76 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | 109 NORTH 7TH ST SPRGFLD ILL CONV & VISTR BUREAU C/O NICKY STRATTON SPRINGFIELD IL 62701 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | CENTRAL STATES CHAPTER 7044 S 13TH ST OAK CREEK WI 53134 |
| SOCIETY OF ENVRNMNTL | PO BOX 2492 PHILADELPHIA PA 19046 |
| SOCIETY OF HOLY CHILD JESUS | 1833 EAST ORANGE ROAD BLVD PASADENA CA 91104 |
| SOCIETY OF MOTION PICTURES | TELEVISION ENGINEERS WHITE PLAINS NY 10607 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL | 16 S JACKSON ST-PO BOX 77 GREENCASTLE KY 41635 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |

| Claim Name | Address Information |
|---|---|
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5515 YORK BLVD LOS ANGELES CA 90042 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9430 WISH AVE ATTN MS ROBERTA WAX NORTHRIDGE CA 91325 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | GREATER LOS ANGELES CHAPTER 1254 OLD TOPANGA CANYON RD TOPANGA CA 90290 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 25 SOUTH ST FAIRFIELD CT 06824 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | CONNECTICUT CHAPTER 177 SADDLE HILL DR GUILFORD CT 06437 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 306 FRONT ST ATTN JERRY DUNKLEE NEW HAVEN CT 06513 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PAUL GOUGH, AWARDS COMMITTEE 598 ROUTE 148 KILLINGWORTH CT 06419 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 185597 HAMDEN CT 06518 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5161 N WASHINGTON BLVD INDIANAPOLIS IN 46205-1071 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS PO BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 3909 N MERIDAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 3909 NORTH MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | LA CHNO.ER 3909 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 1575 DOXBURY ROAD TOWSON MD 21286 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 610 BOND AVE REISTERSTOWN MD 21136 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 905 PHILADELPHIA PA 19105 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 616 MELIA ST FREDERICKSBURG VA 22401 |
| SOCIETY OF THE SILURIANS | 37-08 222ND ST BAYSIDE NY 11361 |
| SOCIETY OF THE SILURIANS | 810 SEVENTH AVE    2ND FLR NEW YORK NY 10019 |
| SOCIETY OF THE SILURIANS | C/O EVE BERLINER 7401 SHORE ROAD  SUITE LB1 BROOKLYN NY 11209 |
| SOCIETY OF THE SILURIANS | PO BOX 1195 MADISON SQUARE STATION NEW YORK NY 10159 |
| SOCKWELL, FELIX | 22 GIRARD PL MAPLEWOOD NJ 07040 |
| SOCORRO BAGSIK | 2 SAN PEDRO RANCHO MARGARITA CA 92688 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SOCORRO NAVARRO | 424 S OLIVE ST ANAHEIM CA 92805 |
| SOCORRO RIVERA | 7 CLAREMONT STREET EAST HARTFORD CT 06108 |
| SOCRATES MEDIA | 227 W MONROE ST STE 500 CHICAGO IL 60606 |
| SODEXHO | BRUCE KELLY 59 W NORTH BLVD CHICAGO IL 60610-1403 |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 8400 GREENSPRING AVE STEVENSON MD 21153 |
| SODEXHO | JIM NUESLEIN 11333 MCCORMICK RD HUNT VALLEY MD 21031 |
| SODEXHO | 350 S DARBROOK ROA SAME              14458 ALLENTOWN PA 18104 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO | ACCOUNTS RECEIVABLE DEPT 6081 HAMILTON BLVD ALLENTOWN PA 18106 |
| SODEXHO | PO BOX 8500 54682 PHILADELPHIA PA 19178-4682 |
| SODEXHO 214 | 6400 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B ATTN: STEVE DIPRIMA DIV VP DOWNERS GROVE IL 60515 |
| SODEXHO AT UMBC | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO INC & AFFILIATES | PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO INC & AFFILIATES | SODEXHO OPERATIONS LLC 10 EARHART DR WILLIAMSVILLE NY 14221 |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE ATTN: STEPHAN DIPRIMA, SVP DOWNERS GROVE IL 60515 |
| SODEXHO OPERATIONS LLC | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST HARTFORD CT 06106 |
| SODEXHO OPERATIONS LLC | 869 FORBES ST E HARTFORD CT 06118 |
| SODEXHO OPERATIONS LLC | 900 COLLAGE GROVE ROAD HARTFORD CT 06152 |
| SODEXHO OPERATIONS LLC | 200 SOUTH ORANGE AVE C/O FOOD SERVICE MANAGER ORLANDO FL 32801 |
| SODEXHO OPERATIONS LLC | PO BOX 536922 ATLANTA GA 30353 |
| SODEXHO OPERATIONS LLC | 1500 WEST KENNEDY ROAD LAKE FOREST IL 60045 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE ATTN  EUGENIA VIERA CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 57TH STREET LAKE SHORE DRIVE CHICAGO IL 60637 |
| SODEXHO OPERATIONS LLC | JOHN G SHEDD AQUARIUM ATTN EVENTS CATERING OFFICE 1200 S LAKE SHORE DR CHICAGO IL 60605 |
| SODEXHO OPERATIONS LLC | PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO OPERATIONS LLC | SODEXHO OPERATIONS LLC 4880 PAYSHERE CIRLCE CHICAGO IL 60674 |
| SODEXHO OPERATIONS LLC | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO OPERATIONS LLC | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO OPERATIONS LLC | 10 EARHART DRIVE WILLIAMSVILLE NY 14221-7078 |
| SODEXHO OPERATIONS LLC | 333 ADAMS STREET BROOKLYN NY 11201 |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN 200 FIFTH AVENUE, 4TH FLOOR WALTHAM MA 02451 |
| SODEXO INC & AFFILIATES | PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO INC & AFFILIATES | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODI, DAVID SIMON | 220 KOHARY DRIVE NEW HAVEN CT 06515 |
| SOE WAY | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| SOEFER,SANDRA | 9400 LIMEBAY BLVD TAMARAC FL 33321 |
| SOEHNLEIM, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOEHNLEIN, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOELBERG, VICTOR J | C/O SOELBERG CONSTRUCTION 2747 LOMITA ST OCEANSIDE CA 92054 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE BALTIMORE MD 21211-1240 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOFAS ETC | MARK SCHNEIDER BALTIMORE MD 21234 |
| SOFIA DI DOMENICO | 1620 S. 58TH AVENUE CICERO IL 60804 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFIA SALGADO ROBITAILLE | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| SOFIA SANCHEZ | 13418 GUNDERSON AV DOWNEY CA 90242 |
| SOFIA SANTANA | 1660 RENAISSANCE COMMONS BLVD APT 2521 BOYNTON BEACH FL 33426 |
| SOFOLA, IKANNIWA | 319 MADDOX PLACE CANTON GA 30114 |
| SOFRONIE,MARY ANN | 2814 LIBERTY STREET EASTON PA 18045 |
| SOFT TOUCH ULTRASOUND INC. | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| SOFT TOUCH ULTRASOUND INC. | HOY 235 PINELAWN RD MELVILLE NY 11747 |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST   STE 200 ATTN  LISA ESPOSITO TORONTO ON M6K 3H7 CANADA |
| SOFTEE TASTE CORPORATION | 2925 NW 28TH ST BLDG 5 LAUDERDALE LAKES FL 33311-2027 |
| SOFTSEL | 5114 PT. FOSDICK DR NW SUITE E-273 GIG HARBOR WA 98335 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |

| Claim Name | Address Information |
|---|---|
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTSEL INC | PMB 273 5114 PT FOSDICK DR  NW BLDG E GIG HARBOR WA 98315 |
| SOFTSEL INC | 5114 PT FOSDICK DR  NW BLDG E GIG HARBOR WA 98335 |
| SOFTSEL INC | 5114 PT FOSDICK DRIVE NW PBM E-273 GIG HARBOR WA 98335 |
| SOFTWARE AG INC | 18300 VAN KARMAN AVE  SUITE 1020 IRVINE CA 92715 |
| SOFTWARE AG INC | PO BOX 910600 DALLAS TX 75391-0600 |
| SOFTWARE AG INC | 11190 SUNRISE VALLEY DRIVE MAIL STOP-T110 RESTON VA 22091 |
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700 RESTON VA 20190 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD ATTN: CONTRACTS DEPT ALPHARETTA GA 30004 |
| SOFTWARE CONSTRUCTION COMPANY | 5975 SHILOH RD NO.106 ALPHARETTA GA 30005 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 630 SELVAGGIO DR NO.420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 3162 BATH PIKE ATTN: ORDER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | DOING BUSINESS AS: SOFTWARE CONSULTING SERVICES 3162 BATH PIKE NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 SUSAN FENSTERMAKER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - CLASSPAGINATION 630 SELVAGGIO DRIVE, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LAYOUT 8000 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LINX 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 DIVISION OF J.W.LAMPI, INC. MINNEAPOLIS MN 55432 |
| SOFTWARE DIVERSIFIED SERVICES | 5155 EAST RIVER ROAD  SUITE 411 MINNEAPOLIS MN 55421 |
| SOFTWARE DIVERSIFIED SERVICES | P O BOX 32707 MINNEAPOLIS MN 55432 |
| SOFTWARE INCUBATOR PVT LTD | GEETHANJALI, KARIYAVATTOM PO TRIVANDRUM,  KERALA PIN 695581 INDIA |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR 263 CONTINENTAL DRIVE MANHASSET HILLS NY 11040 |
| SOFTWARE MANAGEMENT CONSULTANTS INC | 500 NORTH BRAND BLVD    STE 1090 SUITE 1090 GLENDALE CA 91203 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. BEVERLY KERR TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE GARLAND TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 910866 DALLAS TX 75391-0866 |
| SOFTWARE SPECTRUM | 22721 E MISSION AVE LIBERTY LAKE WA 99019 |
| SOFTYE,JONATHAN | 23 PEQUOT LANE EAST ISLIP NY 11730 |
| SOHEE CONOVER | 39 COUNTY LINE ROAD FARMINGDALE NY 11735 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT LONDON W1F 0BQ UNITED KINGDOM |
| SOI*SNAPON TOOLS CO | PO BOX 6900 MIAMI BEACH BRANCH NORCROSS GA 30091-6900 |
| SOICHER,MARC D. | 450 FAIRFAX STREET DENVER CO 80220 |
| SOJOURNERS | 3333 14TH ST  NW WASHINGTON DC 20010 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SOKOL, MITCHELL D. | 3890 E KROLL COURT GILBERT AZ 85234 |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOKOLIS,LISA A | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLOSKI, SEAN P | PROSPECT ST SOKOLOSKI, SEAN P MIDDLETOWN CT 06457 |
| SOL STERN | 165 W.91ST STREET, 4D NEW YORK NY 10024 |
| SOL TIME | 17 STRETHAM COURT OWINGS MILLS MD 21117 |
| SOL, MATT | 850 SW 133RD TER    B401 PEMBROKE PINES FL 33027 |
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |

| Claim Name | Address Information |
|---|---|
| SOLANO, CAROLINA | 12 OXFORD CT STAMFORD CT 06902 |
| SOLANO, DAVID EDARDO | 496 W MAIN ST STAMFORD CT 06902 |
| SOLANO, ESTRELLA | 3817 EMERALD ESTATES CIR APOPKA FL 32703-6746 |
| SOLANO, FREDDY | 609 GLENN PKWY HOLLYWOOD FL 33021 |
| SOLANO, NELLY | 8305 NW 26TH ST SUNRISE FL 33322 |
| SOLANO,ARMANDO | 18312 LANACA STREET LA PUENTE CA 91744 |
| SOLAR COMMUNICATIONS | 1120 FRONTENAC NAPERVILLE IL 60563 |
| SOLAR COMMUNICATIONS | 135 S LASALLE ST DEPT 5917 CHICAGO IL 60674-5917 |
| SOLAR COMMUNICATIONS | 5917 PAYSPHERE CIRC CHICAGO IL 60674 |
| SOLARES, ARMANDO | 122 ENGLEWOOD GARDEN ENGLEWOOD FL 34223 |
| SOLARI, DANIELLE | 1062 LEA DR COLLEGEVILLE PA 19426 |
| SOLARI, JOHN R | 903 CYPRESS TERRACE NO.204 POMPANO BEACH FL 33069 |
| SOLARUS M | P.O. BOX 8045 WISCONSIN RAPIDS WI 54495 |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY BLDG 2 AUSTIN TX 78746 |
| SOLARWINDS NETWORK | 8221 E 63RD PL TULSA OK 74133 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR NEW YORK NY 10011 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT 408 S OAK PARK AVE 211 OAK PARK IL 60302 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLDIER FIELD | 1410 S. MUSEAM CAMPUS DR. LUCA SERRA-SENIOR SALES MANAGER CHICAGO IL 60605 |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 ATTN: LUCA SERRA CHICAGO IL 60605 |
| SOLDNER,JESSICA | 735 WEST JUNIOR TERRACE 304 CHICAGO IL 60613 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA PERU |
| SOLEDED SANTIAGO | 2219 FLORIDA BLVD. DELRAY BEACH FL 33483 |
| SOLER JR, LUIS | 6401 WOODMONT BLVD NORCROSS GA 30092 |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKI SR, SCOTT L | 2655 LAWRENCE ST LAKE STATION IN 46405 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIANT CONSULTING INC | 14 N PEORIA ST      STE 2H CHICAGO IL 60607 |
| SOLID, LARRY | 153 E TUDOR LN SOLID, LARRY MANCHESTER CT 06042 |
| SOLID, LARRY | 153 E TUDOR LN MANCHESTER CT 06042 |
| SOLIS, BABAK | 11 S WILLE ST, UNIT 511 MOUNT PROSPECT IL 60056 |
| SOLIS, LILIA | 3739 S 54TH AVE      1ST CICERO IL 60804 |
| SOLIS, MARIA | 7614 MANCHESTER MNR HANOVER PARK IL 60133 |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W ALLENTOWN PA 18103 |
| SOLIVAN, ERICA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, SHANE | 524 N 2ND ST EMMAUS PA 18049 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLLACCIO II,JOSEPH L | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| SOLLISCH, JAMES | 3164 YORKSHIRE RD CLEVELAND OH 44118 |
| SOLLITTO,DANIELJ | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| SOLLITTO,NICHOLAS | 2528 CENTERGATE DRIVE #103 MIRAMAR FL 33025 |
| SOLLNET TV | 4760 BANK SIDEWAY ATTN: LEGAL COUNSEL NORCROSS GA 30092 |
| SOLO NASHVILLE – CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |

| Claim Name | Address Information |
|---|---|
| SOLO SYNDICATION | 17/18 HAYWARD PL LONDON EC1ROEQ UNITED KINGDOM |
| SOLO SYNDICATION | 17/18 HAYWARDS PL ENGLAND EC1R OEQ UNITED KINGDOM |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE CLERKENWELL |
| | ENGLAND LONDON EC1R 0EQ UNITED KINGDOM |
| SOLOMAN-DOERING,LISA | 274 NW  46 STREET BOCA RATON FL 33431 |
| SOLOMITA, PAUL M | 114 SPRAY STREET MASSAPEQUA NY 11758 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON GEORGE | 9805 LANGS ROAD L BALTIMORE MD 21220 |
| SOLOMON HOWARD | 8058 E. ELLIS BASEMENT APT. CHICAGO IL 60614 |
| SOLOMON OCHOLA | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| SOLOMON TRAVIS | 47 FOLEY ST HAMPTON VA 23669 |
| SOLOMON, ALAN | 2131 N CLARK ST     NO.7 CHICAGO IL 60614 |
| SOLOMON, CHARLES | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLOMON, JULIUS | 2731 N PINE ISLAND RD     103 SUNRISE FL 33322 |
| SOLOMON, MOSES | 4126 INVERRARY BLVD  #2413 LAUDERHILL FL 33319 |
| SOLOMON, PRISCILLA | 10314 E CLAIRMONT CIR TAMARAC FL 33321 |
| SOLOMON, RICHARD | 121 MADISON AVE APT 5F NEW YORK NY 100167044 |
| SOLOMON,CHRISTOPER D | 24572 TARAZONA MISSION VIEJO CA 92692 |
| SOLOMON,RICHARD W | 20644 RUNNYMEDE ST. WINNETKA CA 91306 |
| SOLOMON,STEVEN | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |
| SOLOMON,WENDY E | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| SOLORZANO,SERGIO B | 10040 LIVE OAK TEMPLE CITY CA 91780 |
| SOLOS | 20 WESTPORT RD WILTON CT 06897-4549 |
| SOLOWEJ,CHRISTY M | 217 ASHTOWN DRIVE LEHIGHTON PA 18235 |
| SOLOWIEI,GREGORY | 10 CONWAY STREET RONKONKOMA NY 11779 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 JOLIET IL 60435 |
| SOLPER,SOSI TER-KARAPETYAN | 1225 WEST VICTORIA AVENUE APT 12A MONTEBELLO CA 90640 |
| SOLROGA, MARIA | 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES CA 90025 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 CHICAGO IL 60661 |
| SOLSTICE CONSULTING, LLC | 641 W. LAKE, SUITE 102 CHICAGO IL 60661 |
| SOLT, ANNA | 1344 1/2 FAIRVIEW ST ALLENTOWN PA 18102 |
| SOLTERO,DOMINIC M | 1310 W. ADDISON APT. #1 CHICAGO IL 60613 |
| SOLTI FOUNDATION US | 2418 IROQUIS RD WILMETTE IL 60091 |
| SOLTIS, ALICIA | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTIS, ALICIA M | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE      2 IL 60632 |
| SOLUTION CONTROL INC | 3611 SAVANNA WAY PALM SPRINGS CA 92262-8825 |
| SOLUTION CONTROL INC | 7711 AMIGOS AVE      STE B DOWNEY CA 90242-4163 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN LAUREL MD 20723 |
| SOLVAY FRY | 3894 NW 73RD TER CORAL SPRINGS FL 33065 |
| SOMARA SOTO-RODRIGUEZ | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE ADDISON PA 15411 |
| SOMERSET NURSERY | 6671 CHESTNUT ST ZIONSVILLE PA 18092-2178 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E % JL MEDIA UNION NJ 07083 3415 |
| SOMIN, ILYA | 3705 S GEORGE MASON DR APT 2117-S FALLS CHURCH VA 22041 |
| SOMION TEAGUE | 2059 GRASMERE DR APOPKA FL 32703-7688 |

| Claim Name | Address Information |
| --- | --- |
| SOMMELING, FLORENCE | 904 SW 11TH AVE FORT LAUDERDALE FL 33315 |
| SOMMELLA,JOSEPH | 325 OAK PARK LOOP DAVENPORT FL 33837 |
| SOMMER, CINDY | 3 SADDLER LANE STONY BROOK NY 11790 |
| SOMMER, RICHAEL | 725 NW 104TH AVE PEMBROKE PINES FL 33026 |
| SOMMERS, BRUCE D | 649 W DOERR PATH HERNANDO FL 34442 |
| SOMMERS,AMY | 814 TRAFALGAR ROAD TOWSON MD 21204 |
| SOMMERVILLE,DONNELL T | 13 WATERWOOD COURT BALTIMORE MD 21221 |
| SOMMONS, MALCOLM | 3314 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SOMMONS, MYREON | 341 W  22ND STREET RIVIERA BEACH FL 33404 |
| SOMPHON PHANIPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| SON CAR DO | 728 BURGESS AVE HAMPTON VA 23664 |
| SONA CHERAIN | 625 N LOARA ST Y4 ANAHEIM CA 92801 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER 1395 LILAC LANE ADDISON IL 60101 |
| SONDAKH,DENNY | 1250 TRIBUNE STREET APT# A REDLANDS CA 92374 |
| SONDRA DOUGLAS | 118 W HAVILAND LN STAMFORD CT 06903 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 NEW-SMYRNA-BEACH FL 32169 |
| SONDRA FARRELL | P O BOX 48183 LOS ANGELES CA 90048 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 ORLANDO FL 32835 |
| SONENSHEIN, RAPHAEL J | 1038 PINE STREET SANTA MONICA CA 90405 |
| SONER CAGAPTAY | 4200 CATHEDRAL AVE   #902 WASHINGTON DC 20016 |
| SONG XU | 10417 ASHER STREET EL MONTE CA 91733 |
| SONG, JASON | 807 FOREST AVENUE S PASADENA CA 91030 |
| SONG, YEALEE | C/O WILL JOHNSON & ASSOC 1505 LOS ROBLES AVE #840 PASADENA CA 91101 |
| SONG,JIWON | 8 W MONROE ST. APT. #1604 CHICAGO IL 60603 |
| SONG,YEALEE | 1124 HUNTINGTON DRIVE APT D SOUTH PASADENA CA 91030 |
| SONGSIN SRISUNT | 1455 WEST FARGO UNIT# 3 CHICAGO IL 60626 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONI,ASHOK | 134-35 CHERRY AVE 1C FLUSHING NY 11355 |
| SONIA ARRISON | 2572 GREENWICH STREET SAN FRANCISCO CA 94123 |
| SONIA ATHERLY-MEERTINS | 417 S. HILL ST APT 601 LOS ANGELES CA 90013 |
| SONIA BAHRE | 104 LOOMIS STREET NORTH GRANBY CT 06060 |
| SONIA BERUMEN | 1441 NORTH RIDGEWAY CHICAGO IL 60651 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONIA CRUZ | 5 TREDEAU STREET HARTFORD CT 06114 |
| SONIA ESCOBAR | 91 STRAWBERRY HILL AVENUE APT. #236 STAMFORD CT 06902 |
| SONIA FUENTES | 1359 DORADO DR APT B KISSIMMEE FL 34741-2431 |
| SONIA GOODMAN | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| SONIA JOVA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| SONIA LASSEN | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| SONIA NAZARIO | 1327 CURTIS AVENUE MANHATTAN BEACH CA 90266 |
| SONIA ORTIZ | 817 NELSON DR KISSIMMEE FL 34758-3026 |
| SONIA ORTIZ | 519 LAKEWAY DRIVE WEST BABYLON NY 11704 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 LOS ANGELES CA 90065 |
| SONIA PEREZ | 14022 DUNTON DRIVE WHITTIER CA 90605 |
| SONIA RIVERA | 6154 W SCHOOL STREET CHICAGO IL 60634 |
| SONIA SURO | 634 SHORT PINE CIR. ORLANDO FL 32807 |
| SONIA TAMAYO | 4824 N. STATE ROAD 7 APT 106 COCONUT CREEK FL 33073 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| SONITROL | 3325 MYRTLE AVENUE NORTH HIGHLANDS CA 95660 |
| SONITROL MANAGEMENT CO | 370 S CRENSHAW BLVD   E1016 TORRANCE CA 90503 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONITROL OF SOUTH LOS ANGELES | P.O. BOX 15686 LOS ANGELES CA 90015 |
| SONJA BOLLE | 979 WELLESLEY AVE. LOS ANGELES CA 90049 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 COLORADO SPRINGS CO 80918 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONJI ALEXANDER | 1705 N. ADAMS STREET AMARILLO TX 79107 |
| SONN & EREZ | 500 E BROWARD BLVD STE 1600 FT LAUDERDALE FL 333943006 |
| SONN, KEVIN | 428 TRIMBLE RD JOPPA MD 21085-3738 |
| SONNENBERG, DANIELLE | 457 W 57TH ST APT 1206 NEW YORK NY 10019 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 CHICAGO IL 606066448 |
| SONNI EFRON | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| SONNONE, BRENDAN | 14477 CHINESE ELM DR ORLANDO FL 32819 |
| SONODA,STEVEN | 31 FRANCIS STREET CHICOPEE MA 01013 |
| SONOKO SAKAI | 948 24TH STREET SANTA MONICA CA 90403 |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. ATTN: LEGAL COUNSEL WEST MONROE LA 71291 |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD MINNEAPOLIS MN 55305 |
| SONUS USA INC  [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 ALTAMONTE SPRINGS FL 327014623 |
| SONUS USA INC  [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL ORLANDO FL 328097654 |
| SONUS USA INC  [SONUS/CSB AUDIO | REHABILITION] 2904 DAVID WALKER DR EUSTIS FL 327266177 |
| SONY | 3300 ZANKER ROAD SAN JOSE CA 95134-1901 |
| SONY | PO BOX 99561 PASADENA CA 91189 |
| SONY ELECTRONIC CORPORATION | 22470 NETWORK PL CHICAGO IL 60673-2470 |
| SONY ELECTRONIC CORPORATION | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | PO BOX 668100 FILE NO.99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONICS | PO BOX 660401 FILE 99561 DALLAS TX 75266-0401 |
| SONY ELECTRONICS | SONY IEPG 3300 ZANKER RD  MS SJ1A5 SAN JOSE CA 95134 |
| SONY ELECTRONICS | 22470 NETWORK PL CHICAGO IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 1067 FILE 98451 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | 1730 N. FIRST STREET MS: 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| SONY ELECTRONICS | 1730 N FIRST STREET 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | ONE SONY DRIVE CONTRACTS ADMINISTRATION PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 10833 VALLEY VIEW ST CUSTOMER & ENGINEERING SRVC CYPRESS CA 90630 |
| SONY ELECTRONICS | 16450 W BERNARDO DR  MZ7335 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | 5660 KATELLA AVE ATTN: PAUL VANDER ROEST CYPRESS CA 90360 |
| SONY ELECTRONICS | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONICS | PO BOX 100175 PASADENA CA 91189-0175 |
| SONY ELECTRONICS | PO BOX 30760 LOS ANGELES CA 90030-0760 |
| SONY ELECTRONICS | PO BOX 4808 TERMINAL ANNEX LOS ANGELES CA 90052-4808 |
| SONY ELECTRONICS | PO BOX 4809 TERMINAL ANNEX LOS ANGELES CA 90051 |
| SONY ELECTRONICS | SONY IEPG 16550 VIA ESPRILLO, MZ5200 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | ATTN:  MARVIN BUSSEY 3175-A NORTHWOODS PARKWAY NORCROSS GA 30071 |
| SONY ELECTRONICS | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 60143 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SONY ELECTRONICS | 1200 NORTH ARLINGTON HEIGHTS RD (PROFESSIONAL PRODUCT LINE) ITASCA IL 60143 |
| SONY ELECTRONICS | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 22471 NETWORK PLACE ACCTNO. 10-7100 LOCKBOX 22471 CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 663 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SONY ELECTRONICS | PO BOX 98451 CHICAGO IL 60693 |
| SONY ELECTRONICS | PO BOX 99561 CHICAGO IL 60693 |
| SONY ELECTRONICS | FILE 99561 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 1067 FILE 99561 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 668100 FILE 99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONICS | 1 SONY DRIVE PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 123 W TYRON AVE TEANECK NJ 07666 |
| SONY ELECTRONICS | PO BOX 19462 NEWARK NJ 07195-9462 |
| SONY ELECTRONICS | PO BOX 33189 NEWARK NJ 07188-0189 |
| SONY ELECTRONICS | PO BOX 7777 W5715 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | PO BOX 7777 W6750 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | 8400 ESTERS BOULEVARD SUITE 500 IRVING TX 75063 |
| SONY ELECTRONICS | FILENO. 98451 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MAIL ZONE 3000 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | 22471 NETWORK PLACE CHICAGO IL 60673 |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 ATTN: LEGAL COUNSEL SAN DIEGO CA 92127 |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SONY PICTURES | 21872 NETWORK PL CHICAGO IL 60673 |
| SONY PICTURES | 3580 WILSHIRE BLVD  SUITE 1130 LOS ANGELES CA 90010 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES ENTERTAINMENT  [SONY | CLASSIC] 123 MIGRATION ST MIGRATION MD 12345 |
| SONY PICTURES ENTERTAINMENT  [SONY | PICTURES ENTERTAINMENT] 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA MGM/UA 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | 10202 W. WASHINGTON BLVD. 6TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD 7TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD. SUITE 6204 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | FILM & TAPE OPERATION 150 ROGER AVE. INWOOD NY 11096 |

| Claim Name | Address Information |
|---|---|
| SONY PICTURES TELEVISION | SONY PICTURES BLDG. ROOM 6206 10202 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES PLAZA 10202 W. WASHINGTON BLVD. SUITE 6200 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | PO BOX 102652 ATLANTA GA 30368 |
| SONY PICTURES TELEVISION | 525 W MONROE ST 8TH FLR MAILROOM CHICAGO IL 60661-1218 |
| SONY PICTURES TELEVISION | PO BOX 360198 PITTSBURGH PA 15251-0198 |
| SONY PICTURES TELEVISION | PO BOX 9865 CPTD PHILADELPHIA PA 19175-9865 |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. ATTN: LEGAL COUNSEL CULVER CITY CA 90232 |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231 |
| SONYA GOODWIN | 2840 DERBY DR DELTONA FL 32738-1731 |
| SONYA HARTY | 9126 BROADWAY TEMPLE CITY CA 91780 |
| SONYA HOOKS | 150 EAST 124TH STREET CHICAGO IL 60628 |
| SONYA MICHEL | 3 DELFORD AVE SILVER SPRING MD 20904 |
| SONYA PATTERSON | 524 W 4TH ST LONG BEACH CA 90802 |
| SONYA SAUNDERS-BAILEY | 529 OLD POINT AVE HAMPTON VA 23663 |
| SONYA VANHAUWE | 14117 OHIO STREET #95 BALDWIN PARK CA 91706 |
| SONYA VARGA | 708 MAYTON COURT BEL AIR MD 21014 |
| SOODEEN, JIM | 921 SE 2 AV. DELRAY BEACH FL 33483 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| SOONG, STEPHANIE | 3353 ALMA ST      NO.242 PALO ALTO CA 94306 |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPER CABLE TV A10 | P. O. BOX 222 SOPER OK 74759 |
| SOPHEAP TANG | 309 N. BOYLSTON STREET LOS ANGELES CA 90012 |
| SOPHIA CHANG | 130 HALL STREET APT 1 BROOKLYN NY 11205 |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 LOS ANGELES CA 90067 |
| SOPHIA KERCHER | 1580 ROCKWOOD ST. LOS ANGELES CA 90028 |
| SOPHIA LIEN | 2203 JORNADA DR PERRIS CA 92571 |
| SOPHIA NOUV | 410 BRITNIE CT NEWPORT NEWS VA 23602 |
| SOPHIA S MILLER | C/O CAROLA BRUFLAT 9632 PODIUM DR. VIENNA VA 22182 |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 WIND GAP PA 18091 |
| SOPHIE BALLA | 1352 10TH AVENUE #103 SAN FRANCISCO CA 94122 |
| SOPHIE BEACH | 300 E 57 ST   APT 9J NEW YORK NY 10022 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHIE D'ANGONA | 81 WHITEHILL DRIVE WEST HARTFORD CT 06117 |
| SOPHIE KEANE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE ELMWOOD CT 06110-2204 |
| SOPHIE LEVANDOSKI | 2055 N. ALBANY 1 CHICAGO IL 60647 |
| SOPHONIE WILLIAMS | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SOPTELEAN, CALEB | 79 MAIN ST NEWPORT NEWS VA 23601 |
| SOQUET, DIANE | 20855-W BANGOR CT PLAINFIELD IL 60544 |
| SORANO, LIBBY | 60 COLD SPRING RD      220 ROCKY HILL CT 06067-3185 |
| SORATHIA,BHARAT D | 38 WASHINGTON IRVINE CA 92606 |
| SORAYA FERRARI, | 8432 NW 47TH ST CORAL SPRINGS FL 33067 |
| SORAYA MCDONALD | 11215 OAK LEAF DRIVE APT C-811 SILVER SPRING MD 20901 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP CLERMONT FL 34711 |
| SORCI, JACK A | 5825 N OKETO CHICAGO IL 60631 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SOREL, LEO | 350 CABRINI BLVD      APT 6G NEW YORK NY 10040 |
| SOREN BAKER | 5427 RUSSELL AVE #23 LOS ANGELES CA 90027 |
| SOREN BAKER | C/O SOREN BAKER 1125 E. BROADWAY #276 GLENDALE CA 91205 |
| SOREN SMITH | 100 S. HARVEY #2W OAK PARK IL 60302 |
| SOREN TOETTRUP | 212 W. WASHINGTON ST #1012 CHICAGO IL 60606 |
| SORENSEN TRACY | 1502 COLUSO DR WINTER GARDEN FL 34787-2132 |
| SORENSEN, BRYAN | 33927 N SHAWNEE AVE GRAYSLAKE IL 60030 |
| SORENSEN, JENNIFER | 2710 CARRIBEAN LANE CHARLOTTESVILLE VA 22902 |
| SORENSEN, KARIE | PETTY CASH CUSTODIAN 2624 WORDEN STREET UNIT 185 SAN DIEGO CA 92110 |
| SORENSEN, ROBERT | 31 N MORRIS AVE FARMINGVILLE NY 11738 |
| SORENSEN,ROBERT B | 228 CLEVELAND STREET PORT CHESTER NY 10573 |
| SORENSEN,TRACY BETH | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| SORGEN, CAROL B | 8 DEAUVILLE CT NO. 3B BALTIMORE MD 21208 |
| SORIA, JAIME O | 4855 46TH ST   APT 1H WOODSIDE NY 11377 |
| SORIA,RICHARD | 1102 E. MEATS AVE ORANGE CA 92865 |
| SORIAH, CARL | 6994 MILBROOK PARK DR      T2 BALTIMORE MD 21215-1134 |
| SORIANO, ALBA | 1833 FERN RD      1 FORT LAUDERDALE FL 33317 |
| SORIANO, ALFONSO | 1001 BRICKELL BAY DR   NO.1710 MIAMI FL 33131 |
| SORIANO, SHEILA | 10137 ROPE MAKER DR ELLICOTT CTY MD 21042 |
| SORIANO,SHEILA E | 53 VILLAS CIRCLE MELVILLE NY 11747 |
| SORINA DIACONESCU | 156 S. SYCAMORE AVE LOS ANGELES CA 90036 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN LEMONT IL 60439 |
| SOROCKA, NADIA | 1306 SUMMITT RUN CIRC WEST PALM BEACH FL 33415 |
| SORRELL,RICARDO L | 1673 SCRUB JAY ROAD APOPKA FL 32703 |
| SORREN, JOE | 611 W ASPEN AVE FLAGSTAFF AZ 86001 |
| SORRENTINO, CHRISTOPHER | 124 FIRST PL      NO.3 BROOKLYN NY 11231 |
| SORRENTINO, ERIC | 635 NORTHSTAR COURT TONGANOXIE KS 66086 |
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORRENTINO, SUZANNE | 72 N WASHINGTON ST TARRYTOWN NY 10591 |
| SORSTOKKE, JANE | 5501 HICKORY GROVE CT PLAINFIELD IL 60586 |
| SOS STAFFING SERVICES | 2650 DECKER LAKE BLVD   SUITE 500 SALT LAKE CITY UT 84119-2059 |
| SOS STAFFING SERVICES | PO BOX 27008 SALT LAKE CITY UT 84127-0008 |
| SOS STAFFING SERVICES | PO BOX 510084 SALT LAKE CITY UT 84151 |
| SOS SURVIVAL PRODUCTS | 15705 STRATHERN ST NO.12 VAN NUYS CA 91406 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE ATTN: CONTRACT ADMIN CHICAGO IL 60630 |
| SOSA, CARMEN | PO BOX 621392 KISSIMMEE FL 32862 |
| SOSA, CARMEN | PO BOX 621392 ORLANDO FL 32862 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD   NO.112 LA VERNE CA 91750 |
| SOSA, OSCAR | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| SOSA, OSCAR | 4762 CAMBRIDGE RD JACKSONVILLE FL 32210 |
| SOSA,CHAD A | 9669 TIMBER HAWK CIRCLE #22 LITTLETON CO 80126 |
| SOSA,CHRISTI,L | 222 SE 3RD STREET HALLANDALE FL 33009 |
| SOSA,JUAN | 1314 MERRIAM AVE. APT 5L BRONX NY 10452 |
| SOSA,MARIA | 9615 NEVADA AVENUE FRANKLIN PARK IL 60131 |
| SOSA-KABA, CECILIA S | 185 VALLEY BROOK DR COVINGTON GA 30016 |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SOSNOFF, JAMES D | 14171 FORESTVALE DRIVE CHESTERFIELD MO 63017 |
| SOSS, JOHN | 1235 W MONTANA ST CHICAGO IL 60614 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTERA, CHRISTINE | MCKINLEY AVE        3 SOTERA, CHRISTINE NORWICH CT 06360 |
| SOTERA, CHRISTINE | 142 MCKINLEY AVE   NO.3 NORWICH CT 06360 |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 HINSDALE IL 605214664 |
| SOTILE, RENEE | C/O LEVIN & LEVIN 21700 OXNARD ST #1150 WOODLAND HILLS CA 91367 |
| SOTO, AMARILYS | 2622 W AUGUSTA   APT 1 CHICAGO IL 60622 |
| SOTO, ANDY ARSENIO | C/NOLASCO ARIA NO.19 BARRIO EL POZO VILLA SOMBRENO BANI DOMINICAN REPUBLIC |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 ORLANDO FL 32837- |
| SOTO, ANYI | 1130 COURTNEY CHASE   APT 624 ORLANDO FL 32807 |
| SOTO, CAMILO | 3923 TREE TOP DR WESTON FL 33332 |
| SOTO, GEOVANY | CALLE C BC NO.15 VENUS GARDEN SAN JUAN 928 PUERTO RICO |
| SOTO, JORGE | 14214 MORNING FROST DRIVE ORLANDO FL 32828 |
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, JUAN | 14220 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, JUAN | 14420 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, JUANITA C | 8601 E. 61ST. TERR NO.149 KANSAS CITY MO 64129 |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO EDO ZULIA VENEZUELA |
| SOTO, MARIA E | 5610 S SPAULDING AVE CHICAGO IL 60629 |
| SOTO, MARIAH | 2935 S HALSTED ST     BSMT CHICAGO IL 60608 |
| SOTO, MARK | 20 DAVENPORT AVE   NO.16 NEW ROCHELLE NY 10805 |
| SOTO, SALOMON | 21813 NAPA ST CANOGA PARK CA 91304 |
| SOTO, SANDRA | 241 KIRBY LANDING CT ODENTON MD 21113 |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTO,JACOB M | 1 HIGHLAND AVE WARWICK NY 10990 |
| SOTO,JULIET M | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| SOTO,MICHAEL A | 301 KNOB HILL AVENUE APT#29 REDONDO BEACH CA 90277 |
| SOTO,RICHARD P | 6856 NW 13TH STREET PLANTATION FL 33313 |
| SOTO,VIANEY | 5044 W. WESTPOINT DRIVE WEST VALLEY UT 84120 |
| SOTO,XAVIER | 2527 HILL STREET HUNTINGTON PARK CA 90255 |
| SOTO-RODRIGUEZ,SOMARA | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOTOGLO, MARGARIT | 745 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| SOTOLONGO, ROBERTO | CALLE ERIBERTO PIETOR   NO.34 NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOTOMAYOR,AIDA A | 204 NORTH ORANGE AVENUE RIALTO CA 92376 |
| SOUCY, PAUL C | 801 NORTH U STREET INDIANOLA IA 50125 |
| SOUDERS, HERSHAL REGAN | 5012 S DORCHESTER AVE   NO.2 CHICAGO IL 60615 |
| SOUERS, TIMOTHY J | 5534 W HUTCHINSON CHICAGO IL 60641 |
| SOUKIASSIAN,LISSED E | 468 W. WILSON AVE GLENDALE CA 91203 |
| SOULSUPPORT INC | PO BOX 2450 VAIL CO 81658 |
| SOULSUPPORT INC | 18190 EAST CASPIAN PLACE AURORA CO 80013 |
| SOUMADA KHAN | 8921 SAILPORT DR. HUNTINGTON BEACH CA 92646 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY PERRIS CA 92570 |
| SOUMOFF,LAUREN | 10921 NW 12TH PLACE PLANTATION FL 33322 |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |

| Claim Name | Address Information |
|---|---|
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE MAITLAND FL 327515574 |
| SOUND CATERING | 102 W BROADWAY PORT JEFFERSON NY 11777 |
| SOUND PAINTING INC | 337 SKIDMORE RD DEER PARK NY 11729 |
| SOUNDESIGNER MEDIA LLC | 512 TULLULAH AVE RIVER RIDGE LA 70123 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR GATEWAY BUILDING WHITE PLAINS NY 10601 |
| SOUNDSCAN, INC. | GATEWAY BUILDING ONE N. LEXINGTON AVE.  14TH FLOOR ATTN: SUSANNE COX WHITE PLAINS NY 10601 |
| SOUNDTRONICS WIRELESS | 111 WEST ASH AVE BURBANK CA 91502 |
| SOUNDTRONICS WIRELESS | 1712 W MAGNOLIA BLVD BURBANK CA 91506 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCE INTELINK COMPANIES | ATTN: AR DEPT 27500 RIVERVIEW CENTER BLVD STE 201 BONITA SPRINGS FL 34134 |
| SOURCE INTERLINK MAGAZINES LLC | RETAILVISION 23 POND LANE MIDDLEBURY VT 05753 |
| SOURCE ONE SIGNS | 1756 LAKESHORE DR MUSKEGON MI 49441 |
| SOURCE4 | 4721 STARKEY ROAD ROANOKE VA 24018 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEONE APT INC | PO BOX 130129 BOSTON MA 02113 |
| SOURCEONE APT INC | 110 WALL ST          9TH FLR NEW YORK NY 10005 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 MINOT ND 58702 |
| SOUSA JR, ANTHONY | 72 BISHOP STREET BRISTOL CT 06010 |
| SOUSA, DANIEL RICHARD | 20747 STEAMSIDE PL ASHBURN VA 20147 |
| SOUSA, FRANCIS | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| SOUSA, MERCEDES | 32 NILES DR. SOUSA, MERCEDES MANCHESTER CT 06040 |
| SOUSA, MERCEDES | 32 NILES DR MANCHESTER CT 06040-8537 |
| SOUSA,LEONARD G | 7 WATERHOLE ROAD COLCHESTER CT 06415 |
| SOUSSI, SAID | 345 MONROE STREET #3 HOLLYWOOD FL 33019 |
| SOUSTEK, PATSY | 225 FROCKS DR      139 WESTMINSTER MD 21157 |
| SOUTAR, JAN DAVID | 2917 CRYSTAL PALACE LN PASADENA MO 21122 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA TORRANCE CA 90501 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD PALOS VERDES PENNINSULA CA 90274 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX ATTN: LEGAL COUNSEL SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 223 WEST COLFAX C/O KEVIN SHAW 1002 SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST SOUTH BEND IN 46626 |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET KEYSTONE IA 52249 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 ESCALANTE UT 84726 |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 GLASGOW KY 42142 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| SOUTH COAST AIR QUALITY MANAGEMENT | 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT PUBLIC AFFAIRS & TRANSPORTATION PRO 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT 21865 COPLEY DRIVE P O BOX 4933 DIAMOND BAR CA 91765-0933 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT P O BOX 4944 DIAMOND BAR CA 91765-0944 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT FILE NO. 54713 LOS ANGELES CA 90074-4713 |
| SOUTH COAST AIR QUALITY MANAGEMENT | OFFICE OF THE DISTRICT PROSECUTOR 21865 COPLEY DR P O BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | P O BOX 4830 DIAMOND BAR CA 98765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 NEWPORT BEACH CA 92663 |
| SOUTH COAST INDUSTRIAL DOOR, INC. | 11831 1/2 ALONDRA BLVD. NORWALK CA 90650-7105 |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300 CONYERS GA 30094 |
| SOUTH COAST PLAZA-PARENT  [SOUTH COAST | PLAZA* LATS**] 7 CLYDE ROAD., SUITE #101 SOMERSET NJ 08873 |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 COCOA BEACH FL 329315859 |
| SOUTH COUNTY 4TH OF JULY COMMITTEE | PO BOX 7266 THE WOODLANDS TX 77387 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO 540 S  COAST HIGHWAY NO.202 LAGUNA BEACH CA 92651 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL OAK BROOK IL 60523 |
| SOUTH EAST LAMINATING INC | 6412 PEMBROKE RD MIRAMAR FL 33023 |
| SOUTH END MARKET & CATERING | 38 WARD ST KELLY WHITE MIDDLETOWN CT 06457 |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON RD PO BOX 3319 FARMINGDALE NY 11735-0903 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA DEGREASING INC | 303 DURHAM AVE LAKE PLACID FL 33852 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | 3585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| SOUTH FLORIDA DISTRIBUTECH | PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | 501 WASHINGTON ST SUITE 1 CONSHOHOCKEN PA 19428 |
| SOUTH FLORIDA FAIR & PBC EXPOSITION | 9067 SOUTHERN BLVD W PALM BEACH FL 33411 |
| SOUTH FLORIDA GUTTERS | 2715 NW 19TH POMPANO BEACH FL 33069 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH FLORIDA REUSE & RECYCLING | 1090 NW 53RD STREET FORT LAUDERDALE FL 33309 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHINS STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHIN STADIUM PO BOX 628253 ORLANDO FL 32862-9916 |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 ATTN: LEGAL COUNSEL FT. LAUDERDALE FL 33302 |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. FT. LAUDERDALE FL 33301-2293 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD WEST PALM BEACH FL 334063007 |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 OREGON MO 64473 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH P O BOX 370 HUNTINGTON STATION NY 11746 |
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN ATTN: LEGAL COUNSEL BURLEY ID 83318 |
| SOUTH LAKE CARDIOLOGY | 3150 CITRUS TOWER BLVD BLDG 13 # B CLERMONT FL 347116802 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107 COUNTRYSIDE IL 60525 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SOUTH MALL | 200 S BROAD ST PORTOLIO MKTG GROUP FLR 2 PHILADELPHIA PA 19102-3809 |
| SOUTH METRO DENVER | CHAMBER OF COMMERCE LITTLETON CO 80120 |
| SOUTH OCEANSIDE ROAD SCHOOL #4 | 145 MERLE AVENUE OCEANSIDE NY 11572 |
| SOUTH OF THE BORDER | 322 SECOND STREET WILLIAMSBURG VA 23185 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD ATTN: SCOTT BRUNGER MORTON GROVE IL 60053 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 PARK RIDGE IL 60068 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH SHORE BASEBALL ACADEMY INC | 80 MILL RD FREEPORT NY 11520 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT CICERO IL 60804 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT          0049 CICERO IL 60804 |
| SOUTH SHORE NEWS INC | PO BOX 454 MASSAPEQUA NY 11758 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SIDE MARKET | 650 S MAIN ST MIDDLETOWN CT 06457 |
| SOUTH TEXAS BUSINESS | 4721 COTTON BELT DRIVE SAN ANTONIO TX 78219-2853 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE ELMHURST IL 60126 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD NEW RINGGOLD PA 17960-9668 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR COSTA MESA CA 92626 |
| SOUTH, MAYBELLE | SUITE 1B 4367 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| SOUTH,DERRICK | 112 N. LINCOLN FULLERTON CA 92831 |
| SOUTH,KATHRYN H | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| SOUTHALL, BEVERLY R. | 1678 PERRYVILLE RD PERRYVILLE MD 21903 |
| SOUTHALL, HATTIE T | 6 GREGSON COURT HAMPTON VA 23666-2951 |
| SOUTHAMPTON PUBLIC SCHOOLS | 70 LELAND AVE SOUTHAMPTON NY 11968-5089 |
| SOUTHEAST BROKERS | 1041 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093776 |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 BOSTON GA 31626 |
| SOUTHEAST MEDIA GROUP | ATTN ACCOUNTING DEPT PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MEDIA GROUP | PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 ATTN: LEGAL COUNSEL CAPE GIRARDEAU MO 63702 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 CAPE GIRARDEAU MO 63702 |
| SOUTHEAST NEWS | 500 FREDERIC AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST ORLANDO FL 328011322 |
| SOUTHEAST STEEL SALES | 63 W. AMELIA ST ORLANDO FL 32801 |
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA [JM FAMILY ENTERPRISES] | JM FAMILY ENTERPRISES CHICAGO IL |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD JM LEXUS MARGATE FL 330733409 |
| SOUTHEASTERN CHILLER OF MIAMI INC | 3800 NW 126 AVE CORAL SPRINGS FL 33065 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090 ROSEMEAD CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERLAND, SYLVESTER | 920 CARVER STREET WINTER PARK FL 32789 |
| SOUTHERN ADVERTISING | 14 BILL DRIVE GREER SC 29651 |
| SOUTHERN AUDIO VISUAL INC | 11700 NW 102ND RD    STE 15 MIAMI FL 33178-1029 |
| SOUTHERN BAPTIST CHURCH | 1701 N CHESTER STREET BALTIMORE MD 21213 |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 HAYNEVILLE AL 36040 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 GRAND MEADOW MN 55936 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | 1500 DUARTE ROAD DUARTE CA 91010 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | HEALTH CARE  RECRUITERS 846 LOMA VERDE STREET MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA BROADCASTERS ASSOC | 1849 SAWTELLE BLVD   NO.543 LOS ANGELES CA 90025 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44 PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CREDIT AND PAYMENT SERVICES 300 N. LONE HILL AVE. SAN DITMAS CA 91773 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 300 N. LONE HILL AVE. SAN DIMAS CA 91773 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS CO. | P. O. BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D PO BOX 2007 MONTEREY PARK CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A PO BOX 3249 LOS ANGELES CA 90051-1249 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST    STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA GRANTMAKERS | FOR PHILANTHROPY 315 W NINTH ST # 1000 LOS ANGELES CA 90015-4210 |
| SOUTHERN CALIFORNIA HONDA DEALERS | 3349 CAHUENGA BLVD W HOLLYWOOD CA 90068 |
| SOUTHERN CALIFORNIA HOUSING RIGHTS CENTE | 520 S VIRGIL AVE        NO.400 LOS ANGELES CA 90020 |
| SOUTHERN CALIFORNIA LEADERSHIP NETWORK | 811 WILSHIRE BLVD STE 1025 LOS ANGELES CA 90017 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S. VERMONT AVENUE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | PO BOX 80770 SAN MARINO CA 91118 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | P. O. BOX 80770 SAN MARINO CA 91118-8770 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | 8314 E SLAUSON AVE PICO RIVERA CA 90089-2761 |
| SOUTHERN CALIFORNIA REGIONAL RAIL | AUTHORITY LOS ANGELES CA 90051-4039 |
| SOUTHERN CALIFORNIA SENIOR LIFE | 5209 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | ASSOCIATION 4421 STROHM AVENUE TOLUCA LAKE CA 91602 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | PO BOX 240015 LOS ANGELES CA 90024-9115 |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD ATTN:  SILVIA A. DIAZ DOWNEY CA 90241-5388 |
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 LOCKE NY 13092 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR ORLANDO FL 328126847 |
| SOUTHERN CLEANING & RESTORATION LLC | 220 BARK DR HARVEY LA 70058 |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST GEORGETOWN SC 29440 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD. STAMFORD CT 06904 |
| SOUTHERN COUNTIES LUBRICANTS LLC | 1825 W. COLLINS AVE. ORANGE CA 92867 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475 PLACENTIA CA 92871 |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 MCDONOUGH GA 302533011 |
| SOUTHERN CT NEWSPAPER, INC. | 9 RIVERBEND DR S STAMFORD CT 06907 |
| SOUTHERN DISPLAY PRI | 13810 NW 6TH CT MIAMI FL 33168 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN ELECT SUPPLY | 1909 TULN AV NEW ORLEANS LA 70112 |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD LOMITA CA 90717 |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD SMITHFIELD VA 23430 |
| SOUTHERN FOOD STORES | 1 E WINDSOR BLVD WINDSOR VA 23487 |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD EXMORE VA 23350-4522 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | 545 JAMESTOWN CT EDGEWOOD MD 21040 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | PO BOX 1013 EDGEWOOD MD 21040 |
| SOUTHERN MANAGEMENT | 2 PARK AVE NEW YORK NY 10016 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD STE 600 VIENNA VA 22182 |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD  SUITE 300 ATLANTA GA 30358 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | PO BOX 28875 ATLANTA GA 30358 |
| SOUTHERN PRINTING | 110 BOMAR CT NO.142 LONGWOOD FL 32750 |
| SOUTHERN REALTY ENTERPRISES   [SOUTHERN | REALTY ENTERPRISES] 2648 W STATE ROAD 434 LONGWOOD FL 327794440 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR ORLANDO FL 328195324 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET P O BOX 7039 GREENBORO NC 27417-0039 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET GREENSBORO NC 27407 |
| SOUTHERN RUBBER COMPANYINC | P O BOX 7039 2209 PATTERSON ST GREENBORO NC 27417-0039 |
| SOUTHERN STANDARD | PO BOX 150 MCMINNVILLE TN 37110 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 ATLANTA GA 30339 |
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 BONDVILLE VT 05340 |
| SOUTHERN WAREHOUSING | RE: SINGLE COPY WAREHOUSE(2) P.O. BOX 568367 ORLANDO FL 32856 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP P O BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD. 3093 CARUSO COURT ORLANDO FL 32806 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD, RE: SINGLE COPY WAREHOUSE(2) ATTENTION: REAL ESTATE DEPARTMENT POST OFFICE BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD., RE: SINGLE COPY WAREHOUSE(2) ATTN: REAL ESTATE DEPARTMENT PO BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT DEERFIELD BCH FL 33441 |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE ORANGE CA 92866 |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B CHESAPEAKE VA 233202647 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. LOS ANGELES CA 90064 |
| SOUTHLAND INDUSTRIES | 1661 E 32ND ST LONG BEACH CA 90807 |
| SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVE GARDEN GROVE CA 92841-1420 |
| SOUTHLAND INDUSTRIES | PO BOX 93110 LONG BEACH CA 90809 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHLAND MOTOR CAR DEALERS ASSOCIATI | ASSOCIATION LONG BEACH CA 90807-2022 |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| SOUTHLAND SOUND CORP | 1145 S FORD BLVD LOS ANGELES CA 90022 |
| SOUTHLAND TECHNOLOGY | 8053  VICKERS STREET SAN DIEGO CA 92111 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657-1113 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT ATTN: EVERADO GONZALEZ FOREST PARK IL 60130 |
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY MORICHES NY 11955 |
| SOUTHSIDE CHURCH OF CHRIST | 2225 LAKE AVENUE BALTIMORE MD 21213 |
| SOUTHSIDE SENTINEL | 276 VIRGINIA ST PO BOX 549 URBANNA VA 23175 |
| SOUTHWES55262715954010 | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST COLORADO TV M | TRANSLATOR ASSOCIATION CORTEZ CO 81321 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 SULPHUR LA 70664-1999 |
| SOUTHWEST DISTRIBUTION | 2655 FIRTH NO.RLING AVE SE WASHINGTON DC 20020 |
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE GARDENA CA 90249 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 SANTA ANA CA 927998567 |
| SOUTHWEST SNOHOMISH COUNTY | COMMUNICATIONS AGENCY PO BOX 180 MOUNTLAKE TERRACE WA 98043 |
| SOUTHWEST SUBURBAN HOM | 62 ORLANDO SQ DR NO. 204 ORLAND PARK IL 60462 |
| SOUTHWESTERN BAG CO | 1380 EAST 6TH STREET LOS ANGELES CA 90021 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | D/B/A CINGULAR WIRELESS 2000 W. AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60195 |
| SOUTHWESTERN TREASURES | PO BOX 21370 ALBUQUERQUE NM 871541370 |
| SOUTHWIND | 139 SANTIAGO DR. TOMS RIVER NJ 08757 |
| SOUTHWORTH MILTON INC | PO BOX 3851 BOSTON MA 02241-3851 |
| SOUTHWORTH, GEORGE H | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUZA JR,DAVID J | 1276 AVERY CT KIRKWOOD MO 63122 |
| SOUZA, CARLOS | 130 LEISURE BLVD. POMPANO BEACH FL 33064 |
| SOUZA,JAMES P | 68 MT VERNON AVENUE APT 7E PATCHOGUE NY 11772 |
| SOUZA,PETE | 7120 BROOKSIDE WAY ATHENS OH 45701 |
| SOVEREIGN BANK | 3899 N FRONT ST MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 A/P DEPT SALEM MA 01970 |
| SOVEREIGN CENTER | PO BOX 1499 READING PA 19603-1499 |
| SOWART, URSULA | 8800 WALTHER BLVD    1414 BALTIMORE MD 21234-9006 |
| SOWBY, RUTH ANSON | 1443 CAMPBELL ST GLENDALE CA 91207 |
| SOWERS, | 109 CHEADLE LOOP RD SEAFORD VA 23696 |
| SOWERS, SCOTT | 120 SPRINGBROOK DR SILVER SPRING MD 20904 |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 SHACKLESFORD VA 23156 |
| SOYEMI,ADEYEMI | 2930 WEST 30TH STREET APT 8E-3 BROOKLYN NY 11224 |
| SP NEWSPRINT | N/A N/A |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO C/O WHITE BIRCH PAPER COMPANY 80 FIELD POINT ROAD GREENWICH CT 06830 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE SUITE 1800 ATLANTA GA 30303 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 NEWPORT BEACH CA 92660 |
| SPACECOAST CREDIT UNION   [SPACE COAST | CREDIT UNION] 1355 S PATRICK DR SATELLITE BEACH FL 329374325 |
| SPACELAND PRODUCTIONS LLC | 2658 GRIFFITH PARK BLVD   NO.391 LOS ANGELES CA 90039 |
| SPACEMARK MEDIA SERVICES | 2-F, NO. 22-18 CHANG-AN EAST ROAD SECT.1 2ND FL TAIWAN, R.O.C. TAIPEI TAIWAN, PROVINCE OF CHINA |
| SPACETACULAR DESIGN | 2514 N BERNARD STREET CHICAGO IL 60647 |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |
| SPADONI, PAOLO | 4440 SW ARCHER RD     NO.1325 GAINESVILLE FL 32608 |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPAHN,MARIE T | 11950 NW 29TH MANOR SUNRISE FL 33323 |
| SPAHR,JESSICA L. | 366 E. 5TH STREET HOLLAND MI 49423 |
| SPAIN, HUGH PARKER | 113E PINEWOOD CRESCENT YORKTOWN VA 23693 |
| SPAIN, SARAH | 417 S BAMINGTON    NO.209 LOS ANGELES CA 90049 |
| SPAITS JR, RANDAL | 45 N 15TH  APT NO.3 ALLENTOWN PA 18102 |
| SPALDING, JOHN | 300 VINEYARD POINT RD GUILFORD CT 06437 |
| SPAMER, NORA | 1404 BALDWIN MILL RD JARRETTSVILLE MD 21084 |
| SPAMPINATO,THOMAS | 228 FEUSTAL ST BABYLON NY 11704 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPAN, EMMA | 862 UNION ST   APT 5 L BROOKLYN NY 11215 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANBOCK, BARI | 17 WREN DR ROSLYN NY 11576 |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD BALTIMORE MD 21212-4034 |
| SPANGENBERGER, ELIZABETH S | 44 S FRONT STREET YORK HAVEN PA 17370 |
| SPANGLER,AARON J. | 4003 SOUTH ODESSA STREET AURORA CO 80013 |
| SPANGLISH IDEAS LLC | 5546 S SAWYER CHICAGO IL 60629 |
| SPANISH AMERICAN MERCHANTS ASSOCIATION | 95 PARK STREET HARTFORD CT 06106 |
| SPANISH COALITION FOR JOBS INC | 2011 WEST PERSHING ROAD CHICAGO IL 60609 |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH FORK NEWS | 280 N. MAIN STREET ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH MARKETING INC | 8828 N STEMMONS FWY     STE 310 DALLAS TX 75247 |
| SPANISH RIVER HIGH | 5100 JOG ROAD BOCA RATON FL 33496 |
| SPANISH RIVER HIGH | THE GALLEON 5100 JOG RD BOCA RATON FL 33496 |
| SPANKO, ALEX | 9 ODELL CT SYOSSET NY 11791 |
| SPANLINK | 605 N. HWY 169, STE 900 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N    NO.905 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 MINNEAPOLIS MN 55480-1164 |
| SPANN, CHARRON | 103 PAXTON AVE       2S CALUMET CITY IL 60409 |
| SPANN, JOHN | 8810 WALTHER BLVD      1318 BALTIMORE MD 21234-5724 |
| SPARBECK, GEORGE | 5316 N. ANDREWS AVENUE FT. LAUDERDALE FL 33334 |
| SPARGO, R CLIFTON | PO BOX 5337 CHICAGO IL 60680 |
| SPARIG, JEREMY | 170 TILLARY ST   NO.402 BROOKLYN NY 11201 |
| SPARK MARKETING COMMUNICATIONS | 79  W MARKET ST SUITE 200 BETHLEHEM PA 18018 |
| SPARK NETWORKS LTD | ACCOUNTS RECEIVABLES 8383 WILSHIRE BLVD STE 800 BEVERLY HILLS CA 90211 |
| SPARKLE THOMAS | 535 E ADAMS ST 15 LONG BEACH CA 90805 |
| SPARKLETTS | P.O. BOX 660579 DALLAS TX 75266-0579 |
| SPARKLETTS | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 LOS ANGELES CA 90051-6626 |
| SPARKLETTS | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| SPARKLETTS | 5660 NEW NORTHSIDE DRIVE SUITE 500 ATLANTA GA 30328 |
| SPARKLETTS | P.O. BOX 403628 ATLANTA GA 30384-3628 |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARKS, THOMAS ROLLAND | 2712 MONTANA AVE  APT B SANTA MONICA CA 90405 |
| SPARKS, YVETTE | MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARKS,CLAUDE FARREL | 534 HAMILTON BLVD FREEDOM PA 15042 |
| SPARKS,DANTE A. | 527 ALTER AVENUE PIKESVILLE MD 21208 |
| SPARKS,KERRI J | 6649 GADSEN CT. PLAINFIELD IN 46168 |
| SPARKS,TIESHIA K | 167 KINKEL STREET WESTBURY NY 11590 |
| SPARKS,VALERIE | 343 INGLENOOK CIRCLE WINTER SPRINGS FL 32708 |
| SPARLIN, JAKIN | 4607 N AVERS CHICAGO IL 60625 |
| SPARLING,ANDREW GALLON | 253 EASTERN AVENUE SE #1 GRAND RAPIDS MI 49503 |
| SPARROW, ANGELA | 3536 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD -- P.O. BOX 526 SPARTA WI 54656 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 SPARTANBURG SC 29304 |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET SPARTANBURG SC 29301 |
| SPARTEN TOURS INC | 6666 WALKER MILL ROAD CAPITOL HEIGHTS MD 20743 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) KIM CARVALHO SWANSEA MA 02777 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| SPATZ, PAUL | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| SPAULDING, BRADLEY | 1330 DIVISION ST MORRIS IL 60450 |
| SPAULDING, KAREN | 3109 CHESAPEAKE AVE HAMPTON VA 23661 |
| SPAULDING,ALICIA J | 850 N. ACACIA STREET APT #6 INGLEWOOD CA 90302 |
| SPAYD,JOAN | 303 CHESTNUT ST 413 LEBANON PA 17042 |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD ATTN: RICH REYNOLDS COLUMBIA MD 21045 |
| SPEAK UP NEWPORT | PO BOX 2594 NEWPORT BEACH CA 92663 |
| SPEAKER, CAITLIN | 32 TIMBER KNOLL DR WASHINGTON CROSSING PA 18977 |
| SPEAR, ALLAN | 530 HINMAN NO.2B EVANSTON IL 60202 |
| SPEAR, SYLVIA | 3007 LYNDHURST H DEERFIELD BCH FL 33442 |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 SPEARIN, DAVID NEW BRITAIN CT 06051 |
| SPEARIN, DAVID | 161 S MAIN ST       APT 129 NEW BRITAIN CT 06051 |
| SPEARMAN,JEMEL | 163 PATTERSON RD LAWRENCEVILLE GA 30044 |
| SPEARMON, PAMELA | 5222 S WOOD ST CHICAGO IL 60609 |
| SPEARS, GEORGE | 10 BEDFORD   STREET COPIAGUE NY 11726 |
| SPEARS, GEORGE | C/O FUSCO BRANDENSTEIN 180 FROHLICH FARM BLVD WOODBURY NY 11797 |
| SPEARS, KATRINA | 14526 S DEARBORN ST RIVERDALE IL 60827 |
| SPEARS, MARC | 1404 IVY DENVER CO 80220 |
| SPEARS, NATHAN | 21217 BASSETT AVE PORT CHARLOTTE FL 33952 |
| SPEARS,GEORGE W | P.O. BOX 705 COPIAGUE NY 11726 |
| SPEARS,JOHN P | 400 WEST 43RD STREET APT. 42T NEW YORK NY 10036 |
| SPEARS,TYRONE G | 40 AMELIA PLACE STAMFORD CT 06902 |
| SPEC CLEAN LLC | 1401 EATON CT DANBURY CT 06811 |
| SPEC PRODUCTIONS | P.O. BOX 32 MANITOU SPRINGS CO 80829 |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 MANITOU SPRINGS CO 80829 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR WHITEHALL PA 18052 |
| SPECHT, CRYSTAL | 3 MARYLAND CIRCLE   APT 112 WHITEHALL PA 18052 |
| SPECHT,JUDITH H | 29 FAIRWOOD AVENUE SINKING SPRING PA 19608 |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST       STE 9B CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT CHICAGO IL 60611 |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR NO.5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR#5 BOX 5134 BUSHKILL PA 18324 |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST ELLICOTTVILLE NY 14731 |
| SPECIAL EFFECTS | 9108 FLATLANDS AVE BROOKLYN NY 11236 |
| SPECIAL FUNDS CONSERVATION COMMITTEE | 205 E 42ND ST       18TH FLR NEW YORK NY 10017 |
| SPECIAL LIBRARIES ASSOCIATION | PO BOX 75338 BALTIMORE MD 21275 |
| SPECIAL OLYMPICS INDIANA | 6100 W 96TH ST       STE 270 INDIANAPOLIS IN 46278 |
| SPECIAL PLASTIC SYS IN | 385 W VALLEY ST SAN BERNARDINO CA 92401-2031 |
| SPECIAL REQUESTS, INC. | 640 EAS OCEAN AVE, STE 8 ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33435 |
| SPECIAL TOUCH MINISTRY INC | PO BOX 25 WAUPACA WI 54981 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALISTS MARKETING SERVICES INC | MANAGEMENT DIVISION - ACCTG DEPT 1200 HARBOR BLVD 9TH FLR WEEHAWKEN NJ 07086 |
| SPECIALIZED BUSINESS SYSTEMS | INC 321 EL BONITO AVE GLENDALE CA 91204 |
| SPECIALTIES INC | 2121 WISCONSIN AVE NW  NO.320 WASHINGTON DC 20007 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE FOX RIVER IL 60021 |
| SPECIALTY EQUIPMENT SERVICES INC | 3541 DIEHAR SHOALS RD IRMA SC 29063 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECIALTY GATE & FENCE LLC | 98 PORTLAND ST OAKVILLE CT 06779 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPECIALTY MAT SERVICES | AMERICAN PAD EX PO BOX 663 LOMBARD IL 60148 |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD ACCOUNTS PAYABLE EAST WINDSOR CT 06018 |
| SPECIALTY REST CO-PARENT  [SPECIALTY* | RESTAURANTS] 8191 KAISER BLVD. ANAHEIM CA 92808 |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES HAMPTON VA 23669 |
| SPECTACULAR SCIENCE PRODUCTIONS | 1063 MEADOWS END DR CALABASAS CA 91302 |
| SPECTAPE OF THE MIDWEST | 1414 SOLUTIONS CTR CHICAGO IL 60677-1004 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE LIBERTY 6, SUITE 200 COLUMBIA MD 21045 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, LEONARD | 5224 LOUGHBORO ROAD  NW WASHINGTON DC 20016 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPECTOR, SHANNON | 16813 S SAYRE TINLEY PARK IL 60477 |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET BOULDER CO 80301 |
| SPECTRA-LOGIC CORPORATION | 1700 NORTH 55TH STREET BOULDER CO 80301 |
| SPECTRAGRAPHIC INC | 4 BRAYTON ST COMMACK NY 11725 |
| SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE | CHARTER COMM/STL MXW DTV TRANSMITTER AFFTON MO |
| SPECTRASITE | TOWER SPACE NEW ORLEANS LA |
| SPECTRASITE BROADCAST GROUP, INC. | SPECTRASITE/DTV TOWER-XMTR 7555 MACKENZIE RD. ST. LOUIS MO |
| SPECTRASITE BROADCAST GROUP, INC. | RE: ST. LOUIS 7555 MACKENZIE ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100 IRVING TX 75038 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | 10105 E VIA LINDA NO. 103-386 SCOTTSDALE AZ 85258 |
| SPECTRASITE COMMUNICATIONS | PO BOX 11549 PHOENIX AZ 85061 |
| SPECTRASITE COMMUNICATIONS | OEUN AM-CUSTOMER ACCOUNTING 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE COMMUNICATIONS | 400 REGENCY FOREST DR CARY NC 27511 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT PO BOX 848182 DALLAS TX 75284-8182 |
| SPECTRON SITE GROUP | C/O GRETCHEN L. KLEBASKO SAUL EWING LLP 100 S. CHARLES ST.,15TH FLOOR BALTIMORE MD 21201 |
| SPECTRON SITE GROUP | SAUL EWING LLP GRETCHEN KLEBASKO 100 S CHARLES ST, 15TH FL BALTIMORE MD 21201 |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR CORAL SPRINGS FL 330718915 |
| SPECTRUM GLASS & ALUMINUM INC | 1801 W BURBANK BLVD BURBANK CA 91506 |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST WHITEHALL PA 18052 3443 |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD SAINT LOUIS MO 631416393 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DR SCHAUMBURG IL 60193 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DRIVE ATTN  DEBORA WAIDANZ SCHAUMBURG IL 60193 |
| SPECTRUM READING COMPANY | 365 GREAT CIRCLE ROAD ATTN: KATHY MCDOWELL NASHVILLE TN 37228 |
| SPECTRUM SERVICES INC | 14545 MILITARY TRAIL J-336 DELRAY BEACH FL 33484 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD TAMARAC FL 33321 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L ABINGDON MD 21009 |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD RIEGELSVILLE PA 18077 9712 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| SPEED O LITE | 10005 FRANKLIN AVE FRANKLIN PARK IL 60131-1817 |
| SPEEDIMPEX USA INC | 3026 MICHIGAN AVENUE KISSIMME FL 34744 |
| SPEEDIMPEX USA INC | 35-02 48TH AVE LONG ISLAND CITY NY 11101 |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST FT LAUDERDALE FL 333113406 |
| SPEEDY DELIVERY | 908 MULBERRY LN STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE ATTN: MARIA RAMIREZ ADDISON IL 60101 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE BLUE POINT NY 11715 |
| SPEEDY HYDRAULICS | 8225 E SOMERSET DR SPOKANE WA 99217 |
| SPEEDY HYDRAULICS | 8225 E SOMMERSET DRIVE SPOKANE WA 99217 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEELMAN,SINDY | 119 RASPBERRY COURT MELVILLE NY 11747 |
| SPEER, DOUGLAS | 1591 W LORELLA AVE LA HABRA CA 90631 |
| SPEES, WADE | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| SPEGAR, MONICA | 1108 WISCONSIN AVE IL 60304 |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPEIRS,KEVIN | 31 HONEYSUCKLE ROAD LEVITTOWN NY 11756 |
| SPELLACY, SHEILA L | 68 BELVEDERE DR MERIDEN CT 06450 |
| SPELMAN, CORNELIA | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 MAITLAND FL 327513352 |
| SPENCE, ANDREW | 9999 SUMMER BREEZE DR SUNRISE FL 33322 |
| SPENCE, CLAUDINE | 4740 NW 24TH CT. NO. A 218 LAUDERDALE LAKES FL 33313 |
| SPENCE, DAVE | 7134 WRENWOOD WAY WINTER PARK FL 32792 |
| SPENCE, DAVID | 7134 WRENWOOD WAY WINTER PARK FL 32792-7246 |
| SPENCE, DELROY | P.O. BOX 321 SPENCE, DELROY BLOOMFIELD CT 06002 |
| SPENCE, DELROY | PO BOX 321 BLOOMFIELD CT 06002 |
| SPENCE, DONNOVAN | 6161 SW 6TH ST MARGATE FL 33068 |
| SPENCE, MIKE | 391 E MICHELLE ST WEST COVINA CA 91790 |
| SPENCE, PATRICK | 321 N 40TH ST ALLENTOWN PA 18104 |
| SPENCE, ROBIN | 19904 GRAVE RUN RD HAMPSTEAD MD 21074 |
| SPENCE, RODRICK | 35 EVERGREEN  APT B2 HARTFORD CT 06105 |
| SPENCE, RYAN | 4740 NW 24TH CT NO. A 218 FT. LAUDERDALE FL 33319 |
| SPENCE,CARLOS | 705 E. 33RD STREET BALTIMORE MD 21218 |
| SPENCE,GARY L | 1641 MCCULLOCH BLVD #25 STE 212 LAKE HAVASU CITY AZ 86403 |
| SPENCE,SUSAN | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SPENCER B RUMSEY | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY COVINA CA 91722 |
| SPENCER CRONA | R.L. STEENROD & ASSOC. 511 16TH STREET., # 600 DENVER CO 80202 |
| SPENCER EVENING WORLD | P.O. BOX 226 ATTN: LEGAL COUNSEL SPENCER IN 47460 |
| SPENCER KANCHER | 5121 CITRUS BLVD. APT. #239 RIVER RIDGE LA 70123 |
| SPENCER MINDICH | 200 WEST 79TH STREET APT. 17F NEW YORK NY 10024 |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND SPENCER IA 51301 |
| SPENCER OVERTON | 2726 BONNARD ST DAVIS CA 95616 |
| SPENCER RUMSEY | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| SPENCER SHARP | 479 4TH AVENUE APT 1R BROOKLYN NY 11215 |
| SPENCER SOPER | 320 9TH AVENUE BETHLEHEM PA 18018 |
| SPENCER TECHNOLOGIES | 1317 N SAN FERNANDO BLVD UNIT 374 BURBANK CA 91504-4272 |
| SPENCER THOMPSON | 7137 BALBOA DR ORLANDO FL 32818-6755 |
| SPENCER TIREY | PO BOX 9926 FAYETTEVILLE AR |
| SPENCER TURBINE CO | C/O VAN HOOVEN & ASSOC INC 546 THAMES CIRCLE LONGWOOD FL 32750 |
| SPENCER TURBINE CO | PO BOX 530678 ATLANTA GA 30353-0678 |
| SPENCER TURBINE CO | 2476 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| SPENCER WEINER | 6 HARBOR WAY #171 SANTA BARBARA CA 93109 |
| SPENCER, ADAM BENJAMIN | 11 ROCKWALL PLACE WEST PENNANT HILLS, NSW 2125 AUSTRALIA |
| SPENCER, BARBARA HUNTER | 5750 EL PHARO PASO ROBLES CA 93446 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPENCER, GARY | 956 W GREEN ST ALLENTOWN PA 18102 |
| SPENCER, JUNE | E STILLMAN RD SPENCER, JUNE N STONINGTON CT 06359 |
| SPENCER, LEANN | 738 TORRINGTON DR NAPERVILLE IL 60565 |
| SPENCER, ROBERT | 14 ENGLISH ST SALEM MA 01970 |
| SPENCER, SHELDON | 5760 LAKESIDE DR NO. 216 MARGATE FL 33063 |
| SPENCER, SHELIA | 125 W. ROCKRIMMON NO.211 COLORADO SPRINGS CO 80919 |
| SPENCER,CHRISTOPHER | 109 GLADSTONE AVENUE WEST ISLIP NY 11795 |
| SPENCER,DANIEL A. | 612 GLYNOCK PLACE REISTERSTOWN MD 21136 |
| SPENCER,GILMAN | PO BOX 7285 KENNEWICK WA 99336-0617 |
| SPENCER,JUAKEENA D | 297 FAIRFIELD AVENUE 1ST FLOOR STAMFORD CT 06902 |
| SPENCER,PAUL G | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| SPENCER,PAULG | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| SPENCER,STEPHANIE R | 200 N. JEFFERSON #1102 CHICAGO IL 60661 |
| SPENCERS WEST POINT | KING WILLIAM AVE WEST POINT VA 23181 |
| SPENCERS/WEST POINT | 2680 KING WILLIAM AVE WEST POINT VA 23181 |
| SPENGLER JR, BARTON | 1524 HIGH ST BETHLEHEM PA 18018 |
| SPENGLER JR, BARTON | 1524  HIGH ST          B BETHLEHEM PA 18018 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPENGLER,JENNIFER A | 1401 S STATE ST UNIT 707 CHICAGO IL 60605-3625 |
| SPENNATO,RICHARD A | 1025 NW 105 WAY PLANTATION FL 33322 |
| SPENSER COMMUNICATIONS INC | 12806 SCHABARUM AV IRWINDALE CA 91706 |
| SPENSER COMMUNICATIONS, INC. | P.O. BOX 56346 ATLANTA GA 30343-0346 |
| SPENSER COMMUNICATIONS, INC. | 800 E. ARROW HWY COVINA CA 91722 |
| SPENSER WEIDMAN | 10 SHADY NOOK AVE BALTIMORE MD 21228 |
| SPERANZA,NICOLE | 621 BINSTED ROAD GLEN BURNIE MD 21060 |
| SPERBER, JOSEPH C | 481 BAYVIEW AVE CEDARHURST NY 11516 |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERLEIN, JOAN | 204 MIDLASS DR        3B BALTIMORE MD 21220-3719 |
| SPERLONGO,JOHN | 6440 FERN ST MARGATE FL 33063 |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPERO, JESSE | 1011 N ALFRED ST        NO.11 WEST HOLLYWOOD CA 90069 |
| SPERO, MICHAEL | 502 BIG BASS DRIVE GOULDSBORO PA 18424 |
| SPERO, MICHAEL | PO BOX 903 GOULDSBORO PA 18424 |
| SPERRY VAN NESS | 11999 SAN VICENTE BLVD APT S-100 LOS ANGELES CA 90049 |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 PHOENIX AZ 85296 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [IRVINE] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [RECRUITMENT - SPERRY VAN NESS] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS RES. INC. ONTARIO | 800 N. HAVEN AVENUE, #100 ONTARIO CA 91764 |
| SPERRY VAN NESS*-WEST LA OFFICE | 11999 SAN VINCENTE BLVD, #215 LA CA 90049 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 IRVINE CA 92612 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 SAN DIEGO CA 92122 |
| SPERZEL, HELEN | 4800 SETON DR        344 BALTIMORE MD 21215 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| SPEVAK JR, CHARLES | 333 S LINE ST        C1 LANSDALE PA 19446 |
| SPEVAK JR, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 LINE ST S LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST        139 LANSDALE PA 19446 |
| SPEVAK,CHARLES G. | 1701 SOUTH HALL STREET ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| SPEYER PROPERTIES TISHMAN | 2400 BROADWAY 550 SANTA MONICA CA 90404 |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | 365 CITRUS TOWER BLVD  STE 104 CLERMONT FL 34711 |
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPHERION | 4 PRUNER FARM RD LEBANON NJ 08833-4602 |
| SPHERION   [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 ORLANDO FL 328105904 |
| SPHERION   [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 ORLANDO FL 328197962 |
| SPHERION CORPORATION | PO BOX 100365 PASADENA CA 91189-0365 |
| SPHERION CORPORATION | STAFFING SOLUTIONS GRP -LA 3530 WILSHIRE BL, SUITE 1700 LOS ANGELES CA 90010 |
| SPHERION CORPORATION | DBA THE MERGIS GROUP 2050 SPECTRUM BLVD FT LAUDERDALE FL 33309 |
| SPHERION CORPORATION | PO BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | PO BOX 100186 ATLANTA GA 30384-0186 |
| SPHERION CORPORATION | DEPARTMENT 5789 4259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SPHERION CORPORATION | PO BOX 70497 CHICAGO IL 60673-0497 |
| SPHERION CORPORATION | PO BOX 73764 CHICAGO IL 60673-7764 |
| SPHERION CORPORATION | THE MERGIS GROUP 4259 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPHERION CORPORATION | PO BOX 905514 CHARLOTTE NC 28290-5514 |
| SPHERION CORPORATION | PO BOX 847872 DALLAS TX 75284-7872 |
| SPICER, JOHN | 1942 NE 6TH CT    NO.D 200 FT LAUDERDALE FL 33304 |
| SPICER, KATE | 169 HOLLAND PARK AVE LONDON W11 4UR UNITED KINGDOM |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPICER, THOMAS | 6554 NW 98 TERR TAMARAC FL 33321 |
| SPIECKER,GARY | 339 SAN JUAN WAY LA CANADA CA 91011 |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 LOS ANGELES CA 90010 |
| SPIEGEL UTRERA,P.A. | 5575 LARIMER AVE PENSACOLA FL 325078826 |
| SPIEGEL, JAN ELLEN | 44 TAYLOR PL BRANFORD CT 06405 |
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| SPIEGEL,JOHN J | 1358 VANBUREN STREET ALLENTOWN PA 18109 |
| SPIELER, MARLENA | 1 PRINCE OF WALES CLOSE WATERLOOVILLE HANTS P07 8JD UNITED KINGDOM |
| SPIERS, KATHERINE | 950 EDGECLIFF DR  NO.4 LOS ANGELES CA 90026 |
| SPIES POOL | 1025 WINDING WAY BALTIMORE MD 21210 |
| SPIESS, KELLY M | 20161 BATTERY PARK RD SMITHFIELD VA 23430 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPIKE O'DELL | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| SPIKE PRESS | 2502 N SAWYER  NO.1 CHICAGO IL 60647 |
| SPIKES TROPHIES LTD | 514 N 2ND ST PHILADELPHIA PA 19123 |
| SPILLANE, STRYDER L | 3690 H STRAWBERRY FIELDS GROVE COLORADO SPRINGS CO 80906 |
| SPILLANES | 260 DELAWARE AVE PALMERTON PA 18071-1813 |
| SPILLER, ROGER | 114D WASHINGTON RD WEST POINT NY 10996 |
| SPILLERS, LINDA | 88B BEDFORD ST N ARLINGTON VA 22201 |
| SPILLERT, CRAIG | 23187 FOUNTAIN VIEW    UNIT D BOCA RATON FL 33433 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPILLMAN,STEPHEN S | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 MARINGOUIN LA 70757 |
| SPINA,DEBORAH L | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| SPINALE,JOHN G | 113 DUDLEY ST. MEDFORD MA 02155 |
| SPINDELL-JACOBUS,ELLEN | 712 BUCHANAN ROAD EAST MEADOW NY 11554 |
| SPINELLI, CAROLE | 1 WHEATON CTR    1712 WHEATON IL 60187 |
| SPINK,LUKE J | 14721 GLEDHILL STREET PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| SPINKS,JASON A | 108 EAST 29TH STREET BROOKLYN NY 11226 |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 JACKSONVILLE FL 32224 |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK SPINNAKER WHARF MILFORD CT 06460 |
| SPINNER, JENNIFER K | 4750 N MALDEN ST  1N CHICAGO IL 60640 |
| SPINNER,TAMMY A | 57 VILLAGE STREET VERNON CT 06066 |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |
| SPINTHOURAKIS,BRIGITTE | 10 TRUDY COURT HUNTINGTON NY 11746 |
| SPIRA BEADLE & MCGARRELL PA | 5205 BABCOCK ST NE PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (MANDATORY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE/SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRAL BINDING COMPANY INC | PO BOX 286 TOTOWA NJ 07511 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD BALTIMORE MD 21212 |
| SPIRES,ANDREW L | 425 S. GEYER RD. UNIT G KIRKWOOD MO 63122 |
| SPIRIT NEWSPAPERS | PO BOX 33 POOLER GA 31322 |
| SPIRITED LIVING | 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITED LIVING | DAVID STEADMAN 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITO, LOUIS J | 2033 REUTER RD TIMONIUM MD 21093 |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST FREEMANSBURG PA 18017-7147 |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622-5334 |
| SPITLER, CHARLES C | 2736 TROPICANA DRIVE RIVERSIDE CA 92504-4202 |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITTERS, EVELYN | 801 SW 141ST AVE     O305 PEMBROKE PINES FL 33027 |
| SPITZ, H MAY | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZ, MARILYN | 6050 NW 64TH AVE     204 TAMARAC FL 33319 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER, ROBERT | 23 W COURT ST CORTLAND NY 13045 |
| SPIVAK, JOSHUA | 2521 PIEDMONT AVE  APT 7 BERKELEY CA 94704 |
| SPIVEY III,CHARLES | 7312 S. WOLCOTT CHICAGO IL 60636 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEY,LEWIS | 5619 S. HERMITAGE CHICAGO IL 60636 |
| SPIVEYS CATV M | P O BOX 513 GAINESBORO TN 38562 |
| SPJ CONNECTICUT CHAPTER | P O BOX 5720 CHERRY HILL NJ 80340523 |
| SPLASH | 333 W WASHINGTON BLVD     NO.508 MARINA DEL REY CA 90292 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD     NO.508 MARINA DEL REY CA 90292 |
| SPLASH POOL SUPPLY | P O BOX 158 PAUL HEALEY SOUTH WINDSOR CT 60740158 |
| SPLIEDT, THERESA | 922 FRANCIS AVENUE BALTIMORE MD 21227 |
| SPLINTER, SALLY | 2034B HAWK CT HAMPTON VA 23665 |

| Claim Name | Address Information |
|---|---|
| SPLINTER, SALLY ANN | HAWK COURT APT. B LANGLEY AFB VA 23665 |
| SPM CONSULTING INC | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99210 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99201 |
| SPOLAR, CHRISTINE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SPONSELLER,MYRA | 0 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR  STE 215 GAITHERSBURG MD 20878 |
| SPOONER, MARJORIE | ESATE OF SPOONER 4337 S WLS CHICAGO IL 60609 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORER, APRIL | 4217 SW 62ND AVE. DAVIE FL 33314 |
| SPORT CHALET | 8 WEST 38TH ST NEW YORK NY 10018 |
| SPORT CLIPS | 5907 CHERRY OAK DR VALRICO FL 335969228 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE SUITE 200 ST. LOUIS MO 63132 |
| SPORTS & PROMOTIONAL SPECIALTIES | SUJON INC 211 NW 93RD AVE CORAL SPRINGS FL 33071 |
| SPORTS ACCESS | 100 E. ROYAL LANE SUITE 250 IRVING TX 75039 |
| SPORTS ACCESS, A DIVISION OF ARC HOLDIG, | LTD. 100 E. ROYAL LANE, SUITE 250 ATTN: GENL MGR. IRVING TX 75039 |
| SPORTS AND BROADCAST SERVICES LLC | 903 W MISSION DR CHANDLER AZ 85225 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | . .. CO ... |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 801102118 |
| SPORTS AUTHORITY | PO BOX 3667 AMERICAN COMMUNICATION GR TORRANCE CA 90510 3667 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 DALLAS TX 752065166 |
| SPORTS BALLOT INC | 468 N CAMDEN DR      STE 200 BEVERLY HILLS CA 90210 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT ST LOUIS MO 63131 |
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| SPORTS MERCHANDISING | 555 WINDERLY PL MAITLAND FL 327517225 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR ORLANDO FL 328087906 |
| SPORTS NETWORK | 2200 BYBERRY RD  SUITE 200 HATBORO PA 19040 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 SOUTHAMPTON PA 18966 |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD SOUTH HACKENSACK NJ 07606 |
| SPORTS PLUS INC | PO BOX 8333 NORTHFIELD IL 60093 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPORTS TICKER | 600 PLAZA TWO JERSEY CITY NJ 07311 |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE CHICAGO IL 606464142 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| SPORTSCORP LTD | 55 E ERIE ST      STE 1404 CHICAGO IL 60611 |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE HALIFAX NS B3S 0B9 CANADA |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPORTSNET NEW YORK | PO BOX 13741 NEWARK NY 07188-3737 |
| SPORTSTICKER ENTERPRISES LP | 13050 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388 BOSTON MA 02284-5388 |
| SPORTSTICKER ENTERPRISES LP | P O BOX 911395 DALLAS TX 75391-1395 |
| SPORTSWORLD | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTSWORLD USA | 200 OLD COUNTRY ROAD SUITE 310 MINEOLA NY 11501 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SPORTVISION INC | 4619 N RAVENSWOOD    STE 304 CHICAGO IL 60640 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90048 |
| SPOT RUNNER INC | 6300 WILSHIRE BLVD  21ST FLOOR LOS ANGELES CA 90048 |
| SPOT WORKS DESIGN LLC | 1 SOUTH PARK  SUITE 207 SAN FRANCISCO CA 94107 |
| SPOTPLUS | DONNA GRICE 1999 BRIANS ST  STE 3200 DALLAS TX 75201 |
| SPOTTS STEVENS AND MCCOY INC | PO BOX 6307 1047 NORTH PARK RD READING PA 19610-0307 |
| SPR INC | 233 S WACKER DR      STE NO.3500 CHICAGO IL 60606 |
| SPR INC | 233 S WACKER DR      STE NO.3500 CHICAGO IL 60606 |
| SPR INC | 6492 PAYSPEHERE CIRCLE CHICAGO IL 60674 |
| SPR INCORPORATED | 233 WACKER DRIVE STE 3330 233 WACKER DRIVE STE 3330 CHICAGO IL 60606 |
| SPRADLEY, QUADELL | 1494 CARRIAGE JONESBORO GA 30238 |
| SPRAGANS, DANGELA | 546 NO.C ELEANOR CT NEWPORT NEWS VA 23602 |
| SPRAGUE ENERGY CORP | P O BOX 30749 HARTFORD CT 06150 |
| SPRAGUE ENERGY CORP | 2 INTERNATIONAL DR STE 200 PORTSMOUTH NH 03801 |
| SPRAGUE ENERGY CORP | 7 HAMPTON RD OCEANSIDE NY 11572 |
| SPRAGUE, DAVID | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| SPRANDEL,DONALD W | 27 EMS B57 LANE WARSAW IN 46582 |
| SPRATLEY JR, CHARLES H | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| SPRATLEY JR., CHARLES H | MELISSA DR SMITHFIELD VA 23430 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPRECKELS BUILDING | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY, STE 600 SAN DIEGO CA 92101 |
| SPRECKELS BUILDING | 121 BROADWAY      STE 600 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY SUITES 350 AND 351 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY SUITE 600 SAN DIEGO CA 92101 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRIGGS III,JAMES W | 1514 SUNSWEPT BEL AIR MD 21015 |
| SPRINDIS, CHRISTINA | 255 SPRUCE AVENUE MAPLE SHADE NJ 08052 |
| SPRINDIS, THERESA | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| SPRING AIR FILTER INC | PO BOX 31605 CHICAGO IL 60631-0605 |
| SPRING CITY CABLE TV M | P. O. BOX 729 SPRING CITY TN 37381 |
| SPRING CREEK CABLE A5 | 146 WEST MAIN - STE 104 MONTROSE CO 81401 |
| SPRING HOPE ENTERPRISE | 113 ASH ST. ATTN: LEGAL COUNSEL SPRING HOPE NC 27882 |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST WHITEHALL PA 18052-7500 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 SPRING RUN PA 17262 |
| SPRING VALLEY INN | 1355 STATION AVE BETHLEHEM PA 18015-9069 |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| SPRING,LAUREN | 500 5TH AVENUE WEST UNIT 602 SEATTLE WA 98119 |
| SPRINGCOM INC. M | P. O. BOX 208 SPRINGPORT MI 49284 |
| SPRINGEN, KAREN | 210 LAKESIDE PLACE HIGHLAND PARK IL 60035 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 FORT EDWARD NY 12828 |
| SPRINGER, HENRY F | 33 SUMMER TREES RD PORT ORANGE FL 32128 |
| SPRINGER, JERRY | 175 E DELAWARE PL      NO.9107 CHICAGO IL 60611 |
| SPRINGER, LESLIE | 803 DIANE CT FOREST HILL MD 21050-1827 |
| SPRINGER, MICHAEL | 40 SALEY ROAD MILFORD CT 06460 |
| SPRINGER-PETERSEN GUTTER COV | 4410 MAINE AVE LAKELAND FL 338019773 |
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET PANAMA CITY FL 32401 |
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE SPRINGFIELD OH 45501 |
| SPRINGFIELD PAPER | 6 W. HIGH ST., SUITE 506 ATTN: LEGAL COUNSEL SPRINGFIELD OH 45505 |
| SPRINGHETTI,JOAN | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| SPRINGHILL SUITES | MERRIMAC TRL WILLIAMSBURG VA 23188 |
| SPRINGLINE CORP | 1750 W BROADWAY ST OVIEDO FL 327659618 |
| SPRINGS JR, ERIC | 952 E LINDEN ST ALLENTOWN PA 18109 |
| SPRINGTON MEDIA LLC | 101 SPRINGTON MEWS CIRCLE MEDIA PA 19063 |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR NEWTOWN SQUARE PA 19073 |
| SPRINGVILLE CO-OPERATIVE TELEPHONE | ASSOC., INC. P. O. BOX 9 SPRINGVILLE IA 52336 |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST JOHN ELLIS VERNON ROCKVILLE CT 06066 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | P.O. BOX 660092 DALLAS TX 5266-0092 |
| SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SPRINT | 300 PARK BLVD STE 100 ITASCA IL 60143 |
| SPRINT | PO BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT | PO BOX 165000 ALTAMONTE SPRINGS FL 32716 |
| SPRINT | PO BOX 30723 TAMPA FL 33630-3723 |
| SPRINT | PO BOX 30784 TAMPA FL 33630-3784 |
| SPRINT | PO BOX 600670 JACKSONVILLE FL 32260 |
| SPRINT | PO BOX 101343 ATLANTA GA 30392-1343 |
| SPRINT | PO BOX 101465 NO.2C ATLANTA GA 30392-1465 |
| SPRINT | PO BOX 530503 ATLANTA GA 30353-0503 |
| SPRINT | PO BOX 530517 ATLANTA GA 30353-0517 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 740504 ATLANTA GA 30374-0504 |
| SPRINT | PO BOX 930331 ATLANTA GA 31193-0331 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | 5454 WEST 110TH STREET ATTN  NFL BILLING DEPARTMENT OVERLAND PARK KS 66211 |
| SPRINT | MAILSTOP KSOPHW0318 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT | PO BOX 96031 CHARLOTTE NC 28296-0031 |
| SPRINT | PO BOX 96064 CHARLOTTE NC 28296 |
| SPRINT | PO BOX 200188 DALLAS TX 75320-0188 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT | PO BOX 650338 DALLAS TX 75265-0338 |
| SPRINT | PO BOX 219718 KANSAS CITY MO 64121-9718 |
| SPRINT | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| SPRINT COMMINICATION | 200 WEST MONROE ST CHICAGO IL 60606 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 7418 PASADENA CA 91109-7418 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY MS  HL-SAFTX OVERLAND PARK KS 66251 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD ADDISON TX 750015997 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT PCS | 5200 W. CENTURY BLVD. LOS ANGELES CA 90045 |
| SPRINT PCS | 123 MIGRATION ST NEW YORK MD 12345 |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO KIRSTEN MENE SAN FRANCISCO CA 94133 |
| SPRINT SIGNS | 9177 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY OVERLAND PARK KS 662516114 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 79125 CITY OF INDUSTRY CA 91716-9125 |
| SPRINT SPECTRUM LP | PO BOX 79357 CITY OF INDUSTRY CA 91716 |
| SPRINT SPECTRUM LP | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT SPECTRUM LP | PO BOX 2200 BEDFORD IL 60499-2200 |
| SPRINT SPECTRUM LP | PO BOX 62012 BALTIMORE MD 21264-2012 |
| SPRINT SPECTRUM LP | PO BOX 62071 BALTIMORE MD 21264-2071 |
| SPRINT SPECTRUM LP | PO BOX 219718 KANSAS CITY MO 64121 |
| SPRINT SPECTRUM LP | PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT SPECTRUM LP | PO BOX 740219 CINCINNATI OH 45274-0219 |
| SPRINT SPECTRUM LP | PO BOX 740602 CINCINNATI OH 45274-0602 |
| SPRINT SPECTRUM LP | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT SPECTRUM LP | PO BOX 660750 DALLAS TX 75266-0750 |
| SPRINT-NEXTEL | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT/NEXTEL | PO BOX 63670 PHOENIX AZ 85082 |
| SPRINT/NEXTEL | P.O.BOX 4181 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-4181 |
| SPRINT/NEXTEL | 6360 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT/NEXTEL PROPERTY SERVICES | MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SPROWL, JON MARK | 119 GRAND HERON DR PANAMA CITY BEACH FL 32407 |
| SPROWL, JON MARK | 2774 WESTBROOK CT TALLAHASSEE FL 32303 |
| SPRUILL, LAMONTE | 1031 37TH ST NEWPORT NEWS VA 23607 |
| SPRUILL, MELANIE | ADAMS DR NEWPORT NEWS VA 23601 |
| SPSS | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPSS INC | 1213 PAYSPHERE CIRC CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| SPSS INC | 233 SOUTH WACKER DR 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | ATTN  YASIR 233 S WACKER DRIVE 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | DEPT 77-6531 CHICAGO IL 60678-6531 |
| SPUDIC,KARA L | 17604 WENTWORTH AVENUE LANSING IL 60438 |
| SPUR DESIGN LLC | 3504 ASH STREET BALTIMORE MD 21211 |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST ALLENTOWN PA 18101 1079 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE      NO.401 CHICAGO IL 60616 |
| SPURGETIS,DENA A | 805 NE 17TH COURT FORT LAUDERDALE FL 33305 |
| SPURLOCK,ARTIEL | 4930 W. MARY COURT COUNTRY CLUB HILLS IL 60478 |
| SPURLOCK,SHEREE | 309 WATERS EDGE DRIVE LEESBURG FL 34748 |
| SPURRIER, JEFF | 1627 LUCRETIA AVE LOS ANGELES CA 90026 |
| SQAD (FORMERLY, WRAPSIDY LLC) | 303 SOUTH BROADWAY, #210 TARRYTOWN NY 10591 |
| SQAD INC | 303 SO BROADWAY TARRYTOWN NY 10591 |
| SQAD INC | PO BOX 3164 BUFFALO NY 14240 |
| SQEAK E CLEAN PRODUCTIONS INC | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| SQUAMISH CHIEF | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQUIER SR, NED | PO BOX 113 NORTH WINDHAM CT 06256-0113 |
| SQUIER, WILLIAM GEORG | 75 RIDGE PARK AVE STAMFORD CT 06905 |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY ATTN: LEGAL COUNSEL CHOUDRANT LA 71227 |
| SQUIRE JR, KINARD LEE | 42 RUNNING BROOK DR WINDSOR MILL MD 21244 |
| SQUIRE, LAURIE | 25 LOFT DR MARTINSVILLE NJ 08836 |
| SQUIRES,IAN J. | 4420 Q STREET, NW WASHINGTON DC 20007 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR AND B BOILERS, INC | 3051-B E LA JOLLA ST ANAHEIM CA 92806 |
| SR AND B BOILERS, INC | 3921 E LA PALMA AVE NO.G ANAHEIM CA 92807 |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |
| SRAMEK, AMY | 107 SUNNY LN      F TORRINGTON CT 06790-3532 |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SRBINOSKI, ALEXSANDAR | 1165 STILLWATER PARKWAY CROWN POINT IN 46307 |
| SRDS | PO BOX 88988 CHICAGO IL 60695-1988 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | 1700 HIGGINS ROAD ATTN: CONTRACTS DEPT DES PLAINES IL 60018 |
| SRDS | PO BOX 1962 DANBURY CT 06813-1962 |
| SRDS | 1701 HIGGINS RD DES PLAINES IL 60018-5605 |
| SRDS | LOCKBOX 8428 PO BOX 7247 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247 7220 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| SRDS | PO BOX 8428 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS MEDIA SOLUTIONS | 770 BROADWAY NEW YORK NY 10003 |
| SREESHA RAO | 1918 E HARRISON CT PLACENTIA CA 92870 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE MENLO PARK, CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | 333 RAVENSWOOD AVE MENLO PARK CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | PO BOX 2516 ATTN  SHARON MCGREGOR NOEL MENLO PARK CA 94025 |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. ALBANY NY 12205 |

| Claim Name | Address Information |
|---|---|
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK C/O SHORENSTEIN COMPANY, LP; ATTN: LEGAL 555 CALIFORNIA ST., 49TH FLOOR SAN FRANCISCO CA 94104 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK % SHORENSTEIN REALTY SVCS, LP; ATTN: GM 875 N. MICHIGAN AVE. – BUILDING OFFICE CHICAGO IL 60611 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR RALEIGH NC 27616 |
| SRN BROADCASTING & M | 208 N. WAUKEGAN RD. SUITE C LAKE BLUFF IL 60044 |
| SRN BROADCASTING & M | PO BOX 414 LAKE BLUFF IL 60044 |
| SROKA, DIANA | 1716 W WISCONSIN AVE      202 MILWAUKEE WI 53233 |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY ATTN: LEGAL COUNSEL MINOT ND 58703 |
| SSD RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| SSG MEDIA INC | 2120 L STREET   NW    STE 510 WASHINGTON DC 20037 |
| SSI | P O BOX 26547 RICHMOND VA 23260-6547 |
| SSI TECHNOLOGIES | 1027 WATERWOOD PARKWAY EDMOND OK 73043 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT BALTIMORE MD 21234 |
| ST ANDREWS PRODUCTS COMPANY | 500 MARINER DR MICHIGAN CITY IN 46360 |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 CHICAGO IL 606031407 |
| ST ANNE COUNTRY CLUB | P O BOX 300 PAUL NAPOLITAN FEEDING HILLS MA 01030 |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE BETHLEHEM PA 18017 5944 |
| ST BARTHOLOMEW PARISH | 4949 W PATTERSON AVE CHICAGO IL 60641 |
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD P.O. BOX 5400 WILLIAMSBURG VA 23188 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET CHICAGO IL 60621 |
| ST BRIGET SCHOOL | 657 GENTRY LANE ANAHEIM HILLS CA 92807 |
| ST CAJETAN | 2445 W 112TH STREET CHICAGO IL 60655 |
| ST CHARLES CONVENTION & VISITORS BUREAU | 311 N 2ND ST SUITE 100 ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | C/O STAR EVENTS, LLC 1609 W BELMONT 2ND FLOOR CHICAGO IL 60657 |
| ST CHARLES PARISH SHERIFF | & EX OFFICIO TAX COLLECTOR PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF | STATE OF LOUISIANE PARIS OF ST CHARLES PO BOX 440 HAHNVILLE LA 70057 |
| ST CLAIR, RITA | 1009 N CHARLES ST BALTIMORE MD 21201 |
| ST CLOUD REGION MEDICAL CNTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST SAINT CLOUD FL 347696006 |
| ST CYR, JASON A | 18105 COWBELL COURT ROWLAND HEIGHTS CA 91748 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD KISSIMMEE FL 347445105 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST EUSTACHE, ROBERTO | 212-07 102ND AVENUE APT B5 QUEENS VILLAGE NY 11429 |
| ST FLEUR, JEAN N | 335 NW 34TH STREET APT 205 POMPANO BEACH FL 33064 |
| ST FORT, ERNSON | 1200 NW 80TH AVE, APTNO.403 MARGATE FL 33063 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY CAMARILLO CA 93012 |
| ST GABRIEL SCHOOL | 1 TUDOR RD MILFORD CT 06460 |
| ST GEORGE GREEK ORTHODOX CHURCH | 74-601 HIGHWAY 111 PALM DESERT CA 92260 |
| ST GEORGE GREEK ORTHODOX CHURCH | OF THE DESERT 74-109 LARREA ST PALM DESERT CA 92261 |
| ST GEORGE GREEK ORTHODOX CHURCH | PO BOX 4755 PALM DESERT CA 92261 |
| ST GERMAN, MICHELET | 501 NW 35TH CT     APT 3 POMPANO BEACH FL 33064 |
| ST HILAIRE, FENOLD | 2140 CATHERINE DR NO.1 DELRAY BEACH FL 33445 |
| ST IVES INC | PO BOX 102255 ATLANTA GA 30368 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ST IVES INC | 2025 MCKINLEY STREET ATTN: DUANE MILLER HOLLYWOOD FL 33020 |
| ST IVES INC | 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST IVES INC | ATTN: DOUG PEACOCK 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST IVES INC | PO BOX 522625 MIAMI FL 33152 |
| ST JAMES CHAMBER OF COMMERCE | PO BOX 286 ST JAMES NY 11780 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JAMES HIGH SCHOOL | 5181 WILDCAT DR PO BOX 101 ST JAMES LA 70086 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD CHICAGO HEIGHTS IL 604113400 |
| ST JAMES, ALAN | 10 GLEN CREST DRIVE ARDEN NC 28704 |
| ST JOHN PROPERTIES INC | 2560 LORD BALTIMORE DRIVE BALTIMORE MA 21244 |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST ALLENTOWN PA 18103 7230 |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST WHITEHALL PA 18052-5245 |
| ST JOHN, DAVID | 440 RIALTO AV VENICE CA 90291 |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST ALLENTOWN PA 18101-1607 |
| ST JOHNS HOSPITAL-PARENT  [ST*JOHNS | HOSPITAL-COMM EDUC] 1328 22ND ST SANTA MONICA CA 90404 |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST NAZARETH PA 18064-2801 |
| ST JOHNS UCC | 183 S BROAD ST NAZARETH PA 18064-2153 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JOSEPH COLLEGE | 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH COLLEGE | KANDYCE AUST  DIR OF DEVELOPMENT 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH HOSPITAL  [ST JOSEPH MEDICAL | CTR] 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD CONCORD ON L4K 4P3 CANADA |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR OREFIELD PA 18069 9536 |
| ST JOSEPHS COLLEGE | 155 W ROE BLVD PATCHOGUE NY 11772 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST JUDE CHILDRENS RESEARCH | C/O EVENTS UNLIMITED INC 1950 SAWTELLE BLVD NO.288 LOS ANGELES CA 90025 |
| ST JUDE CHILDRENS RESEARCH | 401 SOUTH LASALLE   SUITE NO.1102 C/O MIDWEST REGIONAL OFFICE CHICAGO IL 60605 |
| ST JUDE CHILDRENS RESEARCH | 4619 N RAVENSWOOD SUITE 302 CHICAGO IL 60640 |
| ST JUDE HERITAGE HEALTH FOUNDATION | 14241 E FIRESTONE BLVD NO. 100 LA MIRADA CA 90638 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST KILIAN ROMAN CATHOLIC CHURCH | 485 CONKLIN ST FARMINGDALE NY 11735 |
| ST LOT, GERVAKISSON | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVE ST LOUIS MO 63110 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LOUIS DISPATCH LLC | 900 NORTH TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | 900 N TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | BOX 504095 ST LOUIS MO 63150-4095 |
| ST LOUIS POST DISPATCH LLC | ATTN TOM LIVINGSTON ST LOUIS MO 63101 |
| ST LOUIS RAMS | ONE RAMS WAY EARTH CITY MO 63045 |
| ST LOUIS,JUDE | 253-61 148TH ROAD ROSEDALE NY 11422 |
| ST LUKE SCHOOL | 519 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY MARKETING DEPT-SUITE 220 BETHLEHEM PA 18017-2267 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN BETHLEHEM PA 18015-9540 |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CANADA |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT MARKHAM ON L3R 3Y5 CANADA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CANADA |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARYS SENIORS | C/O DOLORES BOCHNAK 1035 N RIDGE AVE ALLENTOWN PA 18102 |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD BETHLEHEM PA 18017 |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE LINDA KOBYLENSKI HARTFORD CT 06106 |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD CATHERINE KALONIA STORRS CT 62696080 |
| ST ONGE, JEFFREY | 468 WOODBRIDGE ST  NO.17 MANCHESTER CT 06042 |
| ST ONGE, KENNETH | 169 LOOMIS DR WEST HARTFORD CT 06107 |
| ST PATRICK SCHOOL | MONTAUK HIGHWAY BAY SHORE NY 11706 |
| ST PATRICKS DAY PARADE OF CHICAGO | 1340 W WASHINGTON BLVD CHICAGO IL 60607 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| ST PAUL HIGH SCHOOL | 118 WHITE OAK LANE MADISONVILLE LA 70447 |
| ST PAUL HIGH SCHOOL | 15027 DENDINGER DRIVE COVINGTON LA 70433 |
| ST PAUL HIGH SCHOOL | 917 S JAHNCKE AVE COVINGTON LA 70433 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS CL & SPECIALTY REMITTANCE CTR HARTFORD CT 06183-1008 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS C/O CHASE MANHATTAN BANK CHASE PLAZA NEW YORK NY 11245 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST PETERSBURG TIMES | 1301 34TH ST N ST PETERSBURG FL 33713 |
| ST PETERSBURG TIMES | PO BOX 112 ST PETERSBURG FL 33731-0112 |
| ST PETERSBURG TIMES | PO BOX 237 ST PETERSBURG FL 33731-0237 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST TAMMANY PARISH TOURIST COMMISSION | 68099 HIGHWAY 59 MANDEVILLE LA 70471-7501 |
| ST THOMAS AQUINAS HIGH | 2801 SW 12TH ST FT LAUDERDALE FL 33312 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST CHICAGO IL 606553105 |
| ST. ALBANS MESSENGER | P.O. BOX 1250 ATTN: LEGAL COUNSEL ST. ALBANS VT 05478 |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET ST. ALBANS VT 05478 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE LEESBURG FL 34748- |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CHARLES BROADBAND LLC M | P.O. BOX 547 O'FALLON MO 63366 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| ST. CLOUD ADVENTURE BOOT CAM | 7032 BUTTONBUSH LOOP HARMONY FL 347736003 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE ST CLOUD FL 34772 |
| ST. CLOUD TIMES | P.O. BOX 768 ATTN: LEGAL COUNSEL ST. CLOUD MN 56301 |
| ST. CLOUD TIMES | PO BOX 768 SAINT CLOUD MN 56302-0768 |
| ST. CROIX AVIS | P.O. BOX 750 CHRISTIANSTED 820 VIRGIN ISLANDS (US) |
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR CHRISTIANSTED VI 820 |
| ST. FIRMIN,JEAN R | 5742 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| ST. GEORGE CABLE A5 | P.O. BOX 1090 SAINT GEORGE ISLAND FL 32328 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE. ST. JOHN IN 46373-8824 |
| ST. JOHN PROPERTIES | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DR. BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE SUITES A - E HANOVER MD 21076 |
| ST. JOHN PROPERTIES, INC. | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 SAINT JOHN WA 99171 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ATTN: LEGAL COUNSEL ST. JOSEPH MO 64502 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ST. JOSEPH MO 64502-0029 |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. ST. LOUIS MO 63108 |

| Claim Name | Address Information |
| --- | --- |
| ST. LOUIS COUNTY | DIRECTOR OF REVENUE 41 S. CENTRAL AVE 4TH FLOOR CLAYTON MO 63105-1799 |
| ST. LOUIS COUNTY, MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. ATTN: LEGAL COUNSEL ST. LOUIS MO 63101 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. ST. LOUIS MO 63101 |
| ST. LOUIS RAMS | TARGET STRATEGIC MEDIA SERVICE 16501 VENTURA BLVD SUITE 515 ENCINO CA 91436 |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE ST. MARIES ID 83861 |
| ST. MARTIN'S EPISCOPAL SCHOOL | 5309 AIRLINE DRIVE METAIRIE LA 70003 |
| ST. MARTIN'S EPISCOPAL SCHOOL | ST MARTINS BOOSTER CLUB 312 MARGUERITE RD METAIRIE LA 70003 |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE WILLIAMSBURG VA 23188 |
| ST. ONGE, JEFFREY | WOODBRIDGE ST    17 ST. ONGE, JEFFREY MANCHESTER CT 06042 |
| ST. PAUL COOPERATIVE TELEPHONE CO. | PO BOX 37 ST. PAUL OR 97137 |
| ST. PAUL PIONEER PRESS | PO BOX 46508 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, P.O. #10002430 ST. PAUL MN 55101 |
| ST. PETER,CHRISTOPHER J | 159 SECOND AVENUE APT. 10 NEW YORK NY 10003 |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33733 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH ST. PETERSBURG FL 33701 |
| ST. PIERRE,STELLA G | 47 VIA AMISTOSA UNIT A RANCHO SANTA MARGARITA CA 92688 |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. ST. THOMAS ON N5R 5Z2 CANADA |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE SAINT CLOUD FL 347693372 |
| ST.JULES, EMMANUEL | 1502 SOUTH FERDERAL HWY LAKE WORTH FL 33460 |
| ST.ONGE,LIZ-ANN M | 99 FOREST DRIVE NEWINGTON CT 06111 |
| ST.PETERSBURG/CLEARWATER CVB | 13805 58TH ST N STE 2200 CLEARWATER FL 337603716 |
| STA ANA,JAIME C | 1400 EAST WARDLOW ROAD APT #C LONG BEACH CA 90807 |
| STA SERVICES, INC. | 8000 JANE STREET ONTARIO ON ADA CANADA |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABEL, JUSTIN | 1238 SOARING EAGLE DR COLORADO SPRINGS CO 80910 |
| STABILE, GABRIELE | 128 BOERUM ST BROOKLYN NY 11206 |
| STABILE, GINA | 10309M MALCOLM CIRCLE COCKEYSVILLE MD 21030 |
| STABLER ARENA | 124 GOODMAN DR RICH BETHLEHEM PA 18015-3718 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACE SMITH | 432 NORTH 9TH STREET ALLENTOWN PA 18102 |
| STACEY ALTHERR | 34 MEADOW PONDS CIRCLE MILLER PLACE NY 11764 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD ORLANDO FL 32819-4742 |
| STACEY BELLE | 25 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| STACEY BISHOP | 506 BEACH RD HAMPTON VA 23664 |
| STACEY COHEN | 4183 W LAKE ESTATES DR DAVIE FL 33328 |
| STACEY COLLINS | 1012 7TH STREET #3 SANTA MONICA CA 90403 |
| STACEY CUTSHAW | 10653 BLACKTHORN COURT FISHERS IN 46038 |
| STACEY D'ERASMO | 250 W. 27TH, #4C NEW YORK NY 10001 |
| STACEY FALIS | 257 BURGUNDY HILL LANE MIDDLETOWN CT 06457 |
| STACEY FARISH | 11922 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| STACEY FOLEY | 161 EUCLID AVE MASSAPEQUA NY 11758 |
| STACEY GENDAL | 12606 NW 6TH COURT CORAL SPRINGS FL 33071 |
| STACEY HALL | 215 NEWELL AVENUE BRISTOL CT 06010 |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY HARRISON | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| STACEY HULTGREN | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| STACEY JONES D.B.A. SJJ LLC | 4897 N. ASHLAND #2E CHICAGO IL 60640 |
| STACEY KYSER | 4012 CATESBY JONES DRIVE HAMPTON VA 23669 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 YORKTOWN VA 23693 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L DELAND FL 32720-1487 |
| STACEY LEE | 722 BELLOWS WAY APT 103 NEWPORT NEWS VA 23602 |
| STACEY LYNCH | 1001  36TH ST      T142 WEST PALM BCH FL 33407 |
| STACEY MAIMIN | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| STACEY MAKELY | 5910 BRACKENRIDGE AVE. BALTIMORE MD 21212 |
| STACEY MARKS | 307 EASTRIDGE DRIVE EUSTIS FL 32726 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY PAVIS | 154 WALTHAM CT. DAVENPORT FL 33897 |
| STACEY PERRY | 64 REGENT STREET MANCHESTER CT 06040 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 OVIEDO FL 32765 |
| STACEY WESCOTT | 685 LILLIE STREET ELGIN IL 60120 |
| STACEY, RUSSEL J | 855 HENDRY DRIVE ORLANDO FL 32822 |
| STACI GREGORY | 2216 BRIDGEWOOD TRAIL ORLANDO FL 32818 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SCHMITZ | 13475 ELM ST HESPERIA CA 92345 |
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACI WAN | 1706 S. CABANA AVENUE WEST COVINA CA 91790 |
| STACIA CORDELL | 1825 CLEVELAND ST. #16 HOLLYWOOD FL 33020 |
| STACIA CURCHY | 5550 E. MICHIGAN ST. #2325 ORLANDO FL 32812 |
| STACIA CUTHIE | 6 MUSKET CT. PARKTON MD 21120 |
| STACIA SAUNDERS | 190 FERRY BLVD SOUTH GLENS FALLS NY 12803 |
| STACIE GRISSOM | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| STACIE KAMIEN | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| STACIE L MELL | 578 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| STACIE M. KAMIEN | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| STACIE STUKIN | 8424-A SANTA MONICA BLVD, #139A WEST HOLLYWOOD CA 90069 |
| STACIE WALKER | 1303 MYERS MILL DR MISSOURI CITY TX 774893137 |
| STACK &ASSOCIATES | 260 PEACHTREE STREET SUITE 1200 ATLANTA GA 30303 |
| STACK'EM HIGH        R | 6575 RICHMOND RD LIGHTFOOT VA 23090 |
| STACK, JULIE M | 9 FARM RIDGE COURT BALDWIN MD 21013 |
| STACK, KYLE | 110 GREENWICH ST  APT 12B NEW YORK NY 10006 |
| STACK, MEGAN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90053 |
| STACKHOUSE, GEORGE | 99 TIDEMILL LN    APT 190 HAMPTON VA 23666 |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 HAMPTON VA 23666 |
| STACKHOUSE, SAMUEL T | 99 TIDEMILL LN    APT 190 HAMPTON VA 23666 |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST CINDY GARDNER HARTFORD CT 61031200 |
| STACKS, BARRY C | 1205 HILLSBORO MILE  APT 203 HILLSBORO BEACH FL 33062 |
| STACY ARNOLD | 2213 BIG BEND DRIVE CARROLLTON TX 75007 |
| STACY CALHOUN | 7 GEORGE COURT HAMPTON VA 23663 |
| STACY CLARK | 2219 N. ROCKWELL STREET APT. #2S CHICAGO IL 60647 |
| STACY DAVIS | 4928 8TH AV LOS ANGELES CA 90043 |
| STACY DEIBLER | 133-B WINDSOR LANE WILLOWBROOK IL 60527 |
| STACY DOER | 21 PEAR TREE LANE SOUTH WINDSOR CT 06074 |
| STACY EDWARDS | 481 GASPAR AVE DELTONA FL 32725-8239 |
| STACY EDWARDS | 211 GOLDMINE LN. OLD BRIDGE NJ 08857 |
| STACY FLAHERTY | 359 WEST MOUNTAIN ROAD QUEENSBURY NY 12804 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STACY G BOND | 1601 VENICE BLVD 207 VENICE CA 90291 |
| STACY GALARIS | 1258 N MANSFIELD AV LOS ANGELES CA 90038 |
| STACY HARWOOD | 93 PERRY ST #13 NEW YORK NY 10014 |
| STACY HAZUDA | 9050 CARRON DRIVE # 367 PICO RIVERA CA 90660 |
| STACY HICKLIN | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| STACY HUFFMAN | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| STACY LANDE | 4505 LINDENWOOD NORTHBROOK IL 60062 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY MANCHESTER | 715 FORREST DR NEWPORT NEWS VA 23606 |
| STACY O'NELL | 2718 NE 14TH STREET APT 5 FORT LAUDERDALE FL 33304 |
| STACY OSTRAU | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |
| STACY PERMAN | 749 S. BURNSIDE AVE., #203 LOS ANGELES, CA |
| STACY PHELPS | 1320 HAND AVE APT 5 ORMOND BEACH FL 32174 |
| STACY SCHIFF | 177 EAST 70TH STREET NEW YORK NY 10021 |
| STACY ST. CLAIR | 2550 GOLF RIDGECIRCLE NAPERVILLE IL 60563 |
| STACY SWEAT | 1440 N  LAKE SHORE DR APT 28A CHICAGO IL 60610 |
| STACY THOMPSON | 11577 MOUNT OLIVE COHOKE RD WEST POINT VA 23181 |
| STACY,CINDY | 1039 FORTHILL ROAD SWANTON MD 21561 |
| STACYANN JAMES | 11570 NW 36TH ST CORAL SPRINGS FL 33065 |
| STADIUM MANAGEMENT COMPANY LLC | 13655 BRONCOS PARKWAY ENGLEWOOD CO 80112 |
| STADLER, KERI | 1318 N WOOD ST     C CHICAGO IL 60622 |
| STAFFA, ALICIA | 1022 WOODLAND AVE ORADELL NJ 07649 |
| STAFFCHEX INC | 1122 E LINCOLN AVE      STE 118 ORANGE CA 92865 |
| STAFFING ON SALES | 300 N STATE ST     STE 3826 CHICAGO IL 60610 |
| STAFFMARK | 1111 UNION BLVD ALLENTOWN PA 18109-1912 |
| STAFFMARK | 400 NESTLE WAY BREINIGSVILLE PA 18031-1520 |
| STAFFORD SPEEDWAY ENT | P O BOX 105 MIKE MASSARO STAFFORD SPRINGS CT 06076 |
| STAFFORD WILLIAMS | 205-22 115TH AVE ST. ALBANS NY 11412 |
| STAFFORD, LYLE | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| STAFFWRITERS PLUS INC | (SENT ACH TO NORTH FORK BANK) 2150 JOSHUAS PATH SUITE 102 HAUPPAUGE NY 11788 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD  STE 400 HAUPPAUGE NY 11788 |
| STAFFWRITERS PLUS INC | P O BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV LAUREL MD 20708 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 20 NORTH WACKER DRIVE CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | 20 N WACKER DR ROOM 1032 CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES RETIREMENT PLAN - RM 722 20 N WACKER DR CHICAGO IL 60606 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 20 N WACKER DR CHICAGO IL 60606 |
| STAGG,ERIK W | 4215 ROMAINE DRIVE APT 22 CINCINNATI OH 45209 |
| STAGIS, JULIE | 358 JUDE LN SOUTHINGTON CT 06489 |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C VAN NUYS CA 91405 |
| STAGLITZ, JOSEPH E | 258 RIVERSIDE DR  NO.12C/D NEW YORK NY 10025 |
| STAGLITZ, JOSEPH E | 305 RIVERSIDE DR  NO.8B NEW YORK NY 10025 |
| STAHLER, THERESA | 5650 VERA CRUZ RD EMMAUS PA 18049 |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE ALLENTOWN PA 18109-2384 |
| STAHMER,SCOTT | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| STAIB,BERNARD E | 11 HUNTER LANE LEVITTOWN NY 11756 |
| STAICER, PAUL | 3225 SOUTH ST HOLLYWOOD FL 33021 |
| STAINTON, DOUG | 71 CAMP HILL ROAD POMONA NY 10970 |

| Claim Name | Address Information |
|---|---|
| STAIRS, LETOYA V | 4760 WALDEN CIRC    NO.515 ORLANDO FL 32811 |
| STALELIFE INC | 1719 CULLEN AVE AUSTIN TX 78757 |
| STALEY, DAVID | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| STALEY, DAVID | LAW OFFICES OF HINDEN,GRUESKIN & RONDEAU 4661 WEST PICO BL LOS ANGELES 90019 |
| STALEY, DAVID | 3636 BARBARA ST SAN PEDRO CA 90731 |
| STALEY, LOREAL | 6611 SW 7TH PL NORTH LAUDERDALE FL 33068 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |
| STALEY,JAIME L | 20959 TALL GRASS DRIVE MOKENA IL 60448 |
| STALEY,REBECCA L | 23-21 BROADWAY FL # 1 ASTORIA NY 11106 |
| STALICA,RICHARD | P.O. BOX 970706 POMPANO BEACH FL 33097 |
| STALKER, BEVERLY | 355 ESTABROOK ST    APT 201 SAN LEANDRO CA 94577 |
| STALL, DEBORAH A | 5 FAY CIRCLE NEWPORT NEWS VA 23608 |
| STALL, WILLIAM | 2241 ROCK WOOD DR SACRAMENTO CA 95864 |
| STALLINGS, EYHENE | 15939 SW 54TH CT MIRAMAR FL 33027 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR HAMPTON VA 23669 |
| STALLINGS, RONNIE | 42 CLARK ST HARTFORD CT 06120 |
| STALLWORTH,CANDI | 2631 WASHINGTON ST ALAMEDA CA 94501 |
| STALLWORTH,KIMBERLY M. | 304 LOCKWOOD LANE ST. PETERS MO 63376 |
| STALSBURG, PATRICIA | PO BOX 844 STALSBURG, PATRICIA ESSEX CT 06426 |
| STALSBURG, PATRICIA | PO BOX 844 ESSEX CT 06426 |
| STALTER, TOBIAS R | 5840 CAMERON RUN TERRACE ALEXANDRIA VA 22303 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR    NO.92 ORLANDO FL 32808 |
| STAMATY, MARK | 12 E 86TH ST    NO.1226 NEW YORK NY 10028 |
| STAMBAUG, RYAN | 12 BREEZY TREE CT    J LUTHERVILLE-TIMONIUM MD 21093-1256 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 CASPIAN MI 49915 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE    NO.2W CHICAGO IL 60657 |
| STAMBOR, ZACHARY | 1636 N WELLS ST    NO.508 CHICAGO IL 60614 |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD ONE STAMFORD PLAZA STAMFORD CT 06901 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE STAMFORD CT 06901 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 OCEAN CITY MD 21843 |
| STAMPFL,KARL A | 1535 NEWBERRY AVENUE LA GRANGE IL 60526 |
| STAMPINI, LUKE A | 1080 JEFFERY ST BOCA RATON FL 33487 |
| STAMPS, BEULAH | 3001 S KING DR    1607 CHICAGO IL 60616 |
| STAMSTAD, STEVEN | 9041 WONDERLAND PARK AVE LOS ANGELES CA 90046 |
| STAMUS, DEMETRA | 321 CATTELL ST EASTON PA 18042 |
| STAN BERR | 8607 VAST ROSE COLUMBIA MD 21045 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 ORLANDO FL 32821-9388 |
| STAN GREENBURG | 4185 W LAKE MARY BLVD STE 168 LAKE MARY FL 327462400 |
| STAN HONDA | 152 E 94 ST NO.5A NEW YORK NY UNITES STATES |
| STAN JONES | 7904 BRIGHTMEADOW CT COLUMBIA MD 21045 |
| STAN MIKITA ENTERPRISES INC | 7223 S ROUTE 83    NO.238 WILLOWBROOK IL 60527 |
| STAN ROBERTS | 1741 PERCH SAN PEDRO CA 90732 |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| STAN SWIENCKOWSKI | 208 E NEWMAN AVENUE ARCADIA CA 91006 |
| STAN WIEDENSKI | 8907 W. 147TH ORLAND PARK IL 60462 |
| STANA,BELINDA G | 213 VISTA DRIVE EASTON PA 18042 |
| STANCAMPIANO,LOUIS J | 2749 LAKEMOOR DRIVE ORLANDO FL 32828 |
| STANCZAK, DIANE | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANCZAK,DIANEA | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| STAND ALONE INC | 419 W GRAND AVE  SUITE A CHICAGO IL 60610 |
| STAND BY | 101 MERRITT 7 CORP PIKE THIRD FL NORWALK CT 06851 |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| STANDAERT, MICHAEL | 44 WILDWOOD DR ROCK ISLAND IL 61201 |
| STANDAGE, TOM | 38 CIRCUS ST  SE 10 85N LONDON UNITED KINGDOM |
| STANDARD | P.O. BOX 712 ATTN: LEGAL COUNSEL TRINITY TX 75862-0712 |
| STANDARD & POORS | PO BOX 644 HIGHTSTOWN NJ 08520-0644 |
| STANDARD COFFEE SERVICE | P.O. BOX 62291 NEW ORLEANS LA 70162 |
| STANDARD COMPANIES | 2601 S ARCHER CHICAGO IL 60608 |
| STANDARD COMPANIES | 3114-30 S SHIELDS AVE CHICAGO IL 60616 |
| STANDARD CRYSTAL CORPORATION | 9940 EAST BALDWIN PL EL MONTE CA 91731 |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID ATTN: LEGAL COUNSEL SIKESTON MO 63801 |
| STANDARD DESIGN | 254 PROSPECT ST NORTHAMPTON MA 01060 |
| STANDARD EXAMINER | PO BOX 12790 OGDEN UT 84414-2790 |
| STANDARD FREEHOLDER | 44 PITT STREET ATTN: LEGAL COUNSEL CORNWALL ON K6J 3P3 CANADA |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST ATTN: LEGAL COUNSEL REXBURG ID 83440 |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 REXBURG ID 83440 |
| STANDARD LACONIC | P.O. BOX 128 ATTN: LEGAL COUNSEL SNOWHILL NC 28580 |
| STANDARD MECHANICAL SYSTEMS LP | 10757 CUTTEN ROAD  BUILDING NO.4 HOUSTON TX 77066 |
| STANDARD PACIFIC HOMES-OC | 15326 ALTON PARKWAY IRVINE CA 926182338 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 8037 INNOVATION WAY CHICAGO IL 60682-0080 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET NEW ORLEANS LA 70112 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD  BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29 LONG BEACH CA 90802 |
| STANDARD PARKING CORPORATION | 3350 OCEAN PARK BLVD  STE 105 SANTA MONICA CA 90405 |
| STANDARD PARKING CORPORATION | 411 W BROADWAY ANAHEIM CA 92805 |
| STANDARD PARKING CORPORATION | 5120 WEST GOLDLEAF CR NO.110 LOS ANGELES CA 90056 |
| STANDARD PARKING CORPORATION | 707 WILSHIRE BLVD      35TH FLR LOS ANGELES CA 90017 |
| STANDARD PARKING CORPORATION | 800 N ALAMEDA LOS ANGELES CA 90012 |
| STANDARD PARKING CORPORATION | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING CORPORATION | 135 S LASALLE   DEPT 8037 CHICAGO IL 60674-0001 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 300 EAST NORTHWATER CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 440 N WABASH CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 521 NORTH CLARK ST CHICAGO IL 60610-4979 |
| STANDARD PARKING CORPORATION | 900 N MICHIGAN AVENUE  SUITE 1500 CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 505 PARK AVENUE NO.400 BALTIMORE MD 21201 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| STANDARD PARKING INC | 200 E LAS OLAS BOULEVARD   BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. ATTN: LEGAL COUNSEL FREDERICKSBURG TX 78624 |
| STANDARD REGISTER COMPANY | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST DAYTON OH 45408 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF 4700 S LAKE PARK AVE 2504 CHICAGO IL 60615 |
| STANDARD-EXAMINER | P.O. BOX 12790 ATTN: LEGAL COUNSEL OGDEN UT 84412-2790 |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE OGDEN UT 84412 |
| STANDARD-JOURNAL | 21 ARCH ST. ATTN: LEGAL COUNSEL MILTON PA 17847 |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. HAZELTON PA 18201 |
| STANDART PH | ATTN. OLEKSIY KAPUSTA SOLOMENSKAYA STREET 5A, APT 1015 KIEV 3680 UKRAINE |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| STANDBY | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| STANDHARDT, ANGELA | 2306 N. HOYNE APT. #2-R CHICAGO IL 60647 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDIFORD, LINDA | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDING COMMITTEE OF PRESS PHOTOGRAPHER | RM S-317 U S CAPITOL WASHINGTON DC 20510 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK, GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANEK, STEVEN | 101 EAST WELLS STREET APT A302 BALTIMORE MD 21230 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 CLERMONT FL 34714 |
| STANFORD UNIVERSITY | 301 ENCINA HALL STANFORD CA 94305-6076 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |
| STANFORD, LUCIA GONZALEZ | 282 KENNEDY DR CROWLEY TX 76036 |
| STANFORD, MATTHEW | 7251 S HONORE CHICAGO IL 60636 |
| STANFORD, LEON | 1011 BRANCHWATER COURT BALTIMORE MD 21205 |
| STANFORD, LUCIA G. | 282 KENNEDY DR CROWLEY TX 76036 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANHOPE GROUP ADVERTISING | 804 CONGRESS AVENUE  NO.400A AUSTIN TX 78701 |
| STANKO, DIETER H | 325 LAFAYETTE STREET APT. #8306 BRIDGEPORT CT 06604 |
| STANLEY A PODCZERWINSKI | 2529 S 18TH AV BROADVIEW IL 60155 |
| STANLEY ANTHONY | 1618 CALVIN CIR KISSIMMEE FL 34746-7240 |
| STANLEY ARONOWITZ | 1 WASHINGTON SQUARE VILLAGE NEW YORK NY 10012 |
| STANLEY BANKS | 650 AQUA VISTA DR NO. F NEWPORT NEWS VA 23607 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUSHINSKY | 11259 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| STANLEY BUTLER | 1600 SW 27 COURT FORT LAUDERDALE FL 33315 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY BYRNE | 3430 FAIRMONT BLVD YORBA LINDA CA 92886 |
| STANLEY CABLEVISION A12 | P O BOX 400 STANLEY ND 58784 |
| STANLEY CHAMBERS | 406 LOMOND AVENUE LOS ANGELES CA 90024 |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT STANLEY COHEN NEWINGTON CT 06111 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 PALATINE IL 60055 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY CROUCH | 271 W 11TH ST #3C NEW YORK NY 10014 |
| STANLEY DEVORE | 260 CANTERBURY CIR NEW SMYRNA FL |
| STANLEY E OSTROM | 31200 LANDAU BLVD APT #2704 CATHEDRAL CITY CA 92234 |
| STANLEY E WONG | 3156 KINGRIDGE WAY GLENDALE CA 91206 |
| STANLEY FIMBERG | 425 N MAPLE DR 306 BEVERLY HILLS CA 90210 |
| STANLEY FOLLETT | 87 DOCKSIDE DR LEESBURG FL 34748 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY GRAY | 401 W. WELLS STREET SAN GABRIEL CA 91776 |
| STANLEY GREEN | 2 DEFENSE DRIVE ABERDEEN MD 21001 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY I RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY J ZABINSKI | 5523 S MEADE AVE CHICAGO IL 60638 |
| STANLEY JONES | 7904 BRIGHTMEADOW ELLICOTT CITY MD 21043 |
| STANLEY KARNOW | 10850 SPRINGKNOLL DR POTOMAC MD 20854 |
| STANLEY KATALINIC | 10235 SO. SPRINGFIELD CHICAGO IL 60655 |
| STANLEY KIDD | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| STANLEY KUTLER | 4112 KEEVATIN VERONA WI 53593 |
| STANLEY LAHMAN | 652 RAINBOW BLVD LADY LAKE FL 32159 |
| STANLEY LEWIS | 2620 BEAL ST DELTONA FL 32738-2452 |
| STANLEY LEWIS AND WILSON STREET, LLC | C/O JOSHUA M. AMBUSH 600 REISTERSTOWN ROAD SUITE 200A BALTIMORE MD 21208 |
| STANLEY LEWKOWICZ | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| STANLEY MADISON | 77 WEST CENTENNIAL AVENUE ROOSEVELT NY 11575 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| STANLEY MOSKOWITZ | 7503 TRENT DRIVE TAMARAC FL 33321 |
| STANLEY NOVAK | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| STANLEY O WILLIFORD | 20123 HARLAN AVENUE CARSON CA 90746 |
| STANLEY P BRAGA | 30628 SPARROW HAWK DR. CANYON LAKE CA 92587 |
| STANLEY PAYNE | 3917 PLYMOUTH MADISON WI 53705 |
| STANLEY PECK | 8 PARISH ROAD STANLEY FARMINGTON CT 60321724 |
| STANLEY PESKOFF | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| STANLEY PEST CONTROL | 2555 LOMA ST S EL MONTE CA 91733 |
| STANLEY R WILLIAMS | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY REINSTEIN | 550 AUBURN WAY DAVIE FL 33325 |
| STANLEY ROBERTS | 400 N. LASALLE APT. #3109 CHICAGO IL 60610 |
| STANLEY SALAMON | 2034 BRAEBURN CT ORLANDO FL 32826-5216 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |
| STANLEY SCHWARTZ | 9586 CAMPI DR. LAKE WORTH FL 33467 |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STANLEY SIMPSON | 10 ETHAN DRIVE WINDSOR CT 06095 |
| STANLEY SPIRO | 223 WILLARD DRIVE HEWLETT NY 11557 |
| STANLEY STEEMER | 401 S VERMONT ST PALATINE IL 60067 |
| STANLEY STEEMER GREAT LAKES INC | 8225 PFEIFFER FARMS DR SW BYRON CENTER MI 49315 |
| STANLEY STEEMER INT'L   [STANLEY STEEMER] | 2085 S CONGRESS AVE DELRAY BEACH FL 334457309 |

| Claim Name | Address Information |
|---|---|
| STANLEY T ZIEMBA | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| STANLEY THOMAS | 2941 MICHAEL DRIVE NEWBURY PARK CA 91320 |
| STANLEY W. HULETT | 2164 HYDE ST #510 SAN FRANCISCO CA 94109 |
| STANLEY WATERS | 2044 WASHINGTON STREET BALTIMORE MD 21213 |
| STANLEY WEINTRAUB | 4 WINTERFIELD COURT, BEECH HILL NEWARK DE 19711-2957 |
| STANLEY WEISS | C/O BETMAN ROSEBERGAND FREEDMAN 4550 MONTGOMERY AVE  STE 650 N BETHESDA MD 20814 |
| STANLEY WEIZER | 810 NW 93RD AVENUE PEMBROKE PINES FL 33024 |
| STANLEY WELSH | 18305 CEDARHURST RD ORLANDO FL 32820 |
| STANLEY WIESEN, INC | 290 PROSPECT AVE HARTFORD CT 06106 |
| STANLEY WILLIAMS | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| STANLEY WOJTECZKO | 415 HUDSON AVENUE CLARENDON HILLS IL 60514 |
| STANLEY ZIEMBA | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| STANLEY, ANDREA | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY, DAVID | 12212 E ARKANSAS PLACE AURORA CO 80012 |
| STANLEY, EDITH | 106 DONCASTER LN BLUFFTON SC 29909 |
| STANLEY, HOPE | 1301 NORTHAMPTON ST EASTON PA 18042 |
| STANLEY, HOPE | 1301  NORTHAMPTON ST        6B EASTON PA 18042 |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE OWINGS MILLS MD 21117 |
| STANLEY, NICOLE | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |
| STANLEY, RUTH | 1312 SEVERN STATION RD SEVERN MD 21144-1006 |
| STANLEY, TERRY L | 2524 NORTH MEYERS BURBANK CA 91504 |
| STANLEY,ANDREA L | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY,MIKE R. | 3504 VERSNTE DRIVE BEDFORD TX 76021 |
| STANLEY,SHAUNA | 2118 CHELSEA TERRACE #2 BALTIMORE MD 21216 |
| STANLEY-BECKER, THOMAS | 5722 S DORCHESTER CHICAGO IL 60637 |
| STANMYRE, MATTHEW CHARLES | 11609 HUNTERS GREEN CT RESTON VA 20191 |
| STANN, DAMIAN | 1041 NW 45 ST #6 POMPANO BCH FL 33064 |
| STANN, DAMIAN | 1041 NW 45 ST APT 6 POMPANO BEACH FL 33064 |
| STANNARD,CHARLES F | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| STANSELL, STEVEN T | 17 WAUREGAN RD CANTERBURY CT 06331 |
| STANSFIELD TURNER | 600 NEW HAMPSHIRE AVE NW  STE 800 WASHINGTON DC 20037 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTON COOK | 222 RALEIGH ROAD KENILWORTH IL 60043 |
| STANTON, JENNIFER | 19 DWIGHT RD W HARTFORD CT 06110 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STANTON,BABIANA C | 7 PAR PLACE E QUEENSBURY NY 12804 |
| STANTON,BRETT C | 3821 ELLEN PLACE DOYLESTOWN PA 18902 |
| STANTON,RICHARDW. | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| STANTON,TIMOTHY J | 274 EUCLID AVENUE FAIRFIELD CT 06825 |
| STAPLE, VICKI | 7664 STONY CREEK LN ELLICOTT CITY MD 21043-7907 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES | PO BOX 9269 FRAMINGHAM MA 01701 |
| STAPLES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAPLES BUSINESS ADVANTAGE | DEPT HNJ PO BOX 30851 HARTFORD CT 06150 |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |

| Claim Name | Address Information |
|---|---|
| STAPLES CREDIT PLAN | STAPLES BUSINESS ADVANTAGE DEPT BOS PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES CREDIT PLAN | DEPT 51-7810811645 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 55 00000-34986 P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82 0006195150 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-0000355743 PO BOX 9020 DES MOINES IA 50368 |
| STAPLES CREDIT PLAN | DEPT 82-0006539076 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-003834652 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82 - 0004406005 PO BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82-0002858181 P.O. BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0003834652 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0002977791 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 6721 THE LAKES NV 88901-6721 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 30298 SALT LAKE UT 84130-0298 |
| STAPLES INC | PO BOX 9269 FRAMINGHAM MA 01701-9269 |
| STAPLES INC V #20582 | P O BOX 980128 WEST SACRAMENTO CA 95798 |
| STAPLES, ANN | 1 GLEN OAK DR STAPLES, ANN ENFIELD CT 06082 |
| STAPLES, ANN | 1 GLEN OAK ENFIELD CT 06082 |
| STAPLES, ERIKA | 508 S MINERVA AVE      1 GLENWOOD IL 60425 |
| STAPLES, EVELYN | 301 RUSSELL AVE      205 GAITHERSBURG MD 20877 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR      906 NORTHBROOK IL 60062 |
| STAPLES, INC. | 100 SCHELTER RD LINCOLNSHIRE IL 600693602 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN      CR516 BALTIMORE MD 21228-5755 |
| STAPLES, STANLEY | 1 GLEN OAK DR STAPLES, STANLEY ENFIELD CT 06082 |
| STAPLES, STANLEY | 1 GLEN OAK DR ENFIELD CT 06082-2603 |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| STAPLES/STAPLES | PO BOX 9269 BRENDA MURPHY FRAMINGHAM MA 17019269 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAPLETON, ROBERT | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK 99507 |
| STAPLETON, ROBERT | PO BOX 242186 ANCHORAGE AK 99524 |
| STAPP, ANNIE | 878 NIALTA LANE BRENTWOOD TN 37027 |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 ATTN: LEGAL COUNSEL EL DORADO SPRINGS MO 64744 |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 ATTN: LEGAL COUNSEL VENTURA CA 93006 |
| STAR BEACON | PO BOX 2100 ASHTABULA OH 44005-2100 |
| STAR CARS, INC | (NEW ADS ONLY) 9140 E COLONIAL DR ORLANDO FL 32817-4102 |
| STAR CHOICE | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES ATTN: LEGAL COUNSEL MISSISSAUGA ON L5B 3C2 CANADA |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE SATELLITE TV INC | SUITE 700 630, CANADA CALGARY AB T2P 4L4 CANADA |
| STAR CHOICE TELEVISION NETWORK | INCORPORATED 2924 11 TH STREET I\IE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CA CANADA |
| STAR CITY RESTAURANT | 1406 CENTER ST BETHLEHEM PA 18018-2505 |
| STAR CLUB | 4031 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STAR COMMUNITY PUBLISHING GROUP | 4616 SKIDMORE ROAD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| STAR COMMUNITY PUBLISHING GROUP, LLC | 235 PINELAWN RD. MELVILLE NY 11747 |
| STAR COMMUNITY PUBLISHING GROUP, LLC | 235 PINELAWN RD. MELVILLE NY 11747 |
| STAR COMMUNITY PUBLISHING LLC | 235 PINELAWN RD. MELVILLE NY 11747 |
| STAR GLO ENTERPRISES LLC | 2 CARLTON AVE EAST RUTHERFORD NJ 07073 |
| STAR IMAGING LLC | 11607 FM 1836 KAUFMAN TX 75142 |
| STAR IRVINE | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 KISSIMMEE FL 347421704 |
| STAR MEDIA | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523 DUNEDIN FL 34698 |
| STAR PACKING & SUPPLY CO | 6672 NORTHWEST HIGHWAY CHICAGO IL 60631 |
| STAR PHOENIX | 204 5TH AVENUE N. SASKATOON SK S7K 2P1 CANADA |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD EASTON PA 18045-2341 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST HELLERTOWN PA 18055 1021 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST BALTIMORE MD 21218 |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA SELANGOR 46350 MOROCCO |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | LEVEL 15, MENARA STAR 15 JALAN 16/11 PETALING JAYA 46350 |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 CROWN POINT IN 46307 |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET ATTN: LEGAL COUNSEL SWAN RIVER MB R0L 1Z0 CANADA |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | 425 PORTLAND AVENUE MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | ATTN: ONLINE DEPT-ACCTS PAYABLE 425 PORTLAND AVE MINNEAPOLIS MN 55488 |
| STAR VIDEO, LLC | 9462 OSMO STREET ATTN: LEGAL COUNSEL KALEVA MI 49645 |
| STAR VISION, INC. M | P O BOX 319 CLINTON NC 28329 |
| STAR WAGGONS INC | 13334 RALSTON AVE SYLMAR CA 91342 |
| STAR WEST INC. M | P O BOX 517 KEOSAUQUA IA 52565 |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE ATTN: LEGAL COUNSEL OCALA FL 34474 |
| STAR-BANNER | P.O. BOX 490 OCALA FL 34478-0490 |
| STAR-COURIER | 105 E. CENTRAL BLVD. ATTN: LEGAL COUNSEL KEWANEE IL 61443-0836 |
| STAR-GAZETTE | P.O. BOX 285 ELMIRA NY 14902-9976 |
| STAR-NEWS | P.O. BOX 840 WILMINGTON NC 28402 |
| STARAL,JOHANNA M. | 815 SHERMAN STREET #15 DENVER CO 80203 |
| STARBEAM SUPPLY | 1360 BAUR BLVD ST LOUIS MO 63132 |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY YORKTOWN VA 23693 |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 NEWPORT NEWS VA 23602 |
| STARBUCK'S #7440 | OTTIS ST NEWPORT NEWS VA 23602 |
| STARBUCK'S #7467 | A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| STARBUCK'S #7487 | MCLAWS CIR WILLIAMSBURG VA 23185 |
| STARBUCKS | L ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STARBUCKS | P.O. BOX 94027 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98109 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98115 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98134 |
| STARBUCKS | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS #13663 | FOX MILL CENTER PKWY GLOUCESTER VA 23061 |
| STARBUCKS #2957 | POWER PLANT PKWY HAMPTON VA 23666 |
| STARBUCKS #7724 | MONTICELLO AVE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|------------|---------------------|
| STARBUCKS #7724 | MONTICELLO AVE    103 WILLIAMSBURG VA 23185 |
| STARBUCKS #7763 | COLISEUM DR HAMPTON VA 23666 |
| STARBUCKS #7966 | JEFFERSON COMMONS NEWPORT NEWS VA 23602 |
| STARBUCKS #9316 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MGMT , MAILSTOP S-RE3 2401 UTAH AVENUE SOUTH SEATTLE WA 98134 |
| STARCHER, FRAN | 8607 HEATHERMILL RD BALTIMORE MD 21236-2631 |
| STARCOM | 21111 ERWIN ST WOODLAND HILLS CA 91367 |
| STARCOM MEDIAVEST | 150 W. JEFFERSON SUITE 400 DETROIT MI 48226 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STARCOM WORLDWIDE | 35 W WACKER DR CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  3 FLOOR TAX NEW YORK NY 10016 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARCUT USA INC | 561 7TH AVENUE  21ST FLOOR NEW YORK NY 10018 |
| STARDUST VISIONS | 1438 N. GOWER STREET, BOX 30 HOLLYWOOD CA 90028 |
| STARDUST VISIONS | ATTN: VICTORIA BRYNNER 1438 N GOWER ST HOLLYWOOD CA 90028 |
| STARDUST VISIONS | ATTN: HELEN CROSBY-GARCIA 1438, N. GOWER ST SUITE 570 LOS ANGELES CA 90028 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET HOLLYWOOD CA 90028 |
| STARDUST VISIONS INC | 617 S RIDGELEY DR NO.103 LOS ANGELES CA 90036 |
| STARFINDER FOUNDATION | 4015 MAIN ST PHILADELPHIA PA 19127 |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO ARROYO GRANDE CA 934205612 |
| STARGER, STEVE | 11 EAST MAIN ST PORTLAND CT 06480 |
| STARK, CHARLES M | 2225 THREE SPRINGS DRIVE WESTLAKE VILLAGE CA 91361 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST    1003 BALTIMORE MD 21211 |
| STARK, ETHAL | 83 NEWPORT E DEERFIELD BCH FL 33442 |
| STARK, IAN | 266 RED MAPLE DR S LEVITTOWN NY 11756 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE WESTON FL 33326 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE WESTON FL 33326 |
| STARK, LINDSEY | 1225 JASMINE CIR WESTON FL 33326 |
| STARK, MATTHEW | 10775 TEA OLIVE LANE BOCA RATON FL 33498 |
| STARK,GARY | 2625 ELM ST RIVER GROVE IL 60171 |
| STARK,GEORGINA A | 169 RODMAN ROAD NORFOLK VA 23503 |
| STARK,JEFFREY | 239 DIVISION AVENUE MASSAPEQUA NY 11758 |
| STARK,LINDSEY | 3280 DELRAY BAY DELRAY BEACH FL 33483 |
| STARKE, MARILU | 1414 W. ERIE ST, GARDEN APARTMENT CHICAGO IL 60622 |
| STARKEY, JONATHAN | 36 RAYMOND ST HICKSVILLE NY 11801 |
| STARKLEY, BRANDON | 240 N STADIUM DR        5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE    HSE CHICAGO IL 60619 |
| STARKS, LABRENA | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| STARKS, PATRICK | 1810 SANDALWOOD DRIVE DUNWOODY GA 30346 |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 ATTN: LEGAL COUNSEL STARKVILLE MS 39759 |
| STARLIGHT THEARTRE | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| STARLINE CONSTRUCTION LTD | 336 E FULLERTON ELMHURST IL 60126 |
| STARLING GUTTERING | 140 TEWNING RD STE D WILLIAMSBURG VA 231882658 |
| STARLING GUTTERING | 140-D TEWNING ROAD WILLIAMSBURG VA 23188 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
|---|---|
| STARLING, SHADON | 1117 S JEFFERSON ST APT 10 ALLENTOWN PA 18103 |
| STARLING, TASHA E | 314 RIVERS RIDGE CIRCLE NEWPORT NEWS VA 23608 |
| STARLINK CABLE M | 109 N. PUBLIC SQUARE BROWNING MT 59417 |
| STARN, ORIN | 2219 W CLUB BLVD DURHAM NC 27705 |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STAROOM WORLDWIDE | 79 MADISON AVE 3RD FLOOR NEW YORK NY 10016 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE ATTN: ERIC BLACK CHICAGO IL 60647 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE CHICAGO IL 60647 |
| STARR, KARLA | 7734 SW BARNES ROAD  APT C PORTLAND OR 97225 |
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARR, PETER | 4335 OAKWOOD AVE LA CANADA CA 91011 |
| STARR, RONALD J | 109 MARKET ST. AMESBURY MA 01913 |
| STARS | 138 SIMSBURY RD*3A JOE CORSO AVON CT 60013736 |
| STARS & STRIPES | 529 14TH ST NW ATTN: LEGAL COUNSEL WASHINGTON DC 20045 |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER 529 14TH STREET NW SUITE 350 WASHINGTON DC 20045 |
| START ME UP LTD | 1601 E LAMAR BLVD STE 205 ARLINGTON TX 76011 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD BETHLEHEM PA 18017-3129 |
| STARTERS PUB | 3731 ROUTE 378 SHOPS AT SAUCON VALLEY BETHLEHEM PA 18015 5436 |
| STARTERS RIVERPORT | 17 W 2ND ST BETHLEHEM PA 18015-1251 |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80112 |
| STARZYK, KARA | 13230 SW 32ND COURT FORT LAUDERDALE FL 33330 |
| STARZYK, KARA | 13230 SW 32ND CT DAVIE FL 33330 |
| STASI, DOMINICK P | 1408 S. PROSPECT PARK RIDGE IL 60068 |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHHAMPTON PA 18067 |
| STASKO, THOMAS | 711  LINCOLN AVE NORTHAMPTON PA 18067 |
| STASZEWSKI, JOSEPH M | 68-58 76TH STREET MIDDLE VILLAGE NY 11379 |
| STAT, TERRI L | 2311 DEHNE RD NORTHBROOK IL 60062 |
| STATE ATTORNEYS GENERAL OFFICE | DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE | STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | AMERICAN SAMOA GVRMNT, EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG,  GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE AUCTION SERVICES | 604 QUEEN ANNE RD TEANECK NJ 07666 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |

| Claim Name | Address Information |
|---|---|
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION P O BOX 942879 SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942850 SACRAMENTO CA 94250-5878 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 EXCISE TAXES AND FEES DIVISION SACRAMENTO CA 94279-6001 |
| STATE COMPTROLLER | P O BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | PO BOX 149359 TEXAS COMP OF PUBLIC ACCOUNTS AUSTIN TX 78714-9359 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DEPT OF ASSESSMENTS | AND TAXATION 301 W PRESTON STREET BALTIMORE MD 21201 |
| STATE DEPT OF ASSESSMENTS | AND TAXATION 301 W PRESTON STREET BALTIMORE MD 21201 |
| STATE DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE MD 21297-1052 |
| STATE DEPT. OF ASSESSMENTS AND TAXATION | 301 W PRESTON STREET BALTIMORE MD 21201 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 323148500 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| STATE FARM INSURANCE | PO BOX 127 MONTROSE CA 91021 |
| STATE FARM INSURANCE | 341 S PLANT AVE TAMPA FL 336062325 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD COLUMBIA MD 21045 |
| STATE FARM INSURANCE | 2349 MONROE AVE ROCHESTER NY 14618-3033 |
| STATE FARM INSURANCE | INSURANCE CO MARSHALL MI 49069 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF ARIZONA | 4005 N 51ST AV ARIZONA DEPT OF TRANSPORTATION PHOENIX AZ 85031-2688 |
| STATE OF ARIZONA | BOARD OF ATHLETIC TRAINERS 5060 N 19TH AVE    STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF NURSING 1651 E MORTON    STE 210 PHOENIX AZ 85020-4613 |
| STATE OF ARIZONA | BOARD OF OCC THERAPY 5060 N 19TH AVE         STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF PHYSICAL THERAPY 1400 W WASHINGTON  STE 230 PHOENIX AZ 85007 |
| STATE OF ARIZONA | DIVISION OF LICENSING 150 N 18TH AVE     4TH FLR PHOENIX AZ 85007 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA PO BOX 19070 PHOENIX AZ 85005 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA 100 N 15TH AVE      STE 302 PHOENIX AZ 85007 |
| STATE OF ARIZONA | THE UNIVERSITY OF ARIZONA SCHOLARSHOP DEVELOPMENT OFFICE PO BOX 210109 TUCSON AZ 85721 |
| STATE OF ARIZONA | UNIVERSITY OF ARIZONA PO BOX 210066 TUCSON AZ 85721 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO CA 95812-9974 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SACRAMENTO CA 94267-2021 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA | SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 SACRAMENTO CA 95825 |
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES MAIL STATION 7610 PO BOX 997414 SACRAMENTO CA 95899-7414 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS PO BOX 420603 SELF INSURANCE PLANS SAN FRANCISCO CA 94142 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS SAFETY PO BOX 420603 RM 800 SAN FRANCISCO CA 94142-0603 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS P O BOX 460 RANCHO CORDOVA CA 95741-0460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT ORDERED DEBT COLLECTION P O BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 |
| STATE OF CALIFORNIA | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| STATE OF CALIFORNIA | STATE DISBURSEMENT PO BOX 989067 WEST SACRAMENTO CA 95798 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED | PROPERTY DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF COLORADO | 1560 BROADWAY SUITE 1545 DENVER CO 80202 |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT PO BOX 628 DENVER CO 80201-0628 |
| STATE OF COLORADO | DEPT OF REGULATORY AGENCIES 1560 BROADWAY NO.1575 DENVER CO 80202 |
| STATE OF COLORADO | LICENSING CENTER 1700 BROADWAY    STE 300 DENVER CO 80290 |
| STATE OF COLORADO | STATE PURCHASING OFFICE 633 17TH ST  SUITE 500 DENVER CO 80202-3609 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE PO BOX 8013 BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS NIANTIC CT 06357 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD CT 06104-2979 |
| STATE OF CONNECTICUT | ATTNY GEN'S OFFICE ENVIRONMENTAL DEPT ATTN: JOHN M LOONEY, JR.; LORI D DIBELLA 55 ELM ST.  P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | 360 BROAD STREET STATE ARMORY BUILDING - PARKING LOT HARTFORD CT 06105 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | ADMINISTRATOR UNEMPLOYMENT COMPENSA DEPARTMENT OF LABOR P O BOX 2940 HARTFORD CT 06104-2940 |
| STATE OF CONNECTICUT | C.O DEPT OF PUBLIC WORKS 165 CAPITOL AVE ROOM 216 FINANCIAL MANAGEMENT HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH DIVISION OF HEALTH SYSTEMS REGULATION 410 CAPITOL AVE MS#12HSR HARTFORD CT 06134 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR 18-20 TRINITY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR ACCTS RECEIVABLE, RM 5100 300 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | LATINO AND PUERTO RICAN AFFAIRS COM 18-20 TRINITY STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF POLICY AND MANAGEMENT 450 CAPITOL AVE HARTFORD CT 06106-1308 |
| STATE OF CONNECTICUT | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF CONNECTICUT | BOARD OF EDUCATION SERVICE FOR THE BLIND 184 WINDSOR AVE WINDSOR CT 06109 |
| STATE OF CONNECTICUT | CENTRAL PERMIT PROCESSING UNIT DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| STATE OF CONNECTICUT | CHENEY TECHNICAL HIGH SCHOOL 791 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| STATE OF CONNECTICUT | COMMISSION ON THE DEAF & HEARING 67 PROSPECT AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE LIBRARY 231 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE POLICE REPORTS & RECORDS UNIT PO BOX 2794 MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM LOURDES RIVERA  ONE FINANCIAL PLAZA HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM % WELCOME CENTER PROGRAM ONE FINANCIAL PLAZA 755 MAIN ST HARTFORD CT 06103 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR PO BOX 5079 HARTFORD CT 06102-5079 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF CHILDREN AND FAMILIES 364 WEST MIDDLE TURNPIKE MANCHESTER CT 06040-3824 |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE HARTFORD CT 06106-1630 |
| STATE OF CONNECTICUT | DEPT OF CORRECTION 24 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH 410 CAPITOL AVE MS NO.13 APR PO BOX 340308 HARTFORD CT 06134-0308 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY PO BOX 2794 BUREAU OF ELEVATORS MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF ELEVATORS 1111 COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF BOILERS 11 COUNTY CLUB RD MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | FLEET BANK - CSPPU P O BOX 30225 HARTFORD CT 06150-0225 |
| STATE OF CONNECTICUT | OFFICE OF HEALTHCARE ACCESS 410 CAPITOL AVE    MSNO.13HCA HARTFORD CT 06134 |
| STATE OF CONNECTICUT | PO BOX 150444 HARTFORD CT 06115 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY DRIVE HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470 HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | TOURISM DIVISION C/O WELCOME CENTER PROGRAM 505 HUDSON ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS 201 WEST MAIN NIANTIC CT 06357 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE IFTA-E-FILE PO BOX 22075 ALBANY NY 12201-2075 |
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR. ATRNY GNRLS OFC,ENVIRONMENTAL DEPT. 55 ELM ST., P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | DEPT OF LABOR 200 FOLLY BROOK BLVD WETHERFIELD CT 06109 |
| STATE OF CONNECTICUT DEPARTMENT OF | ENVIROMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPT OF REVENUE | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA | 111 W MADISON ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | 1940 N MONROE ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF BUSINESS AND PROF REGULATION PO BOX 6300 TALLAHASSEE FL 32314-6300 |
| STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES OF FIRE PREVENTION PO BOX 6100 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES 200 E GAINES ST TALLAHASSEE FL 32399-0300 |
| STATE OF FLORIDA | PUBLIC RECORDS CUSTODIAN STATES ATTORNEYS OFFICE 17TH JUDICIAL CT 201 SE SIXTH ST    STE 660 FT LAUDERDALE FL 33301-3360 |
| STATE OF FLORIDA | 2600 BLAIRSTONE ROAD DEP STORAGE TANK REGISTRATION TALLAHASSEE FL 32399-2405 |
| STATE OF FLORIDA | DEP STORAGE TANK REGISTRATION PO BOX 3070 TALLAHASSEE FL 32315 |
| STATE OF FLORIDA | DEPT OF ENVIRONMENTAL PROTECTION 3800 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION 3319 MAGUIRE BLVD #232 ORLANDO FL 32803-3767 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER 200 E GAINES ST TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY SUITE 215 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY STE 235 TALLAHASSEE FL 32399-0950 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA [ST JOHN'S RIVER WATER | MGMT] PO BOX 1429 PALATKA FL 321781429 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOC 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | CLAIMANTS ATTORNEY FREDERICK F. RUDZIK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR SPRINGFIELD IL 62707 |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| STATE OF INDIANA | COLLECTION DIVISION PO BOX 595 302 W WASHINGTON ST    W040 INDIANAPOLIS IN 46204-0595 |
| STATE OF INDIANA | INDIANA CIVIL RIGHTS COMMISSION 100 N SENATE AVE    RM N103 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA STATE POLICE 100 NORTH SENATE AVE  N 340 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | PO BOX 6219 INDIANAPOLIS IN 46206-6219 |
| STATE OF INDIANA | SECRETARY OF STATE ROOM 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| STATE OF LOUISIANA | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| STATE OF MAINE | GOVERNORS CONFERENCE ON TOURISM 7 TERISON DR FALMOUTH ME 04105 |
| STATE OF MAINE | TREASURER 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | 333 W CAMDEN ST LYNDHURST NJ 07071 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF MARYLAND | 4140 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | 580 TAYLOR AVENUE D4 ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | ADMINISTRATIVE OFFICE OF THE COURTS 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | BOARD OF AUDIOLOGISTS 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYS THERAPY 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYSICIANS PO BOX 37217 BALTIMORE MD 21297 |
| STATE OF MARYLAND | DEPARTMENT OF HUMAN RESOURCES 311 W SARATOGA STREET BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL 300 EAST JOPPA RD    STE 1000 BALTIMORE MD 21286 |
| STATE OF MARYLAND | DHMH UNIT 54 500 N CALVERT ST 5TH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND | MARYLAND TRANSIT ADMINISTRATION 6 ST PAUL ST BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL 200 ST PAUL PL BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 1683 BALTIMORE MD 21203 |
| STATE OF MARYLAND | REVENUE ADMIN. DIVISON P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY/REVENUE/AG PO BOX 30456 PAYABLE TO: STATE OF MI-CD LANSING MI 48909-7955 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2 LANSING MI 48911 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS PO BOX 20126 LANSING MI 48901 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION FREEDOM OF INFORMATION UNIT 7150 HARRIS DRIVE LANSING MI 48913 |
| STATE OF MICHIGAN | DEPARTMENT OF CIS 611 W OTTAWA 1ST FL BHS LANSING MI 48033 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE 7064 CROWNER DRIVE CASHIER UNIT LANSING MI 48918 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30140 LANSING MI 48909 |

| Claim Name | Address Information |
|---|---|
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF AGRICULTURE PO BOX 30017 FINANCE & TECHNOLOGY DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICE PO BOX 30702 LANSING MI 48909-8202 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH OFFICE SVCS MAILROOM 7150 HARRIS DRIVE PO BOX 30015 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 78172 PO BOX 78000 DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | MICHIGAN DEPTMENT OF TREASURY DEPTMENT 77802 DETROIT MI 48277-0802 |
| STATE OF MICHIGAN | MICHIGAN FAMILY INDEPENDENCE AGCY 235 S GRAND AVE          STE 1518 LANSING MI 48933 |
| STATE OF MICHIGAN | MICHIGAN TREASURY DEPARTMENT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | SURPLUS LINES OFFICE OF FINANCIAL AND INSURANCE PO BOX 30165 LANSING MI 48909-7720 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION LANSING MI 48913 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | ATTN BOBBIE PADILLA OSI PO BOX 680 EDISON NJ 08818 |
| STATE OF NEW JERSEY | DEP BUREAU OF RAD HEALTH PO BOX 415 TRNETON NJ 08625-0415 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIRS PO BOX 45024 NEWARK NJ 45024 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 CORPORATION TAX TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646-0059 |
| STATE OF NEW JERSEY | PO BOX 302 TRENTON NJ 08625-0302 |
| STATE OF NEW JERSEY | PO BOX 325 20 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08646-0632 |
| STATE OF NEW JERSEY | TREASURY DEPT UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY | PO BOX 777 TRENTON NJ 08625 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF OREGON | PO BOX 14506 SALEM OR 97309 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDANCE RI 02908-5802 |
| STATE OF RHODE ISLAND | PROVIDENCE PLANTATIONS OFC OF THE SECETARY OF STATE 100 N MAIN ST PROVIDENCE |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE OF RHODE ISLAND | RI 02903-1335 |
| STATE OF RHODE ISLAND | TREASURER DEPT UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34051 SEATTLE WA 98124-1051 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE 210-11TH STREET ROOM 409 OLYMPIA WA 98501 |
| STATE PRESS | 15 MATTHEWS CENTER TEMPE AZ 85287-1502 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE STREET HESS | 172 DEMING ST MANCHESTER CT 06040-1728 |
| STATE THEATRE | 453 NORTHAMPTON ST EASTON PA 18042-3515 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH STREET AUSTIN TX 78744 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: SW P.O. BOX 100 SACRAMENTO CA 95812-0100 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| STATESBORO HERALD | 1 HERALD SQUARE STATESBORO GA 30458 |
| STATESMAN JOURNAL | P.O. BOX 13009 ATTN: LEGAL COUNSEL SALEM OR 97309-3009 |
| STATESMAN JOURNAL | P.O. BOX 13009 SALEM OR 97309 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 STATESVILLE NC 28687 |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD ATTN: CONTRACTS DEPT COLUMBIA MD 21045 |
| STATIC POWER CONVERSION SERVICES INC | 1375 STRYKERS RD PHILLIPSBURG NJ 08865-9491 |
| STATIONERS INC | PO BOX 6265 RICHMOND VA 23230 |
| STATKUS, GERALDINE | 44 WELLS ST APT B MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| STATLER, BRIDGET | 310 ASBURY WAY BOYNTON BEACH FL 33426 |
| STATLER, CHERYL | 6247 LONGLEAP PINE RD ELDERSBURG MD 21784 |
| STATLISTICS | 69 KENOSIA AVE DANBURY CT 06810 |
| STATS INC. | 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER RD ATTN: STEVE BYRD NORTHBROOK IL 60062 |
| STATS LLC | 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| STAUBERS ACE HARDWARE | 3911 N LINCOLN AV CHICAGO IL 60613 |
| STAUBLEY, BRUCE | 1 CHATHAM LN STAUBLEY, BRUCE BURLINGTON CT 06013 |
| STAUBLEY, BRUCE | 1 CHATHAM LANE BURLINGTON CT 06013-2316 |
| STAUFFACHER,JENNIFER A | 1931 SOUTH 69TH STREET WEST ALLIS WI 53219 |
| STAUFFER'S OUTLETS | PO BOX 428 EAST PETERSBURG PA 17520-0428 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD      A ELLICOTT CITY MD 21043-7449 |
| STAVANS, ILAN | 40 ORCHARD STREET AMHERST MA 01002 |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAVER, MATTHEW | 3815 KING ST DENVER CO 80211 |
| STAVRO, VANI RANGACHAR | 19835 VALLEY VIEW DR TOPANGA CA 90290 |
| STAVROUDIS, CHRISTOPHER KIM | 1272 N FLORES ST WEST HOLLYWOOD CA 90069-2904 |
| STAVROUDIS,LARK L | 1272 N FLORES STREET LOS ANGELES CA 90069 |
| STAWICKI,FRANCIS E | 1226 W. WINONA APT #2N CHICAGO IL 60640 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAYSKAL, WAYNE | 6N620 SPLITRAIL LN SAINT CHARLES IL 60175 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET   SIXTH FLOOR STAMFORD CT 06901-2480 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET 6TH FLOOR<br>ATTN:  LINDA BALKANLI STAMFORD CT 06901 |
| STAZEL,LISA L | 6938 KESTER AVENUE APT. #5 VAN NUYS CA 91405 |
| STEAD, RICHARD E | 74 GREENMEADOW AV NEWBURY PARK CA 91320 |
| STEADLE, DANIEL | 474 SUYDAM ST    1F BROOKLYN NY 11237 |
| STEADMAN | 4650 S US HIGHWAY 17/92 CASSELBERRY FL 32707-7500 |
| STEADMAN, COURTNEY | 2944 NW 55 AVE   2A LAUDERHILL FL 33313 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION LAFAYETTE LA 705036056 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE EDWARDSVILLE IL 62025 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERSDALE EDWARDSVILLE IL 62025 |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 ATTN: LEGAL COUNSEL STEAMBOAT SPRGS CO 80477 |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 STEAMBOAT SPRINGS CO 80477 |
| STEAMING CLEANING INC | PO BOX 22663 NEWPORT NEWS VA 236092663 |
| STEARNES, FAKINTA | 2067 HONEYDEW LN NW KENNESAW GA 30152 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: FT LAUDERDALE 3026 SW 42N 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: WESTON 1800 COMMERCE 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER ALHADEFF | & SITTERSON, RE: BOYNTON BEACH 4935 PARK ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD. FORT LAUDERDALE FL 33309 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN ROSWELL GA 30075 |
| STEARNS, CAROL | 16323 ARMSTEAD ST GRANADA HILLS CA 91344 |
| STEARNS, GARLAND | 10 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| STEARNS, WEAVER, MILLER WEISSLER | ALHADEFF & SITTER RE: SUNRISE WEST OFFICE 200 EAST BROWARD BLVD., #1900 FT. |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEARNS, WEAVER, MILLER WEISSLER | LAUDERDALE FL 33301 |
| STEAVENS, DAVID | 511 LESLIE DR HALLANDALE FL 33009 |
| STEBBINS, BARBARA L | 2359 BARBARO DRIVE BARTLETT TN 38134 |
| STECIAK JR,JOHN | 117 LANDERS AVENUE NEW BRITAIN CT 06051 |
| STECK, THOMAS | 7 MILTON AVE FALLSTON MD 21047-2739 |
| STECKEL,DANIEL M | 425 BIRCH STREET CATASAUQUA PA 18032 |
| STECKLER, MIKE | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| STECKLING, ERIC | 702 E ELAINE CIRCLE PROSPECT HEIGHTS IL 60070 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY POMPANO BEACH FL 330691521 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804-3806 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804 |
| STEEL CITY CORP | P O BOX 1227 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| STEEL CITY CORP | 190-200 N MERIDAN ROAD PO BOX 1227 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | ATTN: ORDER DESK 190 N MERIDAN ROAD YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | PO BOX 1227 ATT:LAURIE ASHMAN X119 LARRY X102 YOUNGSTOWN OH 44501 |
| STEEL, DAVID | PO BOX 3033 LOS ANGELES CA 90078 |
| STEEL, JONATHAN R | 21445 TOWN LAKE DRIVE APTNO.3112 BOCA RATON FL 33486 |
| STEEL,CHRISTPHER M | 6 FOX LANE FOXBORO MA 02035 |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR ATTN: ROBBIN GARVIN SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST GRAND RAPIDS MI 49508 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. GRAND RAPIDS MI 49508 |
| STEELCO CHAIN LINK FENCE ERECTING CO INC | PO BOX 520 NEEDHAM HEIGHTS MA 02494 |
| STEELDECK INC | 3339 EXPOSITION PLACE LOS ANGELES CA 90018 |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 STEELE ND 58482 |
| STEELE, BRIAN | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309 GLENDALE CA 91208 |
| STEELE, DIANA | 325 E SEEGERS RD      120 ARLINGTON HEIGHTS IL 60005 |
| STEELE, JASON S | 814 W CORNELIA    NO.1 CHICAGO IL 60657 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 CHICAGO IL 60630 |
| STEELE, LINDSAY J | 1729 W GREGORY ST CHICAGO IL 60640 |
| STEELE, LORI HALL | 223 W 7TH ST TRAVERSE CITY MI 49684 |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD STEELE, MATTHEWS ELMWOOD CT 06110 |
| STEELE, REGINALD H | 1926 6TH AVENUE  NO.301 OAKLAND CA 94606 |
| STEELE, RICK | 7705 WOODWARD AVE      2B WOODRIDGE IL 60517 |
| STEELE, SYLVIA E | 18480 HANNAH CHASSE BARHAMSVILLE VA 23011 |
| STEELE, TAN | 4111 W WASHINGTON BLVD      1 CHICAGO IL 60624 |
| STEELE,TAMARA | 721 BURNHAM APT 4 UNIVERSITY PARK IL 60466 |
| STEELE-PEREZ,CELESTE | 1510 ARCHER ROAD APT. MC BRONX NY 10462 |
| STEELWILL INC | 1819 POLK ST        STE 317 SAN FRANCISCO CA 94109 |
| STEEN OUTDOOR ADVERTISIN | 3201 S 26TH ST PHILADELPHIA PA 19145 |
| STEENMAN & ASSOCIATES INC | 4580 KLAHANIE DR      NO.438 ISSAQUAH WA 98029 |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY WILLIAMSBURG VA 23185 |
| STEFAN BLOCK | 549 18TH STREET, APT. 3 BROOKLYN NY 11215 |
| STEFAN COELLO | 7193 KEY LARGO WAY LAKE WORTH FL 33467 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEFAN GABLER | 2305 BAY AREA BLVD #1516 HOUSTON TX 77058 |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 NEWPORT BEACH CA 92663 |
| STEFAN MUSTAIN | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| STEFAN, KATHERINE | 5600 NATHAN SHOCK DR BALTIMORE MD 21224 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEFANIE JAMIESON | 229 ARIAN LANE COVINGTON LA 70433 |
| STEFANIE MURDOCK | 234 MANSFIELD WAY ROSELLE IL 60172 |
| STEFANIE STAIR | 3726 SR 28 E LAFAYETTE IN 47909-9140 |
| STEFANIK, BEATRICE | 1/2 BOLLING PL NO.418 GREENWICH CT 06830 |
| STEFANO BONGIOVANNI | 2938 S PARNELL AVE CHICAGO IL 60616 |
| STEFANO PALTERA | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| STEFANOWICZ, WALTER | PO BOX 29934 BALTIMORE MD 21230 |
| STEFANY R LATA | 241 STERLINGROSE CT APOPKA FL 32703-1310 |
| STEFEN LOVELACE | 122 WEST OSTEND STREET BALTIMORE MD 21230 |
| STEFFANI SAN LUIS | 115 E. BROADWAY, APT #A103 SAN GABRIEL CA 91776 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP CLERMONT FL 34711 |
| STEFFIE NELSON | 2310 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| STEFINI YOUNG | 5887 S. HAZELHURST DRIVE TAYLORSVILLE UT 84118 |
| STEFUN, SUSAN E | 535 E MAPLE GLENDALE CA 91205 |
| STEGER, KENNETH | 1450 MONTEREY AVE VILLA PARK IL 60181 |
| STEGER, WAYNE P | 4134 N AVERS AVE CHICAGO IL 60618 |
| STEHLE,ROBERT S | 88 WYMAN AVENUE HUNTINGTON STATION NY 11746 |
| STEIDE DELIVERY LLC | 53 RUBY ELMONT NY 11003 |
| STEIERS CYCLES INC | 222 DUNDEE AVE ELGIN IL 60120 |
| STEIGERWALT, JOAN | 2519 MAHONING DR WEST LEHIGHTON PA 18235 |
| STEIGERWALT,TANYA | 338 1ST ST SLATINGTON PA 18080 |
| STEIN MART | 1200 RIVERPLACE BLVD JACKSONVILLE FL 322079046 |
| STEIN MART | 3899 N FRONT ST MID ATLANTIC NEWSPAPER HARRISBURG PA 17110 1583 |
| STEIN, ANNE | 832 FOREST AVE EVANSTON IL 60202 |
| STEIN, DAVID | 13 SEDGEHILL CT LUTHERVILLE-TIMONIUM MD 21093-7023 |
| STEIN, ELAINE | 16628 IRONWOOD DR DELRAY BEACH FL 33445 |
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, LEE | 8433 BOCA GLADES BLVD E BOCA RATON FL 33434 |
| STEIN, PHILIP | 1218 GRAHAM ST BETHLEHEM PA 18015 |
| STEIN, PHILIP | 3418 N 2ND ST WHITEHALL PA 18052 |
| STEIN, RICHARD | 3200 PREAMBLE LN      E YORKTOWN VA 23692 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |
| STEIN, SALLY | 1195 GREENFIELD RD BETHLEHEM PA 18017 |
| STEIN-MCCARTHY, NANCY | 7050 FALCONS RUN LAKE WORTH FL 33467 |
| STEINACOPIA | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR ODENTON MD 21113-2543 |
| STEINBERG, ANN | 9050 IRON HORSE LN      212 PIKESVILLE MD 21208-2156 |
| STEINBERG, ARNOLD | 335 STUNT ROAD CALBASAS CA 91302 |
| STEINBERG, NORMA | 5415 CALIFORNIA NO.2 SAN FRANCISCO CA 94118 |
| STEINBOCK, KENNITH | 134 S LOMMIS ST NAPERVILLE IL 60540 |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE ACCT 12302 TONI X1111 PAT*TERRY ELK GROVE VILLAGE IL 60007 |
| STEINER ELECTRIC COMPANY | 135 S LASALLE      DEPT 2665 CHICAGO IL 60674-2665 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| STEINER ELECTRIC COMPANY | PO BOX 77-3260 CHICAGO IL 60678-3260 |
| STEINER,DARRELL T | 519 CORNELL STREET ABERDEEN MD 21001 |
| STEINER,KARIN | 9 OLD KING'S HIGHWAY NORWALK CT 06850 |
| STEINERT OF CT | 162 BOYLSTON ST BOSTON MA 02116 |
| STEINFELDT, JIM | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHART, LISA | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| STEINHOFF, SARAH A | 309 CAMELLIA ST PALM BEACH GARDENS FL 33410-4812 |
| STEINKE, DARCEY | 163 HAWTHORNE ST    PH BROOKLYN NY 11225 |
| STEINMANN, LOUISE | 2414 EARL ST LOS ANGELES CA 90039 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINMETZ, KIMBERLY | 270 SE 8TH COURT POMPANO BEACH FL 33060 |
| STEINROCK, KAREN L. | P O BOX 306 GRANTHAM PA 17027 |
| STEINWAY MOVING & STORAGE CORP | 42-45 12TH STREET LONG ISLAND CITY NY 11101 |
| STELLA BECKHOM | 6853 ALTA WESTGATE DR. APT. 2111 ORLANDO FL 32818 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLA JAY BROWN INC | 605 YORKTOWN DRIVE LEESBURG FL 34748 |
| STELLA OSTRANDER | 607 KINGSLEY ROAD S.W. VIENNA VA 22180 |
| STELLA ST. PIERRE | 47 VIA AMISTOSA UNIT A RANCHO SANTA MARGARITA CA 92688 |
| STELLAR PRINTING INC | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT 38-38 9TH ST LONG ISLAND CITY NY 11101 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELLOH,TIMOTHY C | 26 PENDELTON STREET NEW HAVEN CT 06511 |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEM, JAMES MITCHELL | 4216 N MYRTLE AVE TAMPA FL 33603 |
| STEMPIEN, MARIANNE | 1920 KITTY HAWK PL ALAMEDA CA 94501-9450 |
| STEMPINSKI, KELLY LYNN | 2857 SOUTH HILLOCK AVE CHICAGO IL 60608 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEMWEB, INC. | 60 E. 42ND ST., STE. 3007 NEW YORK NY 10165 |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENDER E. SWEENEY | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| STENDER, AMELIA M | 1014 HANSON RD JOPPA MD 21085 |
| STENGEL BROS INC | 1105 SUMNER AVE WHITEHALL PA 18052 |
| STENGEL, WILLIAM | 707 5TH ST E BETHLEHEM PA 18015 |
| STENGEL, WILLIAM | 707 E 5TH ST BETHLEHEM PA 18015 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |
| STENTIFORD, JOHN | 230 LORAINE DRIVE #330 ALTAMONTE SPRINGS FL 32714- |
| STENTIFORD, JOHN | 230 LORAINE DRIVE  NO.330 ALTAMONTE SPRINGS FL 32714 |
| STEO,VINCENT | C/O FISHERâBROTHERSâ 217âBROADWAY NEW YORK NY 10007 |
| STEP BY STEP | 623 W UNION BLVD BETHLEHEM PA 18018-3708 |
| STEPAN-PAAR, SUZAN | 6435 JOLIET RD APT 1WR LAGRANGE IL 60525 |
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPELTON, DON | 2453 NE 51ST ST    D211 FORT LAUDERDALE FL 33308 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR HAINES CITY FL 33844 |
| STEPHAN BENZKOFER | 201 N. HARVEY AVE. OAK PARK IL 60302 |
| STEPHAN BOSCH | 3525 SAWTELLE BLVD APT 103 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| STEPHAN CARRIERI | 1487 ROUND SWAMP RD OLD BETHPAGE NY 11804 |
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST EUSTIS FL 327264106 |
| STEPHAN KERRIDAN | 716 GLENWOOD LANE GLENVIEW IL 60025 |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN MICHAELS | PO BOX 1556 PORT TOWNSEND WA UNITES STATES |
| STEPHAN PECHDIMALDJI | 3101 E. HILLCREST DRIVE WESTLAKE VILLAGE CA 91362 |
| STEPHAN VOLINO | 64 WINDHORST AVE BETHPAGE NY 11714 |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHANI, ANGELA | BOYD ST STEPHANI, ANGELA WINSTED CT 06098 |
| STEPHANI, ANGELA | 184 BOYD ST WINSTED CT 06098 |
| STEPHANI, KRISTIAN | 403 BERKLEY DR WILLIAMSBURG VA 23185 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL MORENO VALLEY CA 92553 |
| STEPHANIE A SHAPIRO | 604 GLADSTONE AVE BALTIMORE MD 21210 |
| STEPHANIE A SUMMERS | 4 Y ROAD WILLINGTON CT 06279 |
| STEPHANIE ABRAHEM | 121 N. BUSHNELL AVE ALHAMBRA CA 91801 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR TITUSVILLE FL 32780-7053 |
| STEPHANIE BANCHERO | 40 TAVIS PL PALO ALTO CA 94301 |
| STEPHANIE BARISH | 19 LAFAYETTE AVENUE LAKE GROVE NY 11755 |
| STEPHANIE BARNES | 2631 SUNNYSIDE AVE WESTCHESTER IL 60154-5325 |
| STEPHANIE BASS | 347 VICTOR AVE. ORLANDO FL 32801 |
| STEPHANIE BERGER | 37 W 20TH ST STE 310 NEW YORK NY UNITES STATES |
| STEPHANIE BETTERS | 1404 LAFAYETTE AVENUE GWYNN OAK MD 21207 |
| STEPHANIE BOOTH | 82 BROAD STREET FLEMINGTON NJ 08822 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE BROWNELL | 2333 WEST ST. PAUL AVENUE APT. #202 CHICAGO IL 60647 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E KISSIMMEE FL 34741-3425 |
| STEPHANIE CHAVEZ | 1720 FLETCHER AVENUE SOUTH PASADENA CA 91030 |
| STEPHANIE COLLIER | 55 N. 15TH STREET WHEATLEY HEIGHTS NY 11798 |
| STEPHANIE CONKLIN | 3204 GLOUSTER ROAD TOYBHANNA PA 18466 |
| STEPHANIE CORNFIELD | 7 RUE MAISON DIEU PARIS FRANCE |
| STEPHANIE COVATTA | 11461 BROWN QUAIL CT. ORLANDO FL 32817 |
| STEPHANIE CRITCHFIELD | 11916 NORTH LAKE DRIVE BOYNTON BEACH FL 33436 |
| STEPHANIE CUNNINGHAM | 1737 PINEWIND DRIVE ALBURTIS PA 18011 |
| STEPHANIE DEAN | 3 HOWARD ST HICKSVILLE NY 118014319 |
| STEPHANIE DESMON FEY | 6612 GREENOCH DRIVE CATONSVILLE MD 21228 |
| STEPHANIE DINKELAKER | 404 FRANKLIN STREET BEL AIR MD 21014 |
| STEPHANIE DUBOIS | 6709 N GREENVIEW APT # 2G CHICAGO IL 60626 |
| STEPHANIE DUHON | 1711 ABELL FIELD LN APT 1513 SUGAR LAND TX 77478 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE FAGAN | 9506 SCENIC BLUFF DR AUSTIN TX 787336027 |
| STEPHANIE FORD | 4503 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| STEPHANIE FORTUNE | 257 SPIETH WY RIVERSIDE CA 92507 |
| STEPHANIE GAJ | P. O. BOX 736 SUFFIELD CT 06078 |
| STEPHANIE GARVIN | 178 HOWARD AVENUE ROOSEVELT NY 11575 |
| STEPHANIE GIRY | FOREIGH AFFAIRS 58 EAST 68TH STREET NEW YORK NY 10021 |
| STEPHANIE GITTENS | 2315 HUNTER STREET BALTIMORE MD 21218 |
| STEPHANIE HAAS | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| STEPHANIE HANES | 22 WEST PENNSYLVANIA AVENUE TOWSON MD 21204 |
| STEPHANIE HANSON | 424 CLINTON ST APT. 1R BROOKLYN, NY 11231 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE HARNETT | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| STEPHANIE HEINATZ | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| STEPHANIE HEISLER | 18 WILBAR AVENUE MILFORD CT 06460 |
| STEPHANIE HERNANDEZ | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| STEPHANIE HOLZ | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| STEPHANIE HORVATH | 313 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| STEPHANIE HOWARD | 2075 N. VERMONT AVE #3 LOS ANGELES CA 90027 |
| STEPHANIE HOWARD | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| STEPHANIE HOWARD PHOTOGRAPHY | 2075 N VERMONT AVE  NO.3 LOS ANGELES CA 90027 |
| STEPHANIE J LITTLE | 508 FUSELAGE AVE BALTIMORE MD 21221 |
| STEPHANIE JOHNSON | 749 26TH STREET NEWPORT NEWS VA 23607 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 ORANGE CITY FL 32763-7637 |
| STEPHANIE JONES | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| STEPHANIE KRAFT | 35 MT PLEASANT ST AMHERST MA 01002 |
| STEPHANIE KURTZ | 4871 N. TALMAN AVE. #3 CHICAGO IL 60625 |
| STEPHANIE LANZA | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| STEPHANIE LATAREWICZ | 1017 S. HANOVER ST. B BALTIMORE MD 21230 |
| STEPHANIE LEWIS | 9442 NW 49TH PLACE SUNRISE FL 33351 |
| STEPHANIE LOZADA | 425 MAIN STREET WALNUTPORT PA 18088 |
| STEPHANIE LUCK | 105 FRANKLIN AVENUE BROOKLYN PARK MD 21225 |
| STEPHANIE LY | 344 S. YNEZ AVE MONTEREY PARK CA 91754 |
| STEPHANIE LYN | 37 BELMONT AV LONG BEACH CA 90803 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE LYSAGHT | 1333 N. SWEETZER AVE, #2F WEST HOLLYWOOD CA 90069 |
| STEPHANIE LYSAGHT | 855 S. SERRANO AVE. APT. #31 LOS ANGELES CA 90005 |
| STEPHANIE MARSHALL | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHANIE MAXI | 2 ROSE PARK AVENUE APT. 1A STAMFORD CT 06902 |
| STEPHANIE MCCALL | 45 SOUNDVIEW AVENUE APT. #1 STAMFORD CT 06902 |
| STEPHANIE MCGEE | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| STEPHANIE MCMILLAN | P.O. BOX 460673 FORT LAUDERDALE FL 33346-0673 |
| STEPHANIE MEDINA | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| STEPHANIE MUSTO | 1430 JENWICK COURT CHESTERFIELD MO 63005 |
| STEPHANIE N HEISLER | 18 WILBAR AVENUE MILFORD CT 06460 |
| STEPHANIE O'NEILL | 1368 FARNHAM RD OJAI CA 93023 |
| STEPHANIE OAKES | 2 MAGNOLID PL RYE NY 10580 |
| STEPHANIE ORR | 3977 GARDENIA AV LONG BEACH CA 90807 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 SMITHFIELD VA 23430 |
| STEPHANIE PALMER | 5959 BONHOMME #172 HOUSTON TX 77036 |
| STEPHANIE PATER | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| STEPHANIE PERRY | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD CLERMONT FL 34711 |
| STEPHANIE POLLOK | 10133 TABOR APT 11 LOS ANGELES CA 90034 |
| STEPHANIE PURDIE | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |
| STEPHANIE REINKE | 42921 PEARSON RANCH LOOP PARKER CO 80138 |
| STEPHANIE REYNOLDS | 1443 W. ROSCOE CHICAGO IL 60657 |
| STEPHANIE ROSENBLUM | 1311 W. NEWPORT AVENUE APT. 3 CHICAGO IL 60657 |
| STEPHANIE ROSENBLUM | 2433 S. LAUREL AVE. SANFORD FL 32771 |
| STEPHANIE SCHARER | 1391 S OCEAN BLVD APT 907 POMPANO BEACH FL 33062 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE SHACKELFORD | 2424 N RACINE AVENUE CHICAGO IL 60614 |
| STEPHANIE SHAPIRO | 604 GLADSTONE AVE BALTIMORE MD 21210 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| STEPHANIE SIGAFOOS | 425 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| STEPHANIE SIMS | 1842 N. MULLIGAN AVENUE CHICAGO IL 60639 |
| STEPHANIE SPENCER | 200 N. JEFFERSON #1102 CHICAGO IL 60661 |
| STEPHANIE STEFANSKI | 4955 N MOODY CHICAGO IL 60630 |
| STEPHANIE SUMMERS | 4 Y ROAD WILLINGTON CT 06279 |
| STEPHANIE TAYLOR | 8 CARDINAL DRIVE FARMINGTON CT 06032 |
| STEPHANIE TEAL | 275 BRANFORD STREET HARTFORD CT 06112 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 ORLANDO FL 32822-4262 |
| STEPHANIE VENTURA | 3324 S. SEMORAN BLVD APT #2 ORLANDO FL 32822 |
| STEPHANIE WALEN | 410 ECHO LANE #4 AURORA IL 60504 |
| STEPHANIE WAXMAN | 938 MARCO PLACE VENICE CA 90291 |
| STEPHANIE WEBB | 713 PASEO CAMARILLO 183 CAMARILLO CA 93010 |
| STEPHANIE WEBER | 345 SOUTH OAK STREET ITASCA IL 60143 |
| STEPHANIE WILLIAMS | 5105 BRIGHT OWL ROAD PERRY HALL MD 21128 |
| STEPHANIE WILLIAMS | 1802 NORTH HALSTED APT# L CHICAGO IL 60614 |
| STEPHANIE WOLFRAM | 3101 PORT ROYALE BLVD.  ADT#337 FORT LAUDERDALE FL 33308 |
| STEPHANIE WOODARD | 65 MUD POND ROAD QUEENSBURY NY 12804 |
| STEPHANIE ZACHAREK | 120 FORT GREENE PLACE BROOKLYN NY 11217 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| STEPHANOPOULOS, NICHOLAS | 1499 MASSACHUSETTS AVE NW  APT 612 WASHINGTON DC 20005 |
| STEPHEN A MAUZER | 2347 S. ELMWOOD AVENUE BERWYN IL 60402 |
| STEPHEN A WHITE ART & INT. INSTALLATI | 5830 VESPER AVE VAN NUYS CA 91411-3131 |
| STEPHEN A WILLIAMS | 342 BURNS ST FOREST HILLS NY 11375 |
| STEPHEN ANDERSON | 9201 SUNRISE LAKES B BLDG 108 A SUNRISE FL 33322 |
| STEPHEN ANDREW SHACKELFORD | 1448 1/2 FAIRBANKS PLACE ECHO PARK CA 90026 |
| STEPHEN ARNO | NW 5755 LUPINE LN FLORANCE MT 59833 |
| STEPHEN ARNOLD GROUP INC | 1311 RED OAK TRAIL FAIRVIEW TX 75069-9496 |
| STEPHEN ARNOLD GROUP INC | 7027 TWIN HILL AV DALLAS TX 75231 |
| STEPHEN ARNOLD MUSIC | 1311 RED ROAD TRAIL JOE FALKNER MCKINNEY TX 75069 |
| STEPHEN ATTARD | 12 RAMSY LANE FARMINGVILLE NY 11738 |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE BRISTOL CT 06010 |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 STEPHEN BARBARINO BRISTOL CT 06010 |
| STEPHEN BAINBRIDGE | UCLA SCHOOL OF LAW BOX 951476 LOS ANGELES CA 90095 |
| STEPHEN BAYER | 8151 WICKER PARK DRIVE HIGHLAND IN 46322 |
| STEPHEN BAYLEY | 176 KENNINGTON PARK ROAD LONDON  SE11 4BT UNITED KINGDOM |
| STEPHEN BECKWITH | 214 CAPTAINS DRIVE WEST BABYLON NY 11704 |
| STEPHEN BENTZ | 7271 BRYDON ROAD LA VERNE CA 91750 |
| STEPHEN BEREND | 1800 GROVE POINT RD NO.609 SAVANNAH GA UNITES STATES |
| STEPHEN BERGMAN | 75 BELLEVUE ST NEWTON MA 02458 |
| STEPHEN BIEN | 12204 WILLOW HILL DRIVE MOORPARK CA 93021 |
| STEPHEN BIRES | 46190 DE LUZ ROAD TEMECULA CA 92590-4323 |
| STEPHEN BODIO | P.O.  BOX 709 MAGDALENA NM 87825 |
| STEPHEN BOGART | 333 BOGERT AVE RIDGEWOOD NJ 07450 |
| STEPHEN BOUTTE | 2976 ANDERSON STREET WANTAGH NY 11793 |
| STEPHEN BOYLE | 5400 NALA DRIVE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| STEPHEN BRAUN | 6207 CRATHIE LANE BETHESDA MD 20816 |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN BROZINA | 4232 DARLEIGH ROAD BALTIMORE MD 21236 |
| STEPHEN BUDIHAS | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| STEPHEN BUONO | 405 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| STEPHEN BURD | 4007 CONNECTICUT AVENUE, NW   APT. 511 WASHINGTON DC 20008 |
| STEPHEN BURKHEAD | 310 SOUTH JEFFERSON ST APT 15 H PLACENTIA CA 92870 |
| STEPHEN BURTON | 15260 VENTURA BL #640 SHERMAN OAKS CA 91403 |
| STEPHEN BUSEMEYER | 137 LAIR ROAD NEW HARTFORD CT 06057 |
| STEPHEN BUTLER | 6 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN CABLE TV M | P. O. BOX 9 STEPHEN MN 56757 |
| STEPHEN CALLAWAY | 2105 STANLEY STREET ORLANDO FL 32803 |
| STEPHEN CARVER | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| STEPHEN CASICA | 5226 S. HOMAN AVE CHICAGO IL 60632 |
| STEPHEN CAVENDISH | 3721 CLEVELAND AVE BROOKFIELD IL 60513 |
| STEPHEN CHAPMAN | 19 E. WASHINGTON AVE. LAKE BLUFF IL 60044 |
| STEPHEN CHAPPLE | 615 GRAVILLA STREET LA JOLLA CA 92037 |
| STEPHEN CHARING | 5912 TROTTER RD CLARKSVILLE MD 21209 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| STEPHEN CIELIESZ | 3404 DUDLEY AVE. BALTIMORE MD 21213 |
| STEPHEN CLARK | 2708 JENKINTOWN RD GLENSIDE PA 190382401 |
| STEPHEN CLARKE | 23 RUE DE L'ESPERANCE PARIS  75013 FRANCE |
| STEPHEN COHEN | 340 RIVERSIDE DRIVE, APT. 8-B NEW YORK NY 10025 |
| STEPHEN COLL | 3416 PORTER STREET, NW WASHINGTON DC 20016 |
| STEPHEN COUPER | 1319 W. FARGO CHICAGO IL 60626 |
| STEPHEN COURTNEY | 7 UNION STREET TERRYVILLE CT 06786 |
| STEPHEN COWLES | 231-1/2 PINNER STREET SUFFOLK VA 23434 |
| STEPHEN COX | 1918 GRISMER AVENUE APT B BURBANK CA 91504 |
| STEPHEN COX | 845 DORSETSHIRE DRIVE CRETE IL 60417 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 ORLANDO FL 32801 |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD IVY WOODS LLC TOLLAND CT 06084 |
| STEPHEN DALY | 3100 BACON SCHOOL ROAD SAXE VA 23967 |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| STEPHEN DIGGINS | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| STEPHEN DOMBROWSKI | 16 GIEGERICH PLACE STATEN ISLAND NY 10307 |
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN DOWELL | 1898 E. BURLEIGH BLVD. TAVARES FL 32778 |
| STEPHEN DRAKE | 7521 MADISON STREET FOREST PARK IL 60130 |
| STEPHEN DUBNER | 7 W. 96TH STREET, 4A NEW YORK NY 10025 |
| STEPHEN DUJACK | 5820 DORIS DRIVE ALEXANDRIA VA 22311 |
| STEPHEN DUNN | 153 TIMROD ROAD MANCHESTER CT 06040 |
| STEPHEN DURENBERGER | 1096 W PRATT BLVD #3N CHICAGO IL 60626 |
| STEPHEN DYCUS | 215 JUSTIN MORRILL HWY STRAFFORD VT 05072 |
| STEPHEN E FONTANINI | P.O.BOX 2499 JACKSON WY 83001 |
| STEPHEN EBERT | 13844 WINDROSE AVE CORONA CA 92880 |
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 KISSIMMEE FL 34746 |
| STEPHEN EICHLER | 146 JENNIFER DRIVE HEBRON CT 06248 |
| STEPHEN ELDERS | 648 S. WOODLAND STREET ORANGE CA 92869 |

| Claim Name | Address Information |
|---|---|
| STEPHEN ELWOOD | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| STEPHEN EPSTEIN | 5015 LLANO DRIVE WOODLAND HILLS CA 91364 |
| STEPHEN ESACK | 529 E. NORTH CIRCLE BETHLEHEM PA 18018 |
| STEPHEN FARBER | 10611 WILKINS AVE #6 LOS ANGELES CA 90024 |
| STEPHEN FAUGHT | 2018 JAY STREET SLIDELL LA 70460 |
| STEPHEN FEENEY | 256 WEST 21ST STREET DEER PARK NY 11729 |
| STEPHEN FELLER | 1418 AVON LANE #2-28 NORTH LAUDERDALE FL 33068 |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D DELTONA FL 32725-8074 |
| STEPHEN FOWLER | 5644 N. WAYNE AVE APT #1 CHICAGO IL 60660 |
| STEPHEN FRANKLIN | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN FUNK | 1531 NW 79TH TER PEMBROKE PINES FL 33024 |
| STEPHEN GALLOWAY | 450 N. SYCAMORE AVENUE #21 LOS ANGELES CA 90036 |
| STEPHEN GERTZ | 12532 SHORT AVE. LOS ANGELES CA 90066 |
| STEPHEN GIEGERICH | 111B BOWNE ROAD LOCUST NJ 07760 |
| STEPHEN GILLERS | NYU LAW SCHOOL 40 WASHINGTON SQ. SOUTH NEW YORK NY 10012 |
| STEPHEN GILLILAND | 752 HOWLAND LN UNIT 132 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN GOULD | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| STEPHEN GRANT | 8 CHILTERN STREET FARMINGTON CT 06032 |
| STEPHEN GREEN | 6220 BRISTOL PARKWAY DR APT 118 CULVER CITY CA 90230 |
| STEPHEN GREEN PHOTOGRAPHY LTD | 126 N OAK PARK AVE OAK PARK IL 60301 |
| STEPHEN GREENBLATT | 37 BELLIS CIRCLE CAMBRIDE MA 02140 |
| STEPHEN GREISIGER | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| STEPHEN GROSS | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| STEPHEN GUTIERREZ | 18410 PEPPER STREET CASTRO VALLEY CA 94546 |
| STEPHEN H. BAKER | 6102 DECLARATION SQUARE ALEXANDRIA VA 22312 |
| STEPHEN HAMILTON | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| STEPHEN HARVEY | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| STEPHEN HAWN | 7314 PAGO ST ORLANDO FL 32822-5606 |
| STEPHEN HAYES | 4708 WASHINGTON AVE. SHADY SIDE MD 20764 |
| STEPHEN HAYNES | 3850 SEDGWICK AVENUE APT 9D BRONX NY 10463 |
| STEPHEN HEDGES | 5909 32ND ST NW WASHINGTON DC 20015 |
| STEPHEN HENSCH | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |
| STEPHEN HERTSCH | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| STEPHEN HIGHSMITH | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| STEPHEN HORD | 7610 VISTA ROAD ELKRIDGE MD 21075 |
| STEPHEN HOSKINS | 2717 LINCOLNWOOD DRIVE EVANSTON IL 60201 |
| STEPHEN HUANG | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| STEPHEN HUDAK | 1344 HARDY AVENUE ORLANDO FL 32803 |
| STEPHEN HUTNIKOFF | 14 W WOODLAND DR. WADING RIVER NY 11792 |
| STEPHEN I FRANKLIN | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| STEPHEN INGRAM | 140 WILLOW ROAD SWALL MEADOWS CA UNITES STATES |
| STEPHEN J CANNELL PRODUCTIONS | 7083 HOLLYWOOD BLVD  SUITE 600 HOLLYWOOD CA 90028 |
| STEPHEN J HARVEY | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| STEPHEN J HEDGES | 5909 32ND ST NW WASHINGTON DC 20015 |
| STEPHEN JOHNSON | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| STEPHEN KAHN | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| STEPHEN KAMETLER | 4 FOAL COURT E COCKEYSVILLE MD 21030 |
| STEPHEN KELLY | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| STEPHEN KIEHL | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| STEPHEN KING | 236 WEST 26TH STREET, SUITE 802 NEW YORK NY 10001 |
| STEPHEN KING | 3508-B1 BACK POINTE CT ABINGDON MD 21009 |
| STEPHEN KINGSMILL | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| STEPHEN KINZER | 814 N. KENILWORTH OAK PARK IL 60302 |
| STEPHEN KOCH | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| STEPHEN KOMIVES | 1025 ELMWOOD ST. ORLANDO FL 32801 |
| STEPHEN KONROYD | 317 S. PARK AVENUE HINSDALE IL 60521 |
| STEPHEN KOSIK | 39898 FAIRWAY DRIVE ANTIOCH IL 60002 |
| STEPHEN KRASNER | 12 PETER COUTTS CIR STANFORD CA 94305 |
| STEPHEN KRAYCIK | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| STEPHEN KRCMAR | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| STEPHEN L LACY | 600 ROYCROFT AVENUE LONG BEACH CA 90814 |
| STEPHEN L NIDETZ | 421 WEST MELROSE STREET APT. 4A CHICAGO IL 60657 |
| STEPHEN L SINGER | 555 5TH AVE FLR 10 NEW YORK NY 10017 2416 |
| STEPHEN L. COHEN | 161 WEST 61ST STREET #16C NEW YORK NY 10023 |
| STEPHEN L. SAKS | 807 LAURELWOOD DR SAN MATEO CA 94403 |
| STEPHEN LACY | 600 ROYCROFT AVENUE LONG BEACH CA 90814 |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE ROLLING HILLS CA 90274 |
| STEPHEN LANE | PO BOX 10888 BAINBRIDGE ISLAND WA 98110 |
| STEPHEN LAWLESS | 3646 HOWARD LANE WANTAGH NY 11793 |
| STEPHEN LAYTON | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |
| STEPHEN LILLEY | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| STEPHEN LINTON | P.O. BOX  170 CLARKSVILLE MD 21029 |
| STEPHEN LIPPO | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| STEPHEN LORTIE | 635 COLAINE DRIVE ABERDEEN MD 21001 |
| STEPHEN LUETTGEN | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| STEPHEN M MITCHELL | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| STEPHEN M RAVENSCRAFT | 339 N PARK AVE LOMBARD IL 60148 |
| STEPHEN M SAGE | 3217 FERN AVENUE PALMDALE CA 93550 |
| STEPHEN M. DECLERK | 1290 VALLEY VEW AVE PASADENA CA 91107 |
| STEPHEN MAGADOV | 1170 N. FEDERAL HWY #1109 FORT LAUDERDALE FL 33304 |
| STEPHEN MAHER | 121 DUNDALK AVE BALTIMORE MD 21222 |
| STEPHEN MARBLE | 24355 FALCON LAKE FOREST CA 92630 |
| STEPHEN MARKLEY | 3033 N. CLIFTON AVE. CHICAGO IL 60657 |
| STEPHEN MARTINET | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| STEPHEN MCDONALD | 727 FALCON STREET COPPELL TX 75019 |
| STEPHEN MCLEER | PO BOX 276 LANSDOWNE PA 19050 |
| STEPHEN MEANS | P.O. BOX 27594 SANTA ANA CA 92799 |
| STEPHEN MEKOSH | 1901 EAST LOMBARD STREET APT. 8 BALTIMORE MD 21231 |
| STEPHEN MENDELL | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| STEPHEN METCALF | 151 AMITY STREET #2 BROOKLYN NY 11201 |
| STEPHEN MICHAELS | P.O. BOX 1556 PORT TOWNSEND WA 98368 |
| STEPHEN MILLER | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| STEPHEN MINIUTTI | 8 SWAN LANE HAUPPAUGE NY 11788 |
| STEPHEN MITCHELL | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN MORTON | 558 EAST JONES STREET SAVANNAH GA 31401 |
| STEPHEN MOTON | 131 REFLECTION LANE HAMPTON VA 23666 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT MELBOURNE FL 32951 |
| STEPHEN MULDERRIG | 78 STANTON ST. DARIEN CT 06820 |
| STEPHEN MYROW | 1300 13TH STREET, NW APT. 805 WASHINGTON DC 20005 |
| STEPHEN NORDLINGER | 3307 SHEPHERD ST CHEVY CHASE MD 20815 |
| STEPHEN NOWOROLNIK | 4017 W. LILLIAN STREET APT. 2B MCHENRY IL 60050 |
| STEPHEN O'SHEA | 160 POWER ST. PROVIDENCE RI 02906 |
| STEPHEN O'SULLIVAN | 249 WEST 6TH STREET DEER PARK NY 11729 |
| STEPHEN OLSON | 7609 SEBAGO ROAD BETHESDA MD 20817 |
| STEPHEN OSADA | 277 FIRST AVENUE #2 NEW YORK NY 10003 |
| STEPHEN OSMAN | 181 VIA BAJA VENTURA CA 93003 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN OSWALD | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| STEPHEN OTTESEN | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEPHEN PARKS | 15 PENELOPE DRIVE SETAUKET NY 11733 |
| STEPHEN PERRY | MASTERS LN. AVON LAKE OH 44012 |
| STEPHEN PETERSON | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| STEPHEN PETRAGLIA | 33 JANE DRIVE NORTH BABYLON NY 11703 |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 BEVERLY HILLS CA 90210 |
| STEPHEN POLUCHA | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| STEPHEN POLZIN | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| STEPHEN PROTHERO | 47 CRESTVIEW DRIVE E. SANDWICH MA 02537 |
| STEPHEN PYNE | 15221 N. 61ST AVE. GLENDALE AZ 85306 |
| STEPHEN QUINN | 302 CAMBRIDGE COURT GLEN COVE NY 11542 |
| STEPHEN RABB | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| STEPHEN RANDALL | 1912 COMSTOCK AVE LOS ANGELES CA 90025 |
| STEPHEN RATKOVICH | 700 E. UNION ST APT # 304 PASADENA CA 91101 |
| STEPHEN RATTI | 265 N SUNRISE SERVICE RD MANORVILLE NY 11949 |
| STEPHEN RAVENSCRAFT | 339 N PARK AVE LOMBARD IL 60148 |
| STEPHEN REED | 2310 NORTHLAND RD MOUNT DORA FL 32757-2411 |
| STEPHEN REGENOLD | 2946 TAYLOR ST. NE MINNEAPOLIS MN 55418 |
| STEPHEN REILLY | 408 SAYVILLE BLVD SAYVILLE NY 11782 |
| STEPHEN REMICH | 1705 NE 15TH AVE FORT LAUDERDALE FL 33305-3325 |
| STEPHEN RIFKIN | 26 WYEGATE RD OWINGS MILLS MD 21117 |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN ROACH | 110 SOUNDVIEW LANE NEW CANAAN CT 06840 |
| STEPHEN ROBERTS | 6534 NE 171ST PLACE KENMORE WA 98028 |
| STEPHEN ROBERTS | 109 GEORGE WILSON COURT WILLIAMSBURG VA 23188 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN ROM | 1000 W. FOREST MEADOWS ST. 131 FLAGSTAFF AZ 86001 |
| STEPHEN ROSENBERG | 3681 SW 3 AVE MIAMI FL 33145 |
| STEPHEN RUIZ | 3309 CHAROW LANE ORLANDO FL 32806 |
| STEPHEN RUSSELL | 7918 CARLTON ARMS ROAD INDIANAPOLIS IN 46256 |
| STEPHEN RYFLE | 1214 YALE DR. GLENDALE CA 91205 |
| STEPHEN RYNKIEWICZ | 1937 W THOMAS ST CHICAGO IL 60622 |
| STEPHEN S BRAUN | 6207 CRATHIE LANE BETHESDA MD 20816 |
| STEPHEN SAITO | 733 N. KENWOOD ST. BURBANK CA 91505 |
| STEPHEN SAKS | 807 LAURELWOOD DR SAN MATEO CA UNITES STATES |
| STEPHEN SANTAY | 6913 COLUMBUS AVE VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| STEPHEN SAVAGE | 93 THIRD PLACE, #3 BROOKLYN NY 11231 |
| STEPHEN SCARRY | 466 NORTH QUEENS AVENUE NORTH MASSAPEQUA NY 11758 |
| STEPHEN SCHAEFER | 17 WESTWOOD DRIVE NORTH BABYLON NY 11703 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |
| STEPHEN SCHLESINGER | 500 W. 111ST. STREET #4A NEW YORK NY 10025 |
| STEPHEN SCHUDLICH | 930 ACOMA #318 DENVER CO 80204 |
| STEPHEN SCHULHOFER | 126 EAST 35TH ST. NEW YORK NY 10016 |
| STEPHEN SCHWARTZ | 1711 MASSACHUSETTS AV NW #626 WASHINGTON DC 20036 |
| STEPHEN SCHWEITZER | 5805 HAWTHORN LANE WILLIAMSBURG VA 23185 |
| STEPHEN SEGERS | 326 E. 8TH PLACE CHICAGO IL 60619 |
| STEPHEN SEGERS | 326 E. 87TH PLACE CHICAGO IL 60619 |
| STEPHEN SEIDL | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| STEPHEN SHONKA FAMILY  [WMSBG ESTATE | PLANNING] 115 BULIFANTS BLVD WILLIAMSBURG VA 231885720 |
| STEPHEN SIMCOSKY | 1754 NE 50TH STREET POMPANO BEACH FL 33064 |
| STEPHEN SIMONE | 506 CORTE DEL ORO SAN CLEMENTE CA 92673 |
| STEPHEN SMOLKA | 2408 ROCKWOOD AVE. BALTIMORE MD 21209 |
| STEPHEN SPILLMAN | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| STEPHEN SPRINGER | 23553 FRIAR STREET WOODLAND HILLS CA 91367 |
| STEPHEN STABILE | 26526 W. WOOSTER LAKE DR. INGELSIDE IL 60041 |
| STEPHEN STEIN | 1215 S. POINT VIEW LOS ANGELES CA 90035-2620 |
| STEPHEN STRAEHLEY | 3147 MOUNTAIN PASS DR CORONA CA 92882 |
| STEPHEN STROLE | 10190 BOCA ENTRADA BLVD APT 210 BOCA RATON FL 33428 |
| STEPHEN STROMBERG | 10339 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| STEPHEN STURGEON | 17 NORTH LAWNDALE AVENUE APT. C INDIANAPOLIS IN 46224 |
| STEPHEN SUGARMAN | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| STEPHEN SUSECK | 22466 TUNA PL BOCA RATON FL 33428 |
| STEPHEN SYLVESTER | 1452 SOUTH FARBER AVENUE GLENDORA CA 91740 |
| STEPHEN TAYLOR | 3406 N. FULTON CHICAGO IL 60302 |
| STEPHEN TEFFNER | 1945 BOBTAIL DRIVE MAITLAND FL 32751 |
| STEPHEN THARAYIL | 2120 NW 33RD TERRACE COCONUT CREEK FL 33066 |
| STEPHEN THORNTON | 120 BEACON STREET HARTFORD CT UNITES STATES |
| STEPHEN TIPPIE | 60 W. ERIE #502 CHICAGO IL 60610 |
| STEPHEN TOULMIN | 9309 BEVERLYCREST DRIVE BEVERLY HILLS CA 90201 |
| STEPHEN TROUBLEFIELD | 16300 A OAK HILL ROAD SILVER SPRING MD 20905 |
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN VASS | 522 SOUTH STOKE STREET HAVRE DE GRACE MD 21078 |
| STEPHEN VEASEY | 9721 S. LEAVITT ST. CHICAGO IL 60643 |
| STEPHEN WALKER | 2232 SYDNEY AVENUE BALTIMORE MD 21230 |
| STEPHEN WALT | 71 TOXTETH STREET BROOKLINE MA 02446 |
| STEPHEN WALTON | 4516 ENGLISH OAK TER INDIANAPOLIS IN 46235-4301 |
| STEPHEN WANKEL | 425 WEST MAIN ST BABYLON NY 11702 |
| STEPHEN WATERS | 1341 NW 75TH TERRACE PLANTATION FL 33313 |
| STEPHEN WATKINS | 5555 W 8TH STREET #301 LOS ANGELES CA 90036 |
| STEPHEN WILDER | 68 SPAULDING ROAD CANTON CT 06019 |
| STEPHEN WILLETT | 56 THORNE ST PATCHOGUE NY 11772 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT ORLANDO FL 32836-5934 |
| STEPHEN WILLIAMS | 342 BURNS ST FOREST HILLS NY 11375 |
| STEPHEN WIRKUS | 37 N SLOPE LN POMONA CA 91766 |
| STEPHEN WOOD | 75 GOSHEN RD TORRINGTON CT 06790-2706 |

| Claim Name | Address Information |
|---|---|
| STEPHEN YAGMAN | YAGMAN & YAGMAN P C 723 OCEAN FRONT WALK VENICE CA 90291 |
| STEPHEN YOUNG | 1239 RIVERSIDE AVE BALTIMORE MD 21230 |
| STEPHEN ZANOLINI | 2113 HOUMA BLVD. METAIRIE LA 70001 |
| STEPHEN ZIMMERMAN | 30 CAMBRIDGE AVE MELVILLE NY 11747 |
| STEPHEN ZIPAY | 6 OLD FORGE LANE TARRYTOWN NY 10591 |
| STEPHEN, PAUL | 2124 ADAMS ST WILMINGTON NC 28401 |
| STEPHEN,CURTIS | 2802 SNYDER AVE BROOKLYN NY 11226 |
| STEPHEN,MICHAEL A | 1042 N. WOOD 3 CHICAGO IL 60622 |
| STEPHENS | 5101 SAINT MARIE AVE ORLANDO FL 32812-1066 |
| STEPHENS | JACK A SHERIFF AND TAX COLLECTOR PO BOX 168 CHALMETTE LA 70044 |
| STEPHENS BUILDER, INC | 114 PRODUCTION DRIVE YORKTOWN VA 23693 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS FINANCIAL | 3909 MIDLANDS RD STE D WILLIAMSBURG VA 23188 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST ALLENTOWN PA 18102 4334 |
| STEPHENS, DENEEN | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENS, JAMES | 2319 CHARLESTON ST    NO.3 HOLLYWOOD FL 33020 |
| STEPHENS, JULIE | 2813 DEWEY STREET HOLLYWOOD FL 33020 |
| STEPHENS,BARBARA B | 4760 STEEPLECHASE DRIVE MACUNGIE PA 18062 |
| STEPHENS,ERIC L | 17330 BILLINGS DR CARSON CA 90746 |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPHENSON IV,DAVID V | P.O. BOX 95 STORRS CT 06268 |
| STEPHENSON, LEVELL L | 16 CARPENTER LN BLOOMFIELD CT 06002 |
| STEPHENSON, MICHAEL | 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| STEPHENSON, STAFFORD | 7704 NW 5TH ST  NO. 2-B PLANTATION FL 33324 |
| STEPHENSON,CLINT | 4407 AMBROSE AVENUE APT #204 LOS ANGELES CA 90027 |
| STEPHENSON,LISA A | 1090 MADURA DRIVE DELTONA FL 32725 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STEPP EQUIPMENT COMPANY | 5400 NO.PP DR SUMMIT IL 60501 |
| STEREO WAREHOUSE INC | PO BOX 33748 SEATTLE WA 98133-0748 |
| STERICYCLE | 2333 WAUKEGAN RD. BANNOCKBURN IL 60015 |
| STERICYCLE INC | PO BOX 6242 CAROL STREAM IL 60197-6242 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING ART | 18871 TELLER IRVINE CA 92612 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST. VAN NUYS CA 91406 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD STERLING HTS MI 48314 |
| STERLING ENTERTAINMENT ENTERPRISES | LLC DBA SPORTSNET NEW YORK PO BOX 13741 NEWARK NY 07188-3737 |
| STERLING FORMS & COMPUTER SUPPLIES | 326 WEST MAIN STREET    SUITE 209 MILFORD CT 06460 |
| STERLING JEWELERS | 965 SILAS DEANE HWY DON UNWIN WETHERSFIELD CT 06109 |
| STERLING LORD LITERISTIC INC | ATN DAVID WISE 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN ILENE BARTH 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN: JAMES SUROWIECKI 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING MANAGEMENT INC | 2 PARK AVENUE   1ST FLOOR NEW YORK NY 10016 |
| STERLING MOORE | 33350 E LAKE JOANNA DR EUSTIS FL 32736-7228 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD MELVILLE NY 11747 |
| STERLING PROPERTIES | 18 CATTANO AVE KORN HYNES ADV MORRISTOWN NJ 07960-6846 |

| Claim Name | Address Information |
|---|---|
| STERLING PROPERTIES | RE: DEERFIELD BEACH 1701 GREE 6939 NINETEEN MILE RD. STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD SUITES A, B, AND C POMPANO BEACH FL 33064 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 2601 NW 48TH ST. POMPANO BEACH FL 33073 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 6939 19 MILE ROAD STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE VERNON GARDEN APARTMENTS ESSEX NJ 07039 |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR NEW YORK NY 10016 |
| STERLING REALTORS | 27 PLEASANT ST JACKIE WILLIAMS MIDDLETOWN CT 06457 |
| STERLING VIDEO SERVICES | 824 MANOR STREET YORK PA 17403 |
| STERLING, JAMAHRI | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERLING, SANDRA | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERMER, DUGALD | 600 THE EMBARCADER 204 SAN FRANCISCO CA 94107 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY WETHERFIELD CT 06109 |
| STERN, DOLORES | 6430 PARKSLEG CT LISLE IL 60532 |
| STERN, MARC | 541 PASSAIC AVE CLIFTON NJ 07014 |
| STERN, NICK | 1626 N FULLER AVE      NO.202 LOS ANGELES CA 90046-3505 |
| STERN, PAUL E | 18 MANSFIELD RD ASHFORD CT 06278 |
| STERN, PAUL E. (9/08) | 18 MANSFIELD RD. ASHFORD CT 06278 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT CHICAGO IL 60615 |
| STERN,PAUL E | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| STERNBERG, ELYSSA | 56 SCHUYLER DR COMMACK NY 11725 |
| STERNBERG, FREDERIC | 118 BALDWIN ST MERIDEN CT 06450 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STERTZ,BRADLEY A | 2200 FERDINAND PORSCHE DRIVE HERNDON VA 20171 |
| STERWART, MARLON DEGUARDI | 3030 SAN CARLOS DR. MARGATE FL 33063 |
| STETKA, BRET | 174 PACIFIC ST  APT 3D BROOKLYN NY 11201 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 DELAND FL 327203760 |
| STETSON UNIVERSITY   [STETSON | CELEBRATIN/EDUCATION] 800 CELEBRATION AVE STE 104 CELEBRATION FL 347475155 |
| STETSON UNIVERSITY   [STETSON | UNIV/CELEBRATION CTR] 421 N WOODLAND BLVD UNIT 8287 DELAND FL 327230001 |
| STETSON UNIVERSITY   [STETSON UNIVERSITY CENTER] 800 CELEBRATION AVE STE 104 KISSIMMEE FL 347475155 | |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STETT HOLBROOK | 3045 MADELINE ST OAKLAND CA 94602 |
| STEUER, BRIAN | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| STEUERT, PAMELA M | 7274 DROVERS CT COLORADO SPRINGS CO 80922 |
| STEVE ALMOND | 24 MICHAEL ST. ARLINGTON MA 02474 |
| STEVE ALTES | 239 NORTH BUENA VISTA ST. APT. C BURBANK CA 91505 |
| STEVE AMOROSE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| STEVE AMOROSE | 430 GRISWOLD GRAND RAPIDS MI 49507 |
| STEVE ANDERSON | 109 ROCKINGHAM CT LONGWOOD FL 32779-4635 |
| STEVE APPLEFORD | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| STEVE ARREDONDO | 930 FIGUEROA TER  #731 LOS ANGELES CA 90012 |
| STEVE BALTIN | 219 QUINCY AVE #2 LONG BEACH CA 90803 |
| STEVE BARTOLOTTO | 31 HURTIN BLVD SMITHTOWN NY 11787 |
| STEVE BASILONE | 359 N. GARADNER ST. LOS ANGELES CA 90036 |
| STEVE BASILONE | 359 N. GARADNER ST. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90036 |
| STEVE BIEN-AIME' | 601 N. EUTAW STREET APT. 106 BALTIMORE MD 21201 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVE BRODEUR | 2846 MCCONNELL DR LOS ANGELES CA 90064 |
| STEVE BRODNER ILLUSTRATIONS INC | 100 COOPER ST    NO.6G NEW YORK CITY NY 10034-2331 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD NEW YORK NY 10033 |
| STEVE BRODY | 4485 SANTA ROSA CREEK ROAD CAMBRIA CA 93428 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE CAHALL | 503 PARKWAY AVE ALTAMONTE SPRING FL 32701 |
| STEVE CARNEY | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| STEVE CASIMIRO | 58 SAN PAPHAEL MONARCH BEACH CA 92629 |
| STEVE CHARLIER | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| STEVE CHARLIER | C/O THE OTHER COMPANY LLC 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| STEVE CLOW | 548 NOBLETREE COURT OAK PARK CA 91377 |
| STEVE COCHRAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| STEVE CROGHAN | 400 MADISON FOX LAKE IL 60020 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE DAINIS | 10623 S. HAMLIN CHICAGO IL 60655 |
| STEVE DALE | 630 WEST SHERIDAN ROAD 5W CHICAGO IL 60613 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE TOWSON MD 21204 |
| STEVE DEEBLE | 24063 BARLEY ROAD MORENO VALLEY CA 92557 |
| STEVE DENNY ELECTRONICS INC | 11 SPIRAL DR  STE 11 FLORENCE KY 41042 |
| STEVE DIXON | 4366 SHAMROCK AVENUE BALTIMORE MD 21206 |
| STEVE DUARTE | 416 CORNELL DRIVE BURBANK CA 91504 |
| STEVE DUDLEY | 321 N. 188TH STREET SHORELINE WA 98133 |
| STEVE E SANFORD | 9850 RUFUS AVENUE WHITTIER CA 90605 |
| STEVE EDELSTEIN | 1062 MIRAMONTE DR  #1 SANTA BARBARA CA 93109 |
| STEVE EKBLAD | 406 W MARION ST PROSPECT HEIGHTS IL 60070 |
| STEVE ELKIN | 22415 TOUCHSTONE COURT SANTA CLARITA CA 91390 |
| STEVE ERICKSON | 1755 ARTELQUE ROAD TOPANGA CANYON CA 90290 |
| STEVE ETHRIDGE | 124 E GRANT ST ORLANDO FL 32806-3043 |
| STEVE ETTLINGER | 26 BEDFORD STREET, 1-C NEW YORK NY 10014 |
| STEVE FARBER | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD NORTHBROOK IL 600621610 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD NORTHBROOK IL 600621610 |
| STEVE FRASER | 25 INDIAN ROAD, APT. 6C NEW YORK NY 10034 |
| STEVE FRIESS | 3351 CLANDARA AVENUE LAS VEGAS NV 89121 |
| STEVE GABLE | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| STEVE GALLUZZO | 20184 GILBERT DR CANYON COUNTY CA 91351 |
| STEVE GLASSMAN | P O BOX 451278 LOS ANGELES CA 90045 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 LA CRESCENTA CA 91214 |
| STEVE GODSELL | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| STEVE GORTEN | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE GRENZOW | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| STEVE GUSE | P O BOX 43 INTERCESSION CITY FL 33848 |
| STEVE GUZMAN | 14526 OCONEE LN ORLANDO FL 32837-5842 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE HAWK | PO BOX 153 EL GRANADA CA 94018 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEVE HERNANDEZ | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| STEVE HOCHMAN | 2314 MORENO DRIVE LOS ANGELES CA 900393046 |
| STEVE HORN | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| STEVE JIMENEZ | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| STEVE JOHNS | 6018 N JERSEY AVE CHICAGO IL 60659-2306 |
| STEVE JOHNSON | PO BOX 4855 CRESTLINE CA 92325 |
| STEVE JONES | 7150 HARLAN LANE SYKESVILLE MD 21784 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN CHICAGO IL 60615 |
| STEVE KAWARATANI | 1540 SO. COAST HWY. SUITE #206 LAGUNA BEACH CA 92651 |
| STEVE KETTMANN | 85 HAZELWOOD AVE SAN FRANCISCO CA 94112 |
| STEVE KLAVER PHOTOS | 305 FRONT ST EASTON PA 18042-6137 |
| STEVE KLUGER | 300 BAY ST   APT 15 SANTA MONICA CA 90405 |
| STEVE KNIGHT | 3743 DEWEY AVE RICHTON PARK IL 60471 |
| STEVE KYRO | 80-36 138TH STREET BRIARWOOD NY 11435 |
| STEVE LANE | 10748 DERRINGER DR ORLANDO FL 32829 |
| STEVE LAWSON | 145 HENDERSON ROAD WILLIAMSTOWN MA 01267 |
| STEVE LINAN | 425 W WOODWARD AVE ALHAMBRA CA 91801 |
| STEVE LOVELL | 1548 HARBOR RD WILLIAMSBURG VA 23185 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN LAGUNA HILLS CA 92653 |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCAFEE | 13960 FLETCHERS MILL DR TAMPA FL 33613 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE MERRIETT | 27373 PROVIDENT RD AGOURA HILLS CA 91301 |
| STEVE MESSER | 7882 LAKECREST DRIVE GREENBELT MD 20770 |
| STEVE MEYER | 3254 RYERSON CIR BALTIMORE MD 21227 |
| STEVE MILLER | 11507 MISSOURI AV 3 LOS ANGELES CA 90025 |
| STEVE MIRKIN | 447 NO. CURSON AVE LOS ANGELES CA |
| STEVE MITAS | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE NOVEMAN | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| STEVE OELBAUM | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| STEVE OKON | 1102 LAUX PLACE BELLMORE NY 11710 |
| STEVE ONEY | 2168 OUTPOST DRIVE LOS ANGELES CA 90068 |
| STEVE OPACKE | 12 BELMONT DR SMITHTOWN NY 11787 |
| STEVE PENA | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| STEVE PETERSHEIM | 504 BROUGHTON AVENUE BLOOMFIELD NJ 07003 |
| STEVE PIROG | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| STEVE POND | 1547 N. CURSON AVENUE LOS ANGELES CA 90046 |
| STEVE POPE | 1249 71ST ST DES MOINES IA UNITES STATES |
| STEVE POPE PHOTOGRAPHY LLC | 1249 71ST ST DES MOINES IA 50311 |
| STEVE PRATT | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| STEVE PROFFITT | 10416 CORFU LANE LOS ANGELES CA 90077 |
| STEVE QUACH | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| STEVE QUINLAN | 10160 PINK CARNATION ORLANDO FL 32825 |
| STEVE RITEA | 62 WEST 85TH STREET APT 3B NEW YORK NY 10024 |
| STEVE ROBERTSON | 437 E PARK AV 112 EL CAJON CA 92020 |
| STEVE ROCCA | 5316 POWHATAN AVENUE NORFOLK VA 23508 |
| STEVE ROSEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEVE ROSENBLOOM | 1202 SANDHURST DR. BUFFALO GROVE IL 60089 |
| STEVE ROTFELD | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE ROTFELD | 740 HAVERFORD ROAD BRYN MAWR PA 19010 |
| STEVE ROTFELD PRODUCTIONS | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE RUARK | 1784 WESTON AVE BALTIMORE MD 21234 |
| STEVE S SVET | 41 PROVENCE WY RANCHO MIRAGE CA 92270 |
| STEVE SACK | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| STEVE SALERNO | 170 LINDFIELD CIRCLE MACUNGIE PA 18062 |
| STEVE SANDERS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| STEVE SANGER | 902 W. ROSCOE UNIT 3 CHICAGO IL 60657 |
| STEVE SAUER ENTERPRISES | RE: HOLLYWOOD 233 241 N. WE SONY PICTURES STUDIOS 10202 W. WASHINGTON BLVD. SPP#3925 CULVER CITY CA 90232 |
| STEVE SCHAPIRO | 58 SUNSET AVE AMHERST MA UNITES STATES |
| STEVE SCHEUER | 7001 SWAN WAY CARY IL 60013 |
| STEVE SCHMADEKE | 1129 UNDERWOOD TERRACE WHEATON IL 60187 |
| STEVE SCHMITT | 4533 BROWN ROAD CHRISTMAS FL 32709 |
| STEVE SHAFER | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SHAFER INLAND VALLEY | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SIMON | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| STEVE SIMON | 311 LAKESIDE BLVD. SUGAR LAND TX 77478 |
| STEVE SIMONEAU | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| STEVE SIPORIN | 1444 MAPLE DR LOGAN UT 84321 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N ORLANDO FL 32809 |
| STEVE SMILES | 706 SW 16 ST BOYNTON BEACH FL 33426 |
| STEVE SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVE SPIEGEL | 201 S. LA PEER DRIVE BEVERLY HILLS CA 90211 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TANKLEFF | 6975 LAKE ISLAND DR LAKE WORTH FL 33467-7912 |
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |
| STEVE THOMAS | 185 OLD GROVE RD STE A OCEANSIDE CA 92057 |
| STEVE TICE | 301 ARBOLEDA DR ARCADIA CA 91006 |
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE VAUGHAN | 316 N. 36TH STREET RICHMOND VA 23223 |
| STEVE VICENTENO | 5326 W. 54TH ST CHICAGO IL 60638 |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN SLATINGTON PA 18080 1119 |
| STEVE WALLEY | 13366 MESA DR HESPERIA CA 92345 |
| STEVE WATKINS | 1209 SOLOMON RD. SANTA MARIA CA 93455 |
| STEVE WELSH | 629 5TH AVE, #1 BETHLEHEM PA 18018 |
| STEVE WILSON | 115 PEDDLERS DR BRANFORD CT UNITES STATES |
| STEVE WOOLLEY | 14750 KOKOMO RD. APPLE VALLEY CA 92307 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR PORT ORANGE FL 32128 |
| STEVE YANG | 19832 FALCON CREST WAY NORTHRIDGE CA 91326 |
| STEVE YEATER | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| STEVE YETIV | 330 W BRAMBLETON AVE #703 NORFOLK VA 23510 |
| STEVE YU | 57-35 HEWLETT ST LITTLE NECK NY 11362 |
| STEVEN ACERRA | 5 LYON CRESCENT MOUNT SINAI NY 11766 |
| STEVEN ADAMS | 1239 PALTO ST PITTSBURGH PA 15212 |
| STEVEN ALFORD | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| STEVEN ANDREASEN | 535 19TH ST. NW #34 ROCHESTER MN 55901 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN ANTHONY-BARRIE | 1845  1/8   NO. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| STEVEN ARNOLD | 1819 MICHELLE DRIVE YORK PA 17404 |
| STEVEN AUERWECK | 3200 BATAVIA AVE BALTIMORE MD 21214 |
| STEVEN B. JACOBS | 21234 MULHOLLAND DR WOODLANDS HILLS CA 91364 |
| STEVEN B. YOUNG | 451 VALLEY VIEW ROAD LANGHORNE PA 19047 |
| STEVEN BACH | P O BOX 68 ARLINGTON VT 05250 |
| STEVEN BALFOUR | 2709 NE 33RD AVE FORT LAUDERDALE FL 33308-7422 |
| STEVEN BARCLAY AGENCY | 12 WESTERN AVE PETALUMA CA 94952 |
| STEVEN BARCY | 3265 CHURCHILL DRIVE TOMS RIVER NJ 08753 |
| STEVEN BARNES | 400 W. CRYSTAL DRIVE SANFORD FL 32773 |
| STEVEN BASS | 4 MOUNTBATTEN COURT T3 BALTIMORE MD 21207 |
| STEVEN BERGLAS | 147 WESTWIND MALL MARINA DEL REY CA 90292 |
| STEVEN BERRY | 8013 PLANTATION DR ORLANDO FL 32810 |
| STEVEN BERTRAND | 1334 SOMERSET AVE DEERFIELD IL 60015 |
| STEVEN BRADLEY | 301 SW 78 TERR NORTH LAUDERDALE FL 33068 |
| STEVEN BROOKS | 2807 HILLSDALE ROAD BALTIMORE MD 21207 |
| STEVEN BRYANT | 2609 W. LE MOYNE STREET APT #2B CHICAGO IL 60622 |
| STEVEN BUTCH | 1212 GREENWOOD RD GLENVIEW IL 60025-2501 |
| STEVEN C MARTIN | PO BOX 15416007 SIOUX FALLS SD 57186 |
| STEVEN CANNON | 2055 W JAMES STREET CHICAGO IL 60609 |
| STEVEN CARR | 130 NIETO AVENUE LONG BEACH CA 90803 |
| STEVEN CASEY | 821 PHILLIPPA STREET HINSDALE IL 60521 |
| STEVEN CASEY | 6245 TERRACINA AVENUE ALTA LOMA CA 91737 |
| STEVEN CASTANON | 535 E 4TH STREET ONTARIO CA 91764 |
| STEVEN CHAWKINS | 1585 SAN NICHOLAS STREET VENTURA CA 93001 |
| STEVEN CHERNOW | 12 MARLON AVENUE BETHPAGE NY 11714 |
| STEVEN COATE | 2037 MADISON STREET APT 17 HOLLYWOOD FL 33020 |
| STEVEN COCHRAN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| STEVEN COLLINS | 7108 MILHOUSE ROAD INDIANAPOLIS IN 46221 |
| STEVEN COOK | 7923 FORDHAM RD LOS ANGELES CA 90045 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 ORLANDO FL 32822-4259 |
| STEVEN DAWSON | 202 CABLE CAR ROAD QUAKERTOWN PA 18951 |
| STEVEN DEVOL | 5416 FAIR AVENUE APT. 1-419 NORTH HOLLYWOOD CA 91601 |
| STEVEN DICKERSON | 6110 CHINO AV CHINO CA 91710 |
| STEVEN DOMAHIDY | 9400 E. ELIFF AVE., #38 DENVER CO 80231 |
| STEVEN DONCSECZ | 1003 PEACH DRIVE DANIELSVILLE PA 18038 |
| STEVEN DOUGLAS | 1599 WEST CERRITOS ANAHEIM CA 92802 |
| STEVEN DOYLE | 381 CREEKSTONE COURT LONGWOOD FL 32779 |
| STEVEN EAMES | 3708 LOOMIS STREET LAKEWOOD CA 90712 |
| STEVEN EDSEY AND SONS | 333 N MICHIGAN AVE     STE 1001 CHICAGO IL 60601 |
| STEVEN ENGEL | 1089 NW 81ST TERRACE PLANTATION FL 33322 |
| STEVEN ERIE | 7658 MAR AVENUE LA JOLLA CA 92037 |
| STEVEN EVANSECK | 1119 LAKE STREET HUNTINGTON BEACH CA 92648 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN FEIGENBAUM | 4090 BLUFF HARBOR WAY WELLINGTON FL 33449 |
| STEVEN FITZGERALD | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| STEVEN FORD | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| STEVEN FOUST | 4555 WASHINGTON RD COLLEGE PARK GA 30349 |
| STEVEN FOX | 19 ORCHARD AVENUE ST JAMES NY 11780 |

| Claim Name | Address Information |
|---|---|
| STEVEN FOX | 9409 MONTE VISTA ALTA LOMA CA 91701 |
| STEVEN FRATES | 1863 BRAEMAR WAY NEWPORT BEACH CA 92660 |
| STEVEN FROYD | 464 AMETHYST WAY LAKE MARY FL 32746 |
| STEVEN FULLER | 3724 WESTSIDE AV LOS ANGELES CA 90018 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 MIDDLETOWN CT 06457-3703 |
| STEVEN GEIGER | 537 GOEPP CIRCLE 2ND FLOOR BETHLEHEM PA 18018 |
| STEVEN GODFREY | 6033 OAKBEND ST. APT. #11212 ORLANDO FL 32835 |
| STEVEN GOLDSTEIN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| STEVEN GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| STEVEN GRANT | 2936 DUNES STREET ONTARIO CA 91761 |
| STEVEN GRAVES | 128 QUEENS PLACE SE POPLAR GROVE IL 61065 |
| STEVEN GROSS | 1287 EAST 73RD STREET BROOKLYN NY 11234 |
| STEVEN H HEISMANN | 141 E. GRAND BEND AV LAKE MARY FL 32746 |
| STEVEN HADT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| STEVEN HADT | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| STEVEN HAGERMAN | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| STEVEN HARA | 1717 S. GARDEN DR ANAHIEM CA 92804 |
| STEVEN HARMON II | 7407 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| STEVEN HARRISON | P.O. BOX 394 ROOSEVELT NY 11575 |
| STEVEN HAWKINS | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| STEVEN HECKER | 62-60 99TH STREET REGO PARK NY 11374 |
| STEVEN HELLER | 7 WEST 16TH STREET NEW YORK NY 10011 |
| STEVEN HELM | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| STEVEN HERBERT | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| STEVEN HILL | 4315 LINCOLN WAY SAN FRANCISCO CA 94122 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR HAYES VA 23072 |
| STEVEN HOLLOWAY | 5427 DOVER STREET #G ARVADA CO 80002 |
| STEVEN HYMON | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| STEVEN IVORY | 720 S. PLYMOUTH BLVD., #15 LOS ANGELES CA 90005 |
| STEVEN J ANDERSON | 21270 TWIN OAK YORBA LINDA CA 92886 |
| STEVEN J MCKENNA | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN JANOFSKY | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| STEVEN JANSKY | 335 N WALNUT ST DALLASTOWN PA 17313 |
| STEVEN JOHNSON | 613 11TH STREET BROOKLYN NY 11215 |
| STEVEN JOHNSON | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| STEVEN JOHNSON | 412 PLEASANT ST OAK PARK IL 60302 |
| STEVEN K. DOI | 1000 VIA BLAIRO CORONA CA UNITES STATES |
| STEVEN KAWATSKI | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| STEVEN KEITEL | 4837 N OPAL NORRIDGE IL 60706 |
| STEVEN KELLMAN | 302 FAWN DRIVE SAN ANTONIO TX 78231-1519 |
| STEVEN KERI | 69 EMMETT AVENUE APT. #3 DERBY CT 06418 |
| STEVEN KLOEHN | 4453 N. ROCKWELL #1 CHICAGO IL 60625 |
| STEVEN KOOISTRA | 841 MANTUA BLVD. SEWELL NJ 08080 |
| STEVEN KOTLER | P.O. BOX 825 CHIMAYO NM 9002887522 |
| STEVEN KOVACS | 343 N BOSTON AVE N MASSAPEQUA NY 11758 |
| STEVEN KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| STEVEN KRAWCZYK | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN KRESAL | 2287 ELDEN AVE. COSTA MESA CA 92627 |
| STEVEN KROTZER | 724 E PALM AVENUE MONROVIA CA 91016 |
| STEVEN KUNANIEC | 305 BENTLEY RD PARKTON MD 21120 |
| STEVEN L DOYLE | 381 CREEKSTONE COURT LONGWOOD FL 32779 |
| STEVEN LANGE | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| STEVEN LAUBER | 141 ROSE LANE HAVERFORD PA 19041 |
| STEVEN LAVOIE | PO BOX 195 MODDUS CT 06469-0195 |
| STEVEN LEA | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| STEVEN LEES | 2496 VALLEY MILL ROAD EL CAJON CA 92020 |
| STEVEN LEFF | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| STEVEN LEIGH MORRIS | 5919 CHULA VISTA WAY #11 LOS ANGELES CA 90036 |
| STEVEN LEMERAND | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| STEVEN LEVY | 70 E. 10TH STREET NEW YORK NY 10003 |
| STEVEN LEWIS | 28 CRAGSWOOD RD. NEW PALTZ NY 12561 |
| STEVEN LONGTIN | 1429 PEARL STREET ALLENTOWN PA 18103 |
| STEVEN LOPEZ | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| STEVEN M. FALK | P O BOX 88 PHOENIXVILLE PA UNITES STATES |
| STEVEN MAGER | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |
| STEVEN MALANGA | 28 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| STEVEN MARCUS | 5211 TABARD COURT BALTIMORE MD 21212 |
| STEVEN MARCUS | 1154 N COUNTRY RD STONY BROOK NY 11790 |
| STEVEN MARLBROUGH | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| STEVEN MARTINO | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| STEVEN MARTYNIUK | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| STEVEN MATTHEWS | 175 MAIN AVENUE APT. 178 WHEATLEY HEIGHTS NY 11798 |
| STEVEN MCBRIDE | 141 SNEDECOR AVE BAYPORT NY 11705 |
| STEVEN MCGRATH | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| STEVEN MCKENNA | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| STEVEN MIGNECO | 244 LEONA STREET HOLBROOK NY 11741 |
| STEVEN MILITO | 235 LAKE POINTE CIR. MIDDLE ISLAND NY 11953 |
| STEVEN MILLER | 3433  HELENA DR      5 LAKE WORTH FL 33461 |
| STEVEN MILLOY | 12309 BRIARBUSH LANE POTOMAC MD 20854 |
| STEVEN MILLS | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| STEVEN MILLS | 8999 FIELD STREET #2 BROOMFIELD CO 80021 |
| STEVEN MOORE | 1515 E. 68TH PLACE TULSA OK 74136 |
| STEVEN MOORE | 2984 BIRCH HOLLOW DR.  # 2-B ANN ARBOR MI 48108 |
| STEVEN MORRIS | 6850 S EUCLID AVE CHICAGO IL 60649 |
| STEVEN MUCCI | 22649 BALTAR STREET WEST HILLS CA 91304 |
| STEVEN MYERS | 302 LOCKHART COURT HAVRE DE GRACE MD 21078 |
| STEVEN NASON | 9468 ATCHISON COURT WEST CHESTER OH 45069 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN NICHOLAS | 3839 BRIARGROVE LANE UNIT 10110 DALLAS TX 75287 |
| STEVEN NOLAN | 35 REVELYN COURT SAYVILLE NY 11782 |
| STEVEN NOLAN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| STEVEN NOON | 4 MONETT PLACE GREENLAWN NY 11740 |
| STEVEN NOSEK | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| STEVEN NOVAK | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEVEN OXMAN | 4410 AVOCADO STREET #9 LOS ANGELES CA 90027 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEVEN P MARINO | 8946 W FORESTVIEW DRIVE NORTH RIVERSIDE IL 60546 |
| STEVEN PADILLA | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| STEVEN PEMBERTON | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| STEVEN PEROS | 1645 N VISTA STREET #3 LOS ANGELES CA 90046 |
| STEVEN PETERSON | 6121 N30TH TACOMA WA 98407 |
| STEVEN PICOZZI | 21 SAILER ST ST JAMES NY 11780 |
| STEVEN PINKER | 107 SOUTH ST. , #6D BOSTON MA 02111 |
| STEVEN PLUNKETT | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| STEVEN POLEE | 17 MESA RIDGE DR POMONA CA 91766 |
| STEVEN PROCTOR | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| STEVEN R. DAVID | 3010 LIGHTFOOT DR BALTIMORE MD 21208 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVEN RATTNER | QUADRANGLE GROUP 375 PARK AVENUE NEW YORK NY 10152 |
| STEVEN RETZ | 5885 FOREST VIEW ROAD APT #516 LISLE IL 60532 |
| STEVEN RHOADS | 3190 DUNDEE RD. EASLYSVILLE VA 22936 |
| STEVEN RICE | 122 SW 11TH AVENUE DELRAY BEACH FL 33444 |
| STEVEN RICOS | 10027 PRADERA AV MONTCLAIR CA 91763 |
| STEVEN ROBEY | 943 WINTERS CHURCH UNION BRIDGE MD 21791 |
| STEVEN ROSARIO | 16425 SW 28TH STREET MIRAMAR FL 33027 |
| STEVEN ROSENBAUM | 253 FIFTH AVE 7TH FL NEW YORK NY 10016 |
| STEVEN ROSENBERG | 70 W. HURON ST APT. 1705 CHICAGO IL 60654 |
| STEVEN ROSS | 753 THAYER AVENUE LOS ANGELES CA 90024-3309 |
| STEVEN ROSS | 17051 EMBASSY DR. ENCINO CA 91316 |
| STEVEN ROSSINO | 3 GLENMERE WAY HOLBROOK NY 11741 |
| STEVEN ROY | 925 LARCHWOOD DRIVE BREA CA 92821 |
| STEVEN RUARK | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| STEVEN RUDE | 11931 SW 11 CT DAVIE FL 33325 |
| STEVEN RYZEWSKI | 1424 COLUSO DR WINTER GARDEN FL 34787 |
| STEVEN SACKS | 10444 CANOGA AVE APT 11 CHATSWORTH CA 91311-2221 |
| STEVEN SALVATORE | 400 EAST 84TH STREET 38B NEW YORK NY 10028 |
| STEVEN SAMPLE | OFFICE OF THE PRESIDENT UNIVERSITY OF CALIFORNIA LOS ANGELES CA 90089-0012 |
| STEVEN SAMUEL | 1321 JACOB DRIVE YARDLEY PA 19067 |
| STEVEN SANCHEZ | 383 WILL AV OXNARD CA 93036 |
| STEVEN SARKISIAN | 657 SOUTH MARENGO AVENUE APT.#1 PASADENA CA 91106 |
| STEVEN SCHEELE | 9 EDMUND LN ENFIELD CT 06082 |
| STEVEN SCHOLL | W4974 HIGHWAY N. WALDO WI 53093 |
| STEVEN SCHOONER | GEORGE WASHINGTON UNIV. LAW SCHOOL 2000 H STREET, NW WASHINGTON DC 20052 |
| STEVEN SCHRAMMECK | 4815 CALIFORNIA AVE SW APT# 609 SEATTLE WA 98116 |
| STEVEN SCHUSSEL | 2956 NOSTRAND AVENUE BROOKLYN NY 11229 |
| STEVEN SEIBOLD | 3415 NORTH NORMANDY AVE. CHICAGO IL 60634 |
| STEVEN SHAFER | PO BOX 446 RIVERSIDE CA 92502 |
| STEVEN SHEPHERD | 2920 LAUREL ST. SAN DIEGO CA 92104 |
| STEVEN SILVERSTEIN | 85 W 1ST ST RONKONKOMA NY 11779 |
| STEVEN SIMON | 930 SHERWOOD LAKE DRIVE #3A SCHERERVILLE IN 46375 |
| STEVEN SMALL | 166 GEORGE STREET HARTFORD CT 06114 |
| STEVEN SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVEN SMITH | 14026 MARGATE STREET SHERMAN OAKS CA 91401 |
| STEVEN SMITH | P.O. BOX 306 GROVELAND FL 34736 |
| STEVEN SOLOMON | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| STEVEN SPARKS | 25 ELMER ST EAST HARTFORD CT 06108-2548 |
| STEVEN STANEK | 101 EAST WELLS STREET APT A302 BALTIMORE MD 21230 |
| STEVEN STEIN | 2233 BLUE HERON DR FLORISSANT MO 63031 |
| STEVEN STELTER | 50 VENETIAN WAY WHEATON IL 60187 |
| STEVEN STROUD | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 ORLANDO FL 32822-4250 |
| STEVEN SVEKIS | 3271 BEECHBERRY CIR DAVIE FL 33328 |
| STEVEN TAYLOR | 113 TERRI BETH PL NEWPORT NEWS VA 23602 |
| STEVEN TAYLOR | 1702 PULLMAN LANE REDONDO BEACH CA 90278 |
| STEVEN THORNTON | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| STEVEN THORNTON | P.O. BOX 740593 ORANGE CITY FL 32774 |
| STEVEN TOUHEY | 416 CLARICE BOULEVARD HOLBROOK NY 11741 |
| STEVEN TURCOTTE | 2 WATSON FARM DR SOUTH WINDSOR CT 06074 |
| STEVEN VANBERGEN | 221 GRAND AVE GRAND RAPIDS MI 49503 |
| STEVEN VELTE | 103 EAST MACPHAIL ROAD BEL AIR MD 21014 |
| STEVEN VIRGEN | 1691 MESA DRIVE S3 SANTA ANA HEIGHTS CA 92707 |
| STEVEN W DOWDING | 9685 MONTE VISTA AV 333 MONTCLAIR CA 91763 |
| STEVEN W MORRIS | 6850 S EUCLID AVE CHICAGO IL 60649 |
| STEVEN WAGNER | 2192 LA SIERRA WAY CLAREMONT CA 91711 |
| STEVEN WAGNER | 900 HANNAH AVE. FOREST PARK IL 60130 |
| STEVEN WALKLEY | 254 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| STEVEN WARD | 6724 52ND STREET SACRAMENTO CA 95823 |
| STEVEN WEBER | 1199 KEELER AVENUE BERKELEY CA 94708 |
| STEVEN WEINBERG | PHYSICS DEPT. UNIVERSITY OF TEXAS AUSTIN TX 78712 |
| STEVEN WEINSTEIN | 1134 N. OGDEN DRIVE #4 LOS ANGELES CA 90046 |
| STEVEN WHITTET | 796 DEARBORN ST. AURORA CO 80011 |
| STEVEN WICK | P O BOX 985 CUTCHOGUE NY 11935 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP OVIEDO FL 32765 |
| STEVEN WILSON | 710 BEACH LA GRANGE PARK IL 60526 |
| STEVEN WITMER | 28 SOUTH WILSON LN HELLAM PA 17406 |
| STEVEN YORK | 2233 WISCONSIN AVE. NW WASHINGTON DC 26007 |
| STEVEN YOUNG | 357 S. JEWEL CT. PALATINE IL 60074 |
| STEVEN ZEITCHIK | 28 W 88TH #3B NEW YORK NY 10024 |
| STEVENS & LEE PC | PO BOX 679 READING PA 19603-0679 |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE MILFORD CT 06460 |
| STEVENS MICHAEL | 601 ASHINGTON ROAD GLEN BURNIE MD 21061 |
| STEVENS MORLING, SARAH | 102 MANSFIELD ST  NO.1 NEW HAVEN CT 06511 |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A EUSTIS FL 327369369 |
| STEVENS POINT JOURNAL | 1200 THIRD STREET ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| STEVENS POINT JOURNAL | P.O. BOX 59 APPLETON WI 54912-0059 |
| STEVENS, BRAD | 101 COLLINS AVE  APT NO.18 MIAMI BEACH FL 33139 |
| STEVENS, BRIAN | 81 SUMMERHILL RD MIDDLETOWN CT 06457 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CANDICE | 18845 LANSING DR ORLANDO FL 32833 |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 BALTIMORE MD 21230 |
| STEVENS, CRAIG | 728 MAIN ST NORTHAMPTON PA 18067 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD SOUTH WINDSOR CT 06074 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |

| Claim Name | Address Information |
|---|---|
| STEVENS, ELEANOR | 403 AGGIES CIRC        UNIT F BEL AIR MD 21014 |
| STEVENS, FREDRIK D | 2375 A NORTH CIRCLE DR ATLANTA GA 30318 |
| STEVENS, JACK | 2511 NW 115TH AVE CORAL SPRINGS FL 33065 |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |
| STEVENS, MADALINE | 102    COE AVE MIDDLETOWN CT 06457 |
| STEVENS, MARK | 1244 LIPAN ST DENVER CO 80204 |
| STEVENS, MARK | 2230 ANDREW DR SUPERIOR CO 80027 |
| STEVENS, MARY | 4701 NW 41ST PLACE LAUDERDALE LAKES FL 33319 |
| STEVENS, RICHARD | 81 SUMMER HILL RD MIDDLETOWN CT 06457 |
| STEVENS, ROSALIE | 4607 W 87TH PL        2 HOMETOWN IL 60456 |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |
| STEVENS, TIM | 267 TERNWING DR ARNOLD MD 21012-1948 |
| STEVENS, VIRGINIA | 3416 SW 40 AV HOLLYWOOD FL 33023 |
| STEVENS,CRAIG A | 728 MAIN STREET NORTHAMPTON PA 18067 |
| STEVENS,DEBRA R | 5400 CELIA DRIVE WESCOSVILLE PA 18106 |
| STEVENS,MARY A | 10790 NW 14TH STREET APT 188 PLANTATION FL 33322 |
| STEVENS,SAMANTHA | 3993 NW 52ND PL BOCA RATON FL 33496 |
| STEVENS,SCOTT G | 1510 HEIGHTS BLVD HOUSTON TX 77008 |
| STEVENS,THERESA | 95 WASHINGTON AVENUE WYANDANCH NY 11798 |
| STEVENS,TOMMY | 3416 SW 40 AVE HOLLYWOOD FL 33023 |
| STEVENSON ADVERTISING INC | 16521 13TH AVE W LYNNWOOD WA 98037 |
| STEVENSON SWANSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD STEVENSON MD 21153 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP BRIDGEPORT CT 06604 |
| STEVENSON WALLS | 19 HEMLOCK ST WYANDANCH NY 11798 |
| STEVENSON, ANDREW | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, CORTEZ | 1215 S WOLF RD IL 60162 |
| STEVENSON, EMILY | 6495 HICKORY RD MACUNGIE PA 18062 |
| STEVENSON, LAKISHA | 68 PLUMAGE LANE WEST PALM BEACH FL 33415 |
| STEVENSON, MILLER | 3907 ANNELLEN RD BALTIMORE MD 21215-7214 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVENSON, TERESA M | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, TORRANCE | 1074 WINTERBROOK WAY AUSTELL GA 30168 |
| STEVENSON,JOSEPH M | 102 MCKINLEY CIRCLE VACAVILLE CA 95687 |
| STEVENSON,WALTER | 7345 S. SHORE DRIVE APT. #902 CHICAGO IL 60649 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD BALTIMORE MD 21234-6232 |
| STEVES PIZZA | 1005 S GREENWOOD AVE EASTON PA 18045 7128 |
| STEVICK, | 116 HUXLEY PL NEWPORT NEWS VA 23606 |
| STEVIE BROUGHTON | 3103 S HOBART BLVD LOS ANGELES CA 90018 |
| STEVIE MUNLYN | 529 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| STEVIE WILSON | 6915 SEASIDE WALK LONG BEACH CA 90803 |
| STEW ALBERT | 5204 NE WISTERIA PORTLAND OR 97213 |
| STEW LEONARD'S | 100 WESTPORT AVE SUE YOUNG NORWALK CT 06851 |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2522 |
| STEWARD, BILAL | 10437 S HALE AVE        1S CHICAGO IL 60643 |
| STEWARD,DWAYNE A | 530 RUTHERFORD AVENUE DELAWARE OH 43015 |
| STEWART & STENENSON | P.O. BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |

| Claim Name | Address Information |
|---|---|
| STEWART & STEVENSON SERVICES | INCORPD PO BOX 200441 HOUSTON TX 77216 |
| STEWART ALLEN | 327 BEDFORD AVE. #3D BROOKLYN NY 11211 |
| STEWART CADY | 9260 SADDLE CREEK DR BOCA RATON FL 33496 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD. COCKEYSVILLE MD 21030 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD. COCKEYSVILLE MD 21030 |
| STEWART DIRECTORIES, INC. | 10540-J YORK ROAD COCKEYSVILLE MD 21030 |
| STEWART ERSKINE | 129 MONTICELLO CIRCLE BOLINGBROOK IL 60440 |
| STEWART GUY | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| STEWART HENRY | 6 ST. GEORGE AVENUE STAMFORD CT 06905 |
| STEWART III, CHARLES HAINES | 320 MEMORIAL DR CAMBRIDGE MA 02139 |
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART LAROCHE | 1253 W. NELSON APT. #1 CHICAGO IL 60657 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997 PURDYS WHARF TOWER 1 HALIFAX NS B3J 2X2 CANADA |
| STEWART MOLL | 392 MONTEREY DR OVIEDO FL 32765-8872 |
| STEWART OKSENHORN | THE ASPEN TIMES 310 E MAIN ST ASPEN CO 81611 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART SHER | 7127 BRIARSTONE LANE WEST HILLS CA 91307 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART TALENT | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| STEWART TALENT | 58 W HURON CHICAGO IL 60610 |
| STEWART THORPE | 1087 S. 1100 E SALT LAKE CITY UT 84105 |
| STEWART UDALL | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| STEWART WINTER, TIMOTHY | 5556 N BROADWAY  APT 2F CHICAGO IL 60640 |
| STEWART YERTON | 2627 MANOA ROAD HONOLULU HI 96822 |
| STEWART, ALEXIS | 17714 ARCADIA DR    APT 1S LANSING IL 60438 |
| STEWART, ALLISON | 1016 KINDERHOOK ST VALATIE NY 12184 |
| STEWART, BARBARA | 3571 INVERRARY DRIVE  APT D 403 LAUDERHILL FL 33319 |
| STEWART, BETTY | 2615 NE 26TH ST FORT LAUDERDALE FL 33305 |
| STEWART, CHRISTIAN | 7263 BROOKE BLVD REYNOLDSBURG OH 43068 |
| STEWART, CRYSTAL C | 6256 W WABANSIA AVE CHICAGO IL 60639 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, FRANK | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| STEWART, FRANK | PO BOX 962 FAYETTE AL 35555 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, IRA | 368 RISENSTAR LN OSWEGO IL 60543 |
| STEWART, JAMES | 1010 W BALTIMORE ST    217 BALTIMORE MD 21223-2584 |
| STEWART, JAMES | 9529 RIDGELY AVE BALTIMORE MD 21234-3318 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE MARSHFIELD WI 54449 |
| STEWART, JE'TARAKA | 609 ADAMS DR  NO.A NEWPORT NEWS VA 23601 |
| STEWART, JERROR | 1309 WILFRED DR ORLANDO FL 32803-2536 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, JONATHAN D | 5001 VINELAND RD ORLANDO FL 32811 |
| STEWART, JONATHAN D | 3544 MACLAY BLVD TALLAHASSEE FL 32312 |
| STEWART, KENDRA | 6752 CREEKMOOR LANE RIVERDALE GA 30296 |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, KRISTI | 8 WRENWOOD COURT MARKHAM ON L3P 6H6 CANADA |
| STEWART, LYNETTE | 330 LAKEVIEW CIRCLE BOLINGBROOK IL 60440 |
| STEWART, MAISIE | 1030 TOPPING LN    310 HAMPTON VA 23666 |
| STEWART, MARC | 829 N MAIN ST ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEWART, MARTIN | 4123 NORTH CAMPBELL ST APTNO.1 CHICAGO IL 60618 |
| STEWART, MICHAEL | C/O EDWARD SINGER 2801 OCEAN PARK BLVD #199 SANTA MONICA CA 90405 |
| STEWART, MICHAEL | 149 SW HAGERSTOWN STREET ORLANDO FL 32908- |
| STEWART, MICHAEL | 504 OWLTREE WAY OCOEE FL 34761- |
| STEWART, MICHAEL A | 149 SW HAGERSTOWN STREET PALM BAY FL 32908 |
| STEWART, MICHELLE | 340 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, PAUL A | 90 ROWE AVE HARTFORD CT 06106 |
| STEWART, PETER | 21 EAST BARTLETT ST    APT 2 WESTFIELD MA 01085 |
| STEWART, RODNEY | 631 NE 17TH WAY UNIT 1 FT LAUDERDALE FL 33304 |
| STEWART, ROSE | 3500 WASHINGTON STREET NO.305 HOLLYWOOD FL 33021 |
| STEWART, SHANNON SLOAN | 812 SW 3RD CT. DELRAY BEACH FL 33444 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 15 EAST 32ND ST    6TH FLOOR NEW YORK NY 10016 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 36 W 44TH ST  STE 1000 NEW YORK NY 10036 |
| STEWART, STEVEN CURRAN | 814 PINE RIDGE DR CHERAW SC 29520 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC STE 2709 ORLANDO FL 32810 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC ORLANDO FL 32810 |
| STEWART, THOMAS | 13405 KEMENSKY AVE ROBBINS IL 60472 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART,JEANNE | 532 BANCROFT AVE APT 105 SAN LEANDRO CA 94577 |
| STEWART,JOCELYNY | 214 E 106TH STREET LOS ANGELES CA 90003 |
| STEWART,JOHN L | 124 GRENADA LANE GREENWOOD MS 38930 |
| STEWART,JOHN S | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| STEWART,KEITH R | 640 W WAVELAND AVE #4D CHICAGO IL 60613-4242 |
| STEWART,LAURENCE E | 1835 TULIP LANE ARCADIA CA 91006 |
| STEWART,LORI | 4170 N. MARINE DR. 9L CHICAGO IL 60613 |
| STEWART,ROSEMARIE | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| STEWART,SKIP M. | 5439 W. ILIFF DRIVE LAKEWOOD CO 80227 |
| STEWART,TODD | 5 E HARVARD STREET ORLANDO FL 32804 |
| STEWART,WINSTON | 1912 N ORANGE AVENUE, APT NO. 46 SARASOTA FL 34234 |
| STEWARTS GROCERY | RT 60 W LANEXA VA 23089 |
| STEWARTS GROCERY      D | RT 60 W LANEXA VA 23089 |
| STHILAIRE, JEAN CLAUDE | 2120 SW 12TH CIRCLE DELRAY BEACH FL 33445 |
| STI INC | DON CORNELIUS PRODUCTIONS 9255 SUNSET BLVD SUITE 420 LOS ANGELES CA 90069 |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKELL, BETTY LEE | 211 S ORANGE GROVE NO.8 PASADENA CA 91105 |
| STICKLES, ELIZABETH | 308 NW 30TH CT WILTON MANORS FL 33311 |
| STICKLEY FURNITURE | 1 STICKLEY DR BRAD FIRKINS MANLIUS NY 13104 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIDHAM, JESSICA | 1439 SW 5TH CART FORT LAUDERDALE FL 33312 |
| STIDHAM, JESSICA | 1439 SW 5TH CT FT LAUDERDALE FL 33312 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE GILMAN & CLASSETTI PC NEWTOWN PA 18940-2164 |
| STIEHL,CATHLEEN M | 400 E. RANDOLPH APT. # 1929 CHICAGO IL 60601 |
| STIEHM,JAMIE E | 3811 CANTERBURY RD #907 BALTIMORE MD 21218 |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STIGLICH,LAUREN E | 506 N. RAVEN RD. SHOREWOOD IL 60431 |
| STILE, DONNA | 6206 HASTINGS CT FREDERICK MD 21703 |

| Claim Name | Address Information |
|---|---|
| STILES CORPORATION | 300 SE 2ND ST FORT LAUDERDALE FL 333011923 |
| STILES CORPORATION | 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | ATTN MARTIN LOWE 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES, STEVEN | 4160 TIMBERIDGE DR WHITEHALL PA 18052 |
| STILES,DONNA C | 22 VISTA AVE THURMONT MD 21788 |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILLER, BETH | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220-4821 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL     1001 CHICAGO IL 60611 |
| STILLERMAN, MARCI | 15 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| STILLMAN, DEANNE | 578 WASHINGTON  NO.586 MARINA DEL REY CA 90292 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | 20 N ORANGE AVE STE 1107 ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | ONE SOUTH ORANGE AVENUE SUITE 306 ORLANDO FL 32801 |
| STILLWELL, JOESPH | 650 FLORENCE AVE EVANSTON IL 60202 |
| STILTS,LISA | 406 ROUNDHILL DR BRENTWOOD CA 94513 |
| STIMPSON-SACALA, MICHELLE | 845 CANEEL BAY TERRACE WINTER SPRINGS FL 32708 |
| STIMULUS, LLC | PO BOX 9016 NANUET NY 10954 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINEBAUGH JR,GEORGE O | 2106 ROSANTE CT FALLSTON MD 21047 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT FALLSTON MD 21047 |
| STING COMMUNICATIONS | 120 SOUTH 16TH STREET LEBANON PA 17042 |
| STING, JASON C | 5409 CARLTON WAY NO.204 LOS ANGELES CA 90027 |
| STINNER, BERNARD C | 971 BUCKINGHAM DRIVE ALLENTOWN PA 18103 |
| STINNETT,PATRICK T | 7021 COUNTRY VILLAGE DRIVE C BEL AIR MD 21014 |
| STINNETTE, MAYME | 48 SIMMONS LN SEVERNA PARK MD 21146 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD APOPKA FL 327035722 |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STINSON, ROBERT | 146 S CEDAR ST OBERLIN OH 44074 |
| STIPE, MARY | 111 SEA COVE RD NORTHPORT NY 11768-1850 |
| STIPE, MARY | DBA MARIGOLD COMMUNICATIONS 111 SEA COVE RD NORTHPORT NY 11768-1850 |
| STIRLING INTL REALTY | 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING INTL REALTY   [STIRLING | SOTHEBY'S INTL REAL] 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING,MATTHEW C. | 4913 DEL MONTE AVE. SAN DIEGO CA 92107 |
| STIRNKORB, AMY | 5053 GEORGETOWN AVE SAN DIEGO CA 92110 |
| STIRONE, E | 6641 NW 8TH CT MARGATE FL 33063 |
| STIRRUP, DWAYNE E | 3913 MAPLE TREE LANE LOGANVILLE GA 30052 |
| STITT, ANTHONY | 1506 BARRY AVE     APT 9 LOS ANGELES CA 90025-2917 |
| STITT,KAITLYN M | 206 KANAWAH RUN YORKTOWN VA 23693 |
| STIVERS, JERRY L | 319 COLONIAL TRAIL EAST SURRY VA 23883 |
| STL COMMUNICATIONS | PO BOX 775340 ST LOUIS MO 63177 |
| STL INC | 2030 ALTOM COURT ST LOUIS MO 63146-4151 |
| STL INC | P O BOX 952132 ST LOUIS MO 63195-2132 |
| STL INC | PO BOX 771099 ST LOUIS MO 63177 |
| STL INC | PO BOX 775340 ST LOUIS MO 63177 |
| STLOUIS, MAGNUS F | 3509 NW 38 TERR LAUDERDALE LAKES FL 33309 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STOBBS,REVINGTON | 109 SEYMOUR STREET WINDSOR CT 06095 |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST      NO.C210 MIAMI FL 33143 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE ORLANDO FL 32804- |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE SUITE 2709 ORLANDO FL 32804 |
| STOCKER,JOHN J | 735 S HOME AVE. OAK PARK IL 60304 |
| STOCKER,TIFFANY LOUISE | 5172 IRON HORSE TRAIL COLORADO SPRINGS CO 80917 |
| STOCKPHOTO.COM | 116 EAST 27TH ST - 5TH FLOOR NEW YORK NY 10016 |
| STOCKS, JUDITH | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| STOCKSON PRINTING CO | 36 N. MAIN ST. BEL AIR MD 21014 |
| STOCKSON PRINTING CO INC | 36 N MAIN ST BEL AIR MD 21014 |
| STOCKSTILL, JOHN | 5004 HONEYGO CENTER DRIVE SUITE 102 PMB 107 PERRY HALL MD 21128 |
| STOCKSTILL, JOHN | 702 SW CUTTER LANE LEES SUMMIT MO 64081 |
| STOCKTON, JANET C | 107 S 14TH ST COLORADO SPRINGS CO 80904 |
| STOCKTON, STEPHEN | 537 WHITE ST BOWMANSTOWN PA 18030 |
| STOCKTON, STEPHEN | PO BOX 441 BOWMANSTOWN PA 18030 |
| STOCKWELL, JENNIFER | 22 HALLOCK AVE      FLR 2 NEW HAVEN CT 06519 |
| STODDARD, CHRISTOPHER V | 1716 GAY DRIVE ORLANDO FL 32803 |
| STODDART,RYAN M | 4907 FALCON CREEK WAY APT. #108 HAMPTON VA 23666 |
| STODDER, JAMES PAXTON | 10 ARNOLDALE RD WEST HARTFORD CT 06119-1702 |
| STODER, WENDY | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHHAMPTON PA 18067 |
| STOECKMANN, VOLKER | 5455  NOR BATH BLVD NORTHAMPTON PA 18067 |
| STOERMER,ANDREW P | 10141 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| STOGIES BOYS | 470 HAWKINS LAKE PONLCONKOMA NY 11779 |
| STOGSDILL, CAROL ANN | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STOGSDILL,CAROLANN | 1678 SAN PASQUAL ST PASADENA CA 91106 |
| STOHR, KEITH | 1892 THESY DR VIERA FL 32940 |
| STOJIYKOVIC, SRDJAN | 1045 UNION ST      NO.2E BROOKLYN NY 11225 |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE EASTON PA 18045-8006 |
| STOKES GATEWOOD | 1720 FRUITLAND DR DELTONA FL 32725-4594 |
| STOKES, BETTY | 740 S WYMORE RD STE 2709 MAITLAND FL 32751 |
| STOKES, BETTY JEAN | 740 S WYMORE RD MAITLAND FL 32751- |
| STOKES, DASHLA | 200 RIVER WAY CT      103 OWINGS MILLS MD 21117-5724 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, MISTY | COURT HOUSE RD HEATHSVILLE VA 22473 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE BALTIMORE MD 21216-1538 |
| STOKES, TREVOR | 4808 KINGFISHER CT WALDORF MD 20603 |
| STOKES,LEA L. | 801 RAMSEY STREET BALTIMORE MD 21230 |
| STOKES,ROBERT F | 1069 SPRUCE STREET APT #3C ALLENTOWN PA 18106 |
| STOKES,SITERRIA | 2800 WINWOOD COURT BALTIMORE MD 21225 |
| STOKLEY,DONNA M | 2223 LORAIN ROAD SAN MARINO CA 91108 |
| STOKOLS,ELI J. | 1438 LITTLE RAVEN STREET #105 DENVER CO 80202 |
| STOLADI PROPERTY GROUP | 1636 CONNECTICUT AVE  NW SUITE 400 WASHINGTON DC 20009 |
| STOLADI PROPERTY GROUP | RE: WASHINGTON 2121 WISCONSIN 1636 CONNECTICUT AVE NW, 4TH FLR WASHINGTON DC 20009 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLARZ, KATHRYN | 9668 SUGAR PINES CT DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLL, MARY PAT | 1074 CREEKSIDE CT        2A WHEELING IL 60090 |
| STOLTZFUS      WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |
| STOLZ MANAGEMENT PARENT  [LUXURY HOMES] | 7000 W PALMETTO PARK RD BOCA RATON FL 334333424 |
| STOLZENBERG, FRANK L. | 130 THISTLE POND DR. BLOOMFIELD CT 06002 |
| STONE ARCH MERCHANTS | 603 LAKE ST E STE 201 WAYZATA MN 55391 3709 |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE WIGGINS MS 39577 |
| STONE DEPOT INC. | 260 MURPHY ROAD HARTFORD CT 06114 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE MILL | RT 216 & SMOKEHOUSE RD BRODBECKS PA 17329 |
| STONE SOUP STUDIOS | 301 BROADWAY BETHLEHEM PA 18015-1559 |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| STONE, ARTHUR A | 166 JONATHAN LANE WESTHAMPTON NY 11977 |
| STONE, DORIS | 88 VILLAGE ST  APT 1 STONE, DORIS VERNON CT 06066 |
| STONE, DORIS | 88 VILLAGE ST APT NO. 1 VERNON CT 06066-3110 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, EMILY | 4311 N LEAVITT CHICAGO IL 60618 |
| STONE, FRANCINE | 7 GEORGIA LANE PLAINVIEW NY 11803 |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR CHICAGO IL 60615 |
| STONE, ILEANA | 2020 TECHNY RD NORTHBROOK IL 60062 |
| STONE, JENNIE | 6820 NW 9TH CT MARGATE FL 33063 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE, KERI-ANN | 74 PLEASANT ST ENFIELD CT 06082 |
| STONE, LAURIE | 5122 EAST SHEA BLVD        NO.2016 SCOTTSDALE AZ 85254 |
| STONE, MAURICE | 2061 BROADWAY NEW YORK NY 10023 |
| STONE, MICHAEL | PO BOX 785 LOMAX IL 61454 |
| STONE, WILLIAM | 5125 LUNT AVE SKOKIE IL 60077 |
| STONE,DARSHAN | 3100 CONGRESS PARK DRIVE APT 1018 LAKE WORTH FL 33461 |
| STONE,HEATHER | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| STONE,JIMMY | 123 NETTIE DR MYERSTOWN PA 17067 |
| STONE,PATRICIA A | 1880 NE 49TH STREET POMPANO BEACH FL 33064 |
| STONE,SAM | 110 TOBIAS RUN MIDDLETOWN MD 21769 |
| STONEBACK, BARRY | 523 AMBLER ST N QUAKERTOWN PA 18951 |
| STONEBACK, BARRY | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBACK, NATHAN | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONED CRAB | 1905 BROOKSIDE RD MACUNGIE PA 18062-9731 |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 DON WOODS NEWINGTON CT 61310440 |
| STONEHENGE COURT APTS | PO BOX 739 ARDMORE PA 19003-0739 |
| STONEHENGE MEDIA INC | 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY TOANO VA 23168 |
| STONER,CLARE B | 334 N. CLYBOURN AVE. BURBANK CA 91505 |
| STONEWALL KITCHEN | 2 STONEWALL LANE LAURA DUNCAN YORK ME 03909 |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE ORLANDO FL 32828 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD WINTER GARDEN FL 347874661 |
| STONY CREEK CONVENIENCE | STONY CREEK STONEY CREEK VA 23882 |
| STONY CREEK PHARMACY | STONY CREEK STONEY CREEK VA 23882 |

| Claim Name | Address Information |
|---|---|
| STOOGENKE, SAUL | 9507 DONNAN CASTLE COURT LAUREL MD 20723 |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STOPKA, JENNY | 585 ERIC CT LAKE ZURICH IL 60047 |
| STOPPARD, JILL | BRIAR HOUSE OAKLANDS PARK   MOULSHAM ST CHELMSFORD, ESSEX CM2 9AQ UNITED KINGDOM |
| STOPPARD, JILL | 1128 CARMONA AVE LOS ANGELES CA 90019 |
| STOPYRA,GABRIELA N | 900 BRYN MAWR ST. ORLANDO FL 32804 |
| STORA ENSO NORTH AMERICA | 2386 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0023 |
| STORA ENSO NORTH AMERICA | STORA ENSO OYI - LOCKBOX NO.5477 PO BOX 8500 54577 PHILADELPHIA PA 19178-5477 |
| STORAGE IT SOLUTIONS | 720 INDUSTRIAL DR     STE 108 CARY IL 60013 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORAGE QUARTERS | 484 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STORCH,CHARLES P | 175 N HARBOR DRIVE #3908 CHICAGO IL 60601 |
| STORED VALUE MARKETING LP | 4825 N SCOTT ST NO. 218 SCHILLER PARK IL 60176 |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE PALOS HEIGHTS IL 60463 |
| STORER ROWLEY | 1311 LIVINGSTON STREET EVANSTON IL 60201 |
| STORER,DAVID | 18-18 BELL BLVD BAYSIDE NY 11360 |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 STORM LAKE IA 50588 |
| STORM PROPERTIES INC. | 23223 NORMANDIE AVE TORRANCE CA 90501-5050 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |
| STORM, BRYAN | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORM, BRYAN D | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORN OLSON | PO BOX 24 COOPERSVILLE MI 49404 |
| STORO,PAMELA J | 22 RISLEY RD VERNON CT 06066 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR CONSULTING INC | 16 VILLAGE PKWY SANTA MONICA CA 90405 |
| STORR CONSUTLING | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR,DIETER W | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRIN, DEBORAH | 753 GUNBY ROAD NEWPORT NEWS VA 23601 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STORTO,RONALD S | 3753 N. WILTON CHICAGO IL 60613 |
| STORYTELLERS WORKSHOP INC | 217 CALLE EVANGELINE BERNALILLO NM 87004 |
| STORYTELLERS WORKSHOP INC | 24 S BANK ST       NO.212 PHILADELPHIA PA 19106 |
| STORYTELLERS'S WORKSHOP INC | TED SLAMPYAK 217 CALLE EVANGELINE BERNALILLO NM 87004 |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUDT, SHAUN | 707 N 8TH ST ALLENTOWN PA 18102 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT NANIA, CHERI | 7860 JOLIET DR N TINLEY PARK IL 60477 |
| STOUT, CAUSEY & HORNING  PA | 910 RIDGEBROOK RD SPARKS MD 21152 |
| STOUT, DAVID | 1125 HIGHLAND AVE BETHLEHEM PA 18018 |
| STOUT, SHEY | 8313 THORNBROOK CT NORTH RICHLAND HILL TX 76180 |
| STOUT,IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUTS LAWN MOWER      R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STOVALL, DEREK | 7509 SW 4TH CT N LAUDERDALE FL 33068 |
| STOVALL, ZACHARY LANE | 1877 KAROLINA AVE WINTER PARK FL 32789 |
| STOVER, DENNIS | 7429 N OLCOTT CHICAGO IL 60631 |

| Claim Name | Address Information |
| --- | --- |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |
| STOVER, LAYLA | 316 GROVE ST MONTCLAIR NJ 07042 |
| STOVER, NICHOLAS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVES 'N STUFF | 561 W PENN PIKE TAMAQUA PA 18252-5655 |
| STOWE, PAUL R | 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, PAUL R | ACCT  3690 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, RICHARD M | 12 MEAD STREET NEW CANAAN CT 06840 |
| STOWE, STEVE | 230 RALEIGH AVE HAMPTON VA 23661 |
| STOWE, TED | 2024 N STILLWATER RD ARLINGTON HTS IL 60004 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STOYNOFF,DOUGLAS K | 40 ROBIN HOOD ROAD #424 HAVRE DE GRACE MD 21078 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHAN, KENNETH | 207 NW 32ND CT APT 103 POMPANO BEACH FL 33064 |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DRIVE ORLANDO FL 32808- |
| STRACKE, JOSEPH W | 10 NICKEL CT BALTIMORE MD 21220 |
| STRACQUALURSI-TOBIN, ZOE | 290 3RD AVE  NO.3F NEW YORK NY 10010 |
| STRAETER,DIANN T | 9 MALLARD DRIVE PONTOON BEACH IL 62040 |
| STRAHLE, DUSTY ANN | 12 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| STRAIGHT EDGE AND ASSOCIATES LLC | 4 TRUMBULL LANE FARMINGTON CT 06032 |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA | ZEMMEL (FEATURES 8/08) 159 ESSEX ST. DEEP RIVER CT 06417 |
| STRAIGHT FROM THE HEARTH LLC | 159 ESSEX ST DEEP RIVER CT 06417 |
| STRAIGHT SHOTS | 8501 HILL ST ELLICOTT CITY MD 21043 |
| STRAIGHT, SUSAN | 5083 BROCKTON AVENUE RIVERSIDE CA 92506 |
| STRAIT PROPERTIES LLC | 13321 M PITER 40    STE 400 ST LOUIS MO 63107 |
| STRAIT REALTY | 13321 N OUTER 40  SUITE 800 TOWN & COUNTRY MO 63017 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST ROCKVILLE CT 06066 |
| STRAIT, AMYSUE | MOUNTAIN ST STRAIT, AMYSUE VERNON CT 06066 |
| STRAIT, DARYN | 3886 SPRINGS RANCH DR COLORADO SPRINGS CO 80922 |
| STRAIT, DUSTIN | PO BOX 631822 IRVING TX 75063 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAITE, TYRONE | 814 W GORDON ST ALLENTOWN PA 18102 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE     2 CHICAGO IL 60639 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST EASTON PA 18042-3515 |
| STRAND, MARK | 2557 S CRANBERRY LANE HACIENDA HEIGHTS CA 91745 |
| STRAND, MARK | 8640 HAYEN PL CULVER CITY CA 90232 |
| STRAND,JOHN | 606 NW 87TH STREET SEATTLE WA 98117 |
| STRANDLOF, RICK | 6021 SNOWBIRD DRIVE COLORADO SPRINGS CO 80918 |
| STRASFELD, ADELE | 5630 SPINDLE PALM CT       D DELRAY BEACH FL 33484 |
| STRASSBERG ASSOCIATES | 630 9TH AVE STE 1110 NEW YORK NY 10036 |
| STRASSBERG ASSOCIATES | 630 9TH AVE NO. 1110 NEW YORK NY 10036 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |

| Claim Name | Address Information |
|---|---|
| STRASSNER, JOHN | 1930 PARKRIDGE AVENUE ST LOUIS MO 63144 |
| STRASSNER,JOHN M. | 6160 SOUTH WABASH WAY GREENWOOD VILLAGE CO 80111 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE CHICAGO IL 60618 |
| STRATA MARKETING | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 30 W MONROE ST    STE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 30 W MONROE ST SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC | 1 E WACKER SUITE 2304 CHICAGO IL 60601 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRATEGIC FULFILLMENMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE ATTN: PRESIDENT / COO BIG SANDY TX 75755 |
| STRATEGIC MARKETING ENTERPRISES | 10040 A 43RD AVE STE 1E GLENDALE AZ 85302 |
| STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP DELEWARE OH 43015 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW 4TH FLOOR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K STREET NW  SUITE 200 WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 1020 N FAIRFAX ST NO. 300 ALEXANDRIA VA 22314 |
| STRATEGIC REALTY/ATTN: COLLEEN R. | P.O. BOX 1065 BURBANK CA 91507 |
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE – 3RD FL MIAMI FL 33172 |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108 SCHAUMBURG IL 60173 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATFORD HALL APTS      R | STRATFORD RD WILLIAMSBURG VA 23185 |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA MARINA DEL REY CA 90292 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR STE 100 ALLENTOWN PA 18106-3107 |
| STRATIX SYSTEMS INC | 1011 N PARK RD WYOMISSING PA 19610-1339 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRATTMAN, TOM R | 6119 NORTH BROADWAY STREET INDIANAPOLIS IN 46220 |
| STRATTON BINDING CORP | 67 34TH ST      3RD FLR BROOKLYN NY 11232 |
| STRATTON BINDING CORP | PO BOX 320194 BROOKLYN NY 11232 |
| STRATTON, KENNETH L | 3075 UTAH DR DELTONA FL 32738 |
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STRATZ CONTRACTING | 407 N 2ND ST EMMAUS PA 18049-2601 |
| STRAUB CHRYSLER JEEP | 11TH AVE W BROAD ST BETHLEHEM PA 18018-5000 |
| STRAUB CHRYSLER JEEP | 1130 W BRD P O BOX 4026 BETHLEHEM PA 18018 |
| STRAUB'S SEAFOOD/ORLANDO | 5101 E COLONIAL DR ORLANDO FL 328034385 |
| STRAUB, GLEN | 33 CROSBY STREET  APT NO.3R NEW YORK NY 10013 |
| STRAUBCOS | 1737 S ORANGE AVE ORLANDO FL 328062935 |
| STRAUBINGER,TIERNEY L | 831 WALNUT STREET APT 13 READING PA 19601 |
| STRAUCH,AARON M. | 5746 N. KENMORE AVE. APT. #311 CHICAGO IL 60660 |
| STRAUS, BRIAN | 1301 N COURTHOUSE RD   NO.804 ARLINGTON VA 22201 |

| Claim Name | Address Information |
|---|---|
| STRAUS, MATTHEW | 1303 OAK ST    APT D SANTA MONICA CA 90405 |
| STRAUSBAUGH,THOMAS | 28 LAIRD ROAD COLTS NECK NJ 07722 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD %YOUNG ADVERTISING WATCHUNG NJ 07069-6268 |
| STRAUSS, JOSEPH | 2110 N 61 TERRACE HOLLYWOOD FL 33024 |
| STRAUSS, LEONARD | 1801 MIDDLE RIVER DR      9 FORT LAUDERDALE FL 33305 |
| STRAUSS, ROBERT | 36 WEST END AVE HADDONFIELD NJ 08033 |
| STRAVATO, MICHAEL | 310 WELCH STREET HOUSTON TX 77006-2122 |
| STRAWBERRY ACRES | 5120 OVERLOOK RD OVERLOOK ORCHARDS COPLAY PA 18037 2561 |
| STRAWBERRY SAROYAN | 133 S. FLORES ST. #2A LOS ANGELES CA 90048 |
| STRAYER, PATRICIA | 708 S NEW ST WEST CHESTER PA 19382 |
| STREAMLINE | 100 SMITH RANCH ROAD, STE SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD         STE 124 SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 4040 CIVIC CENTER DR       STE 543 SAN RAFAEL CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS RD RICHARD GUMBRECHT/VP OXNARD CA 93030 |
| STREAMLINE PUBLISHING | 224 DATURA ST W PALM BEACH FL 33401 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200 MONTREAL QC H3G 1R8 CANADA |
| STREAT,MELISSA A | 20 FOREST DRIVE BEL AIR MD 21014 |
| STREATOR HIGH SCHOOL | 14 TROJAN HORSE DRIVE PHOENIX MD 21131 |
| STRECHER, RACHAEL | 2027 N HUMBOLDT CHICAGO IL 60647 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST  STE 110 CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS | BUSINESS JOURNAL PO BOX 850884 SUBSCRIPTION SERVICES BRAINTREE MA 02185-9820 |
| STREET & SMITHS SPORTS | GROUP 180 W MOOREHEAD ST CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| STREET HEAT PRODUCTIONS INC | 17725 CRENSHAW BLVD STE 304 TORRANCE CA 90504 |
| STREET, HAZEL | 33 CARLING CIR       33 BALTIMORE MD 21227 |
| STREET,DARYL | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STREET,DARYL S | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STREET,ROSAA | 1675 WELLINGTON RD LOS ANGELES CA 90019 |
| STREETER PRINTING | C.O PRINTING INDUSTRIES ASSOCIATION COLLECTION SERVICE, INC. 5800 S. EASTERN AVE, STE 400 LOS ANGELES CA 90040 |
| STREETER PRINTING INC | 9880 VIA PASAR SUITE C SAN DIEGO CA 92126 |
| STREETER PRINTING INC | 9880 VIA PASAR NO. C SAN DIEGO CA 92126 |
| STREETER, ELIZABETH A | 3497 SCHOOL STREET LAFAYETTE CA 94549 |
| STREETER,MONIQUE L | 76 ROXBURY TERRACE HAMPTON VA 23666 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREETWISE MEDIA | 2734 BURBANK ST DALLAS TX 75235 |
| STREETWISE MEDIA | 3102 MAPLE AVE       STE 230 DALLAS TX 75201 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| STREIBICH, JOHN | JOHN STREIBICH 689 DELREY RD WHITEFISH MT 59937 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STREITFELD,DAVID | 2847 N. HALSTED ST. APT 203 CHICAGO IL 60657 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| STRELLA, STEPHEN | 4325  BLACK DR WHITEHALL PA 18052 |
| STRENG, AARON | 1418 HULL ST BALTIMORE MD 21230-5225 |
| STRETCH RITE PKG CO INC | 681 MAIN STREET BUILDING 42 BELLEVILLE NJ 07109 |
| STRETCH RITE PKG CO INC | PO BOX 657 NUTLEY NJ 07110 |
| STREVIG ENTERPRISES INC | 102 FREDERICK AVE FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| STREVIG, LOU A | 18 CARROLL ST WESTMINSTER MD 21157 |
| STRIBLING, MONICA C | 12230 S LAFAYETTE CHICAGO IL 60628 |
| STRICK, WESLEY | 7157 LA PRESA DR LOS ANGELES CA 90068 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, CURTIS | 19 GLORIA STREET WINDSOR CT 06095 |
| STRICKLAND, JENAFER V | 4940 SW 89TH AVE. COOPER CITY FL 33328 |
| STRICKLAND, JOHN | 6146 ELEANOR AVE  SUITE 209 LOS ANGELES CA 90038 |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLAND,CARISSA D | 1357 SOUTHWELL LANE BEL AIR MD 21014 |
| STRICKLAND,COLLETTE A | 14909 STARBOARD ROAD FORTVILLE IN 46040 |
| STRICKLAND,DARYL E | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| STRICKLAND,KARRALYNN J. | 2502 SOUTH VALLEY DRIVE RAPID CITY SD 57703 |
| STRICKLAND,LADONNA | 136 JENNIFER LANE CALUMET CITY IL 60409 |
| STRICKLAND,LAURA M | 3351 COUNTRY CLUB ROAD EASTON PA 18045 |
| STRICKLIN, JARED | 4 SHAWNEE CT     102 BALTIMORE MD 21234-8612 |
| STRICTLY SPEAKING VOICE CASTING, LLC | 931 WEKIVE SPRINGS RD B-109 LONGWOOD FL 32779 |
| STRICTLY SPEAKING VOICE CASTING, LLC | PO BOX 1022 APOPKA FL 32704 |
| STRID, ASHLEY A | 1321 PIN OAK CT WHEATON IL 60187 |
| STRIDE & ASSOCIATES | 206 NEWBURY STREET 3RD FLOOR BOSTON MA 02116 |
| STRIDE & ASSOCIATES | DBA C BRIDGES ASSOCIATES PO BOX 846036 BOSTON MA 02284 |
| STRIDE & ASSOCIATES | PO BOX 370027 BOSTON MA 02241-0727 |
| STRIGGLES,SHARDELL S | 1890 NW 42ND TERRACE #A-104 LAUDERHILL FL 33313 |
| STRINGER NEWS SERVICE | 27 PALM ST SELDEN NY 11784 |
| STRINGER, MONIKA | 8657 SW 5 ST    APT 106 PEMBROKE PINES FL 33025 |
| STRINGER,TINA M | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRIPER MEHANICAL SERVICES INC | 1860 POND RD RONKONCOMA NY 11779 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STRMISKA, JODI A | 1042 BROAD ST NO.307 BRIDGEPORT CT 06604 |
| STROBE TECH | PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBE TECH | PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBE TECH | 2150 WILMA RUDOLPH BLVD STE 5 CLARKSVILLE TN 37040 |
| STROBE TECH, LLC | ATTN: IRENE L. PORTILLO PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBEL, NORMA J | 5200 IRVINE BLVD     NO.76 IRVINE CA 92620 |
| STROBEL, PAUL | C/O MARK SHERRY 6151 VAN NUYS BLVD VAN NUYS CA 91401 |
| STROBL | 1948 VIENNA AVE DELTONA FL 32725-3523 |
| STROBOLAKOS,ROBERT | 3315 PLEASANT AVENUE APT. 515 UNION CITY NJ 07087 |
| STROCK, IAN | 1380 E 17TH ST BROOKLYN NY 11230-6011 |
| STROCKBINE, MICHAEL JOHN | 64 WELLINGTON RD MIDDLE ISLAND NY 11953 |
| STRODE, LESTER | 2523 TRENTON STATION ST CHARLES MO 63303 |
| STRODL, KELLY | 19431 RUE DE VALORE    NO.3A FOOTHILL RANCH CA 92610 |
| STRODL,KELLY | 15821 QUARTZ STREET WESTMINSTER CA 92683 |
| STROEHLEIN,ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROH,MICHAEL W | 15127 NE 24TH ST., #413 REDMOND WA 98052 |
| STROHL CHEVROLET | 8885 CLEARWATER CIR AD IMAGE FOGELSVILLE PA 18051 2045 |
| STROHL,BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROLE,STEPHEN H | 10190 BOCA ENTRADA BLVD APT 210 BOCA RATON FL 33428 |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROMAN,NICOLAS | 1301 WEST JEFFERSON STREET APT# 4E MORTON IL 61550 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STROMBERG, JASON BRIAN | 8585 D BOCA GLADES BLVD    WEST BOCA RATON FL 33434 |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. SOUTH WINDSOR CT 06074 |
| STRONG, GARRICK | 2864 CEDAR GLADE DR NAPERVILLE IL 60564 |
| STRONG, JAMAL N | 447 W LOMA ALTA DR ALTADENA CA 91001 |
| STRONG,CAROL | 53 BARRISTER ROAD LEVITTOWN NY 11756 |
| STRONG,DAYTONA D | 7728 25TH AVENUE NW SEATTLE WA 98117 |
| STRONG,TERESA D | 124 SIXTH STREET WHITEHALL PA 18052 |
| STRONGIN,SHARI | 7 LANTERN CIRCLE PARKTON MD 21120 |
| STRONTZER, RUTH | 117 FILLEY RD STRONTZER, RUTH HADDAM CT 06438 |
| STRONTZER, RUTH | 117 FILLEY RD HADDAM CT 06438 |
| STROOP, MICHAEL | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| STROTHER, TONY B | 80 FERRY ST MIDDLETOWN CT 06457 |
| STROUSE, ANDREW | 21 NOBLE ST SELLERSVILLE PA 18960 |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STROUSE, LINDA | PO BOX 114 BLOOMING GLEN PA 18911 |
| STROUT, CHRIS | 630 SHERMAN AVE #3 EVANSTON IL 60202 |
| STROWBRIDGE,LINDA F | 4703 ASHFORTH WAY OWINGS MILLS MD 21117 |
| STRUB,PATRICIA N | 601 KOKANEE DR. POST FALLS ID 83854 |
| STRUBINGER SR, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUBINGER, ALLISON | 126 S ST JIM THORPE PA 18229 |
| STRUBINGER, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 143 STANTON DR IL 60103 |
| STRUCKMEYER, CHRISTINE | 1005 REGESTER AVE BALTIMORE MD 21239 |
| STRUCTURAL PRESERVATION SYSTEMS LLC | PO BOX 75090 BALTIMORE MD 21275-5090 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STRUCTURE TONE INC | 15 E 26TH ST NEW YORK NY 10010 |
| STRUCTURE TONE INC | 770 BROADWAY NEW YORK NY 10003-9522 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET      SUITE 200 BALTIMORE MD 21230 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 BALTIMORE MD 21230 |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STRULOWITZ,DONN M | 18 HAMILTON COURT LAWRENCEVILLE NJ 08648 |
| STRUM, DAVID | 1011 NW 107TH AVE PLANTATION FL 33322 |
| STRUZZI,DIANE | 100 8TH AVENUE APT. 2B BROOKLYN NY 11215 |
| STRYCHARZ, HEATHER LYNN | 246 NICOLL ST  NO.2R NEW HAVEN CT 06511 |
| STRYKER ORTHOPAEDICS | 1001 WEST LOOP S STE 600 HOUSTON TX 770279082 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2 CHICAGO IL 60625 |
| STRZELECKI, MOLLY | 4801 CONNECTICUT AVE  NW   NO.520 WASHINGTON DC 20008 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD   APT Q2-3 WHITEHALL PA 18052 |
| STRZESZEWSKI,KATIE | 3 MARYLAND CIRCLE APT. 302 WHITEHALL PA 18052 |
| STUART & ASSOCIATES INC | 577 CLIFFROSE LANE BUELLTON CA 93427 |
| STUART APPELBAUM | 30 EAST 29TH STR. NEW YORK NY 10016 |
| STUART BLACKWOOD | 1923 SEVILLE ST MARGATE FL 33063 |
| STUART BRANDHANDLER | 1920 GREENWOOD WILMETTE IL 60091 |
| STUART BUTLER | 3611 KANAWMA ST. NW WASHINGTON DC 20015 |
| STUART CULVER | 642 SOUTH 1200 EAST SALT LAKE CITY UT 84102 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DAY | PO BOX 1153 WHITE MARSH VA 23183 |
| STUART DEAN | 870 W. DIVISION ST. ATTN: ROBERT SWENIE CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY NO.HOLLYWOOD CA 91605-3773 |
| STUART DEAN COMPANY INC | 752 N MILWAUKEE AVE CHICAGO IL 60622 |
| STUART EIZENSTAT | 9107 BRUNDY RD. CHEVY CHASE MD 20815 |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 LOS ANGELES CA 90010 |
| STUART GREEN | 2151 TERRACE AV BATON ROUGE LA 70806 |
| STUART HESSNEY | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| STUART JASPER | 26981 LA PAJA RD MISSION VIEJO CA 92691 |
| STUART KIRK | 880 AZURE CT. OAK VIEW CA 93022 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR TIMONIUM MD 21093 |
| STUART KLEIN | 11390 NW 37TH STREET CORAL SPRINGS FL 33065 |
| STUART KRICHEVSKY LITERARY AGENCY INC | 381 PARK AVENUE SOUTH SUITE 914 NEW YORK NY 10016 |
| STUART LOORY | 2310 MEADOWLARK LANE COLUMBIA MO 65201 |
| STUART M STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| STUART MILLER | 314 16TH STREET BROOKLYN NY 11215 |
| STUART NESBITT | 1109 MONTGOMERY ROAD EAST BERKSHIRE VT 05447 |
| STUART NEWS | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| STUART NEWS | 1939 SE FEDERAL HWY. STUART FL 34995-9009 |
| STUART OPPENHEIM | 40-01 KNOTT TERRACE FAIR LAWN NJ 07410 |
| STUART PFEIFER | 612 S. FLOWER ST. APT. #915 LOS ANGELES CA 90017 |
| STUART PIGOTT | AN DER SPANDAUER BRUCKE 5 D 10178 BERLIN GEORGIA |
| STUART ROSENBERG | PO BOX 6257 EVANSTON IL 60204 |
| STUART RUBIN | 8 SHARONWOOD CT        B BALTIMORE MD 21228-4722 |
| STUART S BERNARD | 3369 MEADOW RIDGE REDDING CT 06896 |
| STUART SILVERSTEIN | 24696  CALLE LARGO CALABASAS CA 91302 |
| STUART SWANSEN | 3742 MONTICIETO MUNDELEIN IL 60060 |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 34997 |
| STUART WEB, INC | 1521 SE PALM CT STUART FL 34994 |
| STUART WESOLIK | 1334 19TH STREET MANHATTAN BEACH CA 90266 |
| STUART WHITMAN | 9220 SUNSET BOULEVARD #206 LOS ANGELES CA 90069 |
| STUART ZUCKER | 5731 WINDCROFT DRIVE HUNTINGTON BEACH CA 92649 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR      225 PALOS PARK IL 60464 |
| STUART, JAN | 90 GOLD ST      23E NEW YORK NY 10038 |
| STUART, MIKE | MIKE STUART 5028 PIMLICO RD BALTIMORE MD 21215 |
| STUART, ROBIN B | PO BOX 178 MATTITUCK NY 11952 |
| STUART,JAN | 90 GOLD STREET APT 23E NEW YORK NY 10038 |
| STUART,SCOTT E | 2516 HAYES DRIVE GRAND JUNCTION CO 81505 |
| STUBBERFIELD, ADRENA | 271 DOGWOOD ST PARK FOREST IL 60466 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, TONIA | 4235 S LANGLEY AVE        1 CHICAGO IL 60653 |
| STUBIE DOAK | 301 OAKVIEW DRIVE DOUBLE OAK TX 75077 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE #302 LOS ANGELES CA 90024 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE  NO.302 LOS ANGELES CA 90024 |
| STUBITS, JOHN | 516 WASHINGTON ST W SLATINGTON PA 18080 |
| STUBITS, JOHN | 516 W WASHINGTON ST SLATINGTON PA 18080 |
| STUCK, DAVID | 106 SACRED HEART LN REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| STUCK,BRANDON T | 1030 N. DEARBORN APT. #1010 CHICAGO IL 60610 |
| STUCKER, KRISTA M | 6665 PARK RIDGE CT COLORADO SPRINGS CO 80915 |
| STUDEBAKER,ROBERT C | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 ST. LOUIS MO 63130-4899 |
| STUDEO INTERACTIVE DIRECT INC | 6405 S 3000 E        SUITE 200 SALT LAKE CITY UT 84121 |
| STUDER, GORDON | 1566 62ND ST EMERYVILLE CA 94608 |
| STUDIO 26 HOMES | 1748 CENTRAL PARK OREFIELD PA 18069-8907 |
| STUDIO 3 DESIGNS LLC | 1217 N ORANGE AVE ORLANDO FL 32804 |
| STUDIO 83 PRODUCTIONS, INC | 7M W AYLESBURY RD TIMONIUM MD 21093 |
| STUDIO BONITO/    JOHN REED | 2927 SACRAMENTO STREET APT. 3 SAN FRANCISCO CA 94115 |
| STUDIO CENTER | BRDCAST PRODUCTIONS 200 W 22ND ST NORFOLK VA 23517 |
| STUDIO CITY TM | ATTN CONTROLLER 4705 LAUREL CANYON BLVD  NO.400 STUDIO CITY CA 91607 |
| STUDIO INN CORP | 5733 CAHILL AVENUE TARZANA CA 91356 |
| STUDIO J | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO J INC | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO MIDWEST | 6270 N SHADELAND AVE INDIANAPOLIS IN 46220 |
| STUDIO P INC | 1248 PALMETTO ST LOS ANGELES CA 90013 |
| STUDIO Z RECORDING INC | 1030 48TH STREET SACRAMENTO CA 95819 |
| STUDIOS ON MAIN | 258 MAIN ST BOX 11 2ND FLR E GREENVILLE PA 18041-1418 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 SALLY JESSE RAPHAEL PYMTS LOS ANGELES CA 90074-7149 |
| STUDIOS USA DISTRIBUTION LLC | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING LR W/8 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING 4250/03 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 8800 W SUNSET BLVD SECOND FLOOR LOS ANGELES CA 90069 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUDS TERKEL | 38 GREENE STREET NEW YORK NY 10013 |
| STUEMPERT PRODUCTIONS INC | 7146 JOCELYN BAY COTTAGE GROVE MN 55016 |
| STUERMER,NANCY A | 228 N. OAK PARK AVENUE #1L OAK PARK IL 60302 |
| STUEVE, JOHN | 19W050 THORNDALE AVE ITASCA IL 60143 |
| STUFF-A-BAGEL | 234 MAIN ST FARMINGDALE NY 11735 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| STUKAS,GENE | 28 SHEPHERD AVENUE BROOKLYN NY 11208 |
| STUKIN, STACIE | 8424-A SANTA MONICA BLVD     NO.139 W HOLLYWOOD CA 90069 |
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STULPIN, SHANNON | 956 VALLEY RD MERTZTOWN PA 19539 |
| STUMACHER, JEAN | 6061 PALMETTO CIRCLE N  NO.B-208 BOCA RATON FL 33433 |
| STUMZEMAS, GREG | 190 OWINGS GATE RD     203 OWINGS MILLS MD 21117-3523 |
| STUPAKIS, JO ANN | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| STUPARU, IOAN | 2920 EGRETS LANDING DR LAKE MARY FL 32746- |
| STUPARU, MARIUS | 517 BATTERSEA AVENUE DELTONA FL 32748 |
| STURDEBANT, NICOLE | 3644 S 60TH CT        8 CICERO IL 60804 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STURGEON, ALISON | 33 RENEE ST STURGEON, ALISON BRISTOL CT 06010 |
| STURGEON, ALISON | 33 RENEE ST BRISTOL CT 06010 |
| STURGES, FRANK | 142 W WINTER ST DELAWARE OH 43015 |
| STURGILL,BOBBY E | 14 WILLIAM ST. BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 ATTN: LEGAL COUNSEL STURGIS MI 49091 |
| STURLA, CINDY | 1448 MT LAUREL DR WINTER SPRINGS FL 32708 |
| STURM,THOMAS F | 62B PLEASANT STREET EASTHAMPTON MA 01027 |
| STURZEBECKER, THOMAS | 172 E PALETOWN RD QUAKERTOWN PA 18951 |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET ATTN: LEGAL COUNSEL STUTTGART AR 72160 |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| STYLE BY FINISHING TOUCH DESIGN | 7421-2 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. ATTN: LEGAL COUNSEL RICHMOND VA 23228 |
| STYLES, ELISE | 510 W TILGHMAN ST ALLENTOWN PA 18102 |
| STYLES, SHEENA | 604 MILLSTREAM CT      32 MILLERSVILLE MD 21108-2311 |
| SU ANNE YASKO | 4 THORNWOOD DRIVE FORT EDWARD NY 12828 |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 908 WYCLIFFE IRVINE CA 92602 |
| SU,BINGXIN | 147-29 17TH AVENUE WHITESTONE NY 11357 |
| SUAD MAZAKIS | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW STE 502 CANTON OH 44718 |
| SUAREZ SANCHEZ, CARLOS M | 2108 WELLINGTON RD WEST PALM BEACH FL 33409 |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 ALLENTOWN PA 18102 |
| SUAREZ, LARRY JOSE | BARRIO LA DEMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA VENEZUELA |
| SUAREZ, NELSON | 16641 ROYAL POINCIANA DR WESTON FL 33326 |
| SUAREZ,BERNADETTE | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| SUAREZ,CARLA M | 6113 BURWOOD AVENUE LOS ANGELES CA 90042 |
| SUAREZ,LUCIA | 123 SOUTH 7TH STREET APT. 2-P ALLENTOWN PA 18101 |
| SUAREZ,MARCO,F | 3405 PINEWALK DR NO. 9-101 MARGATE FL 33063 |
| SUAZO, BEN | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| SUBASH, SOUNYA | 749 WIDGEON DR      1C WHEELING IL 60090 |
| SUBBER, RICK | 2830 LINDEN ST      APT 2A BETHLEHEM PA 18017 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST OCOEE FL 34761-3001 |
| SUBHA BABURAO | 4581 JADE LANE HOFFMAN ESTATES IL 60192 |
| SUBLETT, JANE L | 9604 ALDEN RD 1649 HARVARD IL 60033 |
| SUBLETT,LORI J | 5613 COLUMBIA RD #301 COLUMBIA MD 21044 |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD TAMARAC FL 333192116 |
| SUBLIMINAL PICTURES INC | 2012 WEST VERDUGO AVE BURBANK CA 91506 |
| SUBNANI, RAMESH | 3092 35 ST      APT 5E ASTORIA NY 77703 |
| SUBRAMANYA SARMA | 17000 PRESTON RD SUITE 230 DALLAS TX 75252 |
| SUBURBAN BUICK | PO BOX 4347 WHEATON IL 601894347 |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B MACON GA 31210 |
| SUBURBAN CHICAGO NEWSPAPERS | PO BOX 4340 CAROL STREAM IL 60197-4345 |
| SUBURBAN DOOR CHECK & LOCK SERV | 415 W OGDEN AV WESTMONT IL 60559 |
| SUBURBAN DRIVELINE INC | 747 W NORTH AVENUE VILLA PARK IL 60181 |
| SUBURBAN EATS | 610 BRDHOLLOW RD MELVILLE NY 11747 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT SOUTH BARRINGTON IL 60010 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D EAST DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 5 EXECUTIVE COURT STE 1 SOUTH BARRINGTON IL 60010 |
| SUBURBAN ELEVATOR COMPANY | 847 S RANDALL RD ELGIN IL 60123 |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 JOHN HAMILL EAST HARTFORD CT 61280254 |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY MARY LOU WALL WETHERSFIELD CT 06109 |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS | COUNTY 14522 SOUTH OUTER FORTY DRIVE TOWN & COUNTRY MO 63017 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SUBURBAN MARINE INC | PO BOX 300 WES HATCH MERIDEN CT 06450 |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD COLUMBUS OH 43229 |
| SUBURBAN PROPANE | 740-750 BANK ST EMMAUS PA 18049 |
| SUBURBAN PUBLICATIONS | BOX 409 WAYNE PA 19087 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 COCKEYSVILLE MD 21030 |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 ATTN: LEGAL COUNSEL CANTON MA 02021 |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE VERNON CT 06066 |
| SUBWAY | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUCCESS IN STYLE | 2630 TURF VALLEY RD ELLICOTT CITY MD 21042 |
| SUCCESS SEMINARS | 7832 N LACANADA DR TUCSON AZ 85704 |
| SUCHAT PEDERSON | 1605 STONEBRIDGE BLVD NEW CASTLE DE UNITES STATES |
| SUCHY, PAMELA | 508 WARD ST DUNMORE PA 18512 |
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET GLENDALE CA 91205 |
| SUDARSHA JAYASINGHE | 619 WINSTON STREET BRADBURY CA 91010 |
| SUDBURY STAR | 33 MACKENZIE ST. SUDBURY ON P3C 4Y1 CANADA |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| SUDDENLINK | 3015 SSE LOOP 323 ATTN: LEGAL COUNSEL TYLER TX 75701 |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE ATTN: LEGAL COUNSEL MILTON WV 25541 |
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73107 |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| SUDESH BOODRAM | 1546 BRIGHTSHORE BLVD BAY SHORE NY 11706 |
| SUDHA KOUL | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| SUDHAMAN GOPALAN | 12405 S 80TH AVE PALOS PARK IL 60464 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 CHICAGO IL 606111681 |
| SUDY,RONALD | 3205 LOS FELIZ BLVD 9-203 LOS ANGELES CA 90039 |
| SUDYK, ROBERT | 19 CORNELL RD W HARTFORD CT 06107 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW DR EVANSTON IL 60201 |
| SUE ALEXANDER | 6846 MCLAREN AVE CANOGA PARK CA 91307 |
| SUE BEALL | 330 CORDOVA APT 157 PASADENA CA 91101 |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE SUITE 2602 CHICAGO IL 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 ATTN: SUE CASTORINO CHICAGO IL 60611 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR MENIFEE CA 92584 |
| SUE CLYNE | 2809 PRINCETON WY LANCASTER CA 93536 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CROSSON-KNUTSON | 1005 SUMMERFIELD ROSELLE IL 60172 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |
| SUE DIAZ | 14606 VINTAGE DR SAN DIEGO CA 92129 |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE CHICAGO IL 606141398 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HALPERN | P O BOX 167 RIPTON VT 05766 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE KIMBALL | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 BOTHELL WA 98011 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE M NEFF | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| SUE MONDAY | 1193 TYLER AVE NEWPORT NEWS VA 23601 |
| SUE MONDT | 420 N SYCAMORE AVE #4 LOS ANGELES CA 90036 |
| SUE MUELLER | 186 ROGER ST HARTFORD CT 06106-4527 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE NEFF | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 CLERMONT FL 34711-8979 |
| SUE PARKER | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE ROCHMAN | 2622 SUTTER STREET SAN FRANCISCO CA 94115 |
| SUE SALEGE | 3588 SAGUNTO STREET SANTA INEZ CA 93460 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE SPENCE | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SUE THOENSEN | 3602 NUTMEG STREET IRVINE CA 92606 |
| SUE VAN ESSEN | 8220 BON AIR RD BALTIMORE MD 21234 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE WELFRINGER | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| SUE WILLIAMS | 1208 LEE ST APT 113 LEESBURG FL 34748-4036 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUE-LYN ERBECK | 144 VREELAND ROAD WEST MILFORD NJ 07480 |
| SUEDAN PRESS | 4144 IRVING PLACE CULVER CITY CA UNITES STATES |
| SUEIRO,CHRISTIAN | 5541 NW 112TH AVE # 106 DORAL FL 33178 |
| SUELKES ROAD STAND | 1912 OLD RT 309 SELLERSVILLE PA 18960 |
| SUELLEN BLACKARD | 11942 N BRANCH RD. BOCA RATON FL 33428 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN LONGWOOD FL 32750-3837 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL 1990 POST OAK BLVD. HOUSTON TX 77056 |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT SAINT CLOUD FL 347718839 |
| SUFFIELD PLAYERS | 69 RAYMOND RD WINDSOR LOCKS CT 06096 |
| SUFFIELD PLAYERS | PO BOX 101 SUFFIELD CT 06078 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | GUY W HENRY PO BOX 631 WEST SUFFIELD CT 06078-0631 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | PO BOX 421 W SUFFIELD CT 06093 |
| SUFFOLK COUNTY | 210 CENTER DRIVE ATTN CONNIE MONETT COURT REPORTER SUFFOLK COUNTY COURT, ROOM 3060 RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 220 RABRO DRIVE EAST HAUPPAUGE NY 11788-4290 |
| SUFFOLK COUNTY | 330 CENTER DR RIVERHEAD NY 11901-3311 |
| SUFFOLK COUNTY | 3RD DISTRICT CT 1850 NEW YORK AVE HUNTINGTON STATION NY 11746 |
| SUFFOLK COUNTY | ATTN  LINDA L BRANDOIF CPA DEPT OF PUBLIC WORKS 335 YAPHANK AVE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | ATTN: RHONDA PHILLIPS REVENUE SECTION 335 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY | BOARD OF ELECTIONS PO BOX 700 YAPHANK NY 11980-0700 |
| SUFFOLK COUNTY | BUREAU OF WEIGHTS AND MEASURES PO BOX 6100 HAUPPAUGE NY 11788-0095 |
| SUFFOLK COUNTY | CENTRAL RECORDS SECTION 30 YAPHANK AVE YAPHANK NY 11980-9705 |
| SUFFOLK COUNTY | COMMUNITY COLLEGE 533 COLLEGE RD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY | DEPARTMENT OF HEALTH SERVICES 15 HORSEBLOCK PL FARMINGVILLE NY 11738-1274 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS FOOD CONTROL SUITE 2A 360 YAPHANK AVE YAPHANK NY |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COUNTY | 11980-9653 |
| SUFFOLK COUNTY | DIVISION OF REAL ESTATE H LEE DENNISON BLDG 2ND FL PO BOX 6100 ATTN  GEAFF MASCARO HAUPPAUGE NY 11788-0099 |
| SUFFOLK COUNTY | ETHICS COMMISSION 100 VETERANS MEMORIAL HIGHWAY 6TH FLOOR HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | HEALTH SERVICES ENVIRONMENTAL ENGINEERING BUREAU 15 HORSEBLOCK PL FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY | PARKS DEPARTMENT MELVILLE NY 11747 |
| SUFFOLK COUNTY | SUFFOLK COUNTY CLERKS OFFICE ATTN  NOTARY DEPT 310 CENTER DR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | SUFFOLK COUNTY DEPT OF PUBLIC WORKS ATTN  LINDA BRANDOLF 335 YAPHANK AE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | TREASURER PO BOX 6100 H LEE DENNISON BLDG HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | VETERANS MEMORIAL HIGHWAY P O BOX 6100 HAPPAUGE NY 11788 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | ATTN:  JIM DOOLEY C/O WEST ISLIP HIGH SCHOOL 1 LIONS PATH WEST ISLIP NY 11795 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | C/O HANS WEIDERKER BABYLON HIGH SCHOOL 50 RAILROAD AVE BABYLON NY 11702 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149 NEWARK NJ 07101 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 1 CORAM NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM PO BOX 587 GREAT RIVER NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234 HICKSVILLE NY 11802 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD HOLTSVILLE NY 11742 |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR GAITHERSBURG MD 20878 |
| SUGAR SUPPLY INC | PO BOX 1360 1281 SOUTH MAIN STREET BELLE GLADE FL 33430-6360 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION ATTN: JAMIE GOREY BELLE GLADE FL 33430 |
| SUGAR, ERICA | 3507 BRANCH COURT RD BALTIMORE MD 21234-3410 |
| SUGAR, FRIEDBERG & FELSENTHAL | RE: NORTHLAKE 505 NORTHWEST A 30 NORTH LASALLE STREET SUITE 2600 CHICAGO IL 60602 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 MAXINE MURRAY GAITHERSBURG MD 20878 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 GAITHERSBURG MD 20878-1978 |
| SUGARMAN, KENNETH R | 2 DROVER COURT TRABUCO CANYON CA 92679 |
| SUGARMAN, STEPHEN D | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE WESTMINSTER MD 21158 |
| SUGATAN,MARIA CHRISTINA R | 106 GIOTTO IRVINE CA 92614 |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGDEN,KEELY M. | 150 EAST CORNELL AVENUE ENGLEWOOD CO 80113 |
| SUGG,DIANA K | P.O. BOX 6310 BALTIMORE MD 21230 |
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUGGS,BRITTANY | 3903 VAN BUREN ST. BELLWOOD IL 60104 |
| SUGRUE, MICHAEL | 501 HEADLANDS CT SAUSALITO CA 94965 |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SUK WOON LAM | 1421 MT. TRICIA AVE WEST COVINA CA 91791 |
| SUKANYA KRISHNAN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SUKLE,TIMOTHYA. | 7555 CROOKED OAK COURT PARKER CO 80134 |
| SUKUM PUANGSAROJ | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| SULAL, JOSEPH | 6433 SW 21ST STREET MIRAMAR FL 33023 |
| SULANOWSKI | 619 TODD TRL NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| SULESKI,DONNA M. | 7505 RIVER ROAD APT #12C NEWPORT NEWS VA 23607 |
| SULGER,DANIEL J. | 108 LAUREL COURT QUAKERTOWN PA 18951 |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN MOUNT PROSPECT IL 60056 |
| SULIT, BETH KEPHART | 305 DORSET ROAD DEVON PA 19333 |
| SULIVERAS,CARLOS M | 558 WESTTREE LANE PLANTATION FL 33324 |
| SULLINS, STEVEN | 1126 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10004 |
| SULLIVAN BARGER, THERESA | 8 POND RD CANTON CT 06019 |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 CALLICOON NY 12723 |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 LA HAINA HI 96761 |
| SULLIVAN SHANNON | THOMAS ST SULLIVAN SHANNON SOUTH WINDSOR CT 06074 |
| SULLIVAN, CATHERINE E | 6948 30TH ST BERWYN IL 60402 |
| SULLIVAN, CYNTHIA B | 435 BRACEY CIRCLE WINDSOR VA 23487 |
| SULLIVAN, DANIEL | 54387 OLD BEDFORD TRL MISHAWAKA IN 46545 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, EMILY | 503 NEWPORT AVE WILLIAMSBURG VA 23185 |
| SULLIVAN, EMILY | 133 ROBBINS AVE NEWINGTON CT 06111 |
| SULLIVAN, EMILY (2/08) | 133 ROBBINS AVE. NEWINGTON CT 06111 |
| SULLIVAN, ERNEST | 1920 S OCEAN DR      503 FORT LAUDERDALE FL 33316 |
| SULLIVAN, EVE | 76 LINDALE ST STAMFORD CT 06902 |
| SULLIVAN, JACK | CARD ST SULLIVAN, JACK SOUTH WINDHAM CT 06226 |
| SULLIVAN, JAMES | 5758 W GRACE CHICAGO IL 60634 |
| SULLIVAN, JANE | 5 NE 7TH ST DELRAY BEACH FL 33444 |
| SULLIVAN, JOHN | 224 BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093-3003 |
| SULLIVAN, JOHN | 19 CARD STREET WILLIMANTIC CT 06226 |
| SULLIVAN, JOSEPH D. | 9 UPPER CROSS SHOREHAM NY 11786 |
| SULLIVAN, KARIN | 1034 GUNDERSON AVE OAK PARK IL 60304 |
| SULLIVAN, KEVIN L | 1921 PLOVER ST STEVENS POINT WI 54481 |
| SULLIVAN, LORI C | 358 HIGH ST COVENTRY CT 06238-3335 |
| SULLIVAN, MARION | 1014 WILLA LAKE CIRCLE OVIEDO FL 32765 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR NEWARK OH 43055 |
| SULLIVAN, PENNY | 6650 FILLMORE STREET HOLLYWOOD FL 33024 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD PO BOX NO.166 LAKE FOREST IL 60045 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY          APT 2 CHICAGO IL 60657 |
| SULLIVAN, SCOTT | C/O THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21202 |
| SULLIVAN, SHANNON | 26 THOMAS ST SOUTH WINDSOR CT 06074 |
| SULLIVAN, SHAWN | 2507 CARR AVE WILMINGTON DC 19803 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, TERRA | 2000 NW 32ND STREET OAKLAND PARK FL 33309 |
| SULLIVAN, TESS | BURLINGTON RD        18 SULLIVAN, TESS BRISTOL CT 06010 |
| SULLIVAN, THERESA | 240 BURLINGTON AVE  NO.18 BRISTOL CT 06010 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD NAZARETH PA 18064 |
| SULLIVAN, TIMOTHY | 3113 NEWBURY RD NAZARETH PA 18064 |
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SULLIVAN,ANDREW D | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| SULLIVAN,BRENDAN B | 14 WILLIAMS STREET BEL AIR MD 21014 |
| SULLIVAN,BRIAN N | 6647 KENNY LANE HOUSE SPRINGS MO 63051 |
| SULLIVAN,BRIAN T | 23 SHOREHAM ST QUINCY MA 02171 |
| SULLIVAN,BUNNY L | 3842 CREEKVIEW LANE HAYES VA 23072 |
| SULLIVAN,CHIARA | 1730 HARRISON AVENUE APT 2G BRONX NY 10453 |
| SULLIVAN,DAMION S | 6627 CANTERLEA DR. ORLANDO FL 32818 |
| SULLIVAN,EMMETT | 77 EAST AVENUE HICKSVILLE NY 11801 |
| SULLIVAN,LARRY | 5563 JACQUELINE WAY APT 17 LIVERMORE CA 94551 |
| SULLIVAN,PAUL | 3 PICKWICK DRIVE OLD BETHPAGE NY 11804 |
| SULLIVAN,THOMAS | TIMES SQ STA PO BOX 2655 NEW YORK NY 10108 |
| SULLIVAN,THOMAS A | 115 MICHIGAN AVE MASSAPEQUA NY 11758 |
| SULLIVAN,WILLIAM | 1167 PINE ST APT 5 SAN FRANCISCO CA 94109-5150 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULLUM, JACOB | 6730 STICHTER AVE DALLAS TX 75230 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET ATTN: LEGAL COUNSEL SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST SULPHUR SPRINGS TX 75482-2681 |
| SULTAN WAHAB | 4646 GREENWOOD DR. ANAHEIM CA 92807 |
| SULTAN WAHAB, PRESIDENT | SW DISTRIBUTION CENTER, INC. 4646 GREENWOOD DR ANAHEIM CA 92807 |
| SULZMANN,PHILLIP F | 415 S. WESTMORE LOMBARD IL 60148-3025 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO TX 78231 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO CA 78231 |
| SUMAN SHARMA | 324 SANTA BARBARA IRVINE CA 92606 |
| SUMANTH SHANBHAG | 1119 W. 29TH STREET APT# 13 LOS ANGELES CA 90007 |
| SUMATHI REDDY | 69-39 YELLOWSTONE BLVD APT #118 FOREST HILLS NY 11375 |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMIT GANGULY | 6104 HIGHLANDER DR AUSTIN TX 78731 |
| SUMIT MUTHRAJA | 76HORN LANE LEVITTOWN NY 11756 |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 AV CENTRAL SAN JOSE COLOMBIA |
| SUMMA, ANN | 1627 LUCRETIA AVE LOS ANGELES CA 90026-2649 |
| SUMMER DARROW | 123 S. GREEN STREET UNIT #210B CHICAGO IL 60607 |
| SUMMER LADY | 33 RIVERSIDE DR   APT 3 NEW YORK NY 10023 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 ORLANDO FL 32832 |
| SUMMERFORD, JAMES | GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERFORD, JAMES | 8 GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERFORD, MARY DARLENE | 8 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| SUMMERLIN, KIMBERELY | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| SUMMERS, DANA | 8241 HELENA DR ORLANDO FL 32817 |
| SUMMERS, LARRY H | 207 FISHER AVE BROOKLINE MA 02445 |
| SUMMERS, LARRY H | HARVARD UNIVERSITY 79 JFK ST   LITTAUER 244 CAMBRIDGE MA 02138 |
| SUMMERS, SUSAN | 619 HAVEN PL EDGEWOOD MD 21040 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD   1808 CHICAGO IL 60612 |
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERS,ANTHONY R | 2712 RIGGS AVENUE BALTIMORE MD 21216 |
| SUMMERS,DAVID R | 312 S. OAK PARK AVE OAK PARK IL 60302 |
| SUMMERS,KIM | 6 PIMA COURT RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| SUMMERS,STEPHANIE A | 4 Y ROAD WILLINGTON CT 06279 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMEY,NORMAN W | 417 NE 26TH STREET WILTON MANORS FL 33305 |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR COVINA CA 91724 |
| SUMMIT DAILY NEWS | P.O. BOX 329 ATTN: LEGAL COUNSEL FRISCO CO 80443 |
| SUMMIT DAILY NEWS | PO BOX 329 FRISCO CO 80443 |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| SUMMIT FINANCIAL CORP | 9640 DEERCO ROAD TIMONIUM MD 21093 |
| SUMMIT HEALTH CARE INC. | 7420 NW 5TH ST STE 112 PLANTATION FL 333171611 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA COCKEYSVILLE MD 21030 |
| SUMMIT MEDIA | 1414 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 CONWAY AR 720332486 |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD STE 300 ALLENTOWN PA 18104 2284 |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET FAIRFIELD CT 06824 |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST FAIRFIELD CT 06824 |
| SUMNER CABLE TV M | PO BOX 468 WELLINGTON KS 67152 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, MARY | 15315 COMMUNITY LN     314 NEWPORT NEWS VA 23608 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUMPTER,WILLIAM J | 2459 E. ALDEN STREET SIMI VALLEY CA 93065 |
| SUN | 41 VICTORIA STREET ATTN: LEGAL COUNSEL HAMILTON HM12 BELGIUM |
| SUN | P.O. BOX 9 ATTN: LEGAL COUNSEL PAGOSA SPRING CO 81147 |
| SUN AERO HELICOPTERS INC | LANSING MUN AIRPORT, PO BOX 5088 LANSING IL 60438 |
| SUN AUTO TOPS | 901 NW 7TH AVE FORT LAUDERDALE FL 333117228 |
| SUN CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SUN CAFE | 333 SW 12TH AV DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | PO BOX 2193 CAROL STREAM IL 60132-2209 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE CINCINNATI OH 45232 |
| SUN CHEMICAL CORP | 6375 NARNEY RD NO.105 TAMPA FL 33610 |
| SUN COAST GLASS PROTECTION INC | 4541 WHITE FEATHER TRAIL BOYNTON BEACH FL 33436 |
| SUN COAST RESOURCES INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| SUN FEATURES INC. | 925 BEGONIA CARLSBAD CA 92009 |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC. P.O. BOX 530698 ATTN: LEGAL COUNSEL LIVONIA MI 48153-0698 |
| SUN HERALD | P.O. BOX 4567 BILOXI MS 39535 |
| SUN HERALD | GULF PUBLISHING COMPANY  INC PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HERALD | PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HUM | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| SUN INDUSTRIAL SUPPLY COMPANY | 700 SAVAGE RD NORTHAMPTON PA 18067 |
| SUN JOURNAL | P.O. BOX 1149 ATTN: LEGAL COUNSEL NEW BERN NC 28560-1149 |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET ATTN: LEGAL COUNSEL LEWISTON ME 04240 |
| SUN JOURNAL | PO BOX 13948 NEW BERN NC 28561-3948 |

| Claim Name | Address Information |
|---|---|
| SUN JOURNAL | 104 PARK ST., PO BOX 4400 LEWISTON ME 04240-0440 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MEDIA CORPORATION | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | P.O. BOX 7550 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94039 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-0180 |
| SUN MICROSYSTEMS INC | FILE 53640 C/O BANK OF AMERICA LA LOS ANGELES CA 90074-3640 |
| SUN MICROSYSTEMS INC | 15821 VENTURA BLVD. SUITE 270 ENCINO CA 91436 |
| SUN MICROSYSTEMS INC | 1920 MAIN STREET SUITE 500 IRVINE CA 92614 |
| SUN MICROSYSTEMS INC | 222 N SEPULVEDA BLVD 18TH FL EL SEGUNDO CA 90245 |
| SUN MICROSYSTEMS INC | 5201 GREAT AMERICAN PARKWAY SUITE 400 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS INC | ATTN:  ORDER PROCESSING MP UM1L02-34 P. O. BOX 7551 MT. VIEW CA 94039 |
| SUN MICROSYSTEMS INC | FILE NO. 72612 PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | PO BOX 45770 SAN FRANCISCO CA 94145-0770 |
| SUN MICROSYSTEMS INC | 295 INTERLOCKER BL BROOMFIELD CO 80020 |
| SUN MICROSYSTEMS INC | 500 EL DORADO BLVD MAILSTOP WES03-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD VBRM11 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD MS UBRM-11-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | ATTN: CINDY NEWELL BILLING DEPT 500 ELDORADO BLVD MS UBRM-11-174 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | EDUCATIONAL SERVICES 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | UBRM12-175 500 ELDORADO BLVD. BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 4410 N STATE RD 7 SUITE 304 FORT LAUDERDALE FL 33319 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | CS DRAWER 198330 NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | 13383 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | 190 S LASALLE STREET PO BOX 8500S-4020 CHICAGO IL 60603 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | C/O NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | C/O THE NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | PO BOX 75654 CHICAGO IL 60675-5654 |
| SUN MICROSYSTEMS INC | TWO PIERCE PL   STE 1500 ITASCA IL 60143 |
| SUN MICROSYSTEMS INC | 511 W 76TH ST INDIANAPOLIS IN 46262 |
| SUN MICROSYSTEMS INC | 6116 ALEXANDER BELL DR SUITE 200 COLUMBIA MD 21046 |
| SUN MICROSYSTEMS INC | 100 33RD STREET WEST NEW YORK NY 10001 |
| SUN MICROSYSTEMS INC | 5 OMNI WAY CHELMSFORD PA 1824 |
| SUN MICROSYSTEMS INC | 620 FREEDOM BUSINESS CENTER SUITE 105 KING OF PRUSSIA PA 19406 |
| SUN MICROSYSTEMS INC | C/O FIRST UNION NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |
| SUN MICROSYSTEMS INC | C/O PHILADELPHIA NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |
| SUN MICROSYSTEMS INC | 190 S LASALLE ST PO BOX 75640 CHICAGO IL 60603 |
| SUN MICROSYSTMES INC | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN NEWS | 4370 WEST 119TH STREET STE. 300 OVERLAND PARK KS 66211 |
| SUN NURSERIES INC | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| SUN PASS OPERATIONS | PO BOX 880029 BOCA RATON FL 33488-0029 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS 914 FRONTAGE ROAD EAST MYRTLE BEACH SC 29577 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS PO BOX 406 MYRTLE BEACH SC 29578 |
| SUN SENTINEL | PO BOX 804866 CHICAGO IL 60680-4110 |
| SUN SENTINEL | 12430 NW 15TH PLACE NO.13106 SUNRISE FL 33326 |

| Claim Name | Address Information |
|---|---|
| SUN SENTINEL | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | 333 SW 12TH AVE ATTN  TOM NORK DEERFIELD BEACH FL 33442 |
| SUN SENTINEL | WB39 CHILDRENS FUND ATTN  DANAY TORANO 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | PAYMENT PROCESSING CTR PO BOX 8649 CHICAGO IL 60680-8649 |
| SUN SENTINEL COMPANY | 4050 POWERLINE RD OAKLAND PARK FL 33309-5053 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUN SWEEPING SERVICE | 17420 MOUNT HERMANN ST    STE D FOUNTAIN VALLEY CA 92708 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 ORLANDO FL 328198916 |
| SUN TIMES | 350 N ORLEANS ST ATTN: BLAIR R SURKAMER CHICAGO IL 60654 |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST ATTN: CYRUS F. FREIDHEIM, JR. CHICAGO IL 60654 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT NEWPORT NEWS VA 23606 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 ALTAMONTE SPRINGS FL 327140832 |
| SUN, VICTORIA | 4801 NEWTON ST TORRANCE CA 90505 |
| SUN, VICTORIA | 4801 NEWTON ST TORRANCE CA 90550 |
| SUN,ALLAN | 918 WASHINGTON ST. 2F EVANSTON IL 60202 |
| SUN,GARY | 25 CARY ROAD GREAT NECK NY 11021 |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SUN-N-SNOW | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN-SENTINEL | PO BOX 14430 EDITORIAL DEPARTMENT FT. LAUDERDALE FL 33302 |
| SUN-SENTINEL COMPANY | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-TELEGRAPH | P.O. BOX 7306 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. SIDNEY NE 69162 |
| SUN-TIMES | 107-109 N. FOURTH STREET ATTN: LEGAL COUNSEL HEBER SPRINGS AR 72543 |
| SUNBAY APARTMENTS | 65 RADTKE RD RANDOLPH NJ 78693812 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNBELT RENTALS INC | 14861 ARTSIA BLVD LA MIRADA CA 90638-6006 |
| SUNBURN COMMUNICATIONS | PO BOX 69 BELHAVEN NC 27810 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA ORLANDO FL 328104350 |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 600 W 28TH STREET RIVIERA BEACH FL 33404 |
| SUNCOAST MORTGAGE | 1215 SE 2ND AVE FT LAUDERDALE FL 33316-1831 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD PLANTATION FL 33324-1078 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR IRVINE CA 92602 |
| SUNDAY ALAMBA | NO 5B SECOND AVENUE IKAYI |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE SWS, UNIT B WEST CORK TECHNOLOGY PARK WEST CORK, IRL CLONAKILTY IRAN (ISLAMIC REPUBLIC OF) |
| SUNDAY PASTORES | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUNDAY RECORD HERALD | 1455 W MAIN ST. TIPP CITY OH 45371-0430 |
| SUNDAY TRIBUNE | 15 LR BAGGOT STREET DUBLIN DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY 15 LR BAGGOT STREET DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDEL ENTERTAINMENT INC | 905 2ND ST   NO.11 SANTA MONICA CA 90403 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| SUNFLOWER BROADBAND M | P. O. BOX 808 LAWRENCE KS 66044 |
| SUNFLOWER GROUP | 201 WILSHIRE BLVD., SUITE 2A SANTA MONICA CA 90401 |
| SUNFLOWER GROUP | 10561 BARKLEY STE 300 OVERLAND PARK KS 66210 |
| SUNFLOWER GROUP | 10561 BARKLEY, NO.300 OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | P O BOX 24 OLATHE KS 66051-0024 |
| SUNFLOWER GROUP | PO BOX 219241 KANSAS CITY MO 64121 |
| SUNG JANG | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNG, DAVID | 6263 MCNEIL DR    NO.216 AUSTIN TX 78729 |
| SUNG, DAVID | 6263 MCNEIL DR    NO.216 AUSTIN TX 78729 |
| SUNG, DAVID | 13021 LEGENDARY DR    NO.512 AUSTIN TX 78727 |
| SUNG, HUNG YEH | 1240 SCRIPPS CT SW MARIETTA GA 30008 |
| SUNG-YOON LEE | 210  FOREST ST. MEDFORD MA 02155 |
| SUNGARD | 383 MAIN AVENUE 5TH FLOOR NORWALK CT 06851 |
| SUNGARD AVAILABILITY SERVICE LP | 680 E SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 ATTEN: ABIGAIL HINKES ROSEMONT IL 60018 |
| SUNGARD TREASURY SYSTEMS | 530 WALNUT ST ATTN: CONTRACTS ADMINISTRATION PHILADELPHIA PA 19106 UNITES STATES |
| SUNIL DUMPALA | 2828 W LINCOLN AVE APT #126 ANAHEIM CA 92801 |
| SUNIL DUTTA | PO BOX 361 AGOURA CA 91376 |
| SUNIL KHILNANI | SCH. OF ADVANCED INTERNATIONAL STUDIES JOHNS HOPKINS UNIVERSITY WASHINGTON DC 20036 |
| SUNKIN, GARY | 120 EAST LAUREL STREET GLENDALE CA 91205 |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET AVON CT 06001 |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 BILL FERIGANO AVON CT 06001 |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. SUNMAN IN 47041 |
| SUNNY AND SMILEY MEDIA PARTNERS | 9513 VILLA BEACH RD ANDERSON ISLAND WA 98303 |
| SUNNY EXPRESS | PO BOX 225 SANTA CLARA CA 95052-0225 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 PALM COAST FL 321378265 |
| SUNNY YING | 11637 ELMHURST DR NORWALK CA 90650 |
| SUNNYSIDE FOOD MART | RT 33 KING WILLIAM VA 23085 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| SUNRAY LEGAL VIDEO | 11801 N ARMENIA AVE TAMPA FL 33612 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE FORT LAUDERDALE FL 333091820 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE PO BOX 181508 FAIRFIELD OH 45018 |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. ONAWAY MI 49765 |
| SUNRISE DINER | 1401 S 4TH ST ALLENTOWN PA 18103-3455 |
| SUNRISE FOOD MART | 4854 LONGHILL RD WILLIAMSBURG VA 23188 |
| SUNRISE FORD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| SUNRISE NEWS SERVICE INC | 912 W DETWEILLER DR 26625 PEORIA IL 61615 |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD ATTN: LEGAL COUNSEL NORTH VANCOUVER BC V7J 1Z7 CANADA |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNRISE SENIOR LIVING | P.O.BOX 305 PENNY FARRINGTON BRIDGEWATER MA 02304 |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST BETHLEHEM PA 18015-1702 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 1438 N GOWER    BOX 88 HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | FILE 1223 1801 W OLYMPIC BLVD PASADENA CA 91199-1223 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD  SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | PO BOX 88 HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, | LLC, RE: HOLLYWOOD 5800 SUNSET BLV FILE 1223, 1801 W. OLYMPIC BLVD CUST:  KTLA INC. PASADENA CA 9119-1223 |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD BILL ZIMMER SOUTH WINDSOR CT 06074 |
| SUNSET PACIFIC TRANSPORTATION | PO BOX 865 CHINO CA 91708-0865 |
| SUNSET PHOTO AND NEWS LLC | 8491 SUNSET BLVD NO.117 WEST HOLLYWOOD CA 90069 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN: VICTOR COLEMAN AND HOWARD STERN 11601 WILSHIRE BOULEVARD, SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | CHICAGO TITLE COMPANY 700 SOUTH FLOWER, STE 800 ATTN: TERRI GERVASI LOS ANGELES CA 90017 |
| SUNSET STUDIOS HOLDINGS, LLC | 5800 SUNSET BLVD. HOLLYWOOD CA 90028 |
| SUNSET STUDIOS HOLDINGS, LLC | RE: HOLLYWOOD 5800 SUNSET BLV C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSHINE LAUNDRY COMPANY INC | 739 MAPLE AVE HARTFORD CT 06114 |
| SUNSHINE LOGISTICS INC | PO BOX 1673 MELROSE PARK IL 60161-1673 |
| SUNSHINE NETWORK | 390 N ORANGE AVE SUITE 1075 ORLANDO FL 32801 |
| SUNSHINE PROMO USA INC | 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | ATTN:CHARLENE 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | 4000 HWY 90 NO. H PACE FL 32571 |
| SUNSHINE STAFFING | PO BOX 6955 LAKELAND FL 338076955 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE WELLNESS CENTER | NO.104 500 GULFSTREAM BLVD DELRAY BEACH FL 33483-6144 |
| SUNSOURCE TECHNOLOGIES | 2301 WINDSOR CT. MATT 1800 388-9655 630-317-2700NEW NUMBER ADDISON IL 60101 |
| SUNSOURCE TECHNOLOGIES | PO BOX 73063 CHICAGO IL 60673-7063 |
| SUNSOURCE TECHNOLOGIES | NW 7809 PO BOX 1450 MINNEAPOLIS MN 55485-7809 |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789116 |
| SUNSTATE EQUIPMENT COMPANY | 552 EAST WASHINGTON ST PHOENIX AZ 85034 |
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581 PHOENIX AZ 85072-2581 |
| SUNSTATE SOLAR, INC. | 2316 WINTER WOODS BLVD WINTER PARK FL 327921906 |
| SUNSTEIN, CASS | 5749 S KENWOOD AVE CHICAGO IL 60637 |
| SUNSTREAM RESORT | 6620 ESTERO BLVD FORT MYERS BEACH FL 339314512 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUNTERRA PARENT   [GREENSPRINGS | PLANTATION RES] 3601 IRONBOUND RD WILLIAMSBURG VA 231882442 |
| SUNTERRA PARENT   [RESORT MARKETING INTL | INC] 3800 GREENCASTLE DR WILLIAMSBURG VA 231881320 |
| SUNTRUP FORD WESPORT | 2020 KRATKY RD ST LOUIS MO 63114 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227 ORLANDO FL 32862-2227 |
| SUNTRUST BANK | 4601 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| SUNTRUST BANK | 5211 MERCURY BLVD NEWPORT NEWS VA 23607 |
| SUNTRUST SERVICE CORP   [SUN TRUST BANK | /FL PRESS] 1170 PEACHTREE ST NE ATLANTA GA 303097649 |
| SUNTRUST VA EASTERN | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |

| Claim Name | Address Information |
|---|---|
| SUNWEST BANK | 17542 EAST 17TH STREET TUSTIN CA 92780 |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST JOE SARCIA EAST HARTFORD CT 06108 |
| SUNY PLATTSBURGH | BROAD ST. ATTN: LEGAL COUNSEL PLATTSBURGH NY 12901 |
| SUPER 8 MOTEL          R | 304 SECOND ST WILLIAMSBURG VA 23185 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 LA CANADA CA 91012 |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 ATTN: LEGAL COUNSEL NEW YORK NY 10038 |
| SUPER FRESH | PO BOX 3068 PATTERSON NJ 07509 |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| SUPER LUBE | 63 AIRPORT ROAD FRANK ZAVATSKY HARTFORD CT 06114 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPER RITE FOOD INC  [SHOPPERS FOOD | WAREHOUSE] 4600 FORBES BLVD. LANHAM MD 20706 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 ORLANDO FL 32819 |
| SUPER VACATION | ATTN: KEVIN WU 117 EAST GARVEY AVE. MONTEREY PARK CA 91755 |
| SUPERCIRCUITS INC | ONE SUPERCIRCUITS PLZ LEANDER TX 78641 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS PO BOX 18493 ANAHEIM HILLS CA 92817-8493 |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 CENTERVILLE IA 52544 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR ELECTRIC MOTO | 4623 HAMPTON ST VERNON CA 90058 |
| SUPERIOR FLOORS | 1031 S DILLARD ST WINTER GARDEN FL 347873913 |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 ACCOUNTS PAYABLE MILLDALE CT 64670057 |
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR PRINTING INK COMPANY INC | 70 BETHUNE ST NEW YORK NY 10014 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD GRAYSLAKE IL 60030 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD CLERMONT FL 347115184 |
| SUPERIOR SHOWS | PO BOX 32091 PIKESVILLE MD 21282 |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE ATTN: LEGAL COUNSEL SUPERIOR WI 54880 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL BALTIMORE MD 21208 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL RD BALTIMORE MD 21208 |
| SUPERIOR TRANSFER | 5405 GRINDON AVE BALTIMORE MD 21214 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 PEMBROKE PINES FL 33027 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST     APT 5 FT LAUDERDALE FL 33316 |
| SUPERVALU | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVALU /AHARTS | PO BOX 26967 RICHMOND VA 23261 6967 |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO | PREFERRED ACCOUNT] 435 N MICHIGAN AVE STE 300 JEWEL/OSCO PREFERRED ACCOUNT CHICAGO IL 606114026 |
| SUPERVALUE PHARMACIES | 19011 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | PO BOX 990 MINNEAPOLIS MN 55440 |
| SUPERVALUE PHARMACIES | PO BOX 958844 ST LOUIS MO 63195-8844 |
| SUPERVALUE PHARMACIES | 11091 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE(ALBERTSONS) | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVISION CABLE TV A6 | P. O. BOX 872100 WASILLA AK 99687 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE PORT ORANGE FL 321278929 |
| SUPLEE, CURT | 9704 FOREST GLEN CT SILVER SPRING MD 20910 |
| SUPPLIES HOTLINE CORPORATION | 961 MARCON BLVD STE 106 ALLENTOWN PA 18109 |
| SUPRA, JAMES R | 1611 ALLEN ST W ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| SUPRA, JAMES R | 1611 W ALLEN ST        APT 2 ALLENTOWN PA 18102 |
| SUPREME PAINTING | 1674 HYLAN BLVD STATEN ISLAND NY 10305 |
| SUPREME SYSTEMS INC | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| SUPREME SYSTEMS, INC. | 11 PENN PLAZA NEW YORK NY 10001 |
| SUPRIYA DOSHI | 1333 W. MELROSE ST. APT. #2 CHICAGO IL 60657 |
| SUR LA TABLE | 1765 6TH AVE SOUTH SEATTLE WA 98136 |
| SUR LA TABLE 6 | 6333 WEST 3RD ST LOS ANGELES CA 90038 |
| SURAJI JAGGERNATH | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| SURAJUDEEN MOHAMMED | 3 ALTAMORE STREET REAR MELVILLE NY 11747 |
| SURCH, STEPHANIE | 75A GARRISON ST BETHLEHEM PA 18018 |
| SURDIN,ASHLEY N | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SURE CLEAN MAINT | 1070 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| SURE LINK | PO BOX 5877 VACAVILLE CA 95696 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE ROSEVILLE CA 95678 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURECK,SHANA M | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SURECK,SHANAM | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SUREN TER-SAAKOV | 12 CALLISON LANE VOORHEES NJ 08043 |
| SURESTAFF | PO BOX 6070 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 SARASOTA FL 34243 |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 ATTN: LEGAL COUNSEL COLLEGE STATION TX 77842 |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| SURF & SAND HOTEL | SARAH SMITH 515 WASHINGTON AVENUE CHESTERTOWN MD 21620 |
| SURF CLUB | 1 READ ST DEWEY BEACH DE 19971-2311 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDER HILL FL FL 33313 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDERHILL FL 33313 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |
| SURFNET REALTY COM | PO BOX 640 SELAH WA 98942 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 BEVERLY HILLS CA 90211 |
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 COOPER CITY FL 33330 |
| SURI, HARPREET | 7508 ROXY DRIVE WINDSOR MILL MD 21244 |
| SURI, JEREMI | 1806 CHADBOURNE AVE MADISON WI 53726 |
| SURICO,DAVIDL | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| SURIN, FERNEMA | 1100 SW 4TH AVENUE  APT 18 C DELRAY BEACH FL 33444 |
| SURMA, BRIDGET A | 17218 SHETLAND DR TINLEY PARK IL 60477 |
| SURMAN, KEN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SURNEY, JAMIE | 1324 W 115TH CHICAGO IL 60643 |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SURREY GROUP, LLC | 36 FOREST STREET FOREST PLACE HARTFORD CT 06105 |
| SURREY HOUSE | SURRY WILLIAMSBURG VA 23188 |
| SURRY DRUGS | HWY 10 SURRY VA 23883 |
| SURRY HOUSE | HWY 10 SURRY VA 23883 |
| SURRY MARKET CONV MART | 11939 ROLFE HWY SURRY VA 23883 |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 DOBSON NC 27017 |
| SURSKY, CHRISTINA | 13358 SW 32ND STREET MIRAMAR FL 33027 |
| SURTEES,DENNIS | 1329 PELICAN WAY RICHMOND CA 94801-4114 |
| SURVEYMONKEY.COM | 815 NW 13TH AVE     STE D PORTLAND OR 97209 |
| SUSAN A BOOKER | 11 CIRCLE DRIVE BURLINGTON CT 06013 |

| Claim Name | Address Information |
|---|---|
| SUSAN A LINZ | 2210 AZALEA DR. #7 HIGHLAND IN 46322 |
| SUSAN A. SINROD AND JASON E. SKLAR, ESQ. | C/O LAW OFFICES OF DONALD E. SINROD ATTN: DONALD E. SINROD ONE CENTRAL PLAZA SUITE 112 ROCKVILLE MD 20852 |
| SUSAN AKUTAGAWA | 429 PALOMA COURT BREA CA 92823 |
| SUSAN AMSTER | 4328 E RUTH PLACE ORANGE CA 92869 |
| SUSAN AND PHILIP LEFEBVRE | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| SUSAN ANDERSON | 5901 CANTERBURY DR #19 CULVER CITY CA 90230 |
| SUSAN ANNUNZIATA | 128 KOHR RD KINGS PARK NY 11754 |
| SUSAN ARGENTO | 6318 NODDING NIGHT COURT COLUMBIA MD 21044 |
| SUSAN ARL | 5348 N. ORIOLE AVE CHICAGO IL 60656 |
| SUSAN ASCIOTI | 8 EILEEN LN ENFIELD CT 06082-5771 |
| SUSAN AVILA | 1539 MAJESTY ST UPLAND CA 91784 |
| SUSAN BADAGLIACCA | 902 TOWNE HOUSE VILLAGE ISLANDIA NY 11749 |
| SUSAN BARLOW | 627 SPRING STREET MANCHESTER CT 06040 |
| SUSAN BASKIN | 316 21ST STREET SANTA MONICA CA 90402 |
| SUSAN BATCH | 281 BAY AVENUE HUNTINGTON NY 11743 |
| SUSAN BATINSEY | 5 HOOKER DR EAST BERLIN PA 17316 |
| SUSAN BELL | 3850 NAVEL LN FRUITLAND PARK FL 34731-6466 |
| SUSAN BELLANTONI | 108 E. 17TH STREET HUNTINGTON STATION NY 11746 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BERGHOLZ LITERARY SERVICES | 17 W 10TH ST NO.5 NEW YORK NY 10011-8746 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN BILLIOT | 105 PURGOLD RD SEAFORD VA 23696 |
| SUSAN BLASUCCI | 1724 WASHINGTON ST. EVANSTON IL 60202 |
| SUSAN BLAUSTEIN | 9 E MELROSE ST CHEVY CHASE MD 20815 |
| SUSAN BONK | 2810 NE 20TH AVE LIGHTHOUSE POINT FL 33064 |
| SUSAN BOOKER | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| SUSAN BOROWSKY | 25 HALLIDAY ROAD CORAM NY 11727 |
| SUSAN BOWERMAN | 2211 PROSSER AVENUE LOS ANGELES CA 90064 |
| SUSAN BRADEN MORRISON | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| SUSAN BRAZITIS | 846 LANCASTER DR. CLAREMONT CA 91711 |
| SUSAN BRENNEMAN | 3222 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| SUSAN BRINGHURST | 550 PENN STREET PENNSBURG PA 18073 |
| SUSAN BRINK | 1203 NORTH SWEETZER AVENUE APT #103 WEST HOLLYWOOD CA 90069 |
| SUSAN BROOKS | 3860 MAPLE STREET SEAFORD NY 11783 |
| SUSAN BRYANT | 7571 E SIERRA TER BOCA RATON FL 33433 |
| SUSAN BURKE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| SUSAN BURLEY | 8046 BIRMAN STREET MAITLAND FL 32751 |
| SUSAN BUSHNELL | 6434 BUENA VISTA DRIVE MARGATE FL 33063 |
| SUSAN BUTZEN | 5415 N SHERIDAN ROAD APT #802 CHICAGO IL 60640 |
| SUSAN CAMPBELL | 30 QUINN ROAD MARLBOROUGH CT 06447 |
| SUSAN CAMPOS | 1555 RISING GLEN RD. LOS ANGELES CA 90069 |
| SUSAN CARPENTER | 5930 ECHO STREET LOS ANGELES CA 90042 |
| SUSAN CARRIER | 1338 HULL LANE ALTADENA CA 910012621 |
| SUSAN CARTA | 42 WHITE AVENUE WEST HARTFORD CT 06119 |
| SUSAN CASEY | PO BOX 222 VENICE CA 90294 |
| SUSAN CASEY | 6 POTTER AVENUE GRANVILLE NY 12832 |
| SUSAN CHAN | 6770 ASPEN ROAD LISLE IL 60532 |
| SUSAN CHANDLER | 4580 S. OAKENWALD CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| SUSAN CHANNELS | 3011 ROYCE LANE COSTA MESA CA 92626 |
| SUSAN CHENERY | 3/8 ASHLEY STREET SYDNEY TAMARAND AUSTRALIA |
| SUSAN CLARK | 3 GREENWOOD RD NORTH GRANBY CT 06060-1323 |
| SUSAN CLAYTON | 4 SANTA LUCIA CT CLIFTON PARK NY 12065 |
| SUSAN CONNOR | 168 LITTLE JOHN PL NEWPORT NEWS VA 23602 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN CONWAY | 125 LEEDS WILLIAMSBURG VA 23188 |
| SUSAN CORNELIUSON | 153 LAKEVIEW DRIVE COVENTRY CT 06238 |
| SUSAN COSTAREGNI | 52 LAFAYETTE PLACE APT. #4B GREENWICH CT 06830 |
| SUSAN COSTENBADER | 10509 BILL LILLY CT LAUREL MD 20723 |
| SUSAN COYLE | 2 POMPER COURT EAST NORTHPORT NY 11731 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DAMROTH | 912 11TH ST WEST BABYLON NY 11704 |
| SUSAN DARE | 1236 MCNEIL WOODS PLACE ALTAMONTE SPRINGS FL 32714 |
| SUSAN DAVIDSON | 2900 BRANDYWINE ST N.W. WASHINGTON DC 20008-2138 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DELUCA | 1249 POWELL AVENUE NORTH MERRICK NY 11566 |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE SUNRISE FL 33323 |
| SUSAN DIAMOND | 12244 DOROTHY ST LOS ANGELES CA 90049 |
| SUSAN DIESENHOUSE | 1133 N. DEARBORN AVE 1201 CHICAGO IL 60611 |
| SUSAN DINTER | 2309 HUTCHINSON AVE LEESBURG FL 34748-5436 |
| SUSAN DOUGHERTY | 72 RUSSET RD GLASTONBURY CT 06033-3831 |
| SUSAN DUCHIN | 951 FELL STREET APT 628 BALTIMORE MD 21231 |
| SUSAN DUFOUR | 46 DUNCAN STREET BRISTOL CT 06010 |
| SUSAN DUNN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| SUSAN DUNNE | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| SUSAN DWORSKI | 821 NOWITA PLACE VENICE CA 90291 |
| SUSAN E AMSTER | 4328 E RUTH PLACE ORANGE CA 92869 |
| SUSAN E. JAMES | 4534 HILLARD AVE LA CANADA CA 91011 |
| SUSAN E. JAMES | 4534 HILLIARD AVE LA CANADA CA 91011 |
| SUSAN ECON | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| SUSAN ELLINGER | 6116 N NETTLETON CHICAGO IL 60631 |
| SUSAN EMERLING | P O BOX 1037 MALIBU CA 90265 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN ENQUIST | 16876 BARCLAY LN HUNTINGTON BEACH CA 92649 |
| SUSAN ESSOYAN | 2541 PAUOA RD HONOLULU HI 96813 |
| SUSAN ESTEVEZ | 13064 WREN AV CHINO CA 91710 |
| SUSAN ESTRICH | 142 S. LUCERNE LOS ANGELES CA 90004 |
| SUSAN F. GIESBERG | 625 19TH ST SANTA MONICA CA 90402 |
| SUSAN F. RASKY | 7510 STOCKTON AVENUE EL CERRITO CA 94530 |
| SUSAN FALUDI | 1380 TAYLOR STREET, #19 SAN FRANCISCO CA 94108 |
| SUSAN FAUST | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| SUSAN FERGUSON | 137 EAST AVE HICKSVILLE NY 11801 |
| SUSAN FINCH | 443 CARROLL ST., #2 BROOKLYN NY 11215 |
| SUSAN FOGWELL | 525 ALEXANDER ROAD RRINCETON NJ 08540 |
| SUSAN FOSTER | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SUSAN FOUNTAIN | 20331 ITASCA STREET CHATSWORTH CA 91311 |
| SUSAN FREUDENHEIM CORE | 1983 GLENCOE WAY LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| SUSAN FRIEND | 220 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| SUSAN G FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| SUSAN G KOMEN BREAST CANCER | KOMEN CT RACE FOR THE CURE 350 CHURCH ST HARTFORD CT 06103 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | DEPARTMENT 84 PO BOX 6069 INDIANAPOLIS IN 46206 |
| SUSAN G. GILMORE | 700 BRADFORD STREET PASADENA CA 91105 |
| SUSAN GABLE | 8601 PISA DR NO. 1412 ORLANDO FL 32810-2163 |
| SUSAN GALLAGHER | 211 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| SUSAN GALLAGHER | 1730 N 53RD AVE HOLLYWOOD FL 33021 |
| SUSAN GALLANT | 251 ASPEN WAY DAVIE FL 33325 |
| SUSAN GARCIA | 773 YANK STREET GOLDEN CO 80401 |
| SUSAN GARRISON | 70 SKLAR ST 1203 LADERA RANCH CA 92694 |
| SUSAN GENSEL | 561 S. SCHOOL ST LOMBARD IL 60148 |
| SUSAN GOLDFARB | 24676 CALLE LARGO CALABASAS CA 91302 |
| SUSAN GOLDMAN RUBIN | 6330 SYCAMORE MEADOWS DRIVE MALIBU CA 90265 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN GRIFFIN | 904 KEELER AVENUE BERKELEY CA 94708 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE PARKVILLE MD 21234 |
| SUSAN HAAG | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| SUSAN HACKLEY | 34 HOPKINS RD BOSTON MA 02130 |
| SUSAN HALL | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HAMERSKI | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| SUSAN HANSEN | 220 DEKALB AVENUE BROOKLYN NY 11205 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIGAN | 77 7TH AVE APT 12H NEW YORK NY 10011 |
| SUSAN HARRIS | 4617 NATOMA AVE WOODLAND HLS CA 91364 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HART | 4140 PARVA AVE. LOS ANGELES CA 90027 |
| SUSAN HAWKINS | 328 WOODSIDE DR HAMPTON VA 23669 |
| SUSAN HEEGER | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| SUSAN HENDERSON | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| SUSAN HENN | 940 MONTAUK HIGHWAY OAKDALE NY 11769 |
| SUSAN HENN | 980 MONTAUK HIGHWAY OAKALE NY 11769 |
| SUSAN HICKEY | 2623 MARTIN AVE BELLMORE NY 11710 |
| SUSAN HILLESLAND | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| SUSAN HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104 4811 |
| SUSAN HORTON | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SUSAN HOWLETT | 3700 MARIGOLD SEAL BEACH CA 90740 |
| SUSAN HUNTER | P.O. BOX 3 EMMAUS PA 18049 |
| SUSAN HURLEY | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT 1700 GEORGE WASHINGTON MEM HW    #D YORKTOWN VA 23693 |
| SUSAN IRENE AVERY | 26 SAN MIGUEL ROAD PASADENA CA 91105 |
| SUSAN J HARRIGAN | 77 7TH AVE APT 12H NEW YORK NY 10011 |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SUSAN JACOBS | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN JACOBSON | P.O. BOX 420606 KISSIMMEE FL 34742 |
| SUSAN JACOBY | 510 E. 86TH ST. APT 2A NEW YORK NY 10028 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D YORKTOWN VA 236934315 |
| SUSAN JERVIS | 1098 WEXFORD WAY PORT ORANGE FL 32129 |
| SUSAN JOBE | 215 NE 16TH AVE APT 302 FORT LAUDERDALE FL 33301 |
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |
| SUSAN JONES-ROACH | 2607 VISTAVIEW CORINTH TX 76205 |
| SUSAN JOSEPHS | 545 WESTMINSTER AVE.APT 2 VENICE CA 90291 |
| SUSAN KANDEL | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| SUSAN KAPLAN | 6 MARTIN LANE OLD BETHPGE NY 11804 |
| SUSAN KAWALERSKI | 6830 GRATIAN STREET CORAL GABLES FL 33146 |
| SUSAN KEATON | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| SUSAN KELLER | 480 PIMIENTO LANE SANTA BARBARA CA 93108 |
| SUSAN KELLY | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KENT | LOS ANGELES PUBLIC LIBRARY 630 WEST 5TH ST LOS ANGELES CA 90071 |
| SUSAN KERR | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| SUSAN KILMER | 1828 MAIN ST APT A GLASTONBURY CT 06033 |
| SUSAN KING | 1223 JULIANA PLACE ORLANDO FL 32807 |
| SUSAN KING | 735 2ND AVENUE BETHLEHEM PA 18018 |
| SUSAN KING | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| SUSAN KIPP | 22 WILLOW PLACE OYSTER BAY NY 11771 |
| SUSAN KLENNER | 23150 COLLINS STREET WOODLAND HILLS CA 91367 |
| SUSAN KLUTNICK | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| SUSAN KOPLOWITZ | 59 HIGH STREET 1 VERNON CT 06066 |
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN KUCZKA | 2041 W GRACE ST CHICAGO IL 60618 |
| SUSAN L PIETRANTONI | 9501 SW 93RD LOOP OCALA FL 34481 |
| SUSAN L WAGNER | 1625 FOURTH ST BETHLEHEM PA 18020 |
| SUSAN LAFRANCE | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |
| SUSAN LAMB | 9962 JAMESTOWN VENTURA CA 93004 |
| SUSAN LANE | 6561 GUILFORD ROAD CLARKSVILLE MD 21029 |
| SUSAN LARRIVA | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| SUSAN LATEMPA | 4144 IRVING PLACE CULVER CITY CA 90232 |
| SUSAN LAVIN | 6202 GRAFTONS VIEW COURT ELKRIDGE MD 21075 |
| SUSAN LEE | 604 N STORY PLACE ALHAMBRA CA 91801 |
| SUSAN LEIGHTON | 533 WATER STREET GUILFORD CT 06437 |
| SUSAN LENDROTH | 609 W SIERRA MADRE BLVD  #9 SIERRA MADRE CA 91024 |
| SUSAN LENNON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| SUSAN LENNON | 136 7TH STREET DEL MAR CA 92014 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA LAKE FOREST CA 92630 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LINFIELD | 420 W 24TH ST #2F NEW YORK NY 10011 |
| SUSAN LIPMAN | 7 EAST 20 ST NEW YORK NY 10003 |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN LYTLE | 223 ASPEN CIR LEESBURG FL 34748-8675 |
| SUSAN MACIAS | 20425 VENTURA BLVD 103 WOODLAND HILLS CA 91364 |
| SUSAN MALL | 43 GELDERT COURT TIBURON CA UNITES STATES |
| SUSAN MANGAN | 701 HUNTLEY DRIVE WEST HOLLYWOOD CA 90069 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUSAN MARKMAN | 5016 BUTTERFIELD COURT CULVER CITY CA 90230 |
| SUSAN MARR | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| SUSAN MARTIN | 9245 NOVA DRIVE GAINESVILLE GA 30506 |
| SUSAN MAURO | 2279 5TH AVENUE RONKONKOMA NY 11972 |
| SUSAN MAX | 1480 PINE AVE BOHEMIA NY 11716 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR VENICE CA 90292 |
| SUSAN MCELHANEY | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| SUSAN MCGINN | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B EAST WINDSOR CT 06088-4613 |
| SUSAN MEYERS | 15933 LIGGETT ST NORTH HILLS CA 91343 |
| SUSAN MILLER | 17 EVERGREEN LANE BERKELEY CA 94705 |
| SUSAN MILLER | 346 NORTH SIXTH STREET APT #1 ALLENTOWN PA 18102 |
| SUSAN MILLIGAN | 684 WARDEN AVE TORONTO CA 90211 |
| SUSAN MITCHELL | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| SUSAN MOELLER | 9510 MIDWOOD ROAD SILVER SPRING MD 20910 |
| SUSAN MOORE | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| SUSAN MORGAN | P O BOX 236 4686 POPLER WALNUTPORT PA 18088 |
| SUSAN MORGAN | 127 WILTON DR LOS ANGELES CA 90004 |
| SUSAN MORNING | PO BOX 9248 MAMMOTH LAKES CA UNITES STATES |
| SUSAN MOSCA | 31 OLD BOSTON POST RD OLD SAYBROOK CT 06475-2213 |
| SUSAN NAGEL | ATTN: TINA BENNETT 445 PARK AVENUE NEW YORK NY 10022 |
| SUSAN NELL FARRER SHEPHARD | 938 FEATHER DRIVE DELTONA FL 32725 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN NURNBERGER | 16 KENT PLACE AMITYVILLE NY 11701 |
| SUSAN NURSEY | 2310 HARGILL DR ORLANDO FL 32806-1557 |
| SUSAN O'BRIEN | 2010 KINGSBRIDGE WAY OXNARD CA 93035 |
| SUSAN O'CONNOR | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| SUSAN OSTER | 37352 TURNER DR UMATILLA FL 32784-8374 |
| SUSAN OWENS | 22 RUE DU PETIT MUSC PARIS 75003 FRANCE |
| SUSAN PAASHAUS | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 WEST COVINA CA 91792 |
| SUSAN PARTOVI | 2913 3RD STREET, #202 SANTA MONICA CA 90405 |
| SUSAN PATRON | 2004 VINE STREET LOS ANGELES CA 90068 |
| SUSAN PETERS | 102 KANAWAH RUN YORKTOWN VA 23693 |
| SUSAN PETERSON | 714 E. HARWOOD ST. #2 ORLANDO FL 32803 |
| SUSAN PICHINI | 1535 32ND STREET SAN DIEGO CA 92102 |
| SUSAN PICKEL | 1525 NORMANDY DR MOUNT DORA FL 32757-2645 |
| SUSAN PIECORO | 315 E 86TH STREET #11J-E NEW YORK NY 10028 |
| SUSAN PIERCE | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| SUSAN PINKUS | 950 N KINGS ROAD #117 WEST HOLLYWOOD CA 90069 |
| SUSAN POTTER | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| SUSAN PREVITI | 69 APPLE LANE MEDFORD NY 11763 |
| SUSAN QUINN | 5835 N. KINGSDALE CHICAGO IL 60646 |
| SUSAN R KING | 1223 JULIANA PLACE ORLANDO FL 32807 |
| SUSAN RAGAN | 1340 DE HARO ST SAN FRANCISCO CA UNITES STATES |
| SUSAN REIMER | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| SUSAN REITER | 225 W. 83RD ST APT 4P NEW YORK NY 10024 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUSAN ROBERTS | 20 SILO WAY BLOOMFIELD CT 06002 |
| SUSAN ROBERTSON | 504 E. READ STREET HIGHLAND SPRINGS VA 23075 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN ROTH | 1630 N. HARDING AVE CHICAGO IL 60647 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| SUSAN SALTER REYNOLDS | 40 27TH AVENUE VENICE CA 90291 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY ORLANDO FL 32828 |
| SUSAN SCHAFER | 18 W 755 AVE. CHATEAUX OAK BROOK IL 60523 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SCHMIDT | 816 EASTRIDGE ROAD ABINGDON MD 21009 |
| SUSAN SCHOENBERGER | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SUSAN SCHULMAN | 44 HARBERTON RD LONDON UNITED KINGDOM |
| SUSAN SCRIVER | 4 BOWMAN AVE GLENS FALLS NY 12801 |
| SUSAN SEAGER | 425 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| SUSAN SEUBERT PHOTOGRAPHY | 1932 SW EDGEWOOD RD PORTLAND OR 97201 |
| SUSAN SHAW | 8 MEYER LANE MEDFORD NY 11763 |
| SUSAN SILSBEE | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| SUSAN SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SUSAN SMALL | 94 GARDINERS AVENUE #172 LEVITTOWN NY 11756 |
| SUSAN SMITH | 1902 PAGE AVE. ORLANDO FL 32806 |
| SUSAN SMITH, S | 680 FOREST AVE LARCHMONT NY 10538 |
| SUSAN SOLOMON | 74 NORTHWOODS CIR BOYNTON BEACH FL 33436-7417 BOYNTON BEACH FL 33436 |
| SUSAN SONTAG | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| SUSAN SPANO | 9606 OAKMORE LOS ANGELES CA 90035 |
| SUSAN SPINOSA | 3332 STEPHEN STREET OREFIELD PA 18069 |
| SUSAN STEAD | FLAT 2, 19 FARREN ROAD, FOREST HILL LONDON SE23 2DZ UNITED KINGDOM |
| SUSAN STEFUN | 535 E. MAPLE GLENDALE CA 91205 |
| SUSAN STEMPINSKI | 2857 S HILLOCK AVENUE CHICAGO IL 60608 |
| SUSAN STETZER | 181 MAXTON LANE WILLIAMSBURG VA 23188 |
| SUSAN STOCKER | 1545 WASHINGTON ST HOLLYWOOD FL 33020 |
| SUSAN STONER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SUSAN STONER | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| SUSAN STRAIGHT | 138 E. 16TH ST., SUITE 5B NEW YORK NY 10003 |
| SUSAN STRANAHAN | 145 ANTON ROAD WYNNEWOOD PA 19096 |
| SUSAN STROH | 4651 MARELLEN PLACE LA CRESCENTA CA 91214 |
| SUSAN SUGRA BUTERBAUGH | 64 MISTY MEADOW DRIVE REINHOLDS PA 17569 |
| SUSAN SULLIVAN | 36247 VENICE DRIVE MURRIETA CA 92562 |
| SUSAN SUMMERS | 619 HAVEN PLY EDGEWOOD MD 21040 UNITES STATES |
| SUSAN SWOPE | 1005 FOGGY BROOK PL LONGWOOD FL 32750 |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN THOMAS | 596 CENT BRIARWOOD A WEST ISLIP NY 11795 |
| SUSAN THOMPSON | 5250 TUNBRIDGE WELLS  LN. #7 ORLANDO FL 32812 |
| SUSAN TIBBLES | 4141 AVIA ANDORRA SANTA BARBARA CA 93110 |
| SUSAN TIFFT | 225 W. 86TH ST. #309 NEW YORK NY 10024 |
| SUSAN TILLOU | 441 E RANIER AVE ORANGE CA 92865 |
| SUSAN TINGLER | 1262 APPALOOSA WAY BARTLETT IL 60103 |
| SUSAN TOLCHIN | 3525 WINFIELD LANE, NW WASHINGTON DC 20007 |
| SUSAN TOM | 7993 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| SUSAN TOMA | 1852 N. LARRABEE ST. CHICAGO IL 60614 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUSAN TRENTO | P O BOX 1116 FRONT ROYAL VA 22630 |
| SUSAN TWEIT | P.O. BOX 578 SALIDA CO 81201 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| SUSAN V HILKEVITCH | 1022 MULFORD ST EVANSTON IL 60202 |
| SUSAN VAN DYKE | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN VIDAL | 7568 RACE RD. HANOVER MD 21076 |
| SUSAN VILLASENOR | 556 E. HIGHLAND COURT UPLAND CA 91786 |
| SUSAN VREELAND | 6246 CAMINITO ARAYA SAN DIEGO 92122 |
| SUSAN W ECON | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| SUSAN WAGNER | 1625 FOURTH ST BETHLEHEM PA 18020 |
| SUSAN WEST | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SUSAN WEST | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| SUSAN WHITING | 2082 NORTH BENSON RD FAIRFIELD CT 06824 |
| SUSAN WHITTAKER | 2826 ROUTE 309 OREFIELD PA 18069 |
| SUSAN WHITTED | 1211 MARSCASTLE AVE. ORLANDO FL 32812 |
| SUSAN WILKING HORAN | 16101 ROYAL OAK RD. ENCINO, CA 91436 |
| SUSAN WILKINSON | 9811-B HARFORD ROAD BALTIMORE MD 21234 |
| SUSAN WILLARD | 1546 WINTHROPE DR NEWPORT NEWS VA 962 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMS | 234 BLACKBERRY RD. LIVERPOOL NY 13090 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN LANEXA VA 23089 |
| SUSAN WILSON | 5838 VIRGINIA PL RIVERSIDE CA 92506 |
| SUSAN WIRGAU | 60102 COTTAGE MILL DRIVE WASHINGTON MI 48094 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WORRELL | 920 N. 6TH STREET BURBANK CA 91501 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSAN ZAKIN | P.O. BOX 87515 TUCSON AZ 85754 |
| SUSAN ZUKROW | 54 CRESCENT PLACE WILMETTE IL 60091 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA ENRIQUEZ | P.O. BOX 347 CENTER MORICHES NY 11934 |
| SUSANA GONZALEZ | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ MEXICO DF CP06600 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |
| SUSANA RAYGOZA | 1100 CORONEL ST SAN FERNANDO CA 91340 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANA SANCHEZ | 20 AMELIA CT FREDERICKSBURG VA 22405 |
| SUSANA VAZQUEZ | 28 KING ARTHUR COURT APT. #5 NORTHLAKE IL 60164 |
| SUSANA VELASQUEZ | 19240 E. CAMPTON ST. WEST COVINA CA 91792 |
| SUSANNA BRACCAMONTI | 19 HARROW LANE LEVITTOWN NY 11756 |
| SUSANNA HECHT | 19994 VALLEY VIEW TOPANGA CA 90290 |
| SUSANNA KASZCYSZYN | 5339 W. 25TH PLACE CICERO IL 60804 |
| SUSANNA L STUMPF | 853 LORRAINE BLVD 4 LOS ANGELES CA 90005 |
| SUSANNA MIGUELEZ | 10410 SW 128TH PLACE MIAMI FL 33186 |
| SUSANNA TIMMONS | 4779 GLENALBYN DRIVE LOS ANGELES CA 90065 |
| SUSANNAH BRYAN | 1591 YELLOW HEART WAY HOLLYWOOD FL 33019 |
| SUSANNAH ROSENBLATT | 315 1/2 TEMPLE AVENUE LONG BEACH CA 90814 |
| SUSANNE AULT | 3208 PALMER DRIVE LOS ANGELES CA 90065 |
| SUSANNE CARLSON | 58 ADELAIDE STREET 2ND FLOOR HARTFORD CT 06114 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUSANNE MCINTYRE | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| SUSANNE MITCHELL | 223 N AVENUE 66 LOS ANGELES CA 90042 |
| SUSANNE PEREZ | 2539 SANTA CATALINA APT.#103 COSTA MESA CA 92626 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSANNE RAYMO | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| SUSANNE TRIMBATH | MILKEN INSTITUTE 1250 4TH STREET SANTA MONICA CA 90401 |
| SUSANS GOURMET SHOP AND CATERING | 198 NAZARETH PIKE ROUTE 191 BETHLEHEM PA 18017 |
| SUSETH HERRERA | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY GLOUCESTER POINT VA 23062 |
| SUSI, SAMUEL | 7806 CHARNEY LN BOCA RATON FL 33496 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |
| SUSIE SULLIVAN | 346 1/2 W ALAMEDA AV BURBANK CA 91506 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 RANCHO CUCAMONGA CA 91730 |
| SUSIENKA,GARY E | 80 NANTUCKET LANE ALISO VIEJO CA 92656 |
| SUSILO,RADEN | 6810 NW 6 ST MARGATE FL 33063 |
| SUSMITA MITRA | 15851 PASADENA AV G7 TUSTIN CA 92780 |
| SUSMITA VEMURI | 11200 LOCKWOOD DRIVE 2013 SILVER SPRING MD 20901 |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 LITITIZ PA 17543 |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA PFALTZGRAFF CO. | RE: HELLAM TRIBUNE P.O. BOX 2026 140 EAST MARKET STREET YORK PA 17401 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSER, DEANNA | 3660 N 34TH AVE HOLLYWOOD FL 33021 |
| SUSSEX & REILLY | 1550 N DAMEN AVE UNIT 201 CHICAGO IL 606221942 |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD WAVERLY VA 23890 |
| SUSSEX PUBLICATION | 115 E 23RD ST     9TH FLR NEW YORK NY 10010 |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET 9TH FLOOR ATTN:  CHARLES FRANK NEW YORK NY 10010- |
| SUSSMAN, ABBE J | 333 E ONTARIO ST     3707 CHICAGO IL 60611 |
| SUSSMAN, PAUL | 4201 N OCEAN DR     605 HOLLYWOOD FL 33019 |
| SUSTAINABLE ECONOMIC ENTERPRISES OF LA | 6605 HOLLYWOOD BLVD SUITE 220 HOLLYWOOD CA 90028 |
| SUSU YANG | 9205 RESEDA BLVD. NORTHRIDGE CA 91324 |
| SUTANTO,SETIADI | 381 WINTER NELLIS CR. WINTER GARDEN FL 34787 |
| SUTCLIFFE ASSOCIATES LLC | 4965 W NEW SHADOW WAY MARANA AZ 85658 |
| SUTCLIFFE ASSOCIATES LLC | 1119 W MOONLIT PLACE ORO VALLEY AZ 85737 |
| SUTCLIFFE, RICHARD | 616 NE SEABROOK CT LEES SUMMIT MO 64064 |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET HARRISONBURG VA 23801 |
| SUTER, DAVID | PO BOX 1402 AMAGANSETT NY 11930 |
| SUTER, ROBERT | 41 GRIST MILL LANE HUNTINGTON NY 11743 |
| SUTER, WILLIS | PO BOX 26782 SAYETTEVILLE NC 28314 |
| SUTER,VITTORIO ROCES | 1050 ISLAND AVE. UNIT 308 SAN DIEGO CA 92101 |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR     B3 BALTIMORE MD 21204-0873 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTHERLAND,WANDA | 3345 S. GILES CHICAGO IL 60616 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE BOWIE MD 20716 |
| SUTMAN, CHRISTINA | COMMANDER CT WILLIAMSBURG VA 23185 |
| SUTMAN, CHRISTINA | 12 COMMANDERS CT WILLIAMSBURG VA 23185 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100 SACRAMENTO CA 95826 |
| SUTTER VISITING NURSE ASSOCIATION | 2200 RIVER PLAZA DR SACRAMENTO CA 95833 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE NEWPORT NEWS VA 236024313 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON & SUTTON | 1223 EDGEWATER DR ORLANDO FL 328046356 |
| SUTTON, AVERY R | 212 SW 2ND ST DEERFIELD BEACH FL 33441 |
| SUTTON, KENDRA | 814 W GORDON ST      APT 2 ALLENTOWN PA 18102 |
| SUTTON, LINDSAY | 665 JAMESTOWN BLVD      APT 1076 ALTAMONTE SPRINGS FL 32714 |
| SUTTON, PAULA | 520 PERSHING RD., NO.202 GLEN ELLYN IL 60137 |
| SUTTON, ROBERT K | 215 RIDGE CT BURLINGTON NC 27215 |
| SUTTON, SALLY | 1650 NW 80TH AVE  NO.105 MARGATE FL 33063 |
| SUTTON, TIMOTHY G | 222 SWEETWATER CIRCLE NO.N8 MABLETON GA 30126 |
| SUTTON, TIMOTHY G | 640 BRIDGE LANDING DOUGLASVILLE GA 30134 |
| SUTTON,ALAN B | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| SUTTON,ANGEL P | 419 SOUTH TAYLOR BALTIMORE MD 21221 |
| SUTTON,EARNEST | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| SUTTON,GREGORY L | 142 CHASE COURT NEWPORT NEWS VA 23608 |
| SUTTON,JAMES E | 8 RAYMOND TERRACE NORWALK CT 06855 |
| SUTTON,LYNDSAY | 667 JAMESTOWN BLVD #1067 ALTAMONTE SPRINGS FL 32714 |
| SUTTON,LYNDSAY A | 667 JAMESTOWN BLVD. #1067 ALTAMONTE SPRINGS FL 32714 |
| SUTTON,PERCY L | 3160 LOCUST AVENUE LONG BEACH CA 90807 |
| SUTZ SARAZEN, RAEANNE | 2230 N MAGNOLIA AVE CHICAGO IL 60614 |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SUVAGIA, PAUL | 4005 MARJEFF PL      A BALTIMORE MD 21236-4507 |
| SUWANNEE RIVER PRESS | 9139 NW 9TH COURT BRANFORD FL 32008 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZAN COLON | 480 SECOND AVE.  #20-B NEW YORK NY |
| SUZAN DOWNEY | 3645 FIDDLER LANE BETHPAGE NY 11714 |
| SUZAN FRENCH | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| SUZAN GOLDIN | 1400 PELHAM ROAD WINTER PARK FL 32789 |
| SUZAN L GOLDIN | 1400 PELHAM ROAD WINTER PARK FL 32789 |
| SUZANA CHENG | 1000 VIA SANTAE LN. APT. 102 CELEBRATION FL 34747 |
| SUZANNA NAM NAYLAR | 355 QUAIL MEADOWS IRVINE CA 92603 |
| SUZANNE A SIMONEAU | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SUZANNE AREHART | 1516 CALUMET AVENUE WHITING IN 46394 |
| SUZANNE ARTHUR | 385 PLEASANTON RD #23 WESTMINSTER MD 21157 |
| SUZANNE ASKREN | 10 WILLOWBROOK IRVINE CA 92604 |
| SUZANNE BEADERSTADT | 52 LA ROSE STREET GLENS FALLS NY 12801 |
| SUZANNE BELL | 11D DEER RUN DRIVE HUDSON FALLS NY 12839 |
| SUZANNE BROOKS | 43 BENNETT ROAD QUEENSBURY NY 12804 |
| SUZANNE BROWN | PO BOX 464 WINDERMERE FL 34786 |
| SUZANNE COSGROVE | 1742 ASHLAND AVE. EVANSTON IL 60201 |
| SUZANNE CRAIG REPRESENTS INC | 4015 E 53RD ST TULSA OK 74135 |
| SUZANNE DESCHAMPS | 915 COPPER HILL ROAD WEST SUFFIELD CT 06093 |
| SUZANNE FAIRBANK | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| SUZANNE GATI | 3435 OCEAN PARK BLVD APT# 107 SANTA MONICA CA 90405 |
| SUZANNE GORDON | 11 ELY ROAD ARLINGTON MA 02174 |
| SUZANNE GORMAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| SUZANNE GREENBERG | 300 GRENADA AVE. LONG BEACH CA 90814 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 CAPE CANAVERAL FL 32920 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |
| SUZANNE KLECKNER | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| SUZANNE KUNKEL | 316 ASHLAND RIVER FOREST IL 60305 |
| SUZANNE LEE | 3 ELM CREEK DRIVE #414 ELMHURST IL 60126 |
| SUZANNE LOWENTHAL | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE MALDONADO | 4705 CENTER BLVD #1211 LONG ISLAND CITY NY 11109-5678 |
| SUZANNE MANTELL | 101 WARWICK PL SOUTH PASADENA CA 91030 |
| SUZANNE MAPES | 4071 E LA CARA ST LONG BEACH CA 90815 |
| SUZANNE MAUS | 417 S HOLT AV 112 LOS ANGELES CA 90048 |
| SUZANNE MCMANUS | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| SUZANNE MELSON | 7921 FAREHOLM DR. LOS ANGELES CA 90046 |
| SUZANNE MERRILL | 13152 MOORPARK STREET SHERMAN OAKS CA 91423 |
| SUZANNE METTLER | 846 LIVINGSTON AVENUE SYRACUSE NY 13210 |
| SUZANNE MINGLETON | 2060 W 70TH STREET LOS ANGELES CA 90047 |
| SUZANNE MUCHNIC | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| SUZANNE MURPHY-LARRONDE | 70400 TAMARISK LANE RANCHO MIRAGE CA 92270 |
| SUZANNE NALEWAJK | 450 47TH STREET LINDENHURST NY 11757 |
| SUZANNE PALMA | 4525 NE 21ST AVENUE APT 1 FORT LAUDERDALE FL 33308 |
| SUZANNE PEPIO | 35 ROWLAND AVE BLUE POINT NY 11715 |
| SUZANNE RICO | 1289 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| SUZANNE SANBORN | 111 SCOTT DR VERNON CT 06066-6221 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZANNE SANZARE | 4190 NW 53RD COURT COCONUT CREEK FL 33073 |
| SUZANNE SATALINE | 50 WENDALL STREET CAMBRIDGE MA 02138 |
| SUZANNE SCHRAPPEN | 1043 N. GEYER KIRKWOOD MO 63122 |
| SUZANNE SIMONEAU | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SUZANNE SUTHERLAND | 360 E. SOUTH WATER APT. 3507 CHICAGO IL 60601 |
| SUZANNE WALSH | 12764 PUESTA DEL SOL REDLANDS CA 92373 |
| SUZANNE WILSON | 105 NORTH WOODS DR WADING RIVER NY 11792 |
| SUZETTE JADOTTE | 805 NW 4TH AVE POMPANO BCH FL 33060 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 ORLANDO FL 32828 |
| SUZETTE LOVELY | 2824 LA VENTANA SAN CLEMENTE CA 92672 |
| SUZETTE SIFORT | 5205 N DIXIE HWY #B2 WILTON MANORS FL 33334 |
| SUZIE DAVIS | 2825 CLIFFE CT OVIEDO FL 32765 |
| SUZIE ST. JOHN | 4558 LA TUNA CT CAMARILLO CA 93012 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE MAITLAND FL 327516331 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SUZY GERSHMAN | 206 WOOD SHADOW SAN ANTONIO TX 78209 |
| SVANTE CORNELL | 1916 R, ST. NW APT 807 WASHINGTON DC 20009 |
| SVEN BIRKERTS | 67 DOTHAM ARLINGTON MA 02474 |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE # 179 BEVERLY HILLS CA 90210 |
| SVG EXPORT LLC | 12154 SW 25TH CT MIRAMAR FL 33025 |
| SVITILLA, VICTOR | 708 FILMORE ST S ALLENTOWN PA 18103 |
| SVITILLA, VICTOR | 708 S FILMORE ST ALLENTOWN PA 18103 |
| SVM, LP | 4825 N SCOTT ST SUITE 218 SCHILLER PARK IL 60176 |
| SVM, LP | 999 E TOUHY AVE      STE 250 DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| SVN IMPERIAL REALTY | 968 POSTAL RD        STE 200 ALLENTOWN PA 18109 |
| SVORNY, SHIRLEY | 19075 BRAEMORE RD NORTHRIDGE CA 91326 |
| SVRCEK, STEPHEN D | 212 SAINT JOHN ST CATASAUQUA PA 18072 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE        NO.G CARSON CA 90746 |
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 LONGWOOD FL 327505219 |
| SW WESTFALL MAINTENANCE CO INC | 23 W 573 ARDMORE ROSELLE IL 60172 |
| SWABY, AL | 4168 INVERRARY DR  #110 LAUDERHILL FL 33319 |
| SWAIN SCHOOL | 1100 S 24TH ST ALLENTOWN PA 18103-3710 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD        110 KENOSHA WI 53144 |
| SWAIN,ANTIONE | 6445 SOUTH HARVARD STREET 1ST FLOOR CHICAGO IL 60621 |
| SWAIN,MAX | 1352 WEST 61ST CHICAGO IL 60636 |
| SWAINE,BETH E | 92 PROSPECT STREET BABYLON NY 11702 |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE ORLANDO FL 328013445 |
| SWAN, DARREN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN,PAUL C | TWO CANTERBURY GREEN APT. #2611 STAMFORD CT 06911 |
| SWANEE HUNT | 168 BRATTLE ST CAMBRIDGE MA 02138 |
| SWANK AUDIO | 160 EAST PEARSON CHICAGO IL 60611 |
| SWANK, JAMES A | 956 VALLEY RD MERTZTOWN PA 19539 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 WINTER PARK FL 327893774 |
| SWANN, CONRAD | 648 SETTLERS LN KURE BEACH NC 28449 |
| SWANN,ROBERT | 210 UPNOR ROAD BALTIMORE MD 21212 |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANNER, REBECCA | 574 GRAND BLVD  APT 2 VENICE CA 90291 |
| SWANSON FURNITURE | 2678 HONOLULU AVE. MONTROSE CA 91020 |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, DAVID | 4758 55TH ST SAN DIEGO CA 92115-2203 |
| SWANSON, DAVID | PO BOX 612 SWANSON, DAVID GRANBY CT 06035 |
| SWANSON, DAVID | 8 DOGWOOD CT  PO BOX 612 GRANBY CT 06035 |
| SWANSON, DAVID | 8 MOUNT VERNON STREET NO.3 DORCHESTER MA 02125 |
| SWANSON, DAVID R | 24 GREEN VALLEY ROAD WALLINGFORD PA 19086 |
| SWANSON, ERIC G | 4921 FLANDERS RD MCHENRY IL 60050 |
| SWANSON, HEATHER | PO BOX SWANSON, HEATHER GRANBY CT 06035 |
| SWANSON, HEATHER | PO BOX 612 GRANBY CT 06035-0612 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR MARENGO IL 60152 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWANSON, MICHAEL P | 547 S WALNUT CHEBANSE IL 60922 |
| SWANSON, MILLIE | 108 FISK AVE        2 DE KALB IL 60115 |
| SWANSON, TAMMY | 860 N FIRST ST ELBURN IL 60119 |
| SWANSON, TAMMY | 463 VALLEY DR NO.304 NAPERVILLE IL 60563 |
| SWANSON,BARBARA | 1522 CENTRAL AVE WILMETTE IL 60091 |
| SWANSON,LISA A | 3650 LOS FELIZ BOULEVARD APARTMENT #37 LOS ANGELES CA 90027 |
| SWANSON,STEVENSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| SWARN, PATRICIA | 236 EAST ST        B6 PLAINVILLE CT 06062-2965 |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP  UNIT F FT MEADE MD 20755 |
| SWART, TIMOTHY | 1244 FIELDSTONE CT QUAKERTOWN PA 18951 |
| SWARTLEY, ARIEL | 508 W 37TH ST  APT 104 SAN PEDRO CA 90731 |
| SWARTZ, BENJAMIN W | 25 E WAYNE AVENUE  APT 705 SILVER SPRING MD 20901 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWARTZ, LOUISE C | 12 CAYMAN CT MANHATTAN BEACH CA 90266 |
| SWARTZ,JASON W | 445 OGDEN AVENUE APT. 1B JERSEY CITY NJ 07307 |
| SWATI PANDEY | 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| SWATI PANDEY | 1224 STEARNS AVENUE LOS ANGELES CA 90035 |
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR LOCKPORT IL 60441 |
| SWAYZE,BURTON | 3803 BROADWAY ALLENTOWN PA 18104 |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 SWAYZEE IN 46986 |
| SWEAT,STEPHEN J | 3675 HUNTING RIDGE DRIVE LILBURN GA 30047 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640-2153 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | 135 S LASALLE ST DEPT 3732 CHICAGO IL 60674-3732 |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRC CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | PO BOX 93622 CHICAGO IL 60673 |
| SWEDISH COVENANT OCCUPATION HEALTH | PO BOX 93622 CHICAGO IL 60673 |
| SWEED MACHINERY INC | P O BOX 228 653 2ND AVE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 IRLENE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 GOLD HILL OR 97525 |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. ATTN K SWENY INDIANAPOLIS IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET INDIANAPOLIS IN 46205 |
| SWEENEY JR, DAVID JAMES | 2207 LILYFORD LANE APEX NC 27502 |
| SWEENEY, BRANDY | 126 1/2 WATER ST LAKE HELEN FL 32744 |
| SWEENEY, CHARLOTTE LINDA | 2200 SATELLITE BLVD APT 1012 DULUTH GA 30096 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, GERTRUDE | 1339 ALLEN STREET APT 405 ALLENTOWN PA 18102 |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |
| SWEENEY, MATTHEW | 31 OCEAN PARKWAY  APT 5E BROOKLYN NY 11218 |
| SWEENEY, MICHAEL A | 8 MULBERRY ST RIDGEFIELD CT 06877-3706 |
| SWEENEY,BETH E | 6448 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| SWEENEY,JOHN M | 10320 S CHRISTIANA CHICAGO IL 60655 |
| SWEENEY,JUDITH | 0 |
| SWEENEY,KATHERINE | 2613 NW 121 DRIVE CORAL SPRINGS FL 33065 |
| SWEENEY,STENDERE. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SWEEP,JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY STE 104 CENTER VALLEY PA 18034-9035 |
| SWEET AUDIO INC | 8051 BEECHDALE DR ORLANDO FL 32818 |
| SWEET AUDIO, INC. | ATTN: RANDALL MEASE 8051 BEECHDALE DR. ORLANDO FL 32818 |
| SWEET LADY JANE | 8360 MELROSE AVE LOS ANGELES CA 90069 |
| SWEET MADELEINE'S CAF+ & CATERING | 3464 SEVERN RIVER ROAD P.O. BOX 1922 HAYES VA 23072 |
| SWEET MATOLINES CATERING | P.O. BOX 1922 HAYES VA 23072 |
| SWEET, ROLAND S | 8010 HAMILTON LANE ALEXANDRIA VA 22308 |
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY VAN NUYS CA 91406-1725 |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 SWEETWATER TX 79556-4430 |
| SWEETWATER SOUND INC | 5501 US HWY 30 W FORT WAYNE IN 46808 |
| SWEHLA, KIPLING | DBA KIPLING SWEHLA PHOTOGRAPHY 1336 W OHIO ST  1F CHICAGO IL 60622 |
| SWEITZER,LIZA B | 400 WEST ONTARIO STREET APT. #904 CHICAGO IL 60610 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE OAKMONT PA 15139 |
| SWENSEN, JEFFREY H | 313 EAST CARSON ST PITTSBURGH PA 15219 |
| SWENSON, BENJAMIN A | 234 PLOVER DRIVE PORTSMOUTH VA 23704 |
| SWENSON, JEFF | 679 FIELDCREST DR    C SOUTH ELGIN IL 60177 |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE    304 BALTIMORE MD 21208-5462 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETS BLACKWELL | PO BOX 830 2160 SZ LISSE, THE NETHERLANDS LISSE SZ 10650001 NIGER |
| SWETS BLACKWELL | P.O. BOX 830 2160 SZ LISSE LISSE SZ LISSE NIGER |
| SWICK,THOMAS R | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| SWIECH, GARY | 1020 HERMAN AVE ORLANDO FL 32803- |
| SWIENECK, JEFF | 2100 LAKE GROVE LN CROFTON MD 21114-1831 |
| SWIFT NEWS | 19205 STATE LINE RD ATTN: SUSAN WHEATLEY PARK FOREST IL 60466 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE COUNTRY CLUB HILLS IL 60478 |
| SWIFT NEWS AGENCY INC | SUE WHEATLEY 17612 WILLOW AVE    26227 COUNTRY CLUB HILLS IL 60478 |
| SWIFT PRIESTER, MARC ANTHONY | 7817 FOWLER CT FORT MEADE MD 20755 |
| SWIFT, EILEEN | 2415 RAVENNA BLVD. NO.101 NAPLES FL 34109-0383 |
| SWIFT,JAMES A | 13 UNION ST FOXBORO MA 02035 |
| SWIL, WARREN | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| SWINDLER,BILLY | 172-40 133RD AVENUE APT 9A JAMAICA NY 11434 |
| SWINEHART, KIRK D | 548 ORANGE ST #201 NEW HAVEN CT 06511 |
| SWINEHART, KIRK D | 548 ORANGE ST    NO.201 NEW HAVEN CT 06511-3864 |
| SWING A ROUND INC | 335 SKINNER LN FENTON MO 63026 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD BETHLEHEM PA 18018 |
| SWINGLE, LARRY | 1350 CRESTWOOD DR BETHLEHEM PA 18018 |
| SWINTON BROWN | 17 SANTOM COURT BAY SHORE NY 11706 |
| SWIRSKY, JOAN | 27 AMHERST RD GREAT NECK NY 11021 |
| SWISHER SERVICES OF MARYLAND | 1300 CLARY COURT BELCAMP MD 21017 |
| SWITCH | PO BOX 12018 LEWISTON ME 04243-9494 |
| SWITCH BRANDING LLC | 111 NORTH OAK ST HAMMOND LA 70401 |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD WESTBORO MA 01581 |
| SWITCHBOARD.COM | 2200 WEST AIRFIELD DR DFW AIRPORT TX 75261-9810 |
| SWITZER, JOHN E. & PATRICIA J. JT | 1300 BAUGH SPRINGS RD. MC DONALD TN 37353-5768 |
| SWITZER, KENNETH J | 7615 35TH AVE APT 4H JACKSON HTS NY 113724614 |
| SWOOPE III, WILLIAM | 5415 WALTON AV NORFLOK VA 23508 |
| SWOOPE III, WILLIAM | 925 MAGNOLIA AVE NORFLOK VA 23508 |
| SWOPE, JOHN | 2323 W STATE ROAD 84    402 FORT LAUDERDALE FL 33312 |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 TORRANCE CA 90505 |
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL WILLIAMSBURG VA 23188 |
| SWORD, JOELLIA L | 810 JACKSON AVE DIXON IL 61021 |
| SWORDS, TARA | 1117 10TH STREET NW  NO.702 WASHINGTON DC 20001 |
| SWS TECH INC | 200 CEDAR LANE SE    STE 6 VIENNA VA 21180 |
| SWS TECH INC | 2614 WILLIAM SHORT CIRCLE  NO.300 HERNDON VA 20171 |
| SY ROSEN | 4475 WOODLEY AVENUE ENCINO CA 91436 |
| SYBASE | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | 77 S BEDFORD ST BURLINGTON MA 01803--515 |
| SYBASE INC | FILE #72364 SAN FRANCISCO CA 94160-2364 |
| SYBASE, INC | 561 VIRGINIA ROAD CONCORD MA 01752 |
| SYBIL JONES WHALEY | 4883 SW 44TH TERRACE FORT LAUDERDALE FL 33314 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |

| Claim Name | Address Information |
|---|---|
| SYCIN,HENRI | 485 OCEAN AVENUE APT 4T BROOKLYN NY 11226 |
| SYD MCINTOSH | 770 BONNIE DRIVE BALDWIN HARBOR NY 11510 |
| SYDELLE STERNBERG | 9010 SUNRISE LAKES BLV APT 105 SUNRISE FL 33322-6027 SUNRISE FL 33322 |
| SYDNEY FLENANY | 16331 CORNUTA AV I BELLFLOWER CA 90706 |
| SYDNEY SCHANBERG | 164 W. 79TH STREET #12D NEW YORK NY 10024 |
| SYDNEY WEBER | PO BOX 950336 LAKE MARY FL 32795 |
| SYDNEY WORTHAM | 31 HOME TERRACE EAST HARTFORD CT 06108 |
| SYED AKBAR | 7531 WILLIAMS ROAD FONTANA CA 92336 |
| SYED FAZLURREHMAN | 1240 W 45TH ST SAN BERNARDINO CA 92407 |
| SYED IRFAN KHAN | 1215 CAMUS STREET UPLAND CA 91784 |
| SYED MUSTUFA HASAN | 25519 VIA DABNA VALENCIA CA 91355 |
| SYED, KAREN | 9735 COUNTRY MEADOWS LN      1D LAUREL MD 20723-6307 |
| SYED,EHTESHAM | 18 GLOVER DRIVE DIX HILLS NY 11746 |
| SYED,TABASSUM | 237-18 92ND ROAD BELLEROSE NY 11426 |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, MELISSA GRIER | 1199 PERRY WAY STONE MOUNTAIN GA 30088 |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKES, STACEY A | 6858 S. PERRY AVE. NO.1 CHICAGO IL 60621 |
| SYKES,KYLE B | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLDAWNTKEE NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 LOS ANGELES CA 90010 |
| SYLTON METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| SYLVAIN, RICK | 7335 SOMERSET SHORES CT ORLANDO FL 32819 |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 FOREST HILLS NY 11375 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB NO.207 GREENWOOD VILLAGE CO 80112 |
| SYLVAN TOWER CO LLC | 222 SW COLUMBIA ST PORTLAND OR 97201 |
| SYLVAN TOWER CO LLC | PO BOX 6619 PORTLAND OR 97228 |
| SYLVAN TOWER CO., LLC | SYLVAN TOWER CO. LLC SYLVAN TOWER DTV TRANSMITTE 5516 SW BARNES ROAD PORTLAND OR 97201 |
| SYLVAN VALLEY CATV M | P O BOX 1177 BREVARD NC 28712 |
| SYLVANA FLEURIDOR | 550 NE 44TH STREET APT D2 POMPANO BEACH FL 33064 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVERN WILLIAMS | 173 WEST EUCLID STREET HARTFORD CT 06112 |
| SYLVESTER ATUEGBU | 195-09 122 AVENUE SPRINGFIELD GARDENS NY 11413 |
| SYLVESTER REED | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVESTER, DEVON | 222 MERCIER AVE BRISTOL CT 06010-3725 |
| SYLVESTER, HENRIE | 935 NUMBER 12 STREET WEST BABYLON NY 11704 |
| SYLVESTER, KAREN | 5100 SIMS MOUNTAIN CT ANTIOCH CA 94531 |
| SYLVESTRE, ABNER | 905 SUMMIT AVE     APT 4D BRONX NY 10452 |
| SYLVESTRE, LEE | 25 FLORENCE RD  NO.44 BRANFORD CT 06405 |
| SYLVIA ADCOCK | 1706 DARE ST. RALEIGH NC 27608 |
| SYLVIA BANUELOS | 14138 JOANBRIDGE STREET BALDWIN PARK CA 91706 |
| SYLVIA BARBOUR | 3318 SUNNYSIDE DRIVE HAMPTON VA 23666 |
| SYLVIA BENNETT | 403 N. PINE STREET MOUNT PROSPECT IL 60056 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F ALTAMONTE SPRINGS FL 32701-2647 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SYLVIA BROWNRIGG | 2847 RUSSELL STREET BERKELEY CA 94705 |
| SYLVIA BURSZTYN | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| SYLVIA DAMPEER | 801 GLENWOOD LANSING ROAD APT. #2A GLENWOOD IL 60425 |
| SYLVIA DANIELS | 5535 N LAKEWOOD CIR APT 311 MARGATE FL 33063-5226 MARGATE FL 33063 |
| SYLVIA DARDEN | 6425 KRIEL ST BALTIMORE MD 21207 |
| SYLVIA DAVIS | 619 CLARADAY STREET #5 GLENDORA CA 91740 |
| SYLVIA DIAZ | 8220 NW 94TH AVENUE TAMARAC FL 33321 |
| SYLVIA DUDLEY | 2410 NW 28 TER FORT LAUDERDALE FL 33311 |
| SYLVIA DUHON | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| SYLVIA GOMEZ | 17602 E. NEWBURGH STREET AZUSA CA 91702 |
| SYLVIA GURINSKY | 8511 NW 4TH STREET PEMBROKE PINES FL 33024 |
| SYLVIA GUZMAN | 520 BEVERLY DR OXNARD CA 93030 |
| SYLVIA HENAO | 33-08 84TH ST APT E5 JACKSON HEIGHTS NY 11372 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 EL MONTE CA 91732 |
| SYLVIA HOWARD | 305 S REXFORD DR #7 BEVERLY HILLS CA 90212 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR RANCHO PALOS VERDES CA 90275 |
| SYLVIA KAISER | 14 BROOKWOOD DR MASSAPEQUA PARK NY 11762 |
| SYLVIA KING-COHEN | 225 KOHR RD KINGS PARK NY 11754 |
| SYLVIA KIRBY | 39 DIVISION STREET EAST BERLIN CT 06023 |
| SYLVIA LATHAM | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA MARKS | 5 ROUNDTREE DRIVE KINGS PARK NY 11754 |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| SYLVIA MINICKENE | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| SYLVIA NEGRON | 1375 ALFONZO CIR WINTER SPRINGS FL 32708-4828 |
| SYLVIA PHLIPPEAU | 1155 2ND ST LASALLE IL 61301 |
| SYLVIA PRESCOTT | 5155 HELEN CT SAINT CLOUD FL 34772 |
| SYLVIA RANSOME | 750 28TH ST NEWPORT NEWS VA 23607 |
| SYLVIA ROBLEDO | 9714 DOLAN AVENUE DOWNEY CA 90240 |
| SYLVIA ROGERS | 2312 CIDER MILL RD BALTIMORE MD 21234 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE DELAND FL 32720-5410 |
| SYLVIA SHEPHERD | 11 M O HERB ST HAMPTON VA 23664 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA SOTO | 546 E AV 28 LOS ANGELES CA 90031 |
| SYLVIA SPRINGER | 3933 N PAULINA #1 CHICAGO IL 60613 |
| SYLVIA THOMPSON | 1550 ARMACOST AVE, APT 105 LOS ANGELES CA 90049-2776 |
| SYLVIA VILLAGRAN | 6222 ALTURA AVENUE LA CRESCENTA CA 91214 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUCKERBERG | 9 POMONA W        2 BALTIMORE MD 21208-3445 |
| SYLVIE DRAKE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 900467763 |
| SYM*SYMANTEC | PO BOX 10849 EUGENE OR 97440 |
| SYMANTEC | 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200 AGOURA HILLS CA 91301 |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE LAGUNA HILLS CA |
| SYMBIONT, L.P. | RE: LAGUNA HILLS 23253 VIA CA 1936 E. DEERE AVENUE SUITE 216 SANTA ANA CA 92705 |
| SYMISTER,E DACOSTA | 163 TREET AVENUE CENTRAL ISLIP NY 11722 |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 SCOTTSDALE AZ 85260 |
| SYMON,GERALD | 2517 N. PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
| --- | --- |
| SYMONETTE, ALAN | 2840 NW 22ND ST FT. LAUDERDALE FL 33311 |
| SYMONETTE, ALAN A | 7169 GERMANTOWN AVENUE  2ND FLOOR PHILADELPHIA PA 19119 |
| SYMONS,EDGAR | 40185 CORTE PERALTA MURRIETA CA 92562 |
| SYMS | 8 TH FLOOR 214 W/29TH STREET NEW YORK NY 10001 |
| SYMTRONICS | PO BOX 1121 CYPRESS TX 77410-1121 |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 ATTN: LEGAL COUNSEL BUFFALO NY 14202 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 OMAHA NE 68154 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST. S ATTN:  CHAD BISHOP OMAHA NE 68154 |
| SYNCRETIC SOLUTIONS | 11204  DAVENPORT     STE 100 OMAHA NE 68154 |
| SYNCRONEX INC | 2018 156TH AVE NE BELLEVUE WA 98007 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 LOS ANGELES CA 90067 |
| SYNDICATE BLEU DBA OF CAREER GROUP INC. | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD GILLETTE NJ 07933 |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD ATTN: LEGAL COUNSEL PORT OF SPAIN |
| SYNERGY ENVIRONMENTAL INC | 15841 PINES BLVD   NO.131 PEMBROKE PINES FL 33027 |
| SYNERGY LAW GROUP LLC | 730 WEST RANDOLPH 6TH FLOOR CHICAGO IL 60661 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200 LONG BEACH CA 90802 |
| SYNERGY YOUTH SPORTS | 28331 CONSTELLATION RD VALENCIA CA 91355 |
| SYNTHETIC INFATUATION LLC | 488 N WABASHA ST    STE 302 ST PAUL MN 55102 |
| SYNWOLT,KARA | 4714 WEST BERTEAU APT. #IN CHICAGO IL 60641 |
| SYPHER,WILLIAM H. | 811 PIZARRO STREET CORAL GABLES FL 33134 |
| SYRA CASTELINO | 5113 N. NEW ENGLAND AVENUE CHICAGO IL 60656 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVE SYRACUSE NY 13244-5040 |
| SYREETA TALBERT | 16648 WEDGEWOOD DRIVE MARKHAM IL 60426 |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR DES PLAINES IL 600163100 |
| SYSKA, MARIA BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSKA,M BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSTEM 2/90 INC | PO BOX 888289 GRAND RAPIDS MI 49588-8289 |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR ATTN:  JIM SHIRLEY/MIKE JEWELL LAGUNA HILLS CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR ATTN: JIM SHIRLEY LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 22661 LAMBERT STREET SUITE 203 LAKE FOREST CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 3 ALLAIRE WAY ALISO VIEJO CA 92656 |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO LA GUNA HILLS CA 92653 |
| SYSTEM CONNECTIONS INC | 2865 N BERKELEY LAKE RD NO. 2 DULUTH GA 30096 |
| SYSTEM CONNECTIONS INC | 380 BROGDON ROAD SUWANEE GA 30024 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET SUITE 305 MANCHESTER NH 03104-5401 |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305 835 HANOVER ST MANCHESTER NH 03104-5401 |
| SYSTEM OPTIMIZATION SERVICES | 338 CURTIS FARM ROAD WILTON NH 03086 |
| SYSTEM SOURCE | PO BOX 631972 BALTIMORE MD 21263 |
| SYSTEMAIRE INC | 4181 SHORLINE DR EARTH CITY MO 63045 |
| SYSTEMAIRE INC | PO BOX 790379 ST LOUIS MO 63179 |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR LAGUNA HILLS CA 92630 |
| SYSTEMS GROUP LLC | 317 NEWARK STREET HOBOKEN NJ 07030 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SYSTEMS UNLIMITED | 701 DISTRICT DRIVE ITASCA IL 60143 |
| SYSTEMS WIRELESS LTD | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PARKWAY HERNDON VA 22070-5202 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SYSTEMS WIRELESS LTD | 465 HERNDON PKWY HERNDON VA 20170 |
| SYSTEMWARE INC | 15301 DALLAS PKWY        STE 1100 ADDISON TX 75001 |
| SYVILLE, ALLEN | 96-16 91ST DR WOODHAVEN NY 11421 |
| SZABO ASSOCIATES | 3355 LENOX ROAD NE 9TH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES | 3355 LENOX ROAD, N.E. NINTH FLOOR ATLANTA GA 30326-1332 |
| SZABO ASSOCIATES | 3355 LENOX ROAD NE 9TH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES | 3355 LENOX ROAD NE 9TH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES | 3355 LENOX RD NE NINTH FL ATLANTA GA 30326 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR CARY NC 27519 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD BALTIMORE MD 21218-2238 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD 5W CHICAGO IL 60613 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD NO.54 CHICAGO IL 60613 |
| SZCZECH,JOSEPH | 1222 WEST 119TH STREET LEMONT IL 60439 |
| SZCZEPANIK,SYLVIA | 3150 N. SHEFFIELD APT.#507 CHICAGO IL 60657 |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE BLOOMFIELD HILLS MI 48301 |
| SZCZESNY, PAWEL K | 8422 W BETTY NILES IL 60714 |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A NEWPORT NEWS VA 23606 |
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE CHICAGO IL 60656 |
| SZICHMAN, MARIO ISAAC | 7000 BOULEVARD EAST  UNIT 28F GUTTENBERG NJ 07093 |
| SZILAGYI FUEL CO | 1414 E 4TH ST BETHLEHEM PA 18015-2040 |
| SZMAJA,JACLYN | 7620 OLD GEORGETOWN ROAD #918 BETHESDA MD 20814 |
| SZOS, ERIC | 1013 WIGTOWN CT WHEATON IL 60189 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |
| SZUKICS,JOSEPH H | 727 1/2 SOUTH 5TH STREET ALLENTOWN PA 18103 |
| SZUL,BARBARA A | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| SZUMINSKI, JASON E | 15326 PEBBLE PEAK SAN ANTONIO TX 78232 |
| SZVETECZ        STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| SZWEC,ASHLEY | 409 CAT TAIL LANE MANCHESTER CT 06042 |
| SZWEJKOWSKI,SANTINA N | 320 HILLIARD STREET MANCHESTER CT 06040 |
| SZWEZ JR,PETER J | 22855 GREENVIEW TERRACE BOCA RATON FL 33433 |
| SZYMANSKY,MELISSA | 1161 COMMONWEALTH AVENUE #2 ALLSTON MA 02134 |
| SZYMASZEK, JENNIFER | 76 OAK RIDGE DR MERIDEN CT 06450 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE OAK LAWN IL 60453 |
| SZYSZKA, SEBASTIAN | 4610 MAIN ST LISLE IL 60532 |
| T & C FILMS | 11718 BARRINGTON CT SUITE 111 LOS ANGELES CA 90049 |
| T & L SPORTS ENT | 249 N 4TH ST LEHIGHTON PA 18235 1507 |
| T & R DISTRIBUTING | 3724 ARCH AVE GRAND ISLAND NE 68803-5001 |
| T & S OF CT | 384A MERROW RD ELEANORE PROVENCAL TOLLAND CT 06084 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T & S REALTY | PO BOX 387 MICHAEL SPANZO WINDSOR CT 06095 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T A T CABLEVISION INC A8 | P. O. BOX 197 FLORA MS 39071 |
| T ASHWORTH | 617 LAURINDA LN ORANGE CA 92869 |
| T BIERSCHENK | 38 BIGLER MILL RD WILLIAMSBURG VA 23188 |
| T BRAUN | 828 16TH ST 4 SANTA MONICA CA 90403 |
| T BRONSON | 5400 IDLEWILD CT ORLANDO FL 32808-4417 |
| T BROOKS INC | 32 WEST ROAD TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| T DIGHERA | 720 W CAMINO REAL AV 264 ARCADIA CA 91007 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T EYERMANN | 2550 COVENT GARDEN CT THOUSAND OAKS CA 91362 |
| T F I TOURS | 1270 BROADWAY, SUITE 409 NEW YORK NY 10001 |
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T H COTTON | 263 STINER ROAD SHARP CHAPEL TN 37866 |
| T HAROLD MOVERS | 108 BUGLE CT YORKTOWN VA 23693 |
| T ILL | 1419 WARWICK PL ORLANDO FL 32806-2461 |
| T IVEY | 5107 SUNRISE CT SUFFOLK VA 23435 |
| T J MAXX | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| T J MITCHELL | 3844 GRAYBURN AV LOS ANGELES CA 90008 |
| T J SPORTS TELEVISION, INC. | 612 N. BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| T J X CORP | COCHITAUATE RD VICKY MANNING FRAMINGHAM MA 01701 |
| T J X CORP   [AJ WRIGHT] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [HOMEGOODS] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [MARSHALLS INC] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T JOAN ANDREWS | 12044 SHADOWBROOK LANE ORLANDO FL 32828 |
| T M DISTRIBUTORS | 17 BOSTON POST RD DOUG RIQUIER NORTH WINDHAM CT 06256 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. WEST BABYLON NY 11704 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 51843 LOS ANGELES CA 90051-6143 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 660252 DALLAS TX 75266-0252 |
| T MOBILE | UNKNOWN |
| T MOBILE | PO BOX 78922 PHOENIX AZ 85062-8922 |
| T MOBILE | PO BOX 790047 ST LOUIS MO 63179-0047 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV BALTIMORE MD 21229 |
| T PETRUZZO | 23592 WINDSONG 25J ALISO VIEJO CA 92656 |
| T R CLARK AND COMPANY | P O BOX 5856 NEWPORT BEACH CA 92662 |
| T R PERKINS & ASSOCIATES INC | 626 ORANGE DR  NO.240 ALTAMONTE SPRINGS FL 32701 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T ROWE PRICE | ATN: SAMANTHA SPICER INSTITUTIONAL SPECIAL ACCOUNTS P O BOX 89000 BALTIMORE MD 21289 |
| T ROWE PRICE   [T ROWE PRICE] | 100 E PRATT ST BALTIMORE MD 21202 |
| T S FLYNN & ASSOCIATES INC | 7081 NW 75 ST PARKLAND FL 33067 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD ARLINGTON HEIGHTS IL 60004 |
| T SWEET | 11311 WINSTON PL APT 9 NEWPORT NEWS VA 23601 |
| T TURK | 1704 W 126TH ST LOS ANGELES CA 90047 |
| T V GRAPHICS | PO BOX 17666 DENVER CO 80217 |
| T V GRAPHICS | 1015 BLUEWATER HIGHWAY  SUITE 205 SURFSIDE BEACH TX 77541 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 FREEPORT TX 77541 |
| T VOGEL | 1452 MONTECITO DR LOS ANGELES CA 90031 |
| T&M BUILDING CO, INC. | 110 BROOK STREET TORRINGTON CT 06790 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD WARRENVILLE IL 60555 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD ELLICOTT CITY MD 21043 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| T-MOBILE | P.O. BOX 51843 LOS ANGELES CA 90051-6143 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 CHICAGO IL 606313222 |
| T-MOBILE | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 BELLEVUE WA 98006 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| T-MOBILE | 12920 S.E. 38TH ST ATTN PRESIDENT BELLEVUE WA 98006 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM PO BOX 53410 BELLEVUE WA 98015-5341 |
| T-MOBILE | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T. ALEX BLUM | 2516 WESTRIDGE ROAD LOS ANGELES CA 90049 |
| T. ALEXANDER ALEINIKOFF | 4801 LANGDRUM LN CHEVY CHASE MD 20815 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| T. MUNDO NEWS | 14560 66TH CT. ATTN: BRUCE GOLDBERG COUNTRYSIDE IL 60525 |
| T. PARKER | 2732 LOS ALISOS NORTH LANE FALLBROOK CA 92028 |
| T.H. MC CULLOH | 11658 1/4 MAGNOLIA BLVD VALLEY VILLAGE CA 91601 |
| T.J. REDDEN | 4060 CHARDONNAY DR ROCKLEDGE FL 32955 |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. PARK FOREST IL 60466 |
| T.L. SWINT INDUSTRIES, INC. | RE:PARK FOREST 30 NORTH 368 BLUFF CITY BLVD. ELGIN IL 60120 |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 LOS ANGELES CA 90007 |
| T.S.C. NEWS | 9604 TRIANA LANE ATTN: TIMOTHY CIALDELLA ORLAND PARK IL 60462 |
| T/O PRINTING | 1602-2800 NEILSON WAY SANTA MONICA CA 90405 |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 ATTN: LEGAL COUNSEL HOLLAND MI 49423 |
| T2TV LLC A11 | 301 HOOVER BLVD. HOLLAND MI 49423 |
| TA ENGINEERING INC | ATTN RICHARD J DONATI 405 FREDERICK RD SUITE 252 BALTIMORE MD 21228 |
| TA,LOAN | 8047 E. GRAVES AVENUE ROSEMEAD CA 91770 |
| TABACHNICK, CARA | 224 11TH ST BROOKLYN NY 112153916 |
| TABARANI, PETER | 3350 S FRONT ST WHITEHALL PA 18052 |
| TABARES,CARLOS MANUEL | 4847 SABRE LANE IRWINDALE CA 91706 |
| TABATA,ALEXANDRA C | 15230 CHESHIRE STREET LA MIRADA CA 90638 |
| TABB, CHANNING | 1437 CLEAR DR BOLINGBROOK IL 60490 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, FRANKLIN R | 13413 FOREST RIVER LOWELL MI 49331 |
| TABER, JEAN | 212 MID PINES CT      4D OWINGS MILLS MD 21117-3164 |
| TABER,FRANKLINR | 4915 W GRACE CHICAGO IL 60641 |
| TABITHA CHILDERS | 11 HICKORY LN MAUMELLE AR 72113 |
| TABITHA PERDUE | 9 ELLISON LN POQUOSON VA 23662 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR SAN FRANCISCO CA 94102 |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE 5906-E GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TABURA, CLAUDIA | 25 AVE AT PORT IMPERIAL  NO.424 WEST NEW YORK NJ 07093 |
| TAC WORLDWIDE | PO BOX 8500 (S-6470) PHILADELPHIA PA 19178 |
| TAC WORLDWIDE CO | POST OFFICE BOX 4785 BOSTON MA 02212 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) DEDHAM MA 20279 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON STREET DEDHAM MA 02026 |
| TACCONI,PETER | 418 CLIVE PLACE OCEANSIDE NY 11572 |
| TACITO,MARIANNE | 117 WILLIS AVENUE MEDFORD MA 02155 |

| Claim Name | Address Information |
|---|---|
| TACKETT,R MICHAEL | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| TACO DELI | 456 FOOTHILL BLVD. LA CANADA CA 91011 |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. ATTN: LEGAL COUNSEL PERRY FL 32347 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |
| TACODA SYSTEMS INC | 345 SEVENTH AVE 8TH FLOOR NEW YORK NY 10001 |
| TACOMA SCREW PRODUCTS | 2001 CTR ST TACOMA WA 98409-7895 |
| TACON,MARIA VIRGINIA | 32-15 30TH STREET APT. B23 LONG ISLAND CITY NY 11106 |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR ATTN: CAROL LEE NEW YORK NY 10022 |
| TACONIC NEWSPAPERS | P. O. BOX 316 MILLBROOK NY 12545 |
| TACTICIAN CORP. | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIAN CORPORATION | 305 NORTH MAIN ST ANDOVER MA 01810-3008 |
| TACTICIAN CORPORATION | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD    STE 305 CHESTERFIELD MO 63017 |
| TACTICIAN MEDIA LLC | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACURI, LUIS B | 32-28 48TH ST    APT 2 ASTORIA NY 11103 |
| TAD MIKAMI | 9551 LAUREL CANYON BLVD ARLETA CA 91331 |
| TAD MILLER | 2922 GREENBRIAR LANE ALLENTOWN PA 18103 |
| TADEUSZ SURMA | 492 SOUTH 14TH ST LINDENHURST NY 11757 |
| TADLOCK, DONALD D | P O BOX 4548 VISALIA CA 93278 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST BALTIMORE MD 21230-5205 |
| TAFELSKI,SCOTT | 1360 N. SANDBURG TERRACE #802 CHICAGO IL 60610 |
| TAFF,JESSICA L | 4450 MARCY LANE #111 INDIANAPOLIS IN 46205 |
| TAFFE,BRENTON O | 7518 SOUTH DENKER AVENUE LOS ANGELES CA 90047 |
| TAFFURELLI, JAMES | 38 JERSEY STREET DEER PARK NY 11729 |
| TAFOLLA,DAMIAN G | 2040 MONO STREET OXNARD CA 93036 |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 HOLLYWOOD FL 330244146 |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A THE TAFT APARTMENTS NEW HAVEN CT 06510 |
| TAFT, DUDLEY S | 312 WALNUT STREET SUITE 3550 CINCINNATI OH 45202 |
| TAG NEWS CORP. - JAMES GRANT | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAGAWA | 7711 S PARKER RD CENTENNIAL CO 80016-1456 |
| TAGAWA GARDENS | 7771 S. PARKER RD. CENTENNIAL CO 80016 |
| TAGGART, EUGENE | 200 THE KNOLL ORINDA CA 94563 |
| TAGGART, JODI | 21 9TH ST HICKSVILLE NY 11801 |
| TAGGERTY | 1114 CRESCENT DR TITUSVILLE FL 32796-1506 |
| TAGLANG,ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGLANG,ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGLI, LAURETTA | 2134 W FOSTER AVE CHICAGO IL 60625 |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR    C BALTIMORE MD 21234-4528 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST ASTORIA NY 11103 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST QUEENS NY 11103 |
| TAGOE,FRANK N. | 17 MISTY COURT SOUTH ELGIN IL 60177 |
| TAGUE, VIKKI | 6800 NW 39TH AVE      403 COCONUT CREEK FL 33073 |
| TAHIR HENLEY | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| TAHIR KHAN | 6331 COOPERSGREEN CT ORLANDO FL 32819-4660 |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 ATTN: LEGAL COUNSEL TAHLEQUAH OK 74465 |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE SOUTH LAKE TAHOE CA 96150-7931 |
| TAI AUDIO | 5828 OLD WINTER GARDEN ROAD ORLANDO FL 32835 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| TAI HUU TRAN | 1501 SW 68 AVE MARGATE FL 33068 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD LAUREL MD 20723 |
| TAI VAN VO | 14452 WARREN S WESTMINSTER CA 92683 |
| TAI VAN VO | 14452 WARREN ST WESTMINISTER CA 92683 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT KENT LAKES NY 10512 |
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT ATTN: TAICO INCENTIVE SERVICES INC. CARMEL NY 10512 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAILORED MALE | 1211 3 MONTAUK HWY OAKDALE NY 11769 |
| TAIMY ALVAREZ | 6849 SW 11TH ST PEMBROKE PINES FL 33023 |
| TAINO,MATTHEW | 132 PARKDALE DRIVE NORTH BABYLON NY 11703 |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW 14F, 399 RUIGUANG ROAD<br>TAIPEI NEIHU DIST 114 TAIWAN, PROVINCE OF CHINA |
| TAISHA MCGEE | 4756 S. MICHIGAN AVE. 1ST. FLOOR CHICAGO IL 60615 |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN HSIN-YI RD. SEC 2, #88, 7/F TAIPEI 106 THAILAND |
| TAJ GRANITE OUTLET | 2615 LEE AVE SOUTH EL MONTE CA 91733 |
| TAJUDEEN PORTER | 32 ELMWOOD AVENUE NORWALK CT 06854 |
| TAJWAN YOUNG | 13 SANFORD STREET HARTFORD CT 06120 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |
| TAKAHASHI, JUNICHI | 5-12-15 KONANDAI KONAKU YOKOHAMA JAPAN |
| TAKASHI HAYASHI | 101 PORTER ST SANFRANSISCO CA 94110 |
| TAKATA, HIRO J | 10 MEADOW LANE OLD SAYBROOK CT 06475 |
| TAKATA, HIRO J | 10 MEADOWOOD LANE OLD SAYBROOK CT 06475 |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| TAKE ME FISHING FOUNDATION | 321 EULA ST PARADIS LA 70080 |
| TAKE ONE | PO BOX 77 HANOVER MD 21076 |
| TAKE ONE | 8681 CHERRY LN LAUREL MD 20707 |
| TAKENAGA, SARAH | 293 DEGRAW ST  APT 3R BROOKLYN NY 11231 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE      610 IL 60053 |
| TAKEYH, RAY | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| TAKEYIA BROWN | 5452 CINDERLANE PKWY ORLANDO FL 32808 |
| TAKIFF, JACQUELINE | 14 DRUMLIN RD WEST SIMSBURY CT 06092 |
| TAKING THE REINS | 3919 RIGALI AVE LOS ANGELES CA 90039 |
| TAKISHA HOLDEN | 5446 W. AUGUSTA CHICAGO IL 60651 |
| TAKO TYKO CO. | 5002 VENICE BLVD. LOS ANGELES CA 90019 |
| TAL ABBADY | 8520 NW 9TH PLACE PLANTATION FL 33324 |
| TAL MINCEY | 8625 CHERRY LAKE RD GROVELAND FL 34736-9506 |
| TAL RECANATI | 555 W MADISON APT # 3303-TOWER 1 CHICAGO IL 60661 |
| TALABERT, WALKENS | 6417 SW 20TH COURT MIRAMAR FL 33023 |
| TALALAEVA,ELENA V | 4613 NORTH UNIVERSITY DRIVE # 431 CORRAL SPRINGS FL 33067 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET NEWTON MA 02458-1023 |
| TALAN, JAMIE | 80 BAYVIEW AVE MELVILLE NY 11747 |
| TALAN, JAMIE | 80 BAYVIEW AVE NORTHPOINT NY 11768 |
| TALAN,JAMIE L | 80 BAYVIEW AVE NORTHPORT NY 11768 |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALATY,RAFIK M | 5540 NORTH SPAULDING AVE CHICAGO IL 60625 |
| TALAY TRAILER SALES AND RENTAL INC | 40 SWEENYDALE AVE BAYSHORE NY 11706 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| TALBERT,BETH C | 10001 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| TALBERT,SYREETA N | 16648 WEDGEWOOD DRIVE MARKHAM IL 60426 |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD      208 ARLINGTON HEIGHTS IL 60005 |
| TALBOT, GREGORY ALLEN | 1900 NW 88TH  WAY PEMBROKE PINES FL 33024 |
| TALBOT, JOSEPH | 53 OVERBROOK DR VERNON CT 06066-3910 |
| TALBOT, MILFORD C | 1250 NE 4TH ST POMPANO BEACH FL 33060 |
| TALBOT,CURTIS | 3719 CONROY RD. APT. 2023 ORLANDO FL 32839 |
| TALBOT,ROBERT | 76 WOODRUFF RD FARMINGTON CT 06032 |
| TALBOTS/MPG ARNOLD | 195 BROADWAY KEN DRAYTON NEW YORK NY 10007 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD      2104 BALTIMORE MD 21234-5756 |
| TALE BEARER'S | 2210 TAYLOR ST #207 HOLLYWOOD FL 33020 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 HOLLYWOOD FL 33020 |
| TALENS, SILENA | 6604 BOX WOOD DR MIRAMAR FL 33023 |
| TALENT DYNAMICS | PO BOX 99294 FT WORTH TX 76199-0294 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALENT DYNAMICS | 8828 STEMMONS SUITE 510 DALLAS TX 75247 |
| TALENT DYNAMICS | PO BOX 678138 DALLAS TX 75267-8138 |
| TALENT DYNAMICS, LLC | 600 E. LAS COLINAS BLVD. SUITE 100 IRVING TX 75039 |
| TALENT GROUP INC | 4755 N HERMITAGE AVE CHICAGO IL 60640 |
| TALESNIK, ERIC | 137 DEVOE ST. APT. 30 BROOKLYN NY 11211 |
| TALIA VIRGO | 101 NORTH 3RD STREET APARTMENT 302 ALLENTOWN PA 18102 |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO, PATRICIA A | 275 HOLLAND AVE MEMPHIS TN 38109 |
| TALIAFERRO, ROBERT JR | 380 OGDEN ST WEST POINT VA 23181 |
| TALIAFERRO, ROBERT JR | PO BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO,DARREN E | 6207 HEATHER GLEN DRIVE SUFFOLK VA 23435 |
| TALIL | 7571 MULHOLLAND DR LOS ANGELES CA 90046 |
| TALISMA | 411 108TH AVE NE SUITE 900 BELLEVUE WA 98004 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALISMAN K. BROLIN | 25 WASHINGTON SQUARE NORTH NEW YORK NY UNITES STATES |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALK RADIO SHOPPER | PO BOX 2295 NEW LONDON NH 03257 |
| TALKING WALNUT MEDIA INC | 67 FRESH POND RD NORTHPORT NY 11768 |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD ALLENTOWN PA 18104-9613 |
| TALLAGSEN, PAT | 7621 WILHELM AVE BALTIMORE MD 21237-1355 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. ATTN: LEGAL COUNSEL TALLAHASSEE FL 32302 |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 CLASSIFIED ADV.<br>BARBARA REKER LIVONIA MI 48153-0698 |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. TALLAHASSEE FL 32302 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE BALTIMORE MD 21206-1326 |
| TALLARICO, TONY J | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TALLAS JR,EDWARD R | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM MEDELLIN COLOMBIA |
| TALLERINE,MELISSA K | 2749 S. BARRINGTON AVE. LOS ANGELES CA 90064 |
| TALLEY COMMUNICATIONS | PO BOX 3123 SANTA FE SPRINGS CA 90670-3214 |
| TALLEY, CYNTHIA | 350 N. ROOSEVELT SAINT ANNE IL 60964 |
| TALLEY, DOROTHY | 3405 KESTON RD BALTIMORE MD 21207-4515 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD    C301 PEORIA IL 61615 |
| TALLEY,SHARON S | 140 E. ALVARADO POMONA CA 91767 |
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALLMAN,MARK | 2843 NORTH CALUMET AVENUE #241 VALPARAISO IN 46383 |
| TALLULAH DEAN | 2106 ANDERSON PL ORLANDO FL 32803-6544 |
| TALLULAH PUBLISHING INC | PO BOX 791 TALLULAH LA 71284 |
| TALLY HO | 201 W 4TH ST BETHLEHEM PA 18015-1570 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD SACRAMENTO CA 95826 |
| TALOS,FLORIN CLAUDIU | 6846 HARMS ROAD SKOKIE IL 60077 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 3065 CHICAGO IL 60674-3065 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | PO BOX 958078 SAINT LOUIS MO 63195-8078 |
| TALX CORPORATION | P O BOX 790051 ST LOUIS MO 63179 |
| TALYA MEYERS | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 MIAMI FL 331262092 |
| TAM, KAREN | 800 ST MARY'S ST      STE 204 RALEIGH NC 27605 |
| TAMAGNINI, CORELA | 6828 GOUGH ST BALTIMORE MD 21224-1845 |
| TAMANTHA YANDERS | 1805 KEYSTONE ROAD ALLENTOWN PA 18103 |
| TAMAR ABDOLLAH | 1650 LIVONIA AVE APT. 6 LOS ANGELES CA 90035 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMAR JACOBY | 304 EAST CAPITOL STREET NE, #4 WASHINGTON DC 20003 |
| TAMARA BERRETTA | 2474 FREEPORT STREET WANTAGH NY 11793 |
| TAMARA BROADWELL | 195 DRY GULCH ROAD STEVENSVILLE MT 59870 |
| TAMARA CONNIFF | 2154 HERCULES DR LOS ANGELES CA 90046 |
| TAMARA DETRICK | 108 CARY STREET SMITHFIELD VA 23430 |
| TAMARA GRIGGS | 2614 BRIARCLIFF AVE CINCINNATI OH UNITES STATES |
| TAMARA LYTLE ILARIA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA PALMER | 1397 23RD AVE SAN FRANCISCO CA 94122 |
| TAMARA SARETSKY | 23916 RUSTICO COURT VALENCIA CA 91354 |
| TAMARA SILER | 5401 SOUTH PARK TERRACE AVENUE #206C GREENWOOD VILLAGE CO 80111 |
| TAMARA SIMS | 329 NW 7TH STREET APT 17 POMPANO BEACH FL 33060 |
| TAMARA STEELE | 721 BURNHAM APT 4 UNIVERSITY PARK IL 60466 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 INGLEWOOD CA 90304 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARA TRIPLETT | 728 SUNCREST LOOP #212 CASSELBERRY FL 32707 |
| TAMARA WILSON | 3634 W.D. JUDGE DR. ORLANDO FL 32808 |
| TAMARAC CHAMBER OF COM | 10080 W MCNAB RD TAMARAC FL 33321 |
| TAMARIND GRILL | 77 PRATT ST WILLIAM WU HARTFORD CT 06103 |
| TAMAROA PRODUCTIONS | 8400 CORETELL PL LOS ANGELES CA 90046 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT TAMAYO, PATRICIA CROMWELL CT 06416 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT CROMWELL CT 06416-1854 |
| TAMAYO, PATRICIA | 20 MAGNOLIA HILL CT CROMWELL CT 06417 |
| TAMBAKAKIS II,EMMANUEL G | 23-07 32ND STREET 2A ASTORIA NY 11105 |

| Claim Name | Address Information |
|---|---|
| TAMBOLI, CARL | 437 CROMWELL CIR     4 IL 60103 |
| TAMBURO, JANIS | 604 OAKLAND HILLS DR     202 ARNOLD MD 21012-2085 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEESHA DESANGLES | 1294 DEER LAKE CIRCLE APOPKA FL 32712 |
| TAMEKA FLOWERS | 7054 VERONICA ROAD UPPER DARBY PA 19082 |
| TAMEKA FRANKLIN | 705 N. MAYFIELD CHICAGO IL 60644 |
| TAMELA VARGAS | 10579 FAIRHAVEN WAY ORLANDO FL 32825 |
| TAMELIA JOYNER | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| TAMER SABRY | 405 LITTLE EAST NECK ROAD BABYLON NY 11702 |
| TAMESHA WALLACE | 945 WOODEN BLVD. ORLANDO FL 32805 |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMI DENNIS | 106 N MEREDITH AVENUE #5 PASADENA CA 91106 |
| TAMI L. CHAPPELL | 1726 BELLE CT SW LILBURN GA UNITES STATES |
| TAMI LUHBY | 3816  WALDO AVENUE 7B BRONX NY 10463 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |
| TAMICKYO CHIN | 227 BEECHWOOD AVENUE ROOSEVELT NY 11575 |
| TAMIE THOMPSON | 3053 NICHOLSON DRIVE WINTER PARK FL 32792 |
| TAMIKA BANKS | 4201 MCCLUNG DRIVE APT #8 LOS ANGELES CA 90008 |
| TAMIKA JOHNSON | 66 CHESTNUT STREET BRIDGEPORT CT 06604 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 LOS ANGELES CA 90045 |
| TAMIKA WALLACE | 636 COMMANDER AVENUE WEST BABYLON NY 11704 |
| TAMISHA HUBBARD | 27 SOUTH 28TH STREET WYANDANCH NY 11798 |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMI GOODMAN | 217 DUNN CIR HAMPTON VA 23666 |
| TAMMI SCHERBARTH | 1330 LEE AVENUE WEST BEND WI 53090 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD CLERMONT FL 34711 |
| TAMMIE KAYE WERSINGER | 3008 HUNKIN CIRCLE DELTONA FL 32738 |
| TAMMIE MILLS | 20 HICKORY AVE. APT. #I HARAHAN LA 70123 |
| TAMMIE MOLINARY | 1187  HYACINTH PL WEST PALM BCH FL 33414 |
| TAMMIE PILOTO | 2413 PALMETTO RIDGE DRIVE APOPKA FL 32712 |
| TAMMIE WINFREY | 1206 PAUMANACK VILLAGE DRIVE GREENLAWN NY 11740 |
| TAMMY ABBOTT | 13460 MCCORMICK STREET SHERMAN OAKS CA 91401 |
| TAMMY ADAMS | 903 MAIDEN ST KISSIMMEE FL 34747 |
| TAMMY BEVER | 1046 WESTWARD WAY COSTA MESA CA 92627 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3431 |
| TAMMY CISSELL | 2380 SNOWHILL ROAD CHULUOTA FL 32766 |
| TAMMY DORMAN | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY FAULKNER | 10870 BUCKEYE ROAD FESTUS MO 63028 |
| TAMMY FRITZ | 409 MAIN STREET APT. 6 CROMWELL CT 06416 |
| TAMMY JOHNSON | 222 DOMINION DRIVE NEWPORT NEWS VA 23602 |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAMMY LANE | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| TAMMY LARSON | 73 DOGWOOD LN GLASTONBURY CT 06033-1737 |
| TAMMY LEACH | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |
| TAMMY LONARDO | 1030 EAST LINDEN STREET ALLENTOWN PA 18109 |
| TAMMY MANN | 9138 BEDFORD DR BOCA RATON FL 33434 |
| TAMMY MILLS | 2200 E. BALL ROAD APT. # 34 ANAHEIM CA 92806 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A EUSTIS FL 32736 |

| Claim Name | Address Information |
|---|---|
| TAMMY SANTIAGO | 840 SENECA LANE EASTON PA 18040 |
| TAMMY SILBERBERG | 3919 CRISTAL LAKE DR POMPANO BCH FL 33064 |
| TAMMY TSIRIGOTIS | 2532 STONEVIEW ROAD ORLANDO FL 32806 |
| TAMMY UDELSON | 7023 PALAZZO REALE BOYNTON BEACH FL 33437 |
| TAMMY WEIR | 11663 KIOWA AV 208 LOS ANGELES CA 90049 |
| TAMMY WHEATLEY | 4170 INVERRARY DR APT 307 LAUDERHILL FL 33319 |
| TAMMY WORTH | 1104 SW 18TH STREET BLUE SPRINGS MO 64015 |
| TAMNY, ELIZABETH | 440 N MCCLURG CT    NO.1106 CHICAGO IL 60611 |
| TAMORRA TYSON | 13909 S. WENTWORTH RIVERDALE IL 60827 |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B TAMPA FL 336076208 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD ST PETERSBURG FL 33705 |
| TAMPA BAY ONLINE | 202 S PARKER ST TAMPA FL 33606 |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 ATTN: LEGAL COUNSEL TAMPA FL 33605 |
| TAMRA ANDERSON | 93 MANCHESTER WAY AURORA IL 60506 |
| TAMSEN FADAL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TAMSEN FADAL | 601 WEST 57TH STREET 17N NEW YORK NY 10019 |
| TAMSIN LEACH | 69 GLOUCESTER CRESCENT LONDON NW1 7EG UNITED KINGDOM |
| TAMURA, ELLEN | 677 NEWBURY ST    NO.1214 CARMEL IN 46032 |
| TAN JIANG | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TAN,JAMES P | 6991 BRADLEY DR GURNEE IL 60031 |
| TANA, GERARD E | 4919 CARROLL CT. BALDWIN MD 21013 |
| TANAKA, GRACE | 1815 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027-4209 |
| TANAKA,GRACE S | 1815 1/2  N. NEW HAMPSHIRE LOS ANGELES CA 90027 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 MAITLAND FL 32751- |
| TANCREDI, ROCCO | 26 DOGWOOD ROAD ROCKY POINT NY 11778 |
| TANDA, GIANLUIGI | 303 REGESTER AVE BALTIMORE MD 21212-1543 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY DULUTH GA 30096 |
| TANDBERG TELEVISION INC | 19782 MACARTHER BLVD STE 230 IRVINE CA 92612 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE ROAD SUITE 200 NEWPORT BEACH CA 92660 |
| TANDBERG TELEVISION INC | 12633 CHALLENGER PARKWAY STE 250 ORLANDO FL 32826 |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY    STE 110 DULUTH GA 30096 |
| TANDBERG TELEVISION INC | PO BOX 933682 ATLANTA GA 31193-3682 |
| TANDBERG TELEVISION INC | PO BOX 2447 CAROL STREAM IL 60132-2447 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE RD NO. 200 NEWPORT BEACH CA 92660 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANDY/RADIO PARENT   [RADIO SHACK CORP] | 300 RADIO SHACK CIRCLE NEW YORK NY 100165902 |
| TANESHA WINSTON-JONES | 4448 S. HONORE ST. CHICAGO IL 60609 |
| TANG, HAI | 6 SEPUNNOMO LN TANG, HAI HIGGANUM CT 06441 |
| TANG, HAI | 6 SEPUNNOMO LANE HIGGANUM CT 06441-4494 |
| TANG, JENNIFER | 22-18 27TH ST    2ND FLR ASTORIA NY 11105 |
| TANG, TOMMY | 1628 HOME AVE BERWYN IL 60402 |
| TANGA WILLIAMS | 3033 NW 91ST AVENUE # 201 CORAL SPRINGS FL 33065 |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS REHOBOTH BEACH DE 19971 |
| TANGIA AMAYO | 20516 GERNSIDE DR. WALNUT CA 91789 |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE WILLIAM WEST HARTFORD CT 06119 |
| TANGO BLUES ENT | 1051-A N COLE AVE HOLLYWOOD CA 90038 |

| Claim Name | Address Information |
| --- | --- |
| TANGO ENGINEERING | 1958 W PHILLIPS DR PHILLIPS RANCH CA 91766 |
| TANGRAM INTERIOS | PO BOX 512206 LOS ANGELES CA 90051-0206 |
| TANGULA ACKLES | 4542 HEARTLAND DRIVE APT# 18D RICHTON PARK IL 60471 |
| TANGYA MCLEAN | 2807 MARENGO AVENUE ALTADENA CA 91001 |
| TANIA BRETON | 221-01 137TH AVENUE LAURELTON NY 11413 |
| TANIA COWLING | 660 S OLD NOB HILL ROAD PLANTATION FL 33324 |
| TANIA GANGULI | 35 HILL ST. UNIT 1 ORLANDO FL 32801 |
| TANIA OWEN | 1098 N. MENTOR AVENUE PASADENA CA 91104 |
| TANIA PADGETT | 6836 108TH ST APT B51 FOREST HILLS NY 113758900 |
| TANIA PASSOS | 3711 27TH PLACE WEST APT# 506 SEATTLE WA 98199 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C ORLANDO FL 32826-3136 |
| TANIEL SANTOURIAN | 587 MONSON ROAD WILBRAHAM MA 01095 |
| TANIESHA BROWN | 113 FOX HILL ROAD HAMPTON VA 23669 |
| TANIGUCHI, GILBERTO | 3848 LYONS RD  BLDG 1  APT 101 COCONUT CREEK FL 33073 |
| TANIKA DAVIS | 3438 PARKLAWN AVENUE BALTIMORE MD 21213 |
| TANIS, PETER | 1730 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| TANISHA HARPER | 137 LONG BRIDGE WAY NO. C NEWPORT NEWS VA 23608 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |
| TANISHA TOWNES | 2100 SOUTHERN AVENUE BALTIMORE MD 21214 |
| TANJA LADEN | 630 SOUTH KENMORE AVENUE #310 LOS ANGELES CA 90005 |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR  STE 2709 ORLANDO FL 32808 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD OCOEE FL 34761- |
| TANKSLEY,CHARLES | 30 LINDEN PLACE HEMPSTEAD NY 11550 |
| TANN, THOMASHA | 4800 SPRINGS LANE    APT H NORCROSS GA 30092 |
| TANNAKA BOLER | 5829 JANET AVE ST. LOUIS MO 63136 |
| TANNASSO, LISA | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNASSO, LISA | 1170 BRENTWOOD AVENUE BETHLEHEM PA 18017 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNENBAUM,SHAWN | 1108 HARRISON STREET NORTH BELLMORE NY 11710 |
| TANNER ENTERPRISESINC | PO BOX 90705 LAKELAND FL 33804 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANNER, MARILYN | 6350 NW 62 AVE    APT 201 TAMARAC FL 33319 |
| TANNER, O C | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| TANNER, SAMANTHA | 296 ROSE DRIVE SANFORD FL 32773- |
| TANNER, SAMANTHA | 296 ROSE DR STE 2208 SANFORD FL 32773 |
| TANNER, TANYA LYNN | 6 RINGO DRIVE NEWPORT NEWS VA 23606 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23602 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23606 |
| TANSA SYSTEMS | 8374 MARKET ST  NO.185 LAKEWOOD RANCH FL 34202 |
| TANSA SYSTEMS | 9040 TOWN CENTER PKWY LAKEWOOD RANCH FL 34202 |
| TANSY SOLTYSIAK | 758 N. LARRABEE ST. #822 CHICAGO IL 60654 |
| TANTAROS, DAN | 4200  INDIAN CREEK RD EMMAUS PA 18049 |
| TANTAWAN NGAMWONGPAIBOOL | 1441 VETERAN AVENUE APT #325 LOS ANGELES CA 90024 |
| TANTE MALKA INC | 609 CANON DRIVE BERKELEY CA 94708 |
| TANTUM, JULIANNE RYAN | 27 COVE RD BELVEDERE CA 94920 |
| TANVEER ALI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| TANVEER IQBAL | 16255 BURGUNDY DR. 1E PLAINFIELD IL 60544 |
| TANYA BIGGERS | 175 W. HAMBURG STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| TANYA BOULWARE | 10312 SOUTH MCVICKER AVENUE CHICAGO RIDGE IL 60415 |
| TANYA BRITTIN | 47 W. WAINWRIGHT DRIVE POQUOSON VA 23662 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA CALDWELL | 1301 JACKSON ST. APT. H4 COCOA FL 32922 |
| TANYA CASEY | 7341 S ABERDEEN CHICAGO IL 60621 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A BALTIMORE MD 21214 |
| TANYA COBBIN | 143 EAST 124TH STREET CHICAGO IL 60628 |
| TANYA DELUCAS | 722 CHAPEL STREET CATASAQUA PA 18032 |
| TANYA HANSON | 13018 S SUNSET TERR WINTER GARDEN FL 34787 |
| TANYA HERNANDEZ | 49 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TANYA LUCK | 1801 NORTH ROSEDALE STREET BALTIMORE MD 21216 |
| TANYA LUHRMANN | 4820 S KENWOOD AVENUE CHICAGO IL 60615 |
| TANYA MACNEIL | 160 COON ROAD ARGYLE NY 12809 |
| TANYA PLATH | 87 OREGON LN BOCA RATON FL 33487 |
| TANYA RICHMOND | P.O. BOX 47585 LOS ANGELES CA 90047 |
| TANYA SCOTT | P22 MILL POND ROAD BROAD BROOK CT 06016 |
| TANYA VAN POOL | 4812 SOUTH 30TH STREET A-2 ARLINGTON VA 22206 |
| TANZEE DANIEL | 120-22 166TH JAMAICA NY 11434 |
| TANZI,ANTHONY S | 2546 EDGEMONT STREET PHILADELPHIA PA 19125 |
| TAO LI | 12912 WATERFORD WOOD CIRCLE APT# 305 ORLANDO FL 32828 |
| TAO WENZHAO | INSTITUTE OF AMERICAN STUDIES, CASS NO.3 ZHANGZIZHONGLU DONGYUAN BEIJING 100007 |
| TAO, ALISA | 16438 SW 22ND ST MIRAMAR FL 33027 |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. ATTN: LEGAL COUNSEL TAOS NM 87571 |
| TAP ENTERPRISES,INC | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 ATTN: LEGAL COUNSEL BURR RIDGE IL 60527 |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPAR,RAY C | 16641 MCCORMICK STREET ENCINO CA 91436 |
| TAPE COMPANY | 845 NORTH CHURCH COURT ELMHURST IL 60126 |
| TAPE COMPANY INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| TAPE PLACE INC | 1393 S INCA ST DENVER CO 80223 |
| TAPE PRODUCTS CO | 11630 DEERFIELD RD CINCINNATI OH 45242 |
| TAPE SERVICES INCORPORATED | 15 LONDONDERRY ROAD UNIT 11 LONDONDERRY NH 03053 |
| TAPE-TEL ELECTRONICS | 35 WALNUT AVE PO BOX 774 CLARK NJ 07066 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD DONNA FAX 631-630-0454 FARMINGDALE NY 11735 |
| TAPESWITCH CORPORATION | PO BOX 2458 BUFFALO NY 14240-2458 |
| TAPESWITCH CORPORATION | PO BOX 9601 UNIONDALE NY 11555-9601 |
| TAPIA,KAREN | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| TAPLIN, TYNEKIA | 156 GLOVER AVE LANGLEY AFB VA 23665 |
| TAPLINGER, MATTHEW | 2655 N MOZART CHICAGO IL 60647 |
| TAPLINGER, MATTHEW | 2655 N MOZART CHICAGO IL 60647 |
| TAPLINGER, MATTHEW | 1249 N CLEANER ST    UNIT 1 CHICAGO IL 60622 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE APT 9B CHICAGO IL 60613 |
| TAPP, MARA A | 3800 N LAKE SHORE DR CHICAGO IL 60613 |
| TAPROOT WOOD STOVE | 157 SECOND STREET WILLIAMSBURG VA 23185 |
| TAPSCOTT, MARCUS MCFARLAND | 6089 HOBART CIRCLE KING GEORGE VA 22485 |
| TARA BAHRAMPOUR | 330 WYTHE AVE #3 1 BROOKLYN NY 11211 |
| TARA BARFIELD | 1419 KENNY COURT WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| TARA BUDHU | 10226 JEPSON STREET ORLANDO FL 32825 |
| TARA BUECHE | 824 S. WEST TEMPLE SALT LAKE UT 84104 |
| TARA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| TARA ELISE CISCONE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22 BRONXVILLE NY 10708 |
| TARA GODVIN | 4604 LOS FELIZ BLVD APT 210 LOS ANGELES CA 90027 |
| TARA HENSON | 12555 DAIRY ASHFORD #306 HOUSTON TX 77099 |
| TARA ISON | 4804 GAVIOTA AVE.  #111 ENCINO CA 91436 |
| TARA KEARNEY | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |
| TARA LEE | 418 DEERPATH AVENUE SW LEESBURG VA 20175 |
| TARA LOFTUS | 1303 BRIGHTON CREST DR O'FALLON MO 63366 |
| TARA LYN BEZAK | 820 NE 48 ST FORT LAUDERDALE FL 33334 |
| TARA MILLER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TARA MILLER | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| TARA NURIN | 2300 W. 17TH STREET SUITE 5 WILMINGTON DE 19806 |
| TARA PICARD | 207 E SEWELL AVE HAMPTON VA 23663 |
| TARA SHANNON | 3014 MONDAWMIN AVE BALTIMORE MD 21216 |
| TARA SONENSHINE | 4615 LANGDRUM LN CHEVY CHASE MD 20815 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 WESTMINSTERS CO 80021 |
| TARA TESIMU | 29681 N. WAUKEGAN ROAD APT. 106 LAKE BLUFF IL 60044 |
| TARA THREW | 25 EAGAN ROAD QUEENSBURY NY 12804 |
| TARA TYSON | 8550 CASHIO STREET #1 LOS ANGELES CA 90035 |
| TARA WALLACE | 514 W GREENLEAF ST ALLENTOWN PA 18102 |
| TARA WEAVER | 26 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| TARA WEINGARTEN | 4742 HALBRENT AVE. SHERMAN OAKS CA 91403 |
| TARAH TOLER | 17830 MERRIDY ST 304 NORTHRIDGE CA 91325 |
| TARAKCHINAN,ANDRANIK | 8601 EATOUGH AVENUE WEST HILLS CA 91304 |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| TARAY PERKINS | 5015 S. KEDVALE CHICAGO IL 60632 |
| TARAZONA, ANA C | 7130 NW 177TH ST NO.106 MIAMI FL 33015 |
| TARGET | PO BOX 59228 MINNEAPOLIS MN 55459-0228 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET | 4050 N HARLEM AVE NORRIDGE IL 607061202 |
| TARGET | 121 SOUTH 8TH STREET 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET | 121 SOUTH 8TH ST, 10TH FL MINNEAPOLIS MN 55402 |
| TARGET | P O BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET | 1000 NICOLLET MALL MINNEAPOLIS MN 55403-2542 |
| TARGET   *** | 7505 METRO BLVD MINNEAPOLIS MN 554393081 |
| TARGET APPROACH INC | 4401 WILSHIRE BLVD    STE 230 LOS ANGELES CA 90010 |
| TARGET CORP-PARENT  [TARGET STORES | *****] 121 SOUTH 8TH ST-10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-0880 MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 111 N STATE ST CHICAGO IL 60602 |
| TARGET MEDIA PARTNERS DC LLC | 5900 WILSHIRE BLVD    STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC,C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET SALES & MARKETING | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SALES & MARKETING | 11668 POMELO DR ATTN:  DEALTON BROWN DESERT HOT SPRINGS CA 92240 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |

| Claim Name | Address Information |
|---|---|
| TARGET SOUTH LOOP | CARMEN GARCIA 644 S CLARK ST CHICAGO IL 60605-1702 |
| TARGET STORES | P O BOX 1227 MARKETING FINANCE MINNEAPOLIS MN 554401227 |
| TARGET STORES | CSA - ACCOUNTS RECEIVABLE MINNEAPOLIS MN 55440-1010 |
| TARGET STORES CC-21F | PO BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET STORES MAIN | 50 S 10TH ST MINNEAPOLIS MN 554032011 |
| TARGET STORES PARENT   [TARGET STORES | MAIN] 1000 NICOLLET MALL MINNEAPOLIS MN 554032542 |
| TARGET STORES, INC | MARKETING FINANCE P.O. BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET VISION | 81 PINE BROOK DRIVE LARCHMONT NY 10538 |
| TARGETCOM LLC | 88176 EXPEDITE WAY CHICAGO IL 60695-0001 |
| TARGETCOM LLC | 88176 EXPEDITE WAY CHICAGO IL 60695 |
| TARGETT, SHELLEY | 4350 BURTON WAY APT 215 COLORADO SPRINGS CO 80918 |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIA HOLMAN-WILLIAMS | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TARIQ ALI | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| TARIQ RAMADAN | 10712 E. HOPE DRIVE SCOTTSDALE AZ 85259 |
| TARLOW, E | 10214 HICKORY RIDGE RD      202 COLUMBIA MD 21044-4693 |
| TARMAC AMERICA  INC  [TARMAC AMERICA | INC.] CHICAGO IL |
| TARNOW NURSERY | 788 SHERIDAN ST JOHN BARDZIK CHICOPEE MA 01020 |
| TAROSAS, WALTER | 838 N NOBLE ST     1603 CHICAGO IL 60622 |
| TARPON BEND FOOD & TACKLE LTD | 200 SW 2ND ST FT LAUDERDALE FL 33301 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARR, KIMBERLY | 108 AINSLIE ST NO.2 BROOKLYN NY 11211 |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET HAMDEN CENTRE APARTMENTS HAMDEN CT 06518 |
| TARRAGON CORPORATION - HAMDEN | 200 EVERGREEN AVENUE DOGWOOD HILLS HAMDEN CT 06518 |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET LOFTS AT THE MILLS MANCHESTER CT 06040 |
| TARRAGON CORPORATION - NEW HAVEN | 200 FOUNTAIN STREET 200 FOUNTAIN NEW HAVEN CT 06515 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE AUTUMN RIDGE APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE FOREST PARK APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE GROTON TOWERS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE LAKEVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE NUTMEG WOODS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE PARKVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE SAGAMORE HILLS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE GIANNOTTI @ 278 MAIN DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE LIBERTY DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VILLAGES AT SHORE LANDING DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VINTAGE AT THE GROVE DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE WOODCLIFF ESTATES DALLAS TX 75205 |
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARRAND,ALEX D | 2646 SOUTH CORNING STREET APT #6 LOS ANGELES CA 90034 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARRIO,JENNIFER M | 529 N. LINCOLN AVENUE APT F MONTEREY PARK CA 91755 |
| TARSHEKA BARTON | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| TART, HEATHER | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALISADES CA 90272 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALSADES CA 90272 |
| TARTAGLIONE, NANCY | C/O CATHERINE PATSOS 1755 YORK AVE        APT 17J NEW YORK NY 10128 |
| TARTAKOVSKY, JOSEPH | 58 CHARLES STREET NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TARVARIS WILLIAMS | 3401 SW 12TH COURT FORT LAUDERDALE FL 33302 |
| TARYN JORY | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| TARZAN PETERSON | 526 S. BEECHFILED AVE BALTIMORE MD 21229 |
| TARZEE WHITE | 8807 S HONORE CHICAGO IL 60620 |
| TARZON,WALTER J | 20 WINGFIELD ROAD ST. LOUIS MO 63122 |
| TASCHEN AMERICA | 6671 SUNSET BLVD SUITE 1508 LOS ANGELES CA 90028 |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE ATTN: TIM CARRINGTON DIAMOND BAR CA 91765 |
| TASCON, ELIZABETH | 2675 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| TASH, JEREMIAH | 413 SW 25TH TERRACE FORT LAUDERDALE FL 33312 |
| TASHA BEAUCHAMP | 2359 LINCOLN ST EUGENE OR 97405 |
| TASHA RODRIGUEZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| TASHA SANTIAGO | 1925 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| TASHA STARLING | 314 RIVERS RIDGE CIRCLE NEWPORT NEWS VA 23608 |
| TASHA WHITFIELD | 13 PELCHAT DRIVE HAMPTON VA 23666 |
| TASHANA JOHNSON | 1650 S. PULASKI CHICAGO IL 60623 |
| TASHIA LANGRIN | 133 TRESSER BOULEVARD APT. #8C STAMFORD CT 06901 |
| TASHIRO, MANABU | 469 OREGON ST PARAMUS NJ 07652 |
| TASHIRO, MANABU G. (5/08) | 469 OREGON ST. PARAMUS NJ 07652 |
| TASILLO, ROBERT J | STATE MARSHALL HARTFORD COUNTY 30 WOODLAND ST  SUITE 4F HARTFORD CT 06105 |
| TASKER, GREGORY E | 580 EAGLE WAY SOUTH LYON MI 48178 |
| TASSANO, AARON | 201 701 GUL HWA APT MUGEO DONG NAM GU ULSAN 680806 KOREA, REPUBLIC OF |
| TASSINARI BROS INC | 219 MOODY STREET LUDLOW MA 01056-0437 |
| TASSINARI BROS INC | P O BOX 437 LUDLOW MA 01056-0437 |
| TASSMER,HEATHER L | 1269 SILVER SPRING ROAD HOLTWOOD PA 17532 |
| TASSO,RENEE KRON | 2005 W. POTOMAC AVE APT # 1 CHICAGO IL 60622 |
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |
| TASSY, BRIGITTE | 685 NW 156TH AVE PEMBROKE PINES FL 33028 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASTE IN MOTION LLC | 205 MARC ST SANFORD FL 32773-5939 |
| TASTE OF HONG KONG | 6540 CARRIER DR ORLANDO FL 328198200 |
| TASTE, INC. | 1915 POCAHONTAS TRAIL SUITE A-9 WILLIAMSBURG VA 23185 |
| TASTEMATTERS INC | 8545 NE 4TH AVENUE RD EL PORTAL FL 33138-3055 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |
| TATE AUTOMOTIVE | 7429 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE AUTOMOTIVE/PARENT ACCT  [TATE | DODGE-CHRYSLER/PLYMOUTH] 7139 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE JR, WILLIAM | 302 SEABREEZE CT HAMPTON VA 23669 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE TATE, GEORGE EAST HARTFORD CT 06108 |
| TATE, GEORGE | 23 DEERFIELD CT  APT 2 *GIESSLERS SUPER MARKET EAST HARTFORD CT 06108-1716 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE EAST HARTFORD CT 06108 |
| TATE, HARRY | 605 SAND RD SEVERN MD 21144-2829 |
| TATE, JAMES | 4610 N DAMEN AVE CHICAGO IL 60625 |
| TATE, JOSH | 33 HORIZON AVENUE  NO.302 VENICE CA 90291 |
| TATE, LAURISE D | 3515 ROBINS LANDING WAY NO.2 DECATUR GA 30032 |
| TATE, TAMMI | 502 DERBY DR ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| TATE, TIFFANY | 4610 ASHFORTH WAY OWINGS MILLS MD 21117-6223 |
| TATE,DIXIEA | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| TATE,MARISA V | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| TATE,MICHAEL | 1331 S MOUNT VERNON AVENUE #D WILLIAMSBURG VA 23185 |
| TATE,NONI | 1440 WEST EDGEHILL ROAD UNIT 38 SAN BERNARDINO CA 92405 |
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TATGE,JULIE T | 48 CHARLES ST. ATHENS OH 45701 |
| TATIANA BUDILO | 1712 PASEO LAGUNA SAN DIMAS CA 91773 |
| TATIANA CRUSE | 13895 PHILADELPHIA ST. WHITTIER CA 90601 |
| TATIANA SIMONIAN | 10419 HOMELAND AVE WHITTIER CA 90603 |
| TATIANA SWANCY | 1918 BILTMORE ST. NW WASHINGTON DC 20009 |
| TATIJANA JAKSIC | 238 TURIN DR SCHERERVILLE IN 46375 |
| TATJANA DEARY | 352 S AVENUE WESTON MA 02493 |
| TATMAN,PHILLIP J | 4529 N HARTMAN DRIVE INDIANAPOLIS IN 46226 |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST TATTERSALL, BARBARA PLAINVILLE CT 06062 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST PLAINVILLE CT 06062-1921 |
| TATTOOED TEES | 1938 N. LEAVITT ST. CHICAGO IL 60647 |
| TATUM,JOHN L | 38 WELLS COURT NEWPORT NEWS VA 23607 |
| TATYANA SAFRONOVA | 1143 SIESTA KEY LN. ELGIN IL 60120 |
| TAU BETA PI ASSOCIATION INC | 1512 MIDDLE DRIVE 508 DOUGHERTY HALL UT PO BOX 2697 KNOXVILLE TN 37901-2697 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ICELAND |
| TAUBER,IAN | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUGHER COMMUNICATION | 756 CANTON AVE MILTON MA 02186 |
| TAUNI TORRES | 629 QUAIL LAKE DR. DEBARY FL 32713 |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET TAUNTON MA 02780 |
| TAUPIER, THERESA | 15 RYE FIELD RD A OLD LYME CT 06371 |
| TAURUS SANDERS | 1626 WILCOX AVE APT#473 LOS ANGELES CA 90028 |
| TAUSEEF RAZA | 330 MT. VERNON CORONA CA 92881 |
| TAUSSIG, ROBERT | 138 EUCLID AVENUE MASSAPEQUA NY 11758 |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAVARES GORDON | 1455 S. KEDVALE CHICAGO IL 60623 |
| TAVARES, GLAUCIO | 875 NE 48TH ST, LOT NO.286 POMPANO BEACH FL 33064 |
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DRIVE ORLANDO FL 32819- |
| TAVARES,CLAUDETTE A | 5310 NW 88TH AVE APT B102 SUNRISE FL 33351 |
| TAVAREZ, FREDDY | 199 N MAIN ST PHILLIPSBURG NJ 08865 |
| TAVEIRA, KRISTIN | 22 TRAIL BLAZER DR HOLBROOK NY 11741 |
| TAVELL COBBINS | 4336 W. MAYPOLE CHICAGO IL 60624 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714- |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714-1721 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 ALTAMONTE SPRINGS FL 32714 |
| TAVERA,CHRISTINE | 23 TUTTLE STREET BRISTOL CT 06010 |
| TAVERAS,MELISSA A | 70 GROVE STREET BROOKLYN NY 11221 |
| TAVERN TOP LLC | 700 N SACRAMENTO BLVD  SUITE 351 CHICAGO IL 60612 |
| TAVERNEY, JOSEPH | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 315 TOWN COLONY DR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | HICKORY CIR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVEUS HAWKINS | 14551 MANDOLIN DRIVE ORLANDO FL 32837 |
| TAVONE PIERSON | 821 EAST 41ST  STREET BALTIMORE MD 21218 |
| TAVOR JACKSON | 9390 RAINBOW FALLS WAY ELK GROVE CA 95624 |
| TAVRIS, CAROL | 1847 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| TAW ORLANDO | PO BOX 23904 TAMPA FL 33623-3904 |
| TAWANA GARRIT | 12012 LEMMING ST LAKEWOOD CA 90715 |
| TAWNEE PHILLIPS | 202 WEST 1ST ST RM 434 LOS ANGELES CA 90057 |
| TAWNI SCHUTTER | 3471 PIERCE STREET APT #1 SAN FRANCISCO CA 94123 |
| TAWNY LANDERS-BEARD | 252 GARDEN CIRCLE SOUTH DUNEDIN FL 34698 |
| TAX AND REVENUE ADMINISTRATION ALBERTA | FINANCE AND ENTERPRISE 9811 - 109 STREET EDMONTON AB T5K 2L5 CANADA |
| TAX COLLECTOR | SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN CT 06457 |
| TAX COLLECTOR | VOORHEESVILLE CENTRAL SCHOOL DIST PO BOX 201 VOORHEESVILLE NY 12186 |
| TAX COLLECTOR - CITY OF NEW HAVEN | P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR - CITY OF NEW HAVEN | P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST  FIRST FLOOR P O BOX 1776 DEPT OF FINANCE NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST FIRST FL NEW HAVEN CT 06507 |
| TAX COLLECTOR - TOWN OF SOUTHINGTON | PO BOX 579 SOUTHINGTON CT 06489 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | PO BOX 80000 HARTFORD CT 06180 |
| TAX COLLECTOR CITY OF BRISTOL | P O BOX 1040 BRISTOL CT 06010 |
| TAX COLLECTOR CITY OF BRISTOL | BRISTOL FIRE DEPARTMENT C/O SUE BENTIVENGO 5 VILLAGE ST BRISTOL CT 06010 |
| TAX COLLECTOR-TOWN OF SIMSBURY | PO BOX 495 SIMSBURY CT 06070 |
| TAX COLLECTOR-TOWN OF VERNON | PO BOX 387 VERNON CT 06066 |
| TAX EXECUTIVES INSTITUTE | SAN FRANCISCO CHAPTER 1221 BROADWAY 4TH FLR C/O PENNY ALLMER CLOROX CO TAX OAKLAND CA 94612-1888 |
| TAX EXECUTIVES INSTITUTE | 1200 G ST, NW  STE 300 WASHINGTON DC 20005-3802 |
| TAX EXECUTIVES INSTITUTE | PO BOX 96129 WASHINGTON DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE | 555 W MONROE ST  STE 09-11 CHICAGO IL 60661 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 ENCINO CA 913161515 |
| TAXPAYERS FEDERATION OF ILLINOI | 430 E VINE STE A SPRINGFIELD IL 62703 |
| TAXTICIAN CORP. | 1819 CLARKSON RD CHESTERFIELD MO 63017 |
| TAY, STEVE | 131 HIGH SHERRIF TRL BERLIN MD 21811 |
| TAYLER, LETTA | 382 PARK PL BROOKLYN NY 11238 |
| TAYLER,LETTA M | 382 PARK PLACE BROOKLYN NY 11238 |
| TAYLOR | 2225 W HOLDEN AVE APT 306 ORLANDO FL 32839-1556 |
| TAYLOR & FRANCIS GROUP LLC | PO BOX 409267 ATLANTA GA 30384-9267 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR FRANCIS/ROUTLEDGE | 10650 TEOBBEN DR INDEPENDENCE KY 41051 |
| TAYLOR GERRING | 1301 W EDDY ST APT 3 CHICAGO IL 60657 |
| TAYLOR III, CHARLES H | 120 FORT GREEN PL NO.2 BROOKLYN NY 11217 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR JONES | P.O. BOX 140297 STATEN ISLAND NY 10314 |
| TAYLOR JR, CHARLES N | 3208 NORTH FORK ROAD ELLISTON VA 24087 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR KLEPSCH | 1614 S. UNION AVE. CHICAGO IL 60616 |
| TAYLOR PRINTING CORP | 35 MIRROR LANE MORICHES NY 11955 |
| TAYLOR ROLLINS | 6154 INDIANOLA AVE INDIANAPOLIS IN 46220 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE PASADENA CA 91105 |

| Claim Name | Address Information |
|------------|---------------------|
| TAYLOR TECHNOLOGY INC | 1031 MILL CREEK DR FEASTERVILLE PA 19053 |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD VIRGINIA BEACH VA 234516115 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ALLEN | 67 DEERFIELD AVE HARTFORD CT 06112 |
| TAYLOR, ANDRINA | 5830 BLUEBERRY CT LAUDERHILL FL 33313 |
| TAYLOR, ANGELA | 505 LOGAN DR     201 IN 46320 |
| TAYLOR, BARBARA | 410 N GREEN BAY RD     1013 WAUKEGAN IL 60085 |
| TAYLOR, BERNARD | 7620 NW 18TH ST     303 MARGATE FL 33063 |
| TAYLOR, BONNIE KIM | 115 PERRY ST    4A NEW YORK NY 10014 |
| TAYLOR, BRANDON G | 588 E QUAIL RD OREM UT 84097 |
| TAYLOR, BRIAN | 4855 SWEETGRASS COLORADO CO 80922 |
| TAYLOR, BRIAN | 4855 SWEETGRASS COLORADO SPRINGS CO 80922 |
| TAYLOR, BRIAN | 2149 AQUIA DR STAFFORD VA 22554 |
| TAYLOR, BRUCE S | 9029 LAMON AVE SKOKIE IL 60077 |
| TAYLOR, CALVIN | 443 MARION RD HAMPTON VA 23663 |
| TAYLOR, CANDACE | 3753 CHRISTIANA AVE CHICAGO IL 60618 |
| TAYLOR, CEISLER L | 5095 W VANBUREN CHICAGO IL 60644 |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR COCONUT CREEK FL 33073 |
| TAYLOR, CHEYENNE | WENDY DR. TAYLOR, CHEYENNE SOUTH WINDSOR CT 06074 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CHRYSTAL L | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, DAVID | 805 XAVIER DR MANSFIELD TX 76063 |
| TAYLOR, DESMOND | 3135 OAKFORD AVENUE BALTIMORE MD 21215 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONALD E | 112 SUMMER XING ATLANTA GA 30350 |
| TAYLOR, DONITA | 32679 KELLY BLVD ROCKWOOD MI 48173 |
| TAYLOR, EVA | 814 RIVERSIDE DR SALISBURY MD 21801 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | P O BOX 1854 CHICAGO IL 60690 |
| TAYLOR, GABRIELA | 1127 11TH ST NO.303 SANTA MONICA CA 90403 |
| TAYLOR, HOWARD | 8820 WALTHER BLVD     3522 BALTIMORE MD 21234-9052 |
| TAYLOR, JAMELLE  J | 663 ANTIETAM DRIVE STONE MOUNTAIN GA 30087 |
| TAYLOR, JAMES | 18313 ROCK OAK COURT HUDSON FL 34667 |
| TAYLOR, JAMES C | 2107 N BEACHWOOD DR   APT 207 LOS ANGELES CA 90068 |
| TAYLOR, JAMES R | 10 CANFIELD WAY AVON CT 06001 |
| TAYLOR, JAMES W | 11023 PLUM DR WORTON MD 21678 |
| TAYLOR, JAMIE L | 10 SOUTH 646 LILAC LANE  APT 212 WILLOWBROOK IL 60527 |
| TAYLOR, JERRY | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYNTON BEACH FL 33435 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYTON BEACH FL 33435 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 06824 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TAYLOR, JUDITH A | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| TAYLOR, JUDY | 520 DES PLAINES AVE      501 FOREST PARK IL 60130 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, KEITH | 1401 MADISON STREET NO.8 HOLLYWOOD FL 33020 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL      B BALTIMORE MD 21237-3520 |
| TAYLOR, KENNETH | CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, KENNETH LANE JR | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTENA | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23602 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, LAKESHA | 730 BRIGSTOCK CIRCLE      APT 102 NEWPORT NEWS VA 23606 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE PLANTATION FL 33313 |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212-3812 |
| TAYLOR, LURCAN | 1450 SW 8TH CT      APT NO.10 FT LAUDERDALE FL 33312 |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 483 NELSON DR      9 NEWPORT NEWS VA 23601 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61319 |
| TAYLOR, MICHAEL | 2621 NE 9TH AVE POMPANO BEACH FL 33064 |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, OFFIE | 810 E HYDE PARK BLVD      604 CHICAGO IL 60615 |
| TAYLOR, OMAR | 2642 RIVERSIDE DR CORAL SPRINGS FL FL 33065 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, RALPH LEE | 2041 SW 136TH AVE DAVIE FL 33325 |
| TAYLOR, RICHARD | 6104 RUTHERFORD GLEN CIR ATLANTA GA 30340 |
| TAYLOR, ROB | 561 PINEDALE DR ANNAPOLIS MD 21401-6816 |
| TAYLOR, ROBERT | 4974 WYNHURST WAY STONE MOUNTAIN GA 30088 |
| TAYLOR, ROBERT E | 1754 W 3590 SOUTH CIRCLE ST GEORGE UT 84790 |
| TAYLOR, RONALD | 1847 W OHIO ST      UNIT NO.1 CHICAGO IL 60622 |
| TAYLOR, RONNIE | 1847 W OHIO ST UNIT #1 CHICAGO IL 60622 |
| TAYLOR, SCOTT | 4904 KELLYWOOD CIRC GLEN ALLEN VA 23060 |
| TAYLOR, SCOTT BRIAN | 1012 2ND ST      NO.4 SANTA MONICA CA 90403 |
| TAYLOR, SHANTITA | 6020 S WOOD ST      1 CHICAGO IL 60636 |
| TAYLOR, SHAWN O | 9735 SEELEY CHICAGO IL 60643 |
| TAYLOR, SHAWNA | 121 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| TAYLOR, SHEILA | 101 WELLINGTON ST FOUNTAIN CO 80817 |
| TAYLOR, SHEILA | 2122 SARA ASHLEY WAY LITHONIA GA 30058 |
| TAYLOR, STACY | 3242 WINDSCAPE VILLAGE LN NO.C NORCROSS GA 30093 |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE CHICAGO IL 60640 |
| TAYLOR, TERREL L | 1731 NW 1ST AVE POMPANO BEACH FL 33060 |
| TAYLOR, TITO | 6609 I COLLINSDALE ROAD BALTIMORE MD 21234 |
| TAYLOR, W L | 9002 DIASCUND RD LANEXA VA 23089 |
| TAYLOR, YALONDA | 129 W 74TH ST      219 IL 60621 |
| TAYLOR, ANDRONICUS | 7123 FAIRBROOK ROAD WINDSOR MILL MD 21244 |
| TAYLOR,CHARLESB | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| TAYLOR,CORNELIA E | 2920 NW 56TH AVE #B202 LAUDERHILL FL 33313 |
| TAYLOR,CURTIS L | 115-29 222ND STREET CAMBRIA HEIGHTS NY 11411 |
| TAYLOR,DEBORAH | 44 MCCALLISTER RM 210 SAN FRANCISCO CA 94102 |

| Claim Name | Address Information |
|---|---|
| TAYLOR,FRANCES D | 49 JEFFREY ALAN DR MANCHESTER CT 06042 |
| TAYLOR,HOWARD B | 327 CATHERINE ST. BEL AIR MD 21014 |
| TAYLOR,JENNIFER J | 215 GREEN RIDGE DRIVE APT# 101 LAKE OSWEGO OR 97035 |
| TAYLOR,JESSICA M. | 191 NICHOLS ROAD NESCONSET NY 11767 |
| TAYLOR,JINI M | 425 W. ROSCOE APT # 102 CHICAGO IL 60657 |
| TAYLOR,JOHN | 3436 W. FRANKLIN BLVD. APT. #2C CHICAGO IL 60624 |
| TAYLOR,KARLYNNE R | 472 SW 169TH TERRACE WESTON FL 33326 |
| TAYLOR,KIMBERLY A | 1 W SUPERIOR ST. APT. #1509 CHICAGO IL 60610 |
| TAYLOR,KYMBERLY B | 1231 MAGOTHY ROAD PASADENA MD 21122 |
| TAYLOR,LAUREN E | 1824 EDGEWOOD RD. BALTIMORE MD 21234 |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL CHICAGO IL 60617 |
| TAYLOR,MATTHEW | 776 OUTLOOK AVENUE WEST BABYLON NY 11704 |
| TAYLOR,MELODY E | 1316 1/2 W. 89TH STREET LOS ANGELES CA 90044 |
| TAYLOR,MICHAEL J. | 2369 SOUTH GAYLORD STREET #104 DENVER CO 80210 |
| TAYLOR,RENEE C | 655 W. IRVING PARK RD. #3707 CHICAGO IL 60613 |
| TAYLOR,RICHARD C | 1141 SE 7TH COURT APT 205 DANIA BEACH FL 33004 |
| TAYLOR,RICHARD L | 50 GLENBROOK ROAD TRUMBULL CT 06611 |
| TAYLOR,SHERYL L | 1126 IMPERIAL EAGLE ST. GROVELAND FL 34736 |
| TAYLOR,STEPHANIE L | 8 CARDINAL DRIVE FARMINGTON CT 06032 |
| TAYLOR,STEVEN | 1702 PULLMAN LANE REDONDO BEACH CA 90278 |
| TAYLOR,TOWANDA R E | 2665 EDMONDSON AVENUE BALTIMORE MD 21223 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD      204 GALESBURG IL 61401 |
| TAYLOR-MOYE,CAMILLE E | P.O. BOX 4161 HEMPSTEAD NY 11551 |
| TAYLOR-PARKER, DASHAN | 4600 SW 28TH STREET HOLLYWOOD FL 33023 |
| TAYLORSVILLE TIMES | P.O. BOX 279 ATTN: LEGAL COUNSEL TAYLORSVILLE NC 28681 |
| TAYMAN, DAVID | 10788 HICKORY RIDGE RD COLUMBIA MD 21044 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |
| TAYNESIA JAMES | 289 MARQUETTE AVE CALUMET CITY IL 60409 |
| TAYNO J. ILKKA | 31 JANICE AVE NO. B TAVARES FL 32778-5244 |
| TAYT HARLIN | 310 RIVERSIDE DR. DRIVE, APT. 1219 NEW YORK NY 10025 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE      BSMT CHICAGO IL 60629 |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B TAZEWELL TN 37879 |
| TB BUTLER PUBLISHING INC. | 410 WEST ERWIN STREET TYLER TX 75702 |
| TBA CASH & BARTER | 2121 WISC. AVE. N.W. STE. 350 WASHINGTON DC 20007 |
| TBA GLOBAL LLC | PO BOX 512550 LOS ANGELES CA 90051-0550 |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 337594930 |
| TBWA CHIAT DAY ADVERTISING | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066-6913 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN NEW YORK NY 10038 |
| TC HILL | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE CLOVIS CA 93619 |
| TCA TELEVISION CORP | 3604 WEST CLARK AVENUE BURBANK CA 91505 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY ATTN: VP SALES / MARKETING SCHAUMBURG IL 60173 |
| TCL | 4459 BROCKTON AVE RIVERSIDE CA 92501 |
| TCL | PO BOX 60430 LOS ANGELES CA 92501 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE UT 84770 |
| TCN | 4630 RICHMOND RD CLEVELAND OH 441285965 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR      STE 3 SAINT GEORGE UT 84770 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 SAINT GEORGE UT 84770 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 SAINT GEORGE UT 84770 |
| TCN, INC. | 25 WEST 36TH STREET 8TH FLOOR NEW YORK NY 10018 |
| TCSI APPLIANCE CO | PO BOX 941281 MAITLAND FL 32794-1281 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 HUNTSVILLE TX 77342 |
| TCT WEST | P.O. BOX 671 ATTN: LEGAL COUNSEL BASIN WY 82410 |
| TCT WEST M | P.O. BOX 671 BASIN WY 82410 |
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 ATTN: LEGAL COUNSEL MARION IL 62959 |
| TD CREATIONS LTD | LA FENIERE ROUTE DE BESSEGES BANNE 7460 FRANCE |
| TD CREATIONS LTD | FLAT 3 L RUSSELL ROAD LONDON W14 8JA UNITED KINGDOM |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDK GROUP LTD | 6734  SIENNA CLUB PL LAUDERDALE LKS FL 33319 |
| TDK GROUP LTD CO | 6734 SIENNA CLUB PL LAUDERHILL FL 33319 |
| TDS , CURACAO | P.O. BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TDS TELECOM | PO BOX 620988 ATTN: LEGAL COUNSEL MIDDLETON WI 53562-0988 |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 MIDDLETON WI 53562-0988 |
| TEACHERS INSURANCE & ANNUITY ASSOC. OF | AMERICA, RE: BOCA RATON WEST 520, 522 ATTN: LAURA HILL 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACUP SOFTWARE INC | 301 W 112TH ST        STE 3C NEW YORK NY 10026 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE NEWPORT NEWS VA 236011931 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD LEESBURG FL 34748- |
| TEAK MARKETING & DESIGN | 1104 31ST AVENUE SEATTLE WA 98122 |
| TEAKMAN CORP. | 10583 ELLIS AVE. FOUNTAIN VALLEY CA 92708 |
| TEAM AIR EXPRESS, INC. | PO BOX 589 WINNSBORO TX 75494 |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD SCHAW & TODD WARREN NJ 07059-5168 |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY WINTER GARDEN FL 347876200 |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE PLANTATION FL 333134571 |
| TEAM HEALTH-HCFS   [TEAM HEALTH] | PO BOX 30698 KNOXVILLE TN 379300698 |
| TEAM REALTY INC | 8333 W MCNAB RD TAMARAC FL 333213242 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAM REMEDY | PO BOX 1207 CLAREMONT CA 91711 |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET BALTIMORE MD 21223 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS CHICAGO IL 60631 |
| TEAPOT RESTAURANT | 1756 S 4TH ST ALLENTOWN PA 18103-4924 |
| TEASLEY, JEFFREY P | 6841 AMHERST ST SAN DIEGO CA 92115 |
| TEBEAU, JO | 13 WIMBLEDON CT LINCOLNSHIRE IL 60069 |
| TEBOO, RUTH | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| TECH 1 | 1073 SHIELA HILLS APOPKA FL 32703 |
| TECH CENTER MAINTENANCE | 5750 DTC PARKWAY        STE 200 GREENWOOD VILLAGE CO 80111 |
| TECH COM, INCORPORATED M | P.O. BOX 409 RICHLAND CENTER WI 53581 |
| TECH COURT LLC | 2030 N SEMINARY AVE WOODSTOCK IL 60098 |
| TECH COURT, LLC | 2200 TECH CT. WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| TECH COURT, LLC | RE: WOODSTOCK 2200 TECH CT. 2030 N. SEMINARY AVENUE WOODSTOCK IL 60098 |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. BALTIMORE MD 21213 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G ATTN: DIANE AMATO BURNSVILLE MN 55337 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNI TOOL INC | 1574 N TROOPER RD PO BOX 1117 WORCESTER PA 19490-1117 |
| TECHNI TOOL INC | 5 APOLLO RD PO BOX 368 PLYMOUTH MEETING PA 19462 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL SERVICE SOURCE | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SERVICE SOURCE INC | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SUCCESS ACADEMY | 4625 S PROCYON AVE LAS VEGAS NV 89103 |
| TECHNIPRINT INC | 3628 WCHASE DR HOUSTON TX 77042 |
| TECHNOFIT | 12301 1/2 SHERMAN WAY N HOLLYWOOD CA 91605 |
| TECHNOFIT | 8774 SEPULVEDA BLVD SUITE NO. 5 NORTH HILLS CA 91343 |
| TECHNOFIT | 9243 CRANFORD AV ARLETA CA 91331 |
| TECHNOLOGY CENTER | 301 SWIFT ROAD ADDISON IL 60101 |
| TECHNOLOGY ENTERTAINMENT NTWK. | 6 PARK AVENUE OLD GREENWICH CT 06870 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FLOOR CAMBRIDGE MA 02142- |
| TECHNOLOGY SOLUTIONS GROUP INC | 301 S COUNTRY FARM RD      STE 300 WHEATON IL 60187 |
| TECHNOLOGYFUSION INC | 1336 W ELMDALE AVE CHICAGO IL 60660 |
| TECHNOLOGYFUSION INC | DBA ELEVATED RAILS 1515 W OAKDALE AVE CHICAGO IL 60657 |
| TECHNOLOGYFUSION INC | 752 S 23RD ST PHILADELPHIA PA 19146 |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC CHICAGO IL 60674 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET DEPT 5186 CHICAGO IL 60674-5186 |
| TECHNOTRANS AMERICA INC | 2181 S FOSTER AVE WHEELING IL 60090 |
| TECHNOTRANS AMERICA INC | 2181 S FONO.R AVE WHEELING IL 60090 |
| TECHSMART INC | 3240 TENSHAW PLACE SAN DIEGO CA 92117 |
| TECHSMITH CORPORATION | 1780 E GRAND RIVER AV NO. 401 EAST LANSING MI 48823-4907 |
| TECHWARE DISTRIBUTION INC | 7700 W 78TH ST MINNEAPOLIS MN 55439 |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA | 14055 GRAND AVE SUITE G DIANE AMATO BURNSVILLE MN 55337 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET ATTN: ORDER DEPT. FT. LAUDERDALE FL 33335 |
| TECO PEOPLE GAS | P O BOX 2433 . . ORLANDO FL 32802 |
| TECO PEOPLES GAS | P.O. BOX 310017 TAMPA FL 33631-3017 |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR 110 E. LOGAN ST., BOX 218 TECUMSEH MI 49286-0218 |
| TED AZARMI | 448 BELLFLOWER BLVD LONG BEACH CA 90814 |
| TED BAKER | 11 OAKHURST RD SIMSBURY CT 06070-2614 |

| Claim Name | Address Information |
|---|---|
| TED BEDNARCZYK | 16313 EVERGREEN DR TINLEY PARK IL 60477 |
| TED BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 CLERMONT FL 34711 |
| TED G SOWERS | 136 PARADISE N LEESBURG FL 34788-8711 |
| TED GALEN CARPENTER | 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED GIOLA | 5624 SAINT PETER DRIVE PLANO TX 75093 |
| TED GREGORY | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| TED HACH | 1820 EDGEWATER DR MOUNT DORA FL 32757-6939 |
| TED HUTTON | 11384 162ND PLACE N JUPITER FL 33478 |
| TED JOHNSON | 519 IDAHO AVE #6 SANTA MONICA CA 90403 |
| TED KALINSKI | 9411 LAKESHORE DR CLERMONT FL 34711-8646 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED KISIEL | 3228 PRAIRE ST. AURORA IL 60506 |
| TED KRAMER | 14 WALING DRIVE WAYNE NJ 07470 |
| TED LIBBEY | 517 FALCON PARK LANE ROCKVILLE MD 20850 |
| TED MARMOR | YALE-SOM P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| TED NORRIS | 2000 MERION DR ORLANDO FL 32826-5217 |
| TED RAND | PO BOX 114 SANTA MONICA CA 90406 |
| TED ROHRLICH | 1944 ROSALIA LOS ANGELES CA 90027 |
| TED RUETER | PO BOX 72102 DAVIS CA 95617 |
| TED SHAFFREY | 129 MAGNOLIA AVE #208 JERSEY CITY NJ 07306 |
| TED SHELSBY | 1920 CASTLETON RD DARLINGTON MD 21034 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED STEINBERG | 2905 CLAREMONT ROAD SHAKER HEIGHTS OH 44122 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TED WEBBER | 705 CREEKWATER TER APT 213 LAKE MARY FL 32746-6097 |
| TED WIDMER | 29 THAYER ST. PROVIDENCE RI 02906 |
| TED'S TICKETS | 1726 W BELMONT AVE CHICAGO IL 606573020 |
| TEDDLLE MEDIA | ONE CANAL PL      STE 1750 NEW ORLEANS LA 70130 |
| TEDDY BURGO | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| TEDDY GREENSTEIN | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| TEDDY LEE | 20 CONFUCIUS PLAZA #17F NEW YORK NY 10002 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEDESCHI, SHANNON RIORDAN | 433 ELLIS LANE BEL AIR MD 21014 |
| TEDESCHI, VICKI VASS | 1835 SHERRY LANE ADDISON IL 60101 |
| TEDESCHI, VICKI VASS | 894 HERITAGE DRIVE ADDISON IL 60101 |
| TEDESCO, EILEEN | 71 GRANT AVE ALBERTSON NY 11507 |
| TEDESCO, JANINE T | 235 W 56TH ST      APT 20C NEW YORK NY 10019 |
| TEDESCO, JARED | 39 LORETTA DR TEDESCO, JARED TORRINGTON CT 06790 |
| TEDESCO, JARED | 39 LORETTA DR TORRINGTON CT 06790-5915 |
| TEDESCO, JORDAN | 39 LORETTA RD TORRINGTON CT 06790-5915 |
| TEDESCO,CHRISTOPHER SEAN | 93 MOONLIT CIRCLE SACRAMENTO CA 95831 |
| TEDESCO,MICHELE H | 592 BAYPORT AVE BAYPORT NY 11705 |
| TEDFORD,DANIEL G | 1729 S. OAKGREEN AVENUE WEST COVINA CA 91792 |
| TEDRA COAKLEY | 327 SIXTH AVENUE MT. PLEASANT SC 29464 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 LOMBARD IL 60148 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TEETERSAW INC | C/O JENNIFER RAPP 230 W HURON ST NO.2E CHICAGO IL 60610 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 LAKE AMRY FL 32746 |
| TEFKA, MEA COLE | 615 GRAND ST    NO.3 BROOKLYN NY 11211 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 612 PLYMOUTH RD BALTIMORE MD 21229 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEGTMEYER, WILLIAM | WINDSOR NEWS 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEICH, DEBBIE | 265 EGRET WAY WESTON FL 33327 |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE SAINT CLOUD FL 34769-1602 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34759 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34769 |
| TEICHER, MORTON | 11111 BISCAYNE BLVD, APT 1851 MIAMI FL 33181-3494 |
| TEICHER, MORTON | JOCKEY CLUB 111  APT 1851 11111 BISCAYNE BLVD MIAMI FL 33181-3494 |
| TEISHA ELLISON | 577 SOUTH BENNER AVE. BETHLEHEM PA 18015 |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TEITELBAUM, WILLIAM | 25972 RICHMOND COURT CALABASAS CA 91302 |
| TEITZ,BRIAN N | TYLER RUN APTS MB#27 YORK COLLEGE OF PA YORK PA 17405 |
| TEIXEIRA, CONSTANCE REINA | 1481 SW 28TH TERRACE FT LAUDERDALE FL 33312 |
| TEIXEIRA,NANCY G | 96 HOLY CROSS CIRCLE LUDLOW MA 01056 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 7124 CORAL SPRINGS FL 33071 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 724 CORAL SPRINGS FL 33071 |
| TEJADA, RAFAEL | 508 W 136 ST APT 12 NEW YORK NY 10031 |
| TEJEDOR,CHRYSTIAN S | 10333 SW 28TH STREET MIAMI FL 33165 |
| TEK SYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEK SYSTEMS | P O BOX 402042 ATLANTA GA 30384-2042 |
| TEK SYSTEMS | 7301 PARKWAY DR HANOVER MD 21076 |
| TEK SYSTEMS | 7437 RACE RD HANOVER MD 21076 |
| TEKEISHA REESE | 1618 W. 81ST STREET CHICAGO IL 60620 |
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. PERHAM MN 56573 |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW ATTN: LEGAL COUNSEL PERHAM MN 56573 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEKTRONIX INCORPORATION | 27 TECHNOLOGY DRIVE WOODLAND HILLS CA 92618 |
| TEKTRONIX INCORPORATION | FILE NO.73511 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3511 |
| TEKTRONIX INCORPORATION | PO BOX 60000 FILE 73511 SAN FRANCISCO CA 94160-3511 |
| TEKTRONIX INCORPORATION | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INCORPORATION | ATTN: CRISTINA, SERV. DEPT. 14180 SW KARL BRAUN DRIVE M/S 58-375 BEAVERTON OR 97077 |
| TEKTRONIX INCORPORATION | PO BOX 99 BEAVERTON OR 97075 |
| TEKTRONIX INCORPORATION | WILSON INDUSTRIAL PARK P O BOX 1000 MAIL STA 60-372 WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | WILSONVILLE INDUSTRIAL PARK PO BOX 1000 MALL ST 60-372 800-547-8949#4 X77246 REPAIR WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | PO BOX 371705M PITTSBURGH PA 15251-7705 |
| TEKTRONIX INCORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |
| TEL-ATHENA | 96 MORTON STREET NEW YORK NY 10014 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD METAMORA IL 61548 |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 ATTN: LEGAL COUNSEL RIDGELAND MS 39157 |
| TELCEL C.A. AVENIDA FRANCISCO | DE MIRANDA,TORRE EL PARQUE,PISO 9,URBANIZACION LOS PALOS GRANDES ATTN: LEGAL COUNSEL CARACAS |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD. SUITE 200 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| TELCO PRODUCTIONS INC | 2730 WILSHIRE BLVD SUITE 200 SANTA MONICA CA 90403 |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 ATTN: LEGAL COUNSEL MEMPHIS TN 38117 |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET LIVINGSTON TX 77351 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932003 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932558 ATLANTA GA 31193-2558 |
| TELDATA | 1412 S LEGEND HILLS     STE 318 CLEARFIELD UT 84015 |
| TELE REACH | 90 WHITING STREET GARY REACH PLAINVILLE CT 06062 |
| TELE REACH INC | 90 WHITING ST PLAINVILLE CT 06062 |
| TELE REACH INC | 90 WHITING ST PLAINVILLE CT 06062 |
| TELE RESPONSE CENTER | 9350 ASHTON RD   STE 202 PHILADELPHIA PA 19114 |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 STUART DISCOUNT PHILADELPHIA PA 19114 |
| TELE-FILM ENTERTAINMENT | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA ATTN: LEGAL COUNSEL CICERO IL 60804 |
| TELE-MEDIA CORPORATION M | P. O. BOX 39 BELLEFONTE PA 16823 |
| TELE-SERVICES LTD M | P O BOX 190 BREDA IA 51436 |
| TELECABLE | 8167 STONEHAM DRIVE ATTN: LEGAL COUNSEL YPSILANTI MI 48197 |
| TELECAST FIBER SYSTEMS INC | 102 GROVE ST WORCESTER MA 01605 |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 ATTN: LEGAL COUNSEL BUENOS AIRES C1107AAB |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 CYPRESS TX 77429 |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD ATTN: LEGAL COUNSEL DUBLIN 12 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 JAY MAYNE SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 17255 N 82ND ST SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 17255 N 82ND ST SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 5510 UTICA RIDGE ROAD DAVENPORT IA 52807 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 ROUSES POINT NY 11979-1004 |
| TELEDYNE ISCO INC | P O BOX 82565 LINCOLN NE 68501-2565 |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 ATTN: LEGAL COUNSEL BONAIRE |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO ATTN: LEGAL COUNSEL SANTIAGO |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 ATTN: LEGAL COUNSEL BOGOTA |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755 6 PISO SAN ISIDRO ATTN: LEGAL COUNSEL LIMA * |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 ATTN: LEGAL COUNSEL VALDIVIA |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET ATTN: LEGAL COUNSEL WORCESTER MA 01613 |
| TELEGRAM & GAZETTE | PO BOX 15012 WORCESTER MA 01615-0012 |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLN WA ATTN: LEGAL COUNSEL STERLING IL 61081 |
| TELEGRAPH | ATTN:  BUSINESS OFFICE PO BOX 278 ALTON IL 62002 |
| TELEGRAPH HERALD | PO BOX 688 DUBUQUE IA 52004-0688 |
| TELEGRAPH JOURNAL | 210 CROWN ST. PO BOX 2350 ST. JOHN NB E2L 3V8 CANADA |
| TELEGRAPH-JOURNAL | 210 CROWN STREET ATTN: LEGAL COUNSEL ST. JOHN NB E2L 3VB CANADA |
| TELEHA,BARBARA A | 43888 OBERLIN ELYRIA ROAD OBERLIN OH 44074 |
| TELEMARKETING PROFESSIONALS INC | 28800 RYAN ROAD SUITE 325 WARREN MI 48092 |
| TELEMARKETING PROFESSIONALS INC | 6388 E 14 MILE RD WARREN MI 48092 |
| TELEMETRICS INC | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELEMETRICS INC | 6 LEIGHTON PL MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPICTURES | 1 CNN CENTER SUITE 908N ATLANTA GA 30303 |
| TELEPICTURES | 1325 AVENUE OF THE AMERICA'S NEW YORK NY 10019 |
| TELEPICTURES | C/O WARNER BROS. DOMESTIC TV 4000 WARNER BLVD RM. 4004 BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEPICTURES DISTRIBUTION | 400 WARNER BLVD BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 100128 PASADENA CA 91189-0128 |
| TELEPICTURES DISTRIBUTION | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE BOSTON MA 02215 |
| TELEREACH INC | 90 WHITING STREET PLAINVILLE CT 06062 |
| TELEREACH INC | 17 FARMINGTON AVE  STE B-4 PLAINVILLE CT 06062 |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD RALEIGH NC 27603 |
| TELEREP | 885 2ND AVENUE NEW YORK NY 10017 UNITED STATES OF AMERICA |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 1 DAG HAMMARSKJOLD 25TH FL NEW YORK NY 10017 |
| TELEREP LLC | 5 CALIFORNIA STREET SUITE 3145 SAN FRANCISCO CA 94111 |
| TELEREP LLC | FIRST WACHOVIA TELEREP, INC. P.O. BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 401 NORTH MICHIGAN STE 1120 CHICAGO IL 60611 |
| TELEREP LLC | 444 N MICHIGAN AVE  STE 300 CHICAGO IL 60611 |
| TELEREP LLC | BANK OF AMERICA PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 BANK OF AMERICA CHICAGO IL 60696 |
| TELEREP LLC | 3011 W GRAND BLVD 2100 FISHER BLDG DETROIT MI 48202 |
| TELEREP LLC | 885 2ND AV NEW YORK NY 10017-2296 |
| TELEREP LLC | PO BOX 777-W9575 PHILADELPHIA PA 19175-9575 |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELESCA, MARIA | C/O SHERMAN FEDERMAN ETAL 1 E MAIN ST, P 302 BAY SHORE NY 11706-8324 |
| TELESCA, VIRGINA | 11 GLEN RD MASS PK NY 11762 |
| TELESCRIPT INC | 445 LIVINGSTON STREET NORWOOD NJ 07648 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE SUITE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP. | 3443 N. CENTRAL AVE #1800 PHOENIX AZ 85012 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD LOMBARD IL 60148-3200 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR CHICAGO IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600 CHICAGO IL 60610 |
| TELEVISION AUDIO SUPPORT | ARFTS BC RMB 1363 Z ST    BLDG 2730 MARCH AFB CA 92518-2017 |
| TELEVISION BUREAU OF ACVERTISING | 477 MADISON AVE NEW YORK NY 10022 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TELEVISION BUREAU OF ADVERTISING INC | 850 THIRD AVE 10TH FL NEW YORK NY 10022-6222 |
| TELEVISION ENGINEERING CORPORATION | 2647 ROCK HILL IND CT ST LOUIS MO 63144 |
| TELEVISION MUSIC LIC COMMITTEE | 9 E 53RD ST 5TH FL NEW YORK NY 10022 |
| TELEVISION MUSIC LICENSE COMMITTEE | 9 EAST 53RD ST 5TH FLOOR NEW YORK NY 10022 |
| TELEVISION OPERATORS CAUCUS INC | 1776 K ST NW WASHINGTON DC 20006 |
| TELEVISION OPERATORS CAUCUS INC | C/O MJ MANNING 1776 K STREET NW WASHINGTON DC 20006 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE SUITE 108 LONGWOOD FL 32779 |
| TELEX COMMUNICATIONS | PO BOX 86 SDS 12-1077 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 39318 TREASURY CENTER CHICAGO IL 60694-9300 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | SDS 12-1077 P O BOX 86 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| TELFORT, YVES C | 451 NE 43RD ST POMPANO BEACH FL 33064 |
| TELLADO, LUIS B | 5502 S MADDISON HINSDALE IL 60521 |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLES, JULIANO | 1033 SPRING ST BETHLEHEM PA 18018 |
| TELLEZ, ALONZO | 21W575 LYNN RD        7 LOMBARD IL 60148 |
| TELLI.COM | P.O. BOX 1088 ATTN: LEGAL COUNSEL BELVEDERE TIBURON CA 94920 |
| TELLINGTON,PATRICIA | 3823 SONGBIRD CIRCLE HALETHORPE MD 21227 |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE MOUNTAIN VIEW CA 94041 |
| TELLURIDE WATCH | P.O. BOX 2042 TELLURIDE CO 81435 |
| TELLYTOPIA | 3283 KIFER ROAD ATTN: LEGAL COUNSEL SANTA CLARA CA 95051 |
| TELMED MANAGEMENT, INC. | RT 2 BOX 22 COVINGTON LA 70434 |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 ATTN: LEGAL COUNSEL SANTIAGO |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 ATTN: LEGAL COUNSEL SANTO DOMINGO |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA ATTN: LEGAL COUNSEL MEXICO DF 6599 |
| TELMEX PERU | AV. LARCO 1301 ATTN: LEGAL COUNSEL LIMA |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 ATTN: LEGAL COUNSEL SAN JUAN PR 00936-0998 |
| TELNAES,ANN | 103 2ND STREET NE APT 1 WASHINGTON DC 20002 |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET FOUNTAIN CITY WI 54629 |
| TELOS ONLINE | PO BOX 740669 ARVADA CO 80006-0669 |
| TELOS SYSTEMS | 2101 SUPERIOR AV CLEVELAND OH 44114 |
| TELOS SYSTEMS | PO BOX 901495 CLEVELAND OH 44114 |
| TELRAID NETWORK | 7634 NM 6TH AVE BOCA RATON FL 33487 |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| TELTRONICS | 999 50TH AVENUE NE ATTN:  CUSTOMER SUPPORT COLUMBIA HEIGHTS MN 55421 |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS | P.O. BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS LLC | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| TELWARES INC | 5889 S GREENWOOD PLAZA BLVD  SUITE 300 GREENWOOD VILLAGE CO 80111 |
| TELWARES INC | VERCUITY SOLUTIONS DEPT CH 17722 PALATINE IL 60055-7722 |
| TEMCHINE, MICHAEL | 20 18TH ST SE WASHINGTON DC 20003 |
| TEMCHINE, MICHAEL | 716 3RD ST NE WASHINGTON DC 20002 |
| TEMECULA VALLEY BALLOON & WINE FESTIVAL | 28475 OLD TOWN FRONT ST NO.G TEMECULA CA 92591 |
| TEMECULA VALLEY NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| TEMKIN, JODY | 5020 WEST JARVIS AVE SKOKIE IL 60077 |
| TEMKIN, MIRA H | 3022 LEXINGTON HIGHLAND PARK IL 60035 |
| TEMKIN,BARRY N | 5020 W JARVIS SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| TEMP SOURCE | 221 MAIN ST HARTFORD CT 06106 |
| TEMP SOURCE | PO BOX 7247-8341 PHILADELPHIA PA 19170 |
| TEMP TO PERM, INC | 1000 W MCNAB RD POMPANO BEACH FL 330694719 |
| TEMPELAAR, RANDALL | 210 N MURRAY APT 311 COLORADO SPRINGS CO 80916 |
| TEMPER, AMBER | 3818 W JACKSON BLVD      1 CHICAGO IL 60624 |
| TEMPERATURE EQUIPMENT CORP | DEPT 77-6908 CHICAGO IL 60678-6908 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 MORENO VALLEY CA 92553 |
| TEMPEST, DALE | 604 GRAPE ST WHITEHALL PA 18052 |
| TEMPLE BETH EL BELLMORE | P O BOX 72 DAYTON MD 21036 |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 ATTN: LEGAL COUNSEL TEMPLE TX 76503-6114 |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 TEMPLE TX 76503-6114 |
| TEMPLE UNIVERSITY | BRD ST AND MONTGOMERY AVE PHILADELPHIA PA 19122 |
| TEMPLE, BRIGHAM R | 1810 W ARMITAGE    UNIT 1E CHICAGO IL 60622 |
| TEMPLE, SEAN | 4429 KAREN AVE JEFFERSON LA 70121 |
| TEMPLE, SYLVIA | 67 KNOX LANE GLASTONBURY CT 06033 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLETON DEVELOPMENT CORPORATION | 3311 SOUTH RAINBOW BLVD    STE 225 LAS VEGAS NV 89146 |
| TEMPLETON, BRIDGET | 1715 ASTOR AVE VILLA PARK IL 60181 |
| TEMPLETON,KEN | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON,NATALIE R | 109 KENMORE AVE D ELMHURST IL 60125 |
| TEMPLETON,PAUL | 50 OAKRIDGE RD BERKELEY CA 94705 |
| TEMPLIN, THOMAS | 1215 CRYSTAL WAY      L DELRAY BEACH FL 33444 |
| TEMPO REALTY  [TEMPO REAL ESTATE] | 4732 N DAMEN AVE CHICAGO IL 606251420 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD BURBANK CA 91502 |
| TEMPTROL CORP | 801 COOPERTOWN RD DELANCO NJ 08075 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD ORLANDO FL 328195248 |
| TEMPY VANNETTE WILLIAMS | 3900 W. 115TH PLACE APT 3B ALSIP IL 60803 |
| TEN SPEED PRESS | 999 HARRISON ST BERKELEY CA 94707 |
| TEN-HUNG CHU | 1578 BURNING BUSH LANE HOFFMAN ESTATES IL 60192 |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR CORAL SPRINGS FL 330716001 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENDERING,CORY M | 644 W. SURF APT # 308 CHICAGO IL 60657 |
| TENECELA, JULIAN | 12-06 30 RD        APT 1R ASTORIA NY 11102 |
| TENECELA, MIGUEL | 30-61 12TH ST  1ST FLOOR ASTORIA NY 11102 |
| TENECELA, SIMON | 30-43 12TH ST ASTORIA NY 11102 |
| TENESHA WILKINS | 4621 HAZELGROVE DR. ORLANDO FL 32818 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AV CHICAGO IL 60601-5924 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AVENUE        STE 3600 CHICAGO IL 60601 |
| TENN, LENWORTH | 17850 SW 11 CT. PEMBROKE PINES FL 33029 |
| TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | 701 N LILAC DR PO BOX 1452 MINNEAPOLIS MN 55440-1452 |
| TENNENBAUM, RAPHAEL | 120 KENILWORTH PLACE 4E BROOKLYN NY 11210 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD CROSSVILLE TN 38571 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ATTN: ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNEY MASON | 7636 GAITHER ROAD SYKESVILLE MD 21784 |
| TENNY TATUSIAN | 1719 RAYMOND HILL ROAD APT #3 SOUTH PASADENA CA 91030 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |
| TENSA,KAREN | 11 WILSON STREET DANBURY CT 06810 |
| TENTS 'N' EVENTS | 3124 NW 16 TER POMANO BEACHFL FL 33064 |
| TEODORA CASAS | 11034 MAPLEFIELD ST. SOUTH EL MONTE CA 91733 |
| TEODORO GARCIA | 1166 N PASADENA AVENUE AZUSA CA 91702 |
| TEODORO SANTIAGO | 644 WINDETT LANE GENEVA IL 60134 |
| TEOFILO YU | 4342 N. KEDVALE ST CHICAGO IL 60641 |
| TEPES CONSTRUCTION | 3185 CENTER RD NORTHAMPTON PA 18067-1050 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT PENNINGTON NJ 08534 |
| TEPOX, NELSON | 1376 INVERNESS DR ELGIN IL 60120 |
| TEPP, BRENDA | 10 W PINEHURST CIR      102 GLENDALE HEIGHTS IL 60139 |
| TEPPS, DAVE | 521 CARAVELLE DR JUPITER FL 33458 |
| TEQUILA FILMS | 15205 STAFFORD ST. CITY OF INDUSTRY CA 91744 |
| TEQUILA'S | 2589 BOSTON RD WILBRAHAM MA 01095 |
| TEQUILLA COOPER | 5222 W NORTH AVE #3A CHICAGO IL 60639-4452 |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 TERRIL IA 51364 |
| TERA HACKETT WINDHAM | 2810 OAK CREEK DR C ONTARIO CA 91761 |
| TERABITZ | 824 SAN ANTONIO RD PALO ALTO CA 94303 |
| TERABITZ, INC | 824 SAN ANTONIO RD PALO ALTO CA 94303 |
| TERAGRAM CORPORATION | 10 FAWCETT STREET CAMBRIDGE MA 02138 |
| TERANEX INC | 7800 SOUTHLAND BLVD STE 250 ORLANDO FL 32809 |
| TERECE ODOM | 8630 SOUTH MAY CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| TERELL LLOYD | 840 PENN STREET ALLENTOWN PA 18102 |
| TERENCE BARTHEL | 2045 W. ARMITAGE #2 CHICAGO IL 60647 |
| TERENCE BURNHAM | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| TERENCE BUTCHER | 928 NORTH BAY AVENUE NORTH MASSAPEQUA NY 11758 |
| TERENCE KENNY | 70 HANCOCK STREET APT. 3G STATEN ISLAND NY 10305 |
| TERENCE MC DERMOTT | 321 16TH STREET MANHATTAN BEACH CA 90266 |
| TERENCE MCGOVERN | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| TERENCE SCHMIDT | 3007 EAGLE AVE MEDFORD NY 11763 |
| TERENCE SHINE | 1403 W BROOME ST LANTANA FL 33462 |
| TERENCIA GABRIEL | 1570 N DIXIE HIGHWAY APT 5 BOCA RATON FL 33432 |
| TERENZIO,MATTHEW | 1139 LONG RIDGE ROAD STAMFORD CT 06902 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |
| TERESA ANDERSON | 1116 CARVELL DR WINTER PARK FL 32792 |
| TERESA AUDIA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA BENISH | 6166 NORTH SHERIDAN APT #22E CHICAGO IL 60660 |
| TERESA BONANNO | 822 PALM FOREST LN MINNEOLA FL 34711-7734 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |
| TERESA CHAVEZ | 1760 W. WRIGHTWOOD #314 CHICAGO IL 60614 |
| TERESA COFFEY | 3892 ENERO CT SAN DIEGO CA 92154 |
| TERESA CORNELIUS | 14382 BEARDEN TRAIL MACCLENNY FL 32063 |
| TERESA D STRONG | 124 SIXTH STREET WHITEHALL PA 18052 |
| TERESA DEPUY | 3150 DONA MARTA DRIVE STUDIO CITY CA 91604 |
| TERESA DIAZ | 8515 MANSFIELD AVENUE BURBANK IL 60459 |
| TERESA EDISON | 444 W. ST. JAMES APT. 405 CHICAGO IL 60614 |
| TERESA EVANGELISTA | 506 CANYON STONE CIR. LAKE MARY FL 32746 |
| TERESA FAIR | 13502 CENTRAL AVE #A CHINO CA 91710 |
| TERESA FORBES | 652 19TH ST MANHATTAN BEACH CA 90266 |
| TERESA FRANKLIN | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| TERESA GRANDOLFO | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| TERESA GUZMAN | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| TERESA HAYANO | 957 LAS PALMAS DR IRVINE CA 92602 |
| TERESA HERNANDEZ | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KACZMAREK | 16008 HORNELL ST WHITTIER CA 90603 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| TERESA LASKY | 3941 N PINE GROVE APT. #303 CHICAGO IL 60613 |
| TERESA LYNN TRAVATELLO | 301 CROTON AVENUE APT. 208 LANTANA FL 33462 |
| TERESA M PELHAM LLC | 27 RESERVOIR RD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |
| TERESA MCCARTHY | 4501 RICHARD DR LOS ANGELES CA 90032 |
| TERESA MEJICO | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| TERESA MELE | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| TERESA MOORE | 6028 MIDDLEWATER COURT COLUMBIA MD 21044 |
| TERESA MULVEY | 1442 PENHURST ROSEVILLE CA 95747 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESA NOVAK | 139 BEAVER RUN COPPELL TX 75019 |
| TERESA PADILLA | 3160 W BALL RD 105 ANAHEIM CA 92804 |
| TERESA PERKINS | 1804 GARNET AVE APT 209 SAN DIEGO CA 92109 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 ORLANDO FL 32812-8759 |
| TERESA RUIZ | 4146 HATHAWAY AVENUE APT #4 LONG BEACH CA 90815 |
| TERESA SHAKOOR | 2251 WHITEHOUSE COVE NEWPORT NEWS VA 23602 |
| TERESA STACK | 916 PALISADE AVENUE, # 3 UNION CITY NJ 07087 |
| TERESA STRASSER | 503 N. COMMONWEALTH AVE. LOS ANGELES CA 90004 |
| TERESA STRONG | 124 SIXTH STREET WHITEHALL PA 18052 |
| TERESA SWAFFARD | 6244 BLACK OAKS WAY INDIANAPOLIS IN 46237 |
| TERESA THOMAS | PO BOX 354 LACKEY VA 23694 |
| TERESA THOMAS | 202 WOODBINE CT FOREST HILL MD 21050 |
| TERESA WATANABE | 1514 MARENGO AVENUE SOUTH PASADENA CA 91030 |
| TERESA WILLIAMS | 915 N. MONTICELLO CHICAGO IL 60651 |
| TERESA WILSON | 5701 EASTBURY AVENUE BALTIMORE MD 21206 |
| TERESA WOON | 403 NE 81ST ST SEATTLE WA 98115 |
| TERESA WRIGHT | 7260 NW 46TH CT LAUDERDALE LKS FL 33319 |
| TERESE CARY | 5724 TULIP DRIVE ALLENTOWN PA 18104 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA RUVALCABA | 4838 BLEECKER ST. BALDWIN PARK CA 91706 |
| TERESITA VESTAL | 339 VERNON AV 4 VENICE CA 90291 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TERESSIA MARSHALL | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| TEREZA SILVA LUCAS | 405 VILLA CIR BOYNTON BEACH FL 33435 |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 DAYTONA BEACH FL 321175105 |
| TERI CONNER | 629 PAGE DR HAMPTON VA 23669 |
| TERI COX | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| TERI GUILLORY | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| TERI MATTHEWS | 11431 CRAYFORD DR HOUSTON TX 77065 |
| TERI NEMIT | 26 AMIDON AVE NEWINGTON CT 06111 |
| TERI SCHWARTZ | 3864 GRAND AVE CULVER CITY CA 90232 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERI WEISZ-PACITTO | 627 VIA VISTA THOUSAND OAKS CA 91320-6769 |
| TERILUS, EMMANUEL | 1530 NW 3RD STREET BOYNTON BEACH FL 33435 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD      17 SYKESVILLE MD 21784 |
| TERKEURST,CHARLOTTE | 1121 RANLEIGH WAY PIEDMONT CA 94610 |
| TERMAINE KEYS | 7226 S. RICHMOND CHICAGO IL 60629 |
| TERMANO, LISA | 49 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| TERMEUS, JEAN C | 3421 NW 40 ST. FORT LAUDERDALE FL 33309 |
| TERMIDOR, PROPHETE | 10018 BOYNTON PLACE CIRCLE NO.335 BOYNTON BEACH FL 33437 |
| TERMINAL CORPORATION | P O BOX 17093 BALTIMORE MD 21297-0430 |
| TERMINIX | 950 RIVERSIDE PARKWAY, SUITE 40 WEST SACRAMENTO CA 95605 |
| TERMINIX | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERN CHARN LAI | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| TERNECIA MOSLEY | 6263 WHISPERING WAY ORLANDO FL 32087 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| TERNOSKY, STEVEN | 1701 CLINTON ST   NO.325 LOS ANGELES CA 90026 |
| TERON BAXTER | 1033 WEST LOMBARD STREET APT B BALTIMORE MD 21223 |
| TERON,YALITZA | 1930 ANTHONY AVENUE BRONX NY 10457 |
| TERPAY TRUCKING CORPORATION | PO BOX 257 SCHNECKSVILLE PA 18078 |
| TERPSTRA, JAMES E. | 1345 FOREST TRAILS DR CASTLE ROCK CO 80108-8284 |
| TERPSTRA, ROBERT | 300 N CANAL STREET APT 904 CHICAGO IL 60606 |
| TERPSTRA,JAMES | 1345 FOREST TRAILS DR CASTLE ROCK CO 80108-8284 |
| TERRA CROFT | 6274 HEINTZ RD ST. LOUIS MO 63129 |
| TERRA SNODGRASS | 7737 STONE BRANCH S. DR. INDIANAPOLIS IN 46256 |
| TERRACE GROCERY        D | 1102 PENNIMAN RD WILLIAMSBURG VA 23185 |
| TERRACE GROCERY YORKTOWN  D | 8608 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| TERRACE RESTAURANT | 840 S BEST AVE WALNUTPORT PA 18088 1218 |
| TERRACES AT REUNION | 6400 CONGRESS AVE BOCA RATON FL 334872852 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE HO | 4733 PAL MAL AVE EL MONTE CA 91731 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A NEWPORT NEWS VA 23601 |
| TERRANCE MCCAMPBELL | 4303 W. MAYPOLE CHICAGO IL 60624 |
| TERRANCE NELSON | 2890 NW 38TH AVE FORT LAUDERDALE FL 33311 |
| TERRANCE SWEENEY | 3935 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRANOVA PICTURES | 22430 TURKEY LANE MORRISON CO 80465 |
| TERRAPLAS NORTH AMERICA | 706 WOODLAWN KILGORE TX 75662 |
| TERRAPLAS USA RENTALS | 41155 STATE ROUTE 10 DELHI NY 13753 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET NORTH HILLS CA 91343 |
| TERREL TAYLOR | 1731 NW 1ST AVE POMPANO BCH FL 33060 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE BALTIMORE MD 21207 |
| TERRELL ERVIN RICHARDSON | SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL LIBERTY | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL, DARRELL | 14726 ATLANTIC DOLTON IL 60419 |
| TERRELL, M J | 3339 HOLIDAY VIEW DR TRAVERSE CITY MI 49686 |
| TERRELL, NIYA SANA | 545 CEDAR ST      APT NO.4 SMITHFIELD VA 23430 |
| TERRELL, RONALD | 913 W GORDON CHICAGO IL 60613 |
| TERRELL,JANET D | 8103 FLORAL AVENUE #2 SKOKIE IL 60077 |
| TERRELL,NIKO | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRENCE BANNON | 1417 S. CLIFTON PARK RIDGE IL 60068 |
| TERRENCE DEAN | 8674 COOPERHAWK CT COLUMBIA MD 21045 |
| TERRENCE DOMINGO | 3000 VIA BREVE MONTEBELLO CA 90640 |
| TERRENCE E. DUNN | 1010 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| TERRENCE GRANT | 128-10 115 AVENUE SOUTH OZONE PARK NY 11420 |
| TERRENCE JAMES | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| TERRENCE MCGEE | 231 BLACKSTONE AVE GLENWOOD IL 60425 |
| TERRENCE MCNALLY | 29 EAST 9TH ST. #15 NEW YORK NY 10003 |
| TERRENCE MOORE | 438 25TH AVE. , N.W. CALGARY, AB, T2M  2A7 |
| TERRENCE O'KEEFE | 2931 FAIT AVE. BALTIMORE MD 21224 |
| TERRENCE SCHELLER | 823 VERNON ST BETHLEHEM PA 18015 |
| TERRI CELENZA | 1020 W PRINCETON ST ORLANDO FL 32804 |
| TERRI CHAPPELL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| TERRI CHAPPELL | 5611 STONEGATE ROAD DALLAS TX 75209 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TERRI FENN | 17704 22ND AVE NE SHORELINE WA 98155 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI HAWKINS | 5119 MARVALE DRIVE LOS ANGELES CA 90043 |
| TERRI JOHNSON | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD APPLE VALLEY CA 92308 |
| TERRI L WARE | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| TERRI PRICE | 950 JEFFREY STREET BOCA RATON FL 33487 |
| TERRI PROPERTIES LLC | 675 SW 12TH AVENUE POMPANO BEACH FL 33069 |
| TERRI PROPERTIES, LLC | RE: RIVERHEAD 633 E MAIN ST PO BOX 608 RIVERHEAD NY 11901 |
| TERRI RUSSELL | 401 GOLFVIEW DR DAVENPORT FL 33837 |
| TERRI SIMPSON | 4055 PAMELA LANE VACAVILLE CA 95688 |
| TERRI VANECH | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| TERRI WARE | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRI WINEFORDNER | 9033 GREENBROOK CT. ORLANDO FL 32810 |
| TERRI WOLFE | 3528 MAIN RD E EMMAUS PA 18049 9580 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 WILDWOOD FL 34785 |
| TERRIL WEST | 2634 GRANDE VALLEY BLVD. # 4216 ORANGE CITY FL 32763 |
| TERRILL, BRANTLEY | 5633 TAYLOR STREET NO.A HOLLYWOOD FL 33021 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRINEKA JONES | 1915 S. HOMAN CHICAGO IL 60623 |
| TERRISHA HARRIS | 839 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| TERROHN BROWN | 205 NEW AVENUE WYANDANCH NY 11798 |
| TERRY A. KUPERS | 8 WILDWOOD AVE OAKLAND CA 94610 |
| TERRY ADAMS JR | PO BOX 2419 SEMMES AL 36575 |
| TERRY ALLEN | 10201 LINDLEY AVENUE APT#C36 NORTHRIDGE CA 91325 |
| TERRY ALVARADO | 17128 UPLAND AVENUE FONTANA CA 92335 |
| TERRY ANN FIELDS-SNYDER | 5111 GREAT OAKS LN SANFORD FL 32771 |
| TERRY BANKS | 852 TULIP AVENUE WEST HEMPSTEAD NY 11552 |
| TERRY BASS | 2415 E. HATCHWAY STREET COMPTON CA 90222 |
| TERRY BATES | 3577 WEST LYNDALE CHICAGO IL 60647 |
| TERRY BELLUCCI | 1914 SOUTH FRONT STREET ALLENTOWN PA 18103 |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY BURNS | 4126 W. JACKSON 1ST FLOOR CHICAGO IL 60624 |
| TERRY C VOLPP | 809 OLDE IVEY ROAD SHOREWOOD IL 60431 |
| TERRY CLARK | 11975 SUZANNE DRIVE FONTANA CA 92337 |
| TERRY CONLEY | 299 QUAIL CT. CASSELBERRY FL 32707 |
| TERRY CORNISH | P.O. BOX 5431 SAN BERNARDINO CA 92412 |
| TERRY COTTRILL | 14 S. MARKET STREET APT. 16 FAWN GROVE PA 17321 |
| TERRY CRAWLEY | 479 NELSON DRIVE #3 NEWPORT NEWS VA 23601 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY DELONG | 6571 12TH AVE JENISON MI 49428 |
| TERRY EDMUNDS | 3039 ETTA CIR DELTONA FL 32738-7202 |
| TERRY FERBER | 1720 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| TERRY FILM | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| TERRY FOLDENAUER | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| TERRY FORD | 2300 N GROVE RIVER GROVE IL 60171 |
| TERRY FRANK | 12531 DOLAN AVENUE DOWNEY CA 90242 |
| TERRY GARDNER | 1920 6TH ST., #353 SANTA MONICA CA 90405 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY GODBEY | 1161 WILLOWBROOK TRL MAITLAND FL 32751 |
| TERRY HAIG | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| TERRY HAM | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| TERRY HARRIS | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| TERRY HUMMEL | 12218 GRECO DRIVE ORLANDO FL 32824 |
| TERRY JIMENEZ | 241-20 NORTHERN BOULEVARD APT# 6B DOUGLASTON NY 11363 |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY KOLLER | 96 WEST MAIN STREET WINDSOR PA 17366 |
| TERRY KRAMER | 3710  LOS FELIZ BLVD. #39 LOS ANGELES CA 90027 |
| TERRY KUHN | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| TERRY L BROWN | 58 N HWY 17/92 DEBARY FL 327132507 |
| TERRY L MARSKI | 535 SOUTH MAIN LOMBARD IL 60148 |
| TERRY L STIRLING | 3215 CRYSTAL LAKE CT ONTARIO CA 91761 |
| TERRY L. CAMPBELL | P. O. BOX 2835 LOS ANGELES CA 90078 |
| TERRY L. STANLEY | 2524 NORTH MEYERS BURBANK CA 91504 |
| TERRY LARIMER | 928 E MACADA RD BETHLEHEM PA 18017 |
| TERRY LAURENT | PO BOX 13 COOPERSBURG PA 18036 |
| TERRY LEE | P O BOX 895 LOMA CA 91710 |
| TERRY LEE | P.O. BOX 895 ALTA LOMA CA 91701 |
| TERRY LEGG | 920 GLEN ABBEY CIR WINTER SPRINGS FL 32708-4355 |
| TERRY LITTLE | 758 N ARROWHEAD RIALTO CA 92376 |
| TERRY MADLEM | 8521A FONTANA ST DOWNEY CA 90242 |
| TERRY MARCHAND | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |
| TERRY MARKOWITZ | 755 PEAR ST. LAGUNA BEACH CA 92651 |
| TERRY MARSKI | 535 SOUTH MAIN LOMBARD IL 60148 |
| TERRY MINGS | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| TERRY NAVARRO | 12148  WASHINGTON ST PEMBROKE PINES FL 33025 |
| TERRY OBERMAN | 18 KING AVENUE MELVILLE NY 11747 |
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 234521188 |
| TERRY PRICKETT | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY ROEN | 1620 ELM AVE WINTER PARK FL 32789 |
| TERRY SAENZ | 19215 CORWIN RD. APPLE VALLEY CA 92307 |
| TERRY SEGURA | 6623 E LISERON BOYNTON BEACH FL 33437 |
| TERRY SHORTER | P. O. BOX 7276 CHICAGO IL 60680 |
| TERRY SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714-5838 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TAYLOR | 12106 DONEGAL WAY HOUSTON TX 77047 |
| TERRY TEACHOUT | 205 W 84TH STREET NEW YORK NY 10024 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY TURNER | 2686 WINCHESTER CIRL EUSTIS FL 32726 |
| TERRY TYCHON | 324 S. BROADWAY #C REDONDO BEACH CA 90277 |
| TERRY W HARRIS | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 CLERMONT FL 34711-8718 |
| TERRY WOOD | 25014 168TH PLACE SE COVINGTON 98042 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY'S APPLIANCE SERVICE INC | 929 STRATFORD ELMHURST IL 60126 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE NEWPORT NEWS VA 236012716 |
| TERRY'S ELECTRIC | 600 THACKER AV KISSIMMEE FL 347410000 |
| TERRY'S RESTAURANT | 200 S DELAWARE DR EASTON PA 18042-9412 |
| TERRY, CHIVRON | 925 E 85TH ST       3 CHICAGO IL 60619 |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE CHICAGO IL 60614 |
| TERRY, DANIELLE | 329 STERLING AVE DELRAY BEACH FL 33444 |
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DAVID | 1302 STATE ROUTE 161 CENTRALIA IL 62801 |
| TERRY, DEBRA | CARRIER WILLIAMSBURG VA 23188 |
| TERRY, DEBRA R | 7 KAREN DRIVE NEWPORT NEWS VA 23608 |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |
| TERRY, RALPH        R | GRAFTON YORKTOWN VA 23692 |
| TERRY, SABRINA | 7014 NW 78TH AVE TAMARAC FL 33321 |
| TERRY,JAMES D | 13050 PINON STREET RANCHO CUCAMONGA CA 91739 |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERRYS FACE PAINTING | 1155 NE 102ND ST MIAMI SHORES FL 33138-2615 |
| TERRYVILLE CHEVROLET | 302 MAIN STREET TERRYVILLE CT 06786 |
| TERSON, MICHAEL A | 338 MELINDA LANE BUFFALO GROVE IL 60089 |
| TERVALON, JERVEY | 202 S RAYMOND AVE      APT 509 PASADENA CA 91105 |
| TERWILLEGER, MICHAEL | 200 EAST LAS OLAS BLVD  11TH FLOOR FORT LAUDERDALE FL 33301 |
| TERWILLEGER, MICHAEL | PETTY CASH CUSTODIAN 200 EAST LAS OLAS BLVD  11TH FLOOR FORT LAUDERDALE FL 33301 |
| TERYNN MILLER | 3744 N. RACINE AVE, APT 1 CHICAGO IL 60613-0029 |
| TERZIAN, PETER | 584 10TH STREET APT 3 BROOKLYN NY 11215 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |
| TESHIA MORRIS | 81 CHAPEL TOWNE CIRCLE NOTTINGHAM MD 21236 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL WINTER SPRINGS FL 32708 |
| TESS LU | 19005 STEWART CT ROWLAND HEIGHTS CA 91748 |
| TESSA BENSON | 8156 W. 4TH ST LOS ANGELES CA 90048 |
| TESSA STAVELEY | 605 5TH AVENUE NORTH APT# 323 SEATTLE WA 98109 |
| TESSA TYRRELL | 301 COLUMBUS AVE MERIDEN CT 06451 |
| TESSCO INCORPORATED | PO BOX 631091 BALTIMORE MD 21263-1091 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE HUNT VALLEY MD 21031 |
| TESSER, NEIL | 1728 N DAMEN AVE  APT 215 CHICAGO IL 60647 |
| TESSIE JACKSON | 5013 CHESTNUT FORK ROAD GLOUCESTER VA 23061 |
| TESSIE POPOFF | 542 1/4 VERNON AVE VENICE CA 90291 |
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESSON J WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| TESST TECHNOLOGY INSTITUTE  [TESST | COLLEGE OF TECHNOLOGY] 2 CORPORATE PARK-STE 100 IRVINE CA 92606 |
| TEST CLIENT | THIS IS FOR TESTING ONLY! ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| TEST MED VACCINATION SERVICES MEDICAL | 140 E SANTA FE AVENUE FULLERTON CA 92832 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039 FULLERTON CA 92836-1039 |
| TEST MED VACCINATION SERVICES MEDICAL | 103 N TAYLOR AVE  SUITE B KIRKWOOD MO 63122 |
| TEST, IRENE | 435 FARMINGTON AVE APT 303 HARTFORD CT 06105 |
| TESTA PRODUCE INC | 1501 S BLUE ISLAND AVE CHICAGO IL 60608 |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314 DALLAS TX 75312-2314 |

| Claim Name | Address Information |
|---|---|
| TESTAMERICA INC | PO BOX 70213 LOS ANGELES CA 90074-0213 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD    1121 CHICAGO IL 60657 |
| TETONIS,IRENE | 8312 NW 59TH STREET TAMARAC FL 33321 |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TETRAM RAGHUBER | 613 CAMDEN RD ALTAMONTE SPRINGS FL 32714-7211 |
| TETREAULT, BRADLEY | 28 ARROW ST ENFIELD CT 06082 |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE ORLANDO FL 32819-7165 |
| TETZLER,BRIAN J. | 11163 PATTERSON PLACE LITTLETON CO 80127 |
| TEUFEL, DANIEL | 1098 COVINGTON ST OVIEDO FL 32765-7078 |
| TEUFEL, DANIEL | 1098 COVINGTON ST STE 2208 OVIEDO FL 32765 |
| TEUFEL,JOHN G | 84 WARD ST WEST ISLIP NY 11795 |
| TEUT, NATHAN | 14523 SUMMITT DR CLIVE IA 50325 |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEVENAN,MATT | 4737 NORTH KENMORE UNIT# 2S CHICAGO IL 60640 |
| TEW, NANCY | 1401 N CENTRAL NO.26 GLENDALE CA 91202 |
| TEWARI, MANISH | 1518 ORANOLE RD 2104 MAITLAND FL 32751 |
| TEWES DESIGN GROUP | 2 SOUTH BISCAYNE BOULEVARD  SUITE 3180 MIAMI FL 33131 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90236 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90232-3210 |
| TEWKSBURY, JOHN | 148 LONNA COURT PITTSBORO NC 27312 |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEWS COMPANY | 1201 S ORLANDO AVE SUITE 410 WINTER PARK FL 32789 |
| TEWS COMPANY | PO BOX 540535 ORLANDO FL 32854 |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 ORLANDO FL 328015201 |
| TEX HAMLETT | 134 KENT STREET HARTFORD CT 06112 |
| TEXACO                D | AIRPORT RD WILLIAMSBURG VA 23188 |
| TEXARKANA GAZETTE | 313-319 PINE STREET ATTN: LEGAL COUNSEL TEXARKANA TX 75504 |
| TEXARKANA GAZETTE | PO BOX 621 TEXARKANA TX 75504-0621 |
| TEXAS ART SUPPLY | PO BOX 66328 HOUSTON TX 77006 |
| TEXAS ART SUPPLY #52 | PO BOX 66328 HOUSTON TX 77266-6328 |
| TEXAS ASSOCIATED PRESS BROADCASTERS | 4851 LBJ FREEWAY STE 300 DALLAS TX 75244 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST NO.200 AUSTIN TX 78701 |
| TEXAS CATHOLIC | PO BOX 190347 DALLAS TX 75219-0347 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TEXAS CIRCULATION MANAGEMENT ASSOCIATION | PO BOX 90490 HOUSTON TX 77290 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY SECTION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH & CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-254. |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087 AUSTIN TX 78773 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | SAFETY PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701-2483 |
| TEXAS DEPARTMENT OF TRANSPORTATION | ATTN  VEHICLE TITLES & REGISTRATION DIV PO BOX 13175 AUSTIN TX 78711-3175 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| TEXAS MOBILE BROADCASTING LLC | 19810 FAIR PARK CT HUMBLE TX 77346 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 975108 DALLAS TX 75397-5108 |
| TEXAS RANGERS BASEBALL PARTNERS | DBA TEXAS RANGERS BASEBALL PO BOX 90111 ARLINGTON TX 76004-3111 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 910380 DALLAS TX 75391-0380 |
| TEXAS SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS PO BOX 797488 DALLAS TX 75379-7488 |
| TEXAS SOCIETY OF CPAS | PO BOX 797488 DALLAS TX 75379 |
| TEXAS STAR TRIBUNE | 501 FAIRWAY KERRVILLE TX 78028 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCT | 333 GUADALUPE TOWER III SUITE 900 AUSTIN TX 78701 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR SAN MARCOS TX 78666 |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |
| TEXTCASTER | PO BOX 12003 KANSAS CITY MO 64152 |
| TEXTRON FINANCIAL CORPORATION | 28904 NETWORK PL CHICAGO IL 60673-1289 |
| TF 1 INTERNATIONAL | QUAI DU PONT DU JOUR ATTN: FRANCIS MOREL 92100 BOULOGNE PARIS FRANCE |
| TF1 INTERNATIONAL | 1 QUAI DU PONT DU JOUR 92656 BOULOGNE CEDEX FRANCE |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TFG ASSOCIATES INC | 215 WEST 91ST STREET STE 72 NEW YORK NY 10024 |
| TFI RESOURCES | PO BOX 4346   DEPT 517 HOUSTON TX 77210 |
| TH TOWER LEASING LLC | RE: CHICAGO SEARS TOWER C/O TRIZECHAHN OFFICE PROPERTIES INC. 233 SOUTH WACKER DRIVE, SUITE 4600 CHICAGO IL 60606 |
| TH'AUDRELYN ROBERTS | 1131 UNIVERSITY BLVD WEST APT. 2112 SILVER SPRING MD 20902 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THACKER III, EUGENE B | HOOK EM & BOOK EM ELITE FUGITIVE RECOVERY; 3251 WALL BLVD  APT 2406 GRETNA LA 70056 |
| THACKER, CHERYL | 3531 N CHATHAM RD      D ELLICOTT CITY MD 21042 |
| THACKER, JOE | 1620 S HAMPTON     206 COLORADO SPRINGS CO 80906 |
| THACKER,ANDREW L | 323 73RD STREET APT. #C NEWPORT NEWS VA 23607 |
| THACKRAY,ANDREW | 4010 N. CLARK STREET UNIT J CHICAGO IL 60613 |
| THAD HALL | 4514 CONNECTICUT AVE. NW UNIT #109 WASHINGTON DC 20008 |
| THADDEUS KRAWCZYK | 6425 W 108TH STREET WORTH IL 60482 |
| THADDEUS LIN | 4343 W. NORWOOD STREET CHICAGO IL 60646 |
| THADDEUS RUSSELL | 130 8TH  AVENUE, APT. 2-C BROOKLYN NY 11215 |
| THADDEUS STREET | 929 NORTH HILL ROAD BALTIMORE MD 21218 |
| THADEUS WILSON | 4520 NW 32ND COURT LAUDERDALE LAKES FL 33319 |
| THAI TRAN | 9724  TAVERNIER DR BOCA RATON FL 33496 |
| THAKADIYIL,PHILIP | 11844 WINDING TRAILS DRIVE WILLIOW SPRINGS IL 60480 |
| THAKKAR, USHA | DBA USHALS NEWSTAND 116 E WOODFIELD MALL SCHAUMBURG IL 60193 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THALER, RICHARD | 2130 N LINCOLN PARK W CHICAGO IL 60614 |
| THALES BROADCAST & MULTIMEDIA | 104 FEEDING HILLS SOUTHWICK MA 01077 |
| THALIA PATILLO | 3045 GODWIN TERRACE APT. 3E BRONX NY 10463 |
| THALIA RIGOS | 6531 ROSE CLIFF DR #100 ORLANDO FL 32835 |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET GROTON CT 06340 |
| THAMES, JAY | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| THANE INTERNATIONAL INC | 78-140 CALLE TAMPICO LA QUINTA CA 92253 |
| THANE ROSENBAUM | 412 CATHEDRAL PARKWAY #32 NEW YORK NY 10025 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THANH,TRANG T | 22703 VIA CASTILLA LAKE FOREST CA 92630 |
| THANT MYINT-U | 5 SUE TERRACE WESTPORT CT 06880 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THARP, CAROLYN J | 515 FAIRWAY ST BOWLING GREEN KY 42103 |
| THARP, GLEN A | P O BOX 381 REDONDO BEACH CA 90277 |
| THARP, GLEN W | PO BOX 2374 FULLERTON CA 92833 |
| THARPE,MONIQUE S | 2636 E EDGERTON AVE APT. 8 CUDAHY WI 53110 |
| THASC SALES CO. | 5207 COCONUT CREEK PKWY MARGATE FL 330633916 |
| THATCHER, RYAN | 494 WARREN ST     NO.2 BROOKLYN NY 11217 |
| THAW WIN | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| THAYER EVANS | 15902 HIGHWAY 3, APT. 528 WEBSTER TX 77598 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THAYER, ERIC | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 ATTN: LEGAL COUNSEL ABERDEEN SD 57402-4430 |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 ABERDEEN SD 57401 |

| Claim Name | Address Information |
|---|---|
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301-4316 |
| THE AD WIZARD | 2191-349 WEST GEORGIA ST. VANCOUVER BC V6B 3V7 CANADA |
| THE ADVERTISER GLEAM | P.O. BOX 190 ATTN: LEGAL COUNSEL GUNTERSVILLE AL 35976 |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. TIFFIN OH 44883 |
| THE ADVOCATE | 525 LAFAYETTE ST. ATTN: LEGAL COUNSEL BATON ROUGE LA 70821 |
| THE ADVOCATE | 75 TRESSER BLVD. ATTN: LEGAL COUNSEL STAMFORD CT 06904-9307 |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| THE ADVOCATE | 9 RIVERBEND RD. S. BUILDING 9A STAMFORD CT 06907 |
| THE ADVOCATE | 22 NORTH FIRST STREET NEWARK OH 43055 |
| THE ADVOCATE | PO BOX 1840 NORTH ADAMS MA 01247-1840 |
| THE ADVOCATE-MESSENGER | PO BOX 149 330 S. 4TH STREET DANVILLE KY 40422 |
| THE AEGIS | P.O. BOX 189 ATTN: LEGAL COUNSEL BEL AIR MD 21014 |
| THE ALBANY HERALD | PO BOX 48 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| THE ALBANY HERALD | P. O. BOX 48 ALBANY GA 31702-0048 |
| THE ALBRIGHT GROUP LLC | 1101 NEW YORK AVE  NW     STE 900 WASHINGTON DC 20005 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST JOEL PLATT MERIDEN CT 64509998 |
| THE ALESTLE | CAMPUS BOX 1167 EDWARDSVILLE IL 62026 |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD  STE 111 SCOTTSDALE AZ 85250 |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. ATTN: LEGAL COUNSEL ALLIANCE OH 44601 |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 ALPENA MI 49707 |
| THE ALPINE TOWER COMPANY | 110 SUMMIT AVE. PO BOX 547 MONTVALE NJ 07645 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY BOCA RATON FL 334327450 |
| THE ALTUS TIMES | P.O. BOX 578 ALTUS OK 73522 |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN ATTN: LEGAL COUNSEL LAWRENCEBURG KY 40342-0116 |
| THE ANN ARBOR NEWS | 340 E HURON STREET ATTN: LEGAL COUNSEL ANN ARBOR MI 48104 |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. ANN ARBOR MI 48106 |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE ID 83725 |
| THE ARGUS | 39737 PASEO PADRE ATTN: LEGAL COUNSEL FREMONT CA 94538 |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOMALIA |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET ATTN: LEGAL COUNSEL OWOSSO MI 48867 |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. OWOSSO MI 48867 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 ATTN: LEGAL COUNSEL PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST. ATTN.:CHRIS LAVELLE PHOENIX AZ 85004 |
| THE ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVE. CHICAGO IL 60603 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW GEORGETOWN DC 20007 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW WASHINGTON DC 20007 |
| THE ASCHWANDEN GROUP | 24621 TANNIN RD CEDAREDGE CO 81413 |
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 DAYTONA BEACH FL 321177143 |
| THE ASSINIBOIA TIMES | PO BOX 910 ASSINIBOIA SASKATCHENWAN CANADA |
| THE ASSOC HOME HEALTH PARENT  [ASSOC | HOME HEALTH AGENCY] 3313 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093413 |
| THE ASSOCIATED PRESS | 1825 K STREET NW SUITE 800 WASHINGTON, DC 20006 |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD ATHENS OH 45701 |
| THE AUDI EXCHANGE | 20 51ST STREET HIGHLAND PARK IL 60035 |
| THE AUDI EXCHANGE  [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUDI EXCHANGE  [SAAB/PORSCHE | EXCHANGE] 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |

| Claim Name | Address Information |
|---|---|
| THE AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30913 |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. ATTN: LEGAL COUNSEL AURORA IL 60506 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC MICHAEL J BONI 1 SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC NEIL L GLAZER ONE SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL 10 EAST 40TH ST NEW YORK NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISNEHOFER PA MEGAN D MCINTYRE 1201 N MARKET ST SUITE 2100 WILMINGTON DE 19801 |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. MIDDLETOWN CT 06457 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 ATTN: ACCOUNTS PAYABLE DEPT. BAKERSFIELD CA 93380-1017 |
| THE BALTIMORE GUIDE | 526 CONKLING STREET ANN: JEFF HARRIS/ RICHARD SANDZA BALTIMORE MD 21224 |
| THE BALTIMORE RAVENS LIMITED PARTNERSHIP | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET ATTN: LEGAL COUNSEL BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT ST. BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET ATTN: JOY BRAMBLE BALTIMORE MD 21218 |
| THE BANK OF NEW YORK | 330 WEST 34TH STREET NEW YORK NY |
| THE BANK OF NEW YORK | RE: NEW YORK 330 WEST 34TH ST 75 PARK PLACE 10TH FLOOR NEW YORK NY 10286 |
| THE BARAKE COLLECTIONS | 444 W NEW ENGLAND AVE STE 102 WINTER PARK FL 327894376 |
| THE BARN YARD | 120 W RD PAT SKINNER ELLINGTON CT 06029 |
| THE BARON GROUP | 57 WILTON RD WESTPORT CT 06880 |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 BEVERLY HILLS CA 902104213 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD SANFORD FL 327717211 |
| THE BAXTER BULLETIN | PO BOX 1750 ATTN: LEGAL COUNSEL MOUNTAIN HOME AR 72653 |
| THE BAXTER BULLETIN | PO BOX 1750 MOUNTAIN HOME AR 72654-1750 |
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C SAN LUIS OBISBO CA 93401 |
| THE BEACON | P.O. BOX 69 WILLIAMS BAY WI 53191 |
| THE BEACON SIX, LLC | 100 S EOLA DRIVE  NO.103 ORLANDO FL 32801 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD ORLANDO FL 328172134 |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD ATTN: LEGAL COUNSEL BEAUFORT SC 29901 |
| THE BEAUFORT GAZETTE | P.O. BOX 399 BEAUFORT SC 29902 |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET ATTN: LEGAL COUNSEL BEAUMONT TX 77704 |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 BENTONVILLE AR 72712 |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A ATTN: LEGAL COUNSEL BENTON IL 62812 |
| THE BERKSHIRE EAGLE | PO BOX 1171 PITTSFIELD MA 01202 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |

| Claim Name | Address Information |
|---|---|
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 ATTN: LEGAL COUNSEL BETHEL ME 04217 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. BEVERLY HILLS CA 90210 |
| THE BIRCHMERE | 3701 MT. VERNON AVE. ALEXANDRIA VA 22305 |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS 2200 N. 4TH AVENUE BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY PO BOX 2553 BIRMINGHAM AL 35202 |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 ATTN: LEGAL COUNSEL BISMARCK ND 58506-5516 |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE BISMARCK ND 58502 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE BLADE | PO BOX 921 TOLEDO OH 43697-0921 |
| THE BODY SHOP | 6225 POWERS AVE JACKSONVILLE FL 322172215 |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN ATTN: LEGAL COUNSEL CLEVELAND MS 38732 |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. ATTN: LEGAL COUNSEL BOSTON MA 02107 |
| THE BOSTON GLOBE | PO BOX 55819 BOSTON MA 02205-5819 |
| THE BOWER BIRD | P O BOX 103 JENNIFER TORGERSEN OLD LYME CT 06371 |
| THE BOX OFFICE | 6013 BERKSHIRE LN DALLAS TX 75225 |
| THE BOX SHOPPE | 8808 CORPORATION DRIVE INDIANAPOLIS IN 46256 |
| THE BRADFORD ERA | 43 MAIN ST. BRADFORD PA 16701 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 BRAINERD MN 56401-0974 |
| THE BRANDON SUN | 501 ROSSER AVENUE ATTN: LEGAL COUNSEL BRANDON MB R7A 0K4 CANADA |
| THE BRANDON SUN | 501 ROSSER AVE. BRANDON, MB MB R7A 5Z6 CANADA |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE MIGUEL BOTTO ORLANDO FL 32836 |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY | SOCIETY HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. VANCOUVER BC V6B 4N6 CANADA |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY | SOCIETY HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. VANCOUVER BC V6B 4N6 CANADA |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 ATTN: LEGAL COUNSEL BROOKS AB T0J 0J0 CANADA |
| THE BROWNSVILLE HERALD | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78522-0351 |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 ATTN: LEGAL COUNSEL BRUNSWICK GA 31521 |
| THE BRUNSWICK NEWS | PO BOX 1557 BRUNSWICK GA 31521 |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 ATTN: LEGAL COUNSEL BRYAN OH 43506 |
| THE BRYAN TIMES | P.O. BOX 471 BRYAN OH 43506 |
| THE BUCHTELITE | 302 BUCHTEL COMMON AKRON OH 44325-4602 |
| THE BUDGET RENT A CAR PARENT | [AVIS-EMPLOYMENT] 3 REGENT ST LIVINGSTON NJ 70391668 |
| THE BUFFALO NEWS | P.O. BOX 100 BUFFALO NY 14240 |
| THE BUFFALO NEWS | ONE NEWS PLAZA BUFFALO NY 14240 |
| THE BUFFALO NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL BUFFALO NY 14240 |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA BUFFALO NY 14240 |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| THE BULLETIN | P.O. BOX 6020 ATTN: LEGAL COUNSEL BEND OR 97708-6020 |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 PHILADELPHIA PA 19102-3419 |
| THE BULLETIN | P.O. BOX 6020 BEND OR 97708-6020 |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, PO BOX 2426 ANGLETON TX 77516 |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 BURLINGTON VT 05402 |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 ATTN: LEGAL COUNSEL BURLINGTON CO 80807-0459 |
| THE BUTERBAUGHS ANTIQUES | 23 PLANTATION BLVD LAKE WORTH FL 33467-6543 |

| Claim Name | Address Information |
|---|---|
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 CREEDMOOR NC 27522 |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 ATTN: LEGAL COUNSEL ST. JOHNSBURY VT 05819-0008 |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; PO BOX 8 SAINT JOHNSBURY VT 05819 |
| THE CALGARY SUN | 2615 12TH STREET CALGARY AB T2E 7W9 CANADA |
| THE CALL | 75 MAIN ST. WOONSOCKET RI 02895 |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET ATTN: LEGAL COUNSEL ELWOOD IN 46036 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | R.E./COM'L DIV.] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | ROSEMURGY/BOCA] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT [CARL | VANEYSSEN] 1233 E COMMERCIAL BLVD CARL VANEYSSEN FT LAUDERDALE FL 333344823 |
| THE CAPITAL | P.O. BOX 911 ATTN: LEGAL COUNSEL ANNAPOLIS MD 21404 |
| THE CAPITAL | PO BOX 911 ANNAPOLIS MD 21404 |
| THE CAPITAL TIMES | PO BOX 8060 MADISON WI 53708 |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE CHRISTOPHER NEWPORT COLLEGE NEWPORT NEWS VA 23606 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CARMI TIMES | P.O. BOX 190 CARMI IL 62821 |
| THE CARNIVAL CRUISE PARENT   [CARNIVAL | CRUISE LINE] 3655 NW 87TH AVE MIAMI FL 331782418 |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. MOREHEAD CITY NC 28557 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CATERING COMPANY | 2000 N RACINE AVE CHICAGO IL 60614 |
| THE CELEBRATION SOURCE INC | PO BOX 224058 HOLLYWOOD FL 33019 |
| THE CENTER | 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER | ADULT LEARNING RESOURCE CENTER 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET DANBURY CT 06810 |
| THE CENTOFANTE GROUP | 333 SOUTH STATE ST. #V144 ATTN: ALAN CENTOFANTE LAKE OSWEGO OR 97035 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST ATTN:  BRUCE WOOD CHINO CA |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 ATTN: LEGAL COUNSEL CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 CHARLOTTE NC 28232 |
| THE CHATHAM DAILY NEWS | 45 4TH STREET ATTN: LEGAL COUNSEL CHATHAM ON N7M 5M6 CANADA |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. PO BOX 2007 CHATHAM ON N7M 5M6 CANADA |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED | PARTNERSHIP 1901 W. MADISON ST. ATTN: SCOTT SONNENBERG CHICAGO IL 60612 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE EDITORIAL DEPARTMENT CHICAGO IL 60611 |
| THE CHIEF ENGINEERS AS | ASSOCIATION OF CHICAGOLAND ORLAND PARK IL 60462-5105 |
| THE CHOICE FOR TEMPS INC | 1212 NEW YORK AVE NW STE 225 WASHINGTON DC 20005 |
| THE CHOICE FOR TEMPS INC | PO BOX 18053 ASHBURN VA 20146 |
| THE CHOICE FOR TEMPS INC | PO BOX 9002 WARRENTON VA 20188 |
| THE CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. WASHINGTON DC 20036-3118 |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 ATTN: LEGAL COUNSEL WILLIMANTIC CT 06226 |
| THE CHRONICLE | LAFROMBOISE COMM., PO BOX 580 ATTN: LEGAL COUNSEL CENTRALIA WA 98531 |
| THE CHRONICLE | CHRONICLE ROAD WILLIMANTIC CT 06226 |
| THE CHRONICLE HERALD | P.O. BOX 610 ATTN: LEGAL COUNSEL HALIFAX NS B3J 2T2 CANADA |
| THE CHRONICLE NEWS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE ATTN: LEGAL COUNSEL ELYRIA OH 44036 |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 ELYRIA OH 44036 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE CINCINNATI ENQUIRER | 312 ELM ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET CINCINNATI OH 45202-2739 |
| THE CIRCLEVILLE HERALD | 120 WATT ST ATTN: LEGAL COUNSEL CIRCLEVILLE OH 43113-1747 |
| THE CITIZEN | P.O. BOX 1800 ATTN: LEGAL COUNSEL KEY WEST FL 33041-1800 |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; KEY WEST FL 33040-1800 |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. FAYETTEVILLE GA 30214 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET ATTN: LEGAL COUNSEL LACONIA NH 03246 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET LACONIA NH 03246 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430 CLARA CITY MN 56222 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. ATTN: LEGAL COUNSEL WILKES BARRE PA 18711 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. WILKES-BARRE PA 18711 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| THE CITY OF WILSON | 112 GOLDSBORO ST E WILSON NC 27893 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 ATTN: LEGAL COUNSEL NASHVILLE TN 37211-3671 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 NASHVILLE TN 37211 |
| THE CLARION | 444 WEST THIRD STREET DAYTON OH 45424-1460 |
| THE CLARION-LEDGER | P.O. BOX 40 JACKSON MS 39205 |
| THE CLASSITIDES | PO BOX 2203 TUSCALOOSA AL 35403 |
| THE CLAYTON NEWS-STAR | PO BOX L57 CLAYTON NC 27520 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 PANORAMA CITY CA 91402 |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK BEACHWOOD OH 44122-5830 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD IRVINE CA 92612 |
| THE CLOISTERS | 400 E HOWRY AVE DELAND FL 327245400 |
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 LONGWOOD FL 327502606 |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 HINESVILLE GA 31313 |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 ATTN: LEGAL COUNSEL MANTEO NC 27954 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/BOCA REGENCY] 3011 YAMATO RD STE A6 BOCA RATON FL 334345352 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/FT LAUDERDALE S.E.] 910 SE 17TH STREET CSWY FORT LAUDERDALE FL 333162968 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL-WIMBISH AVENTURA] 20803 BISCAYNE BLVD #102 AVENTURA FL 331801429 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER EAST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER WEST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER/DELRAY] 1185 E ATLANTIC AVE DELRAY BEACH FL 334836911 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER/SUPPORT CTR] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 5971 CATTLERIDGE BLVD SARASOTA FL 342326048 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 1930 HARRISON ST STE A HOLLYWOOD FL 330207827 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 2301 GLADES RD BOCA RATON FL 334317398 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084030 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 901 N CONGRESS B-102 BOYNTON BEACH FL 334263317 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 909 E LAS OLAS BLVD FORT LAUDERDALE FL 333012311 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 100 S FEDERAL HWY BOYNTON BEACH FL 334354926 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 5810 CORAL RIDGE DR CORAL SPRINGS FL 330763374 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | WIMBISH-MIAMI BCH] 3905 ALTON RD MIAMI BEACH FL 331403852 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL | FLORIDA REALTY] 10424 NW 9TH PL CORAL SPRINGS FL 330715632 |

| Claim Name | Address Information |
|---|---|
| THE COLDWELL BNKR PARENT #1 [DIANA | COWAN] 1185 E ATLANTIC AVE DIANA COWAN DELRAY FL 22483 |
| THE COLDWELL BNKR PARENT #1 [DONNA | WALKER] 2301 GLADES RD DONNA WALKER BOCA RATON FL 334317398 |
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 ATTN: JANN W. HONORE CHICAGO IL 60603 |
| THE COLLEGIAN | 710 NORTH TURNER HASTINGS NE 68901 |
| THE COLUMBIAN | P.O. BOX 180 ATTN: LEGAL COUNSEL VANCOUVER WA 98666 |
| THE COLUMBIAN | P.O. BOX 180 VANCOUVER WA 98666 |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. COLUMBUS OH 43215 |
| THE COMMERCIAL APPEAL | 495 UNION AVE. ATTN: LEGAL COUNSEL MEMPHIS TN 38103 |
| THE COMMERCIAL APPEAL | P.O. BOX 334 MEMPHIS TN 38101 |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST ATTN: LEGAL COUNSEL PORTLAND IN 47371 |
| THE COMMERCIAL REVIEW | PO BOX 1049 PORTLAND IN 47371 |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET SANBORN IA 51248 |
| THE COMMUNITY FUND OF DARIEN | 701 POST RD DARIEN CT 06820 |
| THE COMPTON BULLETIN/CARSON | BULLETIN WILMINGTON BEACON THE CALIFORNIAN 31220 LOBO CANYON RD. AGOURA HILLS CA 91301 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 ATTN: LEGAL COUNSEL NORTH CONWAY NH 03860 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 NORTH CONWAY NH 03860 |
| THE COPLEY PRESS DBA UNION-TRIBUNE | PUBLISHING CO.(SAN DIEGO UNION TRIBUNE) P.O. BOX 120191 SAN DIEGO CA 92112 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD CORAL SPRINGS FL 330763304 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD WCI COMMUNITIES, INC CORAL SPRINGS FL 330763304 |
| THE COUNCIL OF STATE GOVERNMENTS | 2760 RESEARCH PARK DR P O BOX 11910 LEXINGTON KY 40578-1910 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F CAPITOL HEIGHTS MD 20743 |
| THE COUNTRY MARKET | HCR 1 BOX 190 SHACKLEFORDS VA 23156 |
| THE COUNTY PRESS | P.O. BOX 220 ATTN: LEGAL COUNSEL LAPEER MI 48446 |
| THE COUNTY PRESS | P.O.BOX 220 LAPEER MI 48446 |
| THE COURIER | 701 WEST SANDUSKY ATTN: LEGAL COUNSEL FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 740 ATTN: LEGAL COUNSEL LINCOLN IL 62656 |
| THE COURIER | P.O. BOX 609 FINDLAY OH 45840 |
| THE COURIER | PO BOX 2717, 3030 BARROW HOUMA LA 70361-2717 |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET RUSSELLVILLE AR 72801 |
| THE COURIER NEWS | P.O. BOX 6600 ATTN: LEGAL COUNSEL BRIDGEWATER NJ 08807 |
| THE COURIER NEWS | PO BOX 6600 BRIDGEWATER NJ 08807 |
| THE COURIER-EXPRESS | P.O. BOX 407 ATTN: LEGAL COUNSEL DUBOIS PA 15801 |
| THE COURIER-HERALD | P.O. DRAWER B ATTN: LEGAL COUNSEL DUBLIN GA 31021 |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. DUBLIN GA 310212449 |
| THE COURIER-JOURNAL | P.O. BOX 740031 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201-7431 |
| THE COURIER-JOURNAL | PO BOX 740031 LOUISVILLE KY 40201-7431 |
| THE COURIER-NEWS | PO BOX 531 ATTN: LEGAL COUNSEL ELGIN IL 60121 |
| THE COURIER-TIMES | P.O. BOX 311 ATTN: LEGAL COUNSEL ROXBORO NC 27573 |
| THE COURIER-TRIBUNE | PO BOX 340 ASHEBORO NC 27203 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE COX GROUP | 1628 W COLUMBIA CHICAGO IL 60626 |
| THE CRACCHIOLO GROUP, LP | 3333 S. CONGRESS AVE. DELRAY BEACH FL 33445 |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET SUITE 1889 CHICAGO IL 60604 |
| THE CRESCENT-NEWS | P.O. BOX 249 ATTN: LEGAL COUNSEL DEFIANCE OH 43512 |
| THE CRESCENT-NEWS | PO BOX 249 DEFIANCE OH 43512-0294 |

| Claim Name | Address Information |
|---|---|
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE CROSSINGS ON ENTERPRISE | RE: ORANGE CITY TRIBUNE 1040 WILLA SPRINGS DRIVE WINTER SPRINGS FL 32708 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2790 ENTERPRISE ROAD SUITE 101 ORANGE CITY FL |
| THE CROSSINGS ON ENTERPRISE, LLC | RE: ORANGE CITY TRIBUNE 2765 REBECCA LANE SUITE C ORANGE CITY FL 32763 |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 BUTLER PA 16003-1203 |
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 SCARBORO ME 04074 |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE CW NETWORK, LLC | ATTN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE D.C. OFFICE OF THE CORPORATION | COUNSEL, RE: WASHINGTON 9TH PEABODY ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N WASHINGTON DC 20001 |
| THE DAILY ADVANCE | P.O. BOX 588 ATTN: LEGAL COUNSEL ELIZABETH CITY NC 27907-0588 |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST ELIZABETH CITY NC 27909 |
| THE DAILY ADVERTISER | P.O. BOX 30332 ATTN: LEGAL COUNSEL SHREVEPORT LA 71130 |
| THE DAILY ADVERTISER | PO BOX 3268 LAFAYETTE LA 70502 |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 ATTN: LEGAL COUNSEL WEST FRANKFORT IL 62896-0617 |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE DAILY ASTORIAN | P.O. BOX 210 ATTN: LEGAL COUNSEL ASTORIA OR 97103 |
| THE DAILY ASTORIAN | P.O. BOX 210 ASTORIA OR 97103 |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. DALTON GA 30722-1167 |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 FRESNO CA 93740-8027 |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| THE DAILY COMMERCIAL | PO BOX 490007 LEESBURG FL 34749 |
| THE DAILY COURIER | 550 DOYLE AVE. ATTN: LEGAL COUNSEL KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 ATTN: LEGAL COUNSEL PRESCOTT AZ 86302-0312 |
| THE DAILY COURIER | 550 DOYLE AVENUE KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 FOREST CITY NC 28043 |
| THE DAILY DEMOCRAT | P. O. BOX 730 WOODLAND CA 95695 |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH | CAROLINA 1400 GREENE STREET RH 343 COLUMBIA SC 29208 |
| THE DAILY GAZETTE | 2345 MAXON ROAD ATTN: LEGAL COUNSEL SCHENECTADY NY 12301-1090 |
| THE DAILY GAZETTE | PO BOX 1090 SCHENECTADY NY 12301-1090 |
| THE DAILY GLEANER | P.O. BOX 3370 ATTN: LEGAL COUNSEL FREDERICTON NB E3B 5A2 CANADA |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE ATTN: LEGAL COUNSEL IRONWOOD MI 49938 |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| THE DAILY HERALD | 1555 N 200 W. ATTN: LEGAL COUNSEL PROVO UT 84601 |
| THE DAILY HERALD | P.O. BOX 1425 COLUMBIA TN 38402-1425 |
| THE DAILY HERALD | BUSH ROAD 22 PHILLIPSBERG N5A 6T6 |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. PROVO UT 84601 |
| THE DAILY HOME | P.O. BOX 977 ATTN: LEGAL COUNSEL TALLADEGA AL 35160 |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY TALLADEGA AL 35160 |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 ATTN: LEGAL COUNSEL KALISPELL MT 59904-0610 |
| THE DAILY INTER LAKE | PO BOX 7610 KALISPELL MT 59904 |
| THE DAILY ITEM | PO BOX 607 2ND & MARKET STREETS SUNBURY PA 17801 |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 ATTN: LEGAL COUNSEL CAMBRIDGE OH 43725 |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE CAMBRIDGE OH 43725 |
| THE DAILY JOURNAL | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A ATTN: LEGAL COUNSEL PARK HILLS MO 63601 |
| THE DAILY JOURNAL | P.O. BOX 5100 ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |

| Claim Name | Address Information |
|---|---|
| THE DAILY JOURNAL | ATTN: JERI FERRARA, 891 E. OAK ROAD. VINELAND NJ 08360 |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE KANKAKEE IL 60901 |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING FERGUS FALLS MN 56537 |
| THE DAILY MESSENGER | 73 BUFFALO STREET ATTN: LEGAL COUNSEL CANANDAIGUA NY 14424 |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. HOUGHTON MI 49931 |
| THE DAILY NEWS | 100 SOUTH 6TH STREET ATTN: LEGAL COUNSEL WEST BEND WI 53095 |
| THE DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY NEWS | 325 PENN STREET ATTN: LEGAL COUNSEL HUNTINGTON PA 16652 |
| THE DAILY NEWS | BELL FORK ROAD ATTN: LEGAL COUNSEL JACKSONVILLE NC 28540 |
| THE DAILY NEWS | P.O. BOX 128 ATTN: LEGAL COUNSEL MCKEESPORT PA 15134-0128 |
| THE DAILY NEWS | P.O. BOX 340 ATTN: LEGAL COUNSEL GREENVILLE MI 48838 |
| THE DAILY NEWS | THE OGDEN BUILDING 1500 MAIN ST. WHEELING WV 26003 |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOMALIA |
| THE DAILY NEWS | 325 PENN ST. HUNTINGDON PA 16652 |
| THE DAILY NEWS | P.O. BOX 340 GREENVILLE MI 48838 |
| THE DAILY NEWS | PO BOX 0196 JACKSONVILLE NC 28541 |
| THE DAILY NEWS | 770 11TH AVENUE LONGVIEW WA 98632 |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. MURFREESBORO TN 37130 |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 COUNCIL BLUFFS IA 51503 |
| THE DAILY NORTHWESTERN, NORTHWESTERN | UNIVERSITY 1999 SHERIDAN ROAD EVANSTON IL 60208 |
| THE DAILY OBSERVER | 186 ALEXANDER STREET ATTN: LEGAL COUNSEL PEMBROKE ON K8A 4L9 CANADA |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| THE DAILY PRESS | 122 WEST THIRD STREET ATTN: LEGAL COUNSEL ASHLAND WI 54806 |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH ATTN: LEGAL COUNSEL TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 ST. MARYS PA 15857 |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 122 WEST 3RD STREET ASHLAND WI 54806 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD ATTN: LEGAL COUNSEL CHARLOTTESVILLE VA 22906 |
| THE DAILY PROGRESS | 685 W. RIO ROAD CHARLOTTESVILLE VA 22901 |
| THE DAILY RECORD | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| THE DAILY RECORD | ATTENTION: EDITORIAL, PO BOX 3595 LITTLE ROCK AR 72203 |
| THE DAILY RECORD | P.O. BOX 918 WOOSTER OH 44691-0918 |
| THE DAILY RECORD | PO BOX 1448 DUNN NC 28334 |
| THE DAILY RECORD CO | 11 E. SARATOGA ST. BALTIMORE MD 21202 |
| THE DAILY REPORTER | 15 WEST PEARL STREET ATTN: LEGAL COUNSEL COLDWATER MI 49036 |
| THE DAILY REPORTER | 15 W. PEARL ST. COLDWATER MI 49036 |

| Claim Name | Address Information |
|---|---|
| THE DAILY REPUBLIC | 120 SOUTH LAWLER MITCHELL SD 57301 |
| THE DAILY REVIEW | 1014 FRONT STREET ATTN: LEGAL COUNSEL MORGAN CITY LA 70381 |
| THE DAILY REVIEW | PO BOX 5050 ATTN: LEGAL COUNSEL HAYWARD CA 94540 |
| THE DAILY SENTINEL | BOX 668 ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81502 |
| THE DAILY SENTINEL | PO BOX 668 GRAND JUNCTION CO 81505 |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., PO BOX 1199 TARBORO NC 27886 |
| THE DAILY STANDARD | P.O. BOX 140 ATTN: LEGAL COUNSEL CELINA OH 45822-0140 |
| THE DAILY STANDARD | P.O. BOX 140 CELINA OH 45822 |
| THE DAILY STAR | 102 CHESTNUT STREET ONEONTA NY 13820 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 ATTN: LEGAL COUNSEL WARRENSBURG MO 64093 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 WARRENSBURG MO 64093 |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET ATTN: LEGAL COUNSEL ADRIAN MI 49221 |
| THE DAILY TELEGRAM | 133 N. WINTER ST. ADRIAN MI 49221 |
| THE DAILY TERRITORIAL | P.O. BOX 27087 TUCSON AZ 85726-7087 |
| THE DAILY TIMES | P.O. BOX 9740 ATTN: LEGAL COUNSEL MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | PO BOX 9740 MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | P. O. BOX 1937 SALISBURY MD 21802-1937 |
| THE DAILY TIMES | P O BOX 450 FARMINGTON NM 87499-0450 |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH ATTN: LEGAL COUNSEL WISCONSIN RAPID WI 54494 |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | P.O. BOX 59 APPLETON WI 54912-0059 |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 ATTN: LEGAL COUNSEL CARTERSVILLE GA 30120-0070 |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 CARTERSVILLE GA 30120 |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR 1-7-1 OTEMACHI CHIYODA-KU TOKYO 100-55 JAPAN |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 ATTN: LEGAL COUNSEL DALLAS TX 75266-0660 |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER 508 YOUNG STREET P.O. BOX 660660 DALLAS TX 75266-0660 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR TARRY TOWN NY 10591 |
| THE DARTMOUTH | 6175 ROBINSON HALL HANOVER NH 03755 |
| THE DAVIS ENTERPRISE | 315 G STREET ATTN: LEGAL COUNSEL DAVIS CA 95616 |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET DAVIS CA 95616 |
| THE DAY | P.O. BOX 1231 ATTN: LEGAL COUNSEL NEW LONDON CT 06320-1231 |
| THE DAY | P.O. BOX 1231 NEW LONDON CT 06320-1231 |
| THE DEATH OF BAHIA HAWWAT | 6254 W GIDDINGS AVEN CHICAGO IL 60630 |
| THE DEATH OF JOHN NICHOLS | 116 WHITE OAK DR YORK PA 17406 |
| THE DEATH OF RAYMOND CRONHARDT | 6401 LOCH RAVEN BLVD APT 224 BALTIMORE MD 21239 |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. ATTN: LEGAL COUNSEL DECATURVILLE TN 38329 |
| THE DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| THE DELTA DISCOVERY INC. | YP.O. BOX 1028 401 RIDGECREST DRIVE BETHEL AK 99559 |
| THE DENVER FOUNDATION | 16 INVERNESS PL E BLDG E ENGLEWOOD CO 80112 |
| THE DENVER POST | 101 W. COLFAX AVE. STE. 600 DENVER CO 80202 |
| THE DEPOSITORY TRUST CO | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 LONGWOOD FL 32750 |
| THE DESERET NEWS | P.O. BOX 2220 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110 |
| THE DESERT SUN | P.O. BOX 2734 ATTN: LEGAL COUNSEL PALM SPRINGS CA 92263-2734 |
| THE DESERT SUN | P.O.BOX 2734 PALM SPRINGS CA 92263-2734 |
| THE DESTIN LOG | P.O. BOX 957 ATTN: LEGAL COUNSEL DESTIN FL 32540 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE DETROIT LIONS INC | PO BOX 441310 DETROIT MI 48244 |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT MI 48226 |
| THE DILLARD PARENT ACCT.  [DILLARD DEPT | STORES INC] 6901 22ND AVE N SAINT PETERSBURG FL 337103943 |
| THE DISPATCH | 1720 FIFTH AVENUE ATTN: LEGAL COUNSEL MOLINE IL 61265 |
| THE DISPATCH | 1720 5TH AVENUE. MOLINE IL 61265 |
| THE DISPATCH | PO BOX 908 LEXINGTON NC 27293 |
| THE DISTRICT OF COLUMBIA | JOHN HUGHES TOWER, PARCEL 101/55 BOUNDED BY NINTH AND PEABODY STREETS NW WASHINGTON DC |
| THE DISTRICT OF COLUMBIA | RE: WASHINGTON 9TH PEABODY OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N WASHINGTON DC 20001 |
| THE DOCTORS CENTER HEALTH SERVICES | 9857-4 ST AUGUSTINE RD JACKSONVILLE FL 32257 |
| THE DOMINION POST | 1251 EARL CORE RD. ATTN: LEGAL COUNSEL MORGANTOWN WV 26505 |
| THE DOMINION POST | GREER BUILDING MORGANTOWN WV 26505 |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. DOTHAN AL 36302 |
| THE DOW JONES NEWSPAPER FUND | PO BOX 300 PRINCETON NJ 08543-0300 |
| THE DRAIN SURGEON | 8599 VENICE BLVD        STE A LOS ANGELES CA 90034 |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 ATTN: LEGAL COUNSEL DUNCAN OK 73534 |
| THE DUNCAN BANNER | PO BOX 1268 DUNCAN OK 73534 |
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE ATTN: DEBORAH CORNELY DUNDALK MD 21222 |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET ATTN: LEGAL COUNSEL MENOMONIE WI 54751 |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A ATTN: LEGAL COUNSEL DURANGO CO 81302 |
| THE DURANGO HERALD | DRAWER A DURANGO CO 81301 |
| THE EAGLE | P.O. BOX 3000 ATTN: LEGAL COUNSEL BRYAN TX 77805 |
| THE EAGLE | 1729 BRIARCREST DR BRYAN TX 77802-2712 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE ATTN: LEGAL COUNSEL LAWRENCE MA 01842 |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET NORTH ANDOVER MA 01845-5096 |
| THE EDGE TRAINING FACILITY | 7075 KINGSPOINTE PKWY STE 4 ORLANDO FL 328196541 |
| THE EDMOND SUN | P.O. BOX 2470 EDMOND OK 73083 |
| THE EDMONTON JOURNAL | 10006 - 101 STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON JOURNAL | P.O. BOX 2421 EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON SUN | #250, 4990 92ND AVE. EDMONTON, AB AB T6B 3A1 CANADA |
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 ORLANDO FL 328033261 |
| THE ELBOW ROOM | 986 FARMINGTON AVE ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET ATTN: LEGAL COUNSEL ELKHART IN 46515 |
| THE ELKHART TRUTH | LISA DUDECK, AP 421 S. SECOND ST. VENDOR ID: 130571080 ELKHART IN 46515 |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 ATTN: LEGAL COUNSEL ELLSWORTH ME 04605 |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 ELLSWORTH ME 04605 |
| THE EMPORIA GAZETTE | P.O. DRAWER C ATTN: LEGAL COUNSEL EMPORIA KS 66801 |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C EMPORIA KS 66801-7342 |
| THE ENDICOTT PARENT ACCOUNT  [TOM | ENDICOTT NISSAN] 1100 S FEDERAL HWY POMPANO BEACH FL 330627053 |
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 ATTN: LEGAL COUNSEL LIVINGSTON MT 59047 |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| THE ENTERPRISE | PO BOX 1450 60 MAIN STREET BROCKTON MA 02403 |
| THE ENTERPRISE | PO BOX 2000 LIVINGSTON MT 59047-0665 |
| THE ESTATE | ROSEMARIE WILSON 43 5TH AVE MIDDLETOWN CT 06457 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF  BOYD WILLIS | 24600 MOUTAIN AVE # 17 HEMET CA 92544-1994 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| THE ESTATE OF ALEX MATHISEN | C/O NANCY MATHISEN 2453 W THERESA AVE ANNAHEIM CA 92804-2235 |
| THE ESTATE OF ANGELINE RICHEL | 12536 SOUTH PARKSIDE PALOS HEIGHTS IL 60463 |
| THE ESTATE OF ANITA RANKIN | 6469 ROSS STREET PHILA PA 19119 |
| THE ESTATE OF ANNA PARISH | 1517 PLYMOUTH PLACE GLENVIEW IL 60025 |
| THE ESTATE OF ANNETTE PEREZ | 846 NORTH FOURTH STREET ALLENTOWN PA 18102 |
| THE ESTATE OF ARMANDO LOPEZ | 4200 VIA ARBOLADA #304 MONTEREY HILLS CA 90042 |
| THE ESTATE OF BARBARA TURCOTTE | 2 WATSON FARM DR. S. WINDSOR CT 06074 |
| THE ESTATE OF BERNIE BOSTON | PO BOX 344 BASYE VA 22810 |
| THE ESTATE OF BETTE SMEE | 2824 28TH STREET, NW WASHINGTON DC 20008 |
| THE ESTATE OF BRUCE GARBER | 21 CAMPBELL STREET NEW HYDE PARK NY 11040 |
| THE ESTATE OF CHARLES HILLINGER | 3131 DIANORA DR RANCHO PALOS VERDES CA 90275 |
| THE ESTATE OF CHRISTIAN D. STREULI | 138 POPLAR AVENUE ELMHURST IL 60126 |
| THE ESTATE OF DAN FORTNEY | 123 1/2 HIBUSCUS CT. ORLANDO FL 32801 |
| THE ESTATE OF DANIEL BUCCINO | 68 SCHOOL ROAD BOLTON CT 06043 |
| THE ESTATE OF DAVID HALL | 975 W TELEGRAPH RD #28 SANTA PAULA CA 93060 |
| THE ESTATE OF DONALD BUCKLAND | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| THE ESTATE OF DONALD JOHNSTON | 1016 N LIMA STREET BURBANK CA 91505 |
| THE ESTATE OF DOROTHY HARVEY | 8313 NORTH VIEW BLVD NORFOLK VA 23518 |
| THE ESTATE OF EDWARD ALMA | 11900 S. E. 178TH ST. SUMMERFIELD FL 34491 |
| THE ESTATE OF EDWARD CHALMERS | 1265 RYDER FARM LANE ORIENT NY 11957 |
| THE ESTATE OF EILEEN REGNIER | 4629 W 88TH PLACE HOMETOWN IL 60456 |
| THE ESTATE OF ELISE CHISOLM | C/O SUSIE CHISOLM 227 LANASA LANE BALTIMORE MD 21230 |
| THE ESTATE OF ELIZABETH WALLER | 6601 BUTTONBUSH CT BRADENTON FL 34202 |
| THE ESTATE OF ERNESTINECOVINGTON | 730 N. SPAULDING CHICAGO IL 60624 |
| THE ESTATE OF EUNICE SPROULE | C/O JAMES HASSEY 67 ROCKY ROAD WHITINSVILLE MA 01588 |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. HARTFORD CT 06105 |
| THE ESTATE OF FRANK LYNCH | 504 CEDARWOOD CT BEL AIR MD 21014 |
| THE ESTATE OF GARY PUCKETT | 8040 WOODHOLME CIRCLE PASADENA MD 21122 |
| THE ESTATE OF GEORGE CERNY | C/O JANE D CERNY 0N730 DELANO STREET WHEATON IL 60187 |
| THE ESTATE OF GERALD MORRIS | 7267 RIVERWOOD DR E FOLEY AL 36535 |
| THE ESTATE OF GUYER CANDY | 2859 SOUTH STREET ALLENTOWN, PA 18103 |
| THE ESTATE OF HANS LUNTTA | 509 S BARBOUR STREET BEVERLY HILLS FL 34465 |
| THE ESTATE OF HAROLD HOFFMAN | 4444 W. PALO ALTO APT. 135 FRESNO CA 93722 |
| THE ESTATE OF HARVEY TALLMON | 12642 JACKSON STREET GARDEN GROVE CA 92841 |
| THE ESTATE OF HENRY NIELSEN | 222 S. LOMBARD AVENUE LOMBARD IL 60148 |
| THE ESTATE OF HOWARD GRUMMEL | 420 N WOLF RD APT 414 NORTH LAKE IL 60164 |
| THE ESTATE OF HOWARD SEELYE | 3830 LAKE GARDEN DR FALLBROOK CA 92028 |
| THE ESTATE OF J DELANCETT | 2801 CEDENA COVE STREET ORLANDO FL 32817 |
| THE ESTATE OF JAMES M MUSSER | 1949 S. CENTRAL AVENUE CICERO IL 60804 |
| THE ESTATE OF JAMES MOSLEY | 302 EAST 10TH ST APT 202 GREENSBERG IN 47240 |
| THE ESTATE OF JAMES PAZIENZA | 6616 NEBRASKI APT# 1C HAMMOND IN 46323 |
| THE ESTATE OF JAMES REGNIER | 892 CHESTER ROAD SAYVILLE NY 11782 |
| THE ESTATE OF JAMES T. WELLS | 91 MONTOWESE STREET HARTFORD CT 06114 |
| THE ESTATE OF JANICE HUNT | 480 N. MCCLURG COURT APT 520 CHICAGO IL 60611 |
| THE ESTATE OF JESS ROGERS | 2920 PARAISO WAY LA CRESCENTA CA 91214 |
| THE ESTATE OF JOE ORNELAS | 981 COLLEGE VIEW LANE MONTEREY PARK CA 91754 |
| THE ESTATE OF JOHN  T REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| THE ESTATE OF JOHN CATHERS | 3801 LEAH DRIVE EMMAUS PA 18049 |
| THE ESTATE OF JOHN DORSEY | 600 EDGEVALE ROAD BALTIMORE MD 21210 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF JOHN GAUNT | 1414 NE GOING STREET PORTLAND OR 97211 |
| THE ESTATE OF JOHN KUDIRKA | C/O ANGELA KUDIRKA-FELTON 250 WARWICK LN LAKE IN THE HILLS IL 60156 |
| THE ESTATE OF JOHN MICHAEL | 5824 LYMAN DOWNERS GROVE IL 60515 |
| THE ESTATE OF JOHN P HARE | 655 S EUCLID AVENUE PASADENA CA 91106 |
| THE ESTATE OF JOHN VANDENHEUVEL | 3543 LADONIA STREET SEAFORD NY 11783-3024 |
| THE ESTATE OF JOHN VARLEY | 1206 WINSTON AVENUE SAN MARINO CA 91108 |
| THE ESTATE OF JOHN ZINK | 3900 N. OCEAN DR APT. 4B LAUDERDALE BY THE SEA FL 33308 |
| THE ESTATE OF KATHRYN CALDERON | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE LAKE WORTH FL 33467 |
| THE ESTATE OF KENNETH BARTOW | 226 MARINERS WAY COPIAGUE NY 11726 |
| THE ESTATE OF KENNETH BEANE | 3977 MILLBURY AVENUE BALDWIN PARK CA 91706 |
| THE ESTATE OF KENNETH WENNING | 289 NORUMBEGA DR MONROVIA CA 91016 |
| THE ESTATE OF LAWRENCE COLBURN | 3910 CLAYTON AVE LOS ANGELES CA 90027 |
| THE ESTATE OF LEO GLASER | 3998 AURORA STREET DUBUQUE IA 52002 |
| THE ESTATE OF LINDA BERNADY | 5715 PHILLIPS ST BALTIMORE MD 21225 |
| THE ESTATE OF LOUIS BRODER | THE ESTATE OF LOUIS BRODER 6390 LASALLE DR DELRAY BECH FL 33484 |
| THE ESTATE OF LYNN GOMEZ | 1839 MIDDLE RIVER DR #201 FORT LAUDERDALE FL 33305 |
| THE ESTATE OF MARGARET PIPKINS | P.O. BOX 715 BRANSON MO 65615 |
| THE ESTATE OF MARTHA BURNS | 3318 BROOKSIDE RD. APT. 216 STOCKTON CA 95219 |
| THE ESTATE OF MARTIN DONLEY | 240D MORROW ST SOMONAUK IL 60552-9772 |
| THE ESTATE OF MARY HARTSFELD | 2710 N 76TH CT ELMWOOD PARK IL 60635 |
| THE ESTATE OF MAY TUST | 702 E WALNUT ST ALLENTOWN PA 18109 |
| THE ESTATE OF MECHEL THOMAS | 701 ENGLE STREET DOLTON IL 60419 |
| THE ESTATE OF MILDRED BOHNENBERGER | 14 SPENCER STREET W FARMINGDALE NY 11735 |
| THE ESTATE OF MILDRED SILVESTRI | 609 PONTIAC RD OXFORD MI 48371-4850 |
| THE ESTATE OF NEVILLE KERR | PO BOX 422 LOS ALAMITOS CA 90720 |
| THE ESTATE OF OPAL WILLIAMS | 106 MORRIS LANE OAK RIDGE TN 37830 |
| THE ESTATE OF PASQUALE GALLITTO | 48 VICTORIA ROAD HARTFORD CT 06114 |
| THE ESTATE OF PAUL JOELL | 126 3RD AVENUE BAY SHORE NY 11706 |
| THE ESTATE OF PAUL STRICKLER | 29 HILLGRASS IRVINA CA 92603 |
| THE ESTATE OF PETER MCELROY | 7924 S FRANKLIN CT CENTENNIAL CO 80122 |
| THE ESTATE OF PETTIE WALDEN | 1433 LAKE SHORE DRIVE CASSELBERRY FL 32707 |
| THE ESTATE OF RHODA AMON | 56 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| THE ESTATE OF RICHARD H SIMCOX | 179 SWAYING OAK DRIVE ROACH MO 65787 |
| THE ESTATE OF RICHARD JONES | 28055 GROSSE POINT DR. SUN CITY CA 92586 |
| THE ESTATE OF ROBERT GREENE | 4 ARDMORE PLACE KINGS PARK NY 11754 |
| THE ESTATE OF ROBERT HOVERMAN | 706 W BERKLEY COURT ONTARIO CA 91762 |
| THE ESTATE OF ROBERT MILLER | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| THE ESTATE OF ROBERT SHAW | 2202 OLDE MILL RD PLAINFIELD IL 60586-8639 |
| THE ESTATE OF ROBERT WSCISLEK | 3920 W DAKIN CHICAGO IL 60618 |
| THE ESTATE OF RONALD CAMPBELL | 16400 SAYBROOK LANE #105 HUNTINGTON BCH CA 92649 |
| THE ESTATE OF ROSE GOODWIN | 3921 WICKS AVE SEAFORD NY 11783 |
| THE ESTATE OF ROSETTA JACKSON | C/O KAIWAN WOODS 6845 S MARSHFIELD CHICAGO IL 60636 |
| THE ESTATE OF RUDOLPH CLEFF | 7436 FRANKLIN STREET FOREST PARK IL 60130 |
| THE ESTATE OF RUDY ABRAMSON | 11806 TREE FERN COURT RESTON VA 201914238 |
| THE ESTATE OF SAMUEL BENDJY | 21 VALLEY ROAD LEVITTOWN NY 11756 |
| THE ESTATE OF STEPHEN J SCHROCK | PO BOX 417 CLINTON WA 98236 |
| THE ESTATE OF STEVAN SKENDZIC | 3417 GLENHURST AVENUE LOS ANGELES CA 90039 |
| THE ESTATE OF SUZANNE MILLER | 11043 BURNS AVENUE WESTCHESTER IL 60154 |
| THE ESTATE OF THEODORE VAN DAMM | 165 DORIS AVENUE FRANKLIN SQUARE NY 11010 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF THOMAS RAFFERTY | C/O JIM RAFFERTY 4326 SW 140TH STREET ROAD OCALA FL 34473 |
| THE ESTATE OF VINCE P PETERS JR | 2845 W. 97TH STREET EVERGREEN PARK IL 60805 |
| THE ESTATE OF VIRGINIA TAGLIERI | 105 WORTLYKO STREET CARTERET NJ 07008 |
| THE ESTATE OF WAINO SAARINEN | 1958 FREDA LANE CARDIFF CA 92007 |
| THE ESTATE OF WALTER JASCOWSKI | 104 BUENA VISTA AVENUE NEW BRITAIN CT 06051 |
| THE ESTATE OF WAYNE JACKSON | 8548 S. SAGINAW CHICAGO IL 60617 |
| THE ESTATE OF WILLIAM CAMPBELL | 1746 COLD CANYON ROAD CALABASAS CA 91302 |
| THE ESTATE OF WILLIAM D SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| THE ESTATE OF WILLIAM MOEHLE | C/O BILLIE MOEHLE 840 N. SEMINARY AVE., #112 WOODSTOCK IL 60098 |
| THE ESTATE OF WILLIAM RODGERS | 8700 RIDGE RD. APT.  225 ELLICOTT CITY MD 21043 |
| THE ESTATE OF WILLIAM TORTORO | 1222 ROBIN ROAD WEST COVINA CA 91791 |
| THE ESTATE OF WOODROW CRANE | 3707 PENNSYLVANIA AV KANSAS CITY MO 64111 |
| THE ESTATE OFELAINE ENDERLEY | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 ATTN: LEGAL COUNSEL |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | P.O. BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT STREET EVANSVILLE IN 47702-0268 |
| THE EVENING NEWS | 109 ARLINGTON ST. ATTN: LEGAL COUNSEL SAULT STE MARIE MI 49783 |
| THE EVENING SUN | P.O. BOX 514 ATTN: LEGAL COUNSEL HANOVER PA 17331 |
| THE EVENING SUN | P.O. BOX 151 ATTN: LEGAL COUNSEL NORWICH NY 13815 |
| THE EVENING SUN | 135 BALTIMORE ST.; PO BOX 514 HANOVER PA 17331 |
| THE EVENING TELEGRAM | 111 GREEN STREET ATTN: LEGAL COUNSEL HERKIMER NY 13350 |
| THE EVENING TELEGRAM | P.O. BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TIMES | 347 SOUTH 2ND STREET ATTN: LEGAL COUNSEL LITTLE FALLS NY 13365 |
| THE EVENING TRIBUNE | 85 CANISTEO ST HORNELL NY 14843 |
| THE EVENT DEPARTMENT | 8212 SUNSET BLVD LOS ANGELES CA 90046 |
| THE EXAMINER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE EXAMINER | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE EXPOSITOR | 53 DALHOUSIE STREET ATTN: LEGAL COUNSEL BRANTFORD ON N3T 5S8 CANADA |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE EXPRESS | PO BOX 208 LOCK HAVEN PA 17745 |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET ATTN: LEGAL COUNSEL EASTON PA 18042 |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. PO BOX 391 EASTON PA 18044 |
| THE FACTS | 720 S. MAIN ST. ATTN: LEGAL COUNSEL CLUTE TX 77531 |
| THE FACTS | PO BOX 547 CLUTE TX 77531-0547 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 8888 SW 136TH ST         STE NO.553 MIAMI FL 33176 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | THE FALLS SHOPPING CENTER ASSOC LLC PO BOX 404566 ATLANTA GA 30384-4566 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 225 W WASHINGTON STREET INDIANAPOLIS IN 46204 |
| THE FAUCET SHOPPE I | 3844 N ELSTON AV CHICAGO IL 60618 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. FAYETTEVILLE NC 28302 |
| THE FENCE POST | P.O. BOX 1690 GREELEY CO 80632 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD ORLANDO FL 328106254 |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F ATTN: LEGAL COUNSEL JACKSONVILLE FL 32231 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |
| THE FLOUR SHOP | 2980 LINDEN ST BETHLEHEM PA 18017-3283 |
| THE FOCUS STUDIO | 4 ROSE AVE VENICE CA 90291 |
| THE FOLD | 3835 1/2 TRACY ST LOS ANGELES CA 90027 |
| THE FOOD BANK OF LOWER FAIRFIELD COUNTY | 461 GLENBROOK RD STAMFORD CT 06906 |
| THE FORUM | P.O. BOX 2020 FARGO ND 58107-2020 |
| THE FORUM | PO BOX 203 DURHAM NC 95938 |
| THE FREDERICK NEWS-POST | P.O. BOX 578 ATTN: LEGAL COUNSEL FREDERICK MD 21705 |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE FREDERICK MD 21703 |
| THE FREE LANCE-STAR | 616 AMELIA STREET ATTN: LEGAL COUNSEL FREDERICKSBURG VA 22401 |
| THE FREE LANCE-STAR | 616 AMELIA STREET FREDERICKSBURG VA 22404 |
| THE FREE PRESS | 418 SOUTH SECOND STREET ATTN: LEGAL COUNSEL MANKATO MN 56001 |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 ATTN: LEGAL COUNSEL KINSTON NC 28501 |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 ATTN: LEGAL COUNSEL ROCKLAND ME 04841 |
| THE FREE PRESS | P.O. BOX 3287 MANKATO MN 56002-3287 |
| THE FREE PRESS | PO BOX129 KINSTON NC 28501 |
| THE FREE PRESS | 6 LELAND ST ROCKLAND ME 04841-3016 |
| THE FREEMAN | P.O. BOX 478 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| THE FREEMAN | P.O BOX 478 BEAVER DAM WI 53916 |
| THE FREEMAN COMPANY | RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE TRUST, | 09/05/1997 3800 ORANGE STREET SUITE 100 (FORMALLY SUITE 240) RIVERSIDE CA |
| THE FRESH MARKET   [THE FRESH MARKET] | 3506 BOUDINOT AVE CINCINNATI OH 452115726 |
| THE FRESNO BEE | 1626 E STREET ATTN: LEGAL COUNSEL FRESNO CA 93786 |
| THE FRESNO BEE | 1626 E STREET FRESNO CA 93786 |
| THE FUTON PLACE | 133 LAKE ROSE DR ORLANDO FL 328354402 |
| THE GADSDEN TIMES | PO BOX 188 GADSDEN AL 35999 |
| THE GAINESVILLE SUN | PO BOX 147147 GAINESVILLE FL 32614-7147 |
| THE GALLERY | A DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 ATTN: LEGAL COUNSEL GALVESTON TX 77553 |
| THE GAP PARENT ACCT   [OLD NAVY CLOTHING | COMPANY] 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 871023355 |
| THE GAP STORES INC   [OLD NAVY CLOTHING | CO] 345 SPEAR ST SAN FRANCISCO CA 94105 |
| THE GAP STORES-PARENT   [BANANA | REPUBLIC*] 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| THE GARDEN ISLAND | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE KAUAI HI 96766 |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET ATTN: LEGAL COUNSEL GARDNER MA 01440 |
| THE GAZETTE | P.O. BOX 511 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52406 |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; P.O. BOX 1779 COLORADO SPRINGS CO 80901 |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52401 |
| THE GAZETTE | 1010 W ST CATHERINE ST BUREAU 200 MONTREAL QC H3B 5L1 CANADA |
| THE GAZETTE | P.O. BOX 1529 BORING OR 97009 |
| THE GILROY DISPATCH | P.O. BOX 22365 ATTN: LEGAL COUNSEL GILROY CA 95021-2365 |
| THE GLEANER | P.O. BOX 4 ATTN: LEGAL COUNSEL HENDERSON KY 42420 |
| THE GLEANER | P.O.BOX 4 HENDERSON KY 42419 |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD GLENBROOK AT ROCKY HILL ROCKY HILL CT 06067 |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. ATTN: LEGAL COUNSEL TORONTO ON M5V 2S9 CANADA |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET ATTN: LEGAL COUNSEL GOODLAND KS 67735 |
| THE GOSHEN NEWS | PO BOX 569 GOSHEN IN 46526 |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 ATTN: LEGAL COUNSEL GRAND ISLAND NE 68802-1208 |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE |

| Claim Name | Address Information |
|---|---|
| THE GRAND ISLAND INDEPENDENT | PO BOX 1440 WEBSTER NY 14580 |
| THE GRANGER COLLECTION LTD | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| THE GREASE COMPANY | 4020 BANDINI BLVD. LOS ANGELES CA 90023 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD SOUTH HOLLAND IL 604732820 |
| THE GREAT GAZEBO INC | PO BOX 1095 EAST LANSING MI 48826-1095 |
| THE GREATER HOLLYWOOD CHAMBER | OF COMMERCE 330 N FEDERAL HWY HOLLYWOOD FL 33020 |
| THE GREEN OUTDOORS | 1609 HILL TOP RD COLUMBIA IL 62236 |
| THE GREENSHEET | 2601 MAIN ST HOUSTON TX 77002-9201 |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT P.O. BOX 1688 GREENVILLE SC 29602 |
| THE GREENVILLE NEWS | 305 S. MAIN ST. PO BOX 1688 GREENVILLE SC 29602 |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. ATTN: LEGAL COUNSEL GRESHAM OR 97030 |
| THE GRESHAM OUTLOOK | P.O. BOX 747 GRESHAM OR 97030 |
| THE GRIDIRON SUITE | ATTN SUSAN HAHN 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| THE GRIST MILL | 44 MILL LANE FARMINGTON CT 06032 |
| THE GRIST MILL RESTAURANT | MILL LANE ANTHONY GIRAULO FARMINGTON CT 06032 |
| THE GROUNDSMASTER | 4811 FAHRINGER DR HELLAM PA 17406 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL MELBOURNE FL 329401546 |
| THE GROVE SUN DAILY | 14 WEST 3RD ATTN: LEGAL COUNSEL GROVE OK 74344 |
| THE GROVE SUN DAILY | 14 WEST 3RD GROVE OK 74344 |
| THE GUARDIAN | 165 PRINCE STREET ATTN: LEGAL COUNSEL CHARLOTTETOWN PE C1A 4R7 CANADA |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HAMILTON SPECTATOR | 44 FRID STREET ATTN: LEGAL COUNSEL HAMILTON ON L8N 3G3 CANADA |
| THE HARRODSBURG HERALD | P.O. BOX 68 ATTN: LEGAL COUNSEL HARRODSBURG KY 40330 |
| THE HARTFORD CLAIMS DEPARTMENT | HARTFORD FINANCIAL PRODUCTS 2 PARK AVENUE 5TH FLOOR NEW YORK NY 10016 |
| THE HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT | 285 BROAD STREET ATTN: LEGAL COUNSEL HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD ST. HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HARTFORD STAGE COMPANY | 50 CHURCH ST HARTFORD CT 06103 |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET HASTINGS NE 68901 |
| THE HAWK EYE | 800 SO. MAIN STREET ATTN: LEGAL COUNSEL BURLINGTON IA 52601 |
| THE HAWK EYE | 800 S. MAIN ST. BURLINGTON IA 52601 |
| THE HAYS DAILY NEWS | 507 MAIN ST. HAYS KS 67601 |
| THE HEARST CORPORATION | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 LEONARD HOLTZ WEST HARTFORD CT 06137 |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 CHESTNUT HILL MA 02467 |
| THE HERALD | P.O. BOX 11707 ATTN: LEGAL COUNSEL ROCK HILL SC 29731 |
| THE HERALD | P.O. BOX 930 ATTN: LEGAL COUNSEL EVERETT WA 98206 |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. SHARON PA 16146 |
| THE HERALD | P.O. BOX 930 EVERETT WA 98206 |
| THE HERALD | P.O. BOX 11707 ROCK HILL SC 29731 |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 JASPER IN 47547 |
| THE HERALD | 1 HERALD SQUARE NEW BRITAIN CT 06050 |
| THE HERALD BULLETIN | PO BOX 1090 ANDERSON IN 46015-1090 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET ATTN: LEGAL COUNSEL LOGAN UT 84321 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| THE HERALD NEWS | 207 POCASSET ST. FALL RIVER MA 02722 |
| THE HERALD-BANNER | PO BOX 6000 GREENVILLE TX 75403-6000 |
| THE HERALD-DISPATCH | 946 5TH AVENUE HUNTINGTON WV 25720 |
| THE HERALD-LEADER | P.O. BOX 40 ATTN: LEGAL COUNSEL FITZGERALD GA 31750 |
| THE HERALD-LEADER | P.O.BOX 40 FITZGERALD GA 31750 |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE ATTN: LEGAL COUNSEL HAGERSTOWN MD 21740-5509 |
| THE HERALD-MAIL | P.O. BOX 439 HAGERSTOWN MD 21741-0439 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: LEGAL COUNSEL JOLIET IL 60436 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: DAVE MONAGHAN, ME JOLIET IL 60436 |
| THE HERALD-PALLADIUM | PO BOX 128 ST. JOSEPH MI 49085-0128 |
| THE HERALD-SUN | 2828 PICKETT ROAD, PO BOX 2092 DURHAM NC 27702-2092 |
| THE HERALD-SUN | 2828 PICKETT ROAD DURHAM NC 27705 |
| THE HERALD-TIMES | P.O. BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | 1900 S WALNUT STREET PO BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | C/O MIKE LEONARD PO BOX 909 BLOOMINGTON IN 47404 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 ATTN: LEGAL COUNSEL HIBBING MN 55746 |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE WATERBURY CT 06708 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOGANS AGENCY, INC | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 SEATTLE WA 98134 |
| THE HOLLAND SENTINEL | PO BOX 1440 WEBSTER NY 14580 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR  SUITE 205 SHERMAN OAKS CA 91423 |
| THE HOLLYWOOD REPORTER | PO BOX 480800 LOS ANGELES CA 90099-2927 |
| THE HOLLYWOOD REPORTER | PO BOX 601095 LOS ANGELES CA 90060-1095 |
| THE HOLLYWOOD REPORTER | PO BOX 894250 LOS ANGELES CA 90189-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504250 THE LAKES NV 88905-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504312 BPI/VNU THE LAKES NV 88905-4312 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS LTD/BMW] 1400 S FEDERAL HWY FORT LAUDERDALE FL 333162620 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS] 200 E SUNRISE BLVD FORT LAUDERDALE FL 333041954 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD | LINCOLN MERC] 15000 SHERIDAN ST FORT LAUDERDALE FL 333312988 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | HONDA] 12 E SUNRISE BLVD FORT LAUDERDALE FL 333041951 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | LINCOLN MERCURY PINES] 14800 SHERIDAN ST FORT LAUDERDALE FL 333312903 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | LINCOLN MERCURY] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | VOLVO] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MIAMI | LINCOLN MERCURY] 8101 NW 7TH AVE MIAMI FL 331502712 |
| THE HOLMAN ENTERPRISE PARENT [POMPANO | LINCOLN MERCURY] 2741 N FEDERAL HWY POMPANO BEACH FL 330646846 |
| THE HOLMAN ENTERPRISE PARENT [SO | FLORIDA LEASING] 1500 SHERIDAN ST HOLLYWOOD FL 330202250 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE ATLANTA GA 303391834 |
| THE HOME DEPOTSSC | PO BOX 105715 DAVID CRAWFORD ATLANTA GA 30339 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR EUSTIS FL 327266523 |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 ATTN: LEGAL COUNSEL HONOLULU HI 96801 |
| THE HONOLULU ADVERTISER | P O BOX 3110 HONOLULU HI 96802 |
| THE HOUR | 346 MAIN AVENUE ATTN: LEGAL COUNSEL NORWALK CT 06852 |

| Claim Name | Address Information |
|---|---|
| THE HOUR | 346 MAIN AVENUE NORWALK CT 06852 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON | LEARNING CENTER] 2031 SANTA ANTILLES RD ORLANDO FL 328061531 |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION ATTN: LEGAL COUNSEL HUNTSVILLE AL 35807 |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION HUNTSVILLE AL 35807 |
| THE HUTCHINSON NEWS | P.O. BOX 190 ATTN: LEGAL COUNSEL HUTCHINSON KS 67504 |
| THE HUTCHINSON NEWS | P.O. BOX 190 HUTCHINSON KS 67504-0190 |
| THE ICE HOUSE | 24 N MENTOR AVE PASADENA CA 91106 |
| THE ICON | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE ICON | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS ATTN: LEGAL COUNSEL BOISE CITY ID 83702 |
| THE IDAHO STATESMAN | P O BOX 40 BOISE ID 83707 |
| THE IDEA COMPANY | 329 MAIN ST        STE 112 WALLINGFORD CT 06492 |
| THE ILLUMINATORS | C/O PIONEER ASSOCS ARNOLD CA 95223 |
| THE IMAGING NETWORK | 44 ISLAND GREEN TIMOTHY LYONS GLATONBURY CT 06033 |
| THE IMAGING NETWORK | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 ATTN: LEGAL COUNSEL ASHLAND KY 41105-0311 |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 ATTN: LEGAL COUNSEL MASSILLON OH 44648-0730 |
| THE INDEPENDENT | P. O. BOX 311 KY 41105 |
| THE INDEPENDENT | PO BOX 730 MASSILLON OH 44648-0730 |
| THE INDEPENDENT | PO BOX 246 HILLSDALE NY 12529 |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 DURHAM NC 27715 |
| THE INDEX-JOURNAL | PO BOX 1018 GREENWOOD SC 29648 |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206-0145 |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46204-1899 |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL KISSIMMEE FL 347474970 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET ATTN: LEGAL COUNSEL DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST ATTN: LEGAL COUNSEL BELLEVILLE ON K8N 5C7 CANADA |
| THE INTELLIGENCER | 1500 MAIN STREET WHEELING WV 26003 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 200 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE INTER-MOUNTAIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE P.O. BOX 1339 ELKINS WV 26241 |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S SALT LAKE CITY UT 84104 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS | LTD] 215 N FEDERAL HWY BOCA RATON FL 334323994 |
| THE IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD COLOMBO 13 LKA SURINAME |
| THE ISLAND PACKET | P.O. BOX 5727 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| THE ISLAND PACKET | PO BOX 5727 HILTON HEAD ISLAND SC 29938 |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE ST. SIMONS ISLAND GA 31522 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. POMPANO BEACH FL 33069 |
| THE ISPOT COM | 53 W 36TH ST SUITE 306 NEW YORK NY 10018 |
| THE ISPOT COM | C/O THE I SPOT SHOWCASE, LLC NEW YORK NY 10010 |
| THE ITEM | P.O. BOX 1677 ATTN: LEGAL COUNSEL SUMTER SC 29151 |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. SUMTER SC 29151 |
| THE ITHACA JOURNAL | 123 WEST STATE ITHACA NY 14850 |
| THE J. DAVID GLADSTONE INSTITUTES | 7191 ENGINEER RD. SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK SUITE 102 IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK, #102 IRVINE CA 92606 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 LOS ANGELES CA 90049 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET ATTN: LEGAL COUNSEL JACKSON MI 49204 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. JACKSON MI 49201 |
| THE JACKSON SUN | PO BOX 1059 245 W. LAFAYETTE ST. JACKSON TN 38302 |
| THE JAMESTOWN SUN | P.O. BOX 1760 JAMESTOWN ND 58402 |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 ATTN: LEGAL COUNSEL JANESVILLE WI 53547-5001 |
| THE JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07306 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| THE JEWELRY MART | 10 N ROSELLE RD SCHAUMBURG IL 601943527 |
| THE JOFFREY BALLET | 10 E RANDOLPH CHICAGO IL 60601 |
| THE JONES STATION FARMERS | 109 KEHM ROAD QUEENSTOWN MD 21658 |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. ATTN: LEGAL COUNSEL JOPLIN MO 64802-0007 |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET JOPLIN MO 64801 |
| THE JOURNAL | 303 N. MINNESOTA ST. NEW ULM MN 56073 |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET MARTINSBURG WV 25401 |
| THE JOURNAL GAZETTE | P.O. BOX 88 ATTN: LEGAL COUNSEL FORT WAYNE IN 46801 |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. FORT WAYNE IN 46802 |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 SUMMERSIDE PE C1N 4K5 CANADA |
| THE JOURNAL-STANDARD | P.O. BOX 330 ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; PO BOX 330 FREEPORT IL 61032 |
| THE KANE REPUBLICAN | P. O. BOX T KANE PA 16735 |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM KANSAS CITY MO 64108 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 ENCINO CA 91436 |
| THE KEENE SENTINEL | P.O. BOX 546 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 KEENE NH 03431 |
| THE KENCO COMMUNITIES PARENT   [ADDISON | RESERVE COUNTRY CLUB] 7201 ADDISON RESERVE BLV DELRAY BEACH FL 334462340 |
| THE KENCO COMMUNITIES PARENT   [KENCO | COMMUNITIES] 1000 CLINT MOORE RD #110 BOCA RATON FL 334872847 |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 ATTN: LEGAL COUNSEL BARDSTOWN KY 40004 |
| THE KING MOTOR PARENT ACCT | [KING/COCONUT CREEK MITSUBISH] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT   [KING | AUTOMALL/MITSUB/SATURN] 1345 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT   [KING | HYUNDAI DEERFIELD] 1399 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT   [KING | SATURN] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KING MOTOR PARENT ACCT   [KING | TOYOTA] 1441 S FEDERAL HWY DEERFIELD BEACH FL 334417222 |
| THE KING MOTOR PARENT ACCT   [KING CC | HYUNDAI & SUZUKI] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT   [KING MOTOR | CO] 700-900 E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | OF COCONUT CREEK] 4980 N STATE RD #7 COCONUT CREEK FL 33073 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | W. BROWARD] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY KNOXVILLE TN 37917 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 ATTN: LEGAL COUNSEL KNOXVILLE TN 37950-9038 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| THE KOOL SPOT | P O BOX 6862 ORLANDO FL 32810 |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN 22 JUNGDONG, CHUNGGU 100-702 SEOUL KOREA, REPUBLIC OF |
| THE L A OFFICE | 8981 SUNSET BOULEVARD  SUITE 501 LOS ANGELES CA 90069 |

| Claim Name | Address Information |
| --- | --- |
| THE L A STUDIOS INC | 3453 CAHUENGA W HOLLYWOOD CA 90068 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET ATTN: LEGAL COUNSEL LA PORTE IN 46350 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET LAPORTE IN 46350-3328 |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET ATTN: LEGAL COUNSEL MINOCQUA WI 54548 |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. VALLEY STREAM NY 11580 |
| THE LAMAR LEDGER | PO BOX 1217 LAMAR CO 81052 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT CLERMONT FL 347116513 |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET LANCASTER SC 29720 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD LA GRANGE PARK IL 605261903 |
| THE LANDINGS | 240 VALLEY PARK BETHLEHEM PA 18018 |
| THE LARIAT | P.O. BOX 97330 WACO TX 76798-7330 |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E LAS CRUCES NM 88011 |
| THE LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD CHICAGO IL 60610 |
| THE LAWN MOWGUL | 6522 WILLOW LN DALLAS TX 75201 |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| THE LEADER | 34 W. PULTNEY ST. ATTN: LEGAL COUNSEL CORNING NY 14830 |
| THE LEADER | 34 WEST PULTENEY ST. ; PO BOX 1017 CORNING NY 14830 |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4P 3G4 CANADA |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET CLARKSVILLE TN 37040 |
| THE LEAVENWORTH TIMES | 422 SENECA ST. ATTN: LEGAL COUNSEL LEAVENWORTH KS 66048 |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. LEBANON IN 46052 |
| THE LEDGER | P.O. BOX 408 LAKELAND FL 33802 |
| THE LEDGER | P.O. BOX 408 ATTN. GLENN MARSTON LAKELAND FL 33802 |
| THE LEDGER-INDEPENDENT | PO BOX 518 ATTN: LEGAL COUNSEL MAYSVILLE KY 41056 |
| THE LEDGER-INDEPENDENT | P O BOX 518 MAYSVILLE KY 41056 |
| THE LETHBRIDGE HERALD | 504 7TH STREET ATTN: LEGAL COUNSEL LETHBRIDGE AB T1J 3Z7 CANADA |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH LETHBRIDGE AB T1J 2H1 CANADA |
| THE LIGATURE | 4909 ALCOA AVE LOS ANGELES CA 90058 |
| THE LIMA NEWS | 3515 ELIDA ROAD P.O. BOX 690 LIMA OH 45802-0690 |
| THE LIST COMPANY | 11717 BURT ST        STE 205 OMAHA NE 68154 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE LOCAL PAPER | 516 STEADMAN STREET KETCHIKAN AK 99001 |
| THE LOFT-FINE HOME FURNISHING | ATTN:  TOBI PARRISH 411 N BRAND BL GLENDALE CA 91203 |
| THE LOGAN BANNER | 439 STRATTON STREET ATTN: LEGAL COUNSEL LOGAN WV 25601 |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW WASHINGTON DC 20004 |
| THE LONDON FREE PRESS | PO BOX 2280 LONDON ON N6A 4G1 CANADA |
| THE LONDON SHOP | 339 NORTHAMPTON ST EASTON PA 18042-3541 |
| THE LONGBOAT OBSERVER | PO BOX 8100 LONGBOAT KEY FL 34228-8100 |
| THE LOOP | 800 BOYLSTON ST STE 1300 BOSTON MA 21998117 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 LOS ANGELES CA 90034 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET | LLC 2000 EAST 8TH ST. OLYMPIC PLANT - PARKING (420 SPACES) LOS ANGELES CA |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST SUITE 204 ANNAPOLIS MD 21401 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD DAHLONEGA GA 30533 |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 ATTN: LEGAL COUNSEL LUFKIN TX 75901-1089 |
| THE LUFKIN DAILY NEWS | PO BOX 1089 LUFKIN TX 75902-1089 |
| THE LYCEUM | 227 LAWRENCE ST HARTFORD CT 06106 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE ATTN: LEGAL COUNSEL MOUNT CLEMENS MI |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE MOUNT CLEMENS MI 48043 |
| THE MADISON COURIER | 310 COURIER SQUARE ATTN: LEGAL COUNSEL MADISON IN 47250 |
| THE MADISON SHOP | 16 ENSIGN DRIVE AVON CT 06001 |
| THE MAHER LAW FIRM, P.A | 4201 LONG BEACH BLVD,SUITE 412 LONG BEACH CA 90807 |
| THE MAILING HOUSE INC | 5600 BANDINI BLVD BELL CA 90201 |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR SUMNER CHAPMAN BROAD BROOK CT 06016 |
| THE MARIETTA TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MARIETTA TIMES | 700 CHANNEL LANE MARIETTA OH 45750 |
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 JOE GOLDMAN BOSTON MA 02116 |
| THE MARINERS' MUSEUM | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO NEWARK OH 43058-0860 |
| THE MARKET PLACE | 521 W. DIVERSEY PKWY CHICAGO IL 60614-1609 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 ATTN: LEGAL COUNSEL MARYVILLE MO 64468-0188 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN OVIEDO FL 327656629 |
| THE MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MAUI NEWS | P. O. BOX 550 WAILUKU HI 96793 |
| THE MAVEN COMPANY INC. | P O BOX 406 NEWMAN MAHOPAC FALLS NY 10542 |
| THE MCLAUGHLIN LP | 387 STATE ST ALBANY NY 12210 |
| THE MEADOWS APARTMENTS | P O BOX 288 RICHARD J. FISH WEATOGUE CT 60890288 |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT MEADVILLE PA 16335 |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 ATTN: LEGAL COUNSEL MECHANICSVILLE VA |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES P.O. BOX 5758 GCS NEW YORK NY 10017 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MEDICAL DEALER | 18 EASTBROOK BEND PEACHTREE CITY GA 30269 |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY ATTN: LEGAL COUNSEL MEDINA OH 44256 |
| THE MERCURY | 24 NORTH HANOVER ST.; PO #10684 POTTSTOWN PA 19464 |
| THE MERCURY | 24 N HANOVER ST POTTSTOWN PA 19464 |
| THE MESABI DAILY NEWS | P.O. BOX 956 ATTN: LEGAL COUNSEL VIRGINIA MN 55792 |
| THE MESABI DAILY NEWS | PO BOX 956 VIRGINIA MN 55792 |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 ATTN: LEGAL COUNSEL MADISONVILLE KY 42431 |
| THE MESSENGER | 713 CENTRAL AVENUE FORT DODGE IA 50501 |
| THE MESSENGER | PO BOX 528 MADISONVILLE KY 42431-0529 |
| THE METROPOLIS PLANET | P.O. BOX 820 ATTN: LEGAL COUNSEL METROPOLIS IL 62960 |
| THE MEXICO LEDGER | P.O. BOX 8 ATTN: LEGAL COUNSEL MEXICO MO 66048 |
| THE MEXICO LEDGER | LEDGER PLAZA MEXICO MO 65265 |
| THE MIAMI HEAT | SUNTRUST INTL CTR MIAMI FL 33131 |
| THE MICHAEL J FOX FOUNDATION | 381 PARK AVE S NO.820 NEW YORK NY 10016 |
| THE MICHAEL J FOX FOUNDATION | 90 BROAD ST 10TH FLR NEW YORK NY 10004 |
| THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION PO BOX 4777 NEW YORK NY 10163 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING PEORIA AZ 85345 |
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. MIDDLETOWN OH 45044 |
| THE MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457 |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MILFORD MA 01757 |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE FRAMINGHAM MA 07101 |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY ANN FERO HYANNIS MA 02601 |
| THE MILLS GROUP | 4040 CARTHAGE RD RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| THE MINING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MINING JOURNAL | PO BOX 430 249 WASHINGTON ST. MARQUETTE MI 49855 |
| THE MODESTO BEE | P.O. BOX 3928 ATTN: LEGAL COUNSEL MODESTO CA 95352 |
| THE MODESTO BEE | 1325 H STREET MODESTO CA 95354 |
| THE MONITOR | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE MONITOR | PO BOX 3267 MCALLEN TX 78504 |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET ATTN: LEGAL COUNSEL MONROE MI 48161 |
| THE MONROE EVENING NEWS | 20-22 W. FIRST MONROE MI 48161 |
| THE MONROE TIMES | P.O. BOX 230 ATTN: LEGAL COUNSEL MONROE WI 53566 |
| THE MONROE TIMES | PO BOX 230 MONROE WI 53566-0230 |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962 |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 DENVER CO 80202 |
| THE MOREHEAD NEWS | 722 W. FIRST ST. ATTN: LEGAL COUNSEL MOREHEAD KY 40351 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORNING CALL | P.O. BOX 1260 ATTN: LEGAL COUNSEL ALLENTOWN PA 18105 |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING JOURNAL | 1657 BROADWAY LORAIN OH 44052 |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD SPRINGDALE AR 72764 |
| THE MORNING SUN | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE<br>PO BOX 1440 WEBSTER NY 14580 |
| THE MORNING TIMES | 201 N. LEHIGH AVE ATTN: LEGAL COUNSEL SAYRE PA 18840 |
| THE MORSE DEALERSHIP PARENT   [BAYVIEW | CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT   [ED | MORSE/DELRAY TOYOTA] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT   [ED MORSE | DELRAY CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT   [ED MORSE | SAWGRASS / PONT/BUI] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORSE DEALERSHIP PARENT   [ED MORSE | SAWGRASS AUTO MALL] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORTGAGE DEPARTMENT | 32815 US 19 NORTH PALM HARBOR FL 34684 |
| THE MOSKIN REALTY GROUP | 5340 N FEDERAL HWY LIGHTHOUSE PT FL 330647058 |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. MOULTRIE GA 31768 |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET SEVIERVILLE TN 37862 |
| THE MOUNTAINEER | P.O. DRAWER 129 WAYNESVILLE NC 28786 |
| THE MOUNTAINEER | PO BOX 529 BIG SANDY MT 59520 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE DEVELOPMENT OFFICE BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE SPECIAL EVENTS DEPT BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 25 WEST 52ND STREET NEW YORK NY 10019 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 ATTN: LEGAL COUNSEL NAPA CA 94559 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 NAPA CA 94559 |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET P.O. BOX 49010 G.P.O NAIROBI KENYA |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| THE NATIONAL ARTS CLUB | DINING ROOM 15 GRAMACY PARK SOUTH NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| THE NELSON DAILY NEWS | 266 BAKER ST. ATTN: LEGAL COUNSEL NELSON BC V1L 4H3 CANADA |
| THE NELSON DAILY NEWS | 266 BAKER STREET NELSON BC V1L 4H3 CANADA |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 ATTN: LEGAL COUNSEL MANCHESTER NH 03103 |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 MANCHESTER NH 03108-9555 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE SAINT CLOUD FL 347693782 |
| THE NEW YORK TIMES | 229 WEST 43 STREET VP PUBLISHING OPERATIONS NEW YORK NY 10036 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR PAUL DEVIN BRIDGEWATER MD 02324 |
| THE NEW YORK TIMES | 229 W. 43RD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR NEW YORK NY 10036 |
| THE NEW YORK TIMES SALES COMPANY | 229 WEST 43 STREET NEW YORK NY 10036 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD ATTN: LEGAL COUNSEL NEWPORT RI 02840 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD NEWPORT RI 02840 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE ATTN: LEGAL COUNSEL LYNCHBURG VA 24502 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE LYNCHBURG VA 24502 |
| THE NEWS & MESSENGER | P.O. BOX 2470 WOODBRIDGE VA 22193 |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS DEMOCRAT | 111 W. STATE ST. GEORGETOWN OH 45121 |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. ATTN: LEGAL COUNSEL MORGANTON NC 28680 |
| THE NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402-1940 |
| THE NEWS HERALD | PO BOX 280 MORGANTON NC 28655 |
| THE NEWS HERALD | ATTN  KIM TOMPKINS 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 STAUNTON VA 24401 |
| THE NEWS PRESS | P.O. BOX 2288 ATTN: LEGAL COUNSEL STILLWATER OK 74076 |
| THE NEWS PRESS | P O BOX 2288 STILLWATER OK 74076 |
| THE NEWS SUN | 100 WEST MADISON STREET ATTN: LEGAL COUNSEL WAUKEGAN IL 60085 |
| THE NEWS TRIBUNE | 1950 S STATE STREET ATTN: LEGAL COUNSEL TACOMA WA 98411 |
| THE NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411 |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42701 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824-0677 |
| THE NEWS-GAZETTE | PO BOX 677 CHAMPAIGN IL 61820-0677 |
| THE NEWS-HERALD | 7085 MENTOR AVENUE WILLOUGHBY OH 44094 |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 SHAMOKIN PA 17872 |
| THE NEWS-JOURNAL | P.O. BOX 2831 ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32120-2831 |
| THE NEWS-JOURNAL | PO BOX 2831 DAYTONA BEACH FL 32015-2831 |
| THE NEWS-LEADER | 651 BOONVILLE SPRINGFIELD MO 65806 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FT. MYERS FL 33901 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FORT MYERS FL 33901-3987 |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET ATTN: LEGAL COUNSEL ROSEBURG OR 97470 |
| THE NEWS-REVIEW | PO BOX 1248 ROSEBURG OR 97470 |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 ATTN: LEGAL COUNSEL FORT WAYNE IN 46802 |
| THE NEWS-SENTINEL | PO BOX 102 FORT WAYNE IN 46801 |
| THE NEWS-STAR | PO BOX 1502 MONROE LA 71201 |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH ATTN: LEGAL COUNSEL SEBRING FL 33870 |
| THE NEWS-SUN | 2227 US 27 SEBRING FL 33870 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NEWSPAPER NETWORK ADV | ATTN:  DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI P O BOX 980128 SACRAMENTO CA 95798 |
| THE NIELSEN COMPANY | 12350 NW 39TH ST CORAL SPRINGS FL 330652404 |
| THE NISSAN MOTOR CORP PARENT   [INFINITI CORP] | 3939 N FREEWAY BOULEVARD SACRAMENTO CA 95834 |
| THE NISSAN MOTOR CORP PARENT   [NISSAN MOTOR CORP] | PO BOX 191 GARDENA CA 902480191 |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. ATTN: LEGAL COUNSEL NORMAN OK 73069 |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE NORMAN OK 73070 |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 NORTH PLATTE NE 69103 |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL WARREN NH 03279 |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38804 |
| THE NORTHERN IOWAN | L011 MAUCKER UNION CEDAR FALLS IA 50614 |
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR 50 S LASALLE STY NO.L7 CHICAGO IL 60603 |
| THE NORTHERN TRUST COMPANY | ATTN: KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60675 |
| THE NORTHWESTERN MUTUAL LIFE | INSURANCE COMPANY 7101 PRESIDENTS DRIVE, SUITE 399 ORLANDO FL 32809 |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 YARMOUTH ME 04096 |
| THE NUGGET | P.O. BOX 698 SISTERS OR 97759 |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST PAUL IANNI EAST WINDSOR CT 06088 |
| THE OAK RIDGER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., ACCOUNTS PAYABLE<br>PO BOX 1449 WEBSTER NY 14580 |
| THE OAKLAND PRESS | 48 WEST HURON STREET ATTN: LEGAL COUNSEL PONTIAC MI 48342 |
| THE OAKLAND PRESS | P.O. BOX 436009 PONTIAC MI 48343 |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| THE OBSERVER | 140 FRONT STREET SOUTH ATTN: LEGAL COUNSEL SARNIA ON N7T 7M9 CANADA |
| THE OBSERVER | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| THE OBSERVER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE OCTOBER GROUP, INC. | C/O KEN LINDNER & ASSOCIATES, INC. 2049 CENTURY PARK EAST, SUITE 3050 LOS ANGELES CA 90067 |
| THE ODD JOBS CO | 3638 VAN DALE ST DELTONA FL 327389072 |
| THE OKLAHOMAN | 9000 N. BROADWAY ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73125 |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 OKLAHOMA CITY OK 73125 |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. ATTN: LEGAL COUNSEL OLATHE KS 66061 |
| THE OLDHAM ERA | 204 SOUTH FIRST STREET ATTN: LEGAL COUNSEL LA GRANGE KY 40031 |
| THE OLIVE GARD00010025 | 3030 ALPINE NW WALKER MI 49544 |
| THE OLSON COMPANY | EMPLOYMENT 3020 OLD RANCH PKWY     NO.400 SEAL BEACH CA 90740 |
| THE OLSON COMPANY | LEGACY WAL 3010 OLD RANCH PARKWAY     STE 100 SEAL BEACH CA 90740 |
| THE OLYMPIAN | PO BOX 1219 ATTN: LEGAL COUNSEL OLYMPIA WA 98507-1219 |
| THE OLYMPIAN | P.O. BOX 407 OLYMPIA WA 98507 |
| THE OMNIA GROUP | P.O. BOX 23205 TAMPA, FL 33623-3205 |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST ONEIDA NY 13421 |
| THE ONION | 604 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| THE OPERA SHOP | 2570 31ST ST NO. 11 DENVER CO 80216 |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE SANTA ANA CA 92701 |
| THE ORANGE LEADER | PO BOX 1028 ORANGE TX 77631-1028 |
| THE OREGONIAN | 1320 SW BROADWAY ATTN: LEGAL COUNSEL PORTLAND OR 97201 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE OREGONIAN | 1320 SW BROADWAY PORTLAND OR 97201 |
| THE OREGONIAN-TRANS. | PO BOX 1571 PORTLAND OR 97207-1571 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD BURBANK CA 91505 |
| THE ORIGINAL GINOS EAST | BRAVO RESTAURANTS INC CHICAGO IL 60606 |
| THE ORIGINAL STEAK HOUSE | 908 EAST WASHINGTON STREET ORLANDO FL 32801 |
| THE ORIGINAL STEAKHOUSE | 8396 W STATE ROAD 84 DAVIE FL 333244561 |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE PO BOX 2833 ORLANDO FL 32802 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE ROANOKE VA 240128602 |
| THE OTHER ROOM | 820 N RIVER STREET #104 KJELL OSTLUND PORTLAND OR 97217 |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY PADUCAH KY 42001 |
| THE PALACE THEATRE | 100 EAST MAIN STREET WATERBURY CT 06702 |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET ATTN: LEGAL COUNSEL OSWEGO NY 13126 |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET OSWEGO NY 13126 |
| THE PALM BEACH POST | PO BOX 24700 ATTN: NANCY JONES WEST PALM BEACH FL 24700 |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33416-4700 |
| THE PALM BEACH POST | PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| THE PAMPA NEWS | P.O. BOX 2198 ATTN: LEGAL COUNSEL PAMPA TX 79066-2198 |
| THE PANTAGRAPH | P.O. BOX 2907 ATTN: LEGAL COUNSEL BLOOMINGTON IL 61702-2907 |
| THE PANTAGRAPH | 301 W. WASHINGTON BLOOMINGTON IL 61701 |
| THE PAPER SHOP INC | 545 PARK AVE N WINTER PARK FL 327893216 |
| THE PAPER TWIST | 7711 BEACH RD. ATTN: DAN PATTON MCHENRY IL 60050 |
| THE PARIS NEWS | BOX 1078 ATTN: LEGAL COUNSEL PARIS TX 75460 |
| THE PARKERSBURG NEWS | 1500 MAIN ST. WHEELING WV 26003 |
| THE PARKS HEALTHCARE MGMT | 2388 TITAN ROW ORLANDO FL 328096944 |
| THE PARROT | 1317 BROADWAY GALVESTON TX 77550 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PATRIOT LEDGER | P.O. BOX 699159 ATTN: LEGAL COUNSEL QUINCY MA 02269 |
| THE PATRIOT-NEWS | P.O. BOX 2265 ATTN: LEGAL COUNSEL HARRISBURG PA 17105 |
| THE PATRIOT-NEWS | PO BOX 2265 HARRISBURG PA 17105 |
| THE PAYSON ROUNDUP | P.O. BOX 2520 ATTN: LEGAL COUNSEL PAYSON AZ 85547 |
| THE PEABODY ORLANDO  [PEABODY ORLANDO] | 9801 INTERNATIONAL DR ORLANDO FL 328198104 |
| THE PEP BOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHIL BOOTH PHILADELPHIA PA 19132 |
| THE PEPBOYS   00001651 | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| THE PERFECT LOCKSMITH LLC | 525 SLIPPERY ROCK RD WESTON FL 33327-1213 |
| THE PERFECT LOCKSMITH LLC | PO BOX 267034 WESTON FL 33326 |
| THE PETERSON GROUP | 180 NEWPORT CENTER DR., SUITE 270 NEWPORT BEACH CA 92660 |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET PHILADELPHIA PA 19146 |
| THE PHILIPPINE STAR | RFM CORPORATE CENTER PIONEER ST. 6TH FLOOR MANDALUYONG CITY PHILIPPINES, THE |
| THE PHOENIX COMPANY | JENNIFER JACKSON 555 POND DR WOOD DALE IL 60191-1131 |
| THE PIANO MAN  [PIANO MAN] | 624 FREDERICK RD CATONSVILLE MD 21228 |
| THE PICTURE DESK | 27 WEST 20TH ST SUITE 1004 NEW YORK NY UNITES STATES |
| THE PICTURE MILL INC | 1347 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| THE PILOT | 145 PENNSYLVANIA AVENUE ATTN: LEGAL COUNSEL SOUTHERN PINES NC 28387 |
| THE PINECREST SCHOOL PARENT  [PINE CREST | PREP SCHOOL] 1501 NE 62ND ST FORT LAUDERDALE FL 333345116 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| THE PINNACLE | 350 SIXTH ST., NO. 102 HOLLISTER CA 95023 |
| THE PIONEER | 1320 NEILSON AVE SE BEMIDJI MN 56601-5406 |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. ATTN: LEGAL COUNSEL CLEVELAND OH 44114 |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE CLEVELAND OH 44114 |
| THE PLANT LADY | 203 MISTLETOE DRIVE NEWPORT NEWS VA 23606 |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. ATTN: LEGAL COUNSEL VENICE FL 34825 |
| THE PONCA CITY NEWS | P.O. BOX 191 ATTN: LEGAL COUNSEL PONCA CITY OK 74602 |
| THE PONCA CITY NEWS | P.O. BOX 191 PONCA CITY OK 74601 |
| THE POPCORN FACTORY | 13970 W LAUREL DR LAKE FOREST IL 60045 |
| THE PORT OF LOS ANGELES | 425 S. PALOS VERDES STREET SAN PEDRO CA 90731 |
| THE POST AND COURIER | 134 COLUMBUS STREET CHARLESTON SC 29403-4800 |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. APPLETON WI 54911 |
| THE POST-JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE POST-JOURNAL | PO BOX 190 JAMESTOWN NY 14701 |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 ATTN: LEGAL COUNSEL WILMINGTON DE 19801-8825 |
| THE POST-STANDARD | PO BOX 4915 SYRACUSE NY 13221 |
| THE POST-STAR | LAWRENCE & COOPER STREETS ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| THE POST-STAR | PO BOX 2157 GLENS FALLS NY 12801 |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING PO BOX 2157 GLENS FALLS NY 12801 |
| THE POWERS TURNER GROUP | GORDON HOUSE 10 GREECOAT PL LONDON SW1P 1PH UNITED KINGDOM |
| THE PRECIOUS GEM   [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST WILLIAMSBURG VA 231853602 |
| THE PREFERRED REALTY GROUP,   [ELROD | REALTY GROUP INC) 3050 W DEVON AVE CHICAGO IL 606591425 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST BALTIMORE MD 21231 |
| THE PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 08225-0239 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN: LEGAL COUNSEL SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | PO BOX 569 SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN.: ALEJANDRO OYUELA SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN -- P.O. BOX 569 SANTA ROSA CA 95402 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE PLEASANTVILLE NJ 08232-3816 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. PLEASANTVILLE NJ 08232-0386 |
| THE PRESS OF ATLANTIC CITY | DEVINS LANE PLEASANTVILLE NJ 08232 |
| THE PRESS-ENTERPRISE | 3512 14TH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502-0792 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 ORLANDO FL 328356689 |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 ATTN: LEGAL COUNSEL PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINTER WORKS | 3481 ARDEN RD HAYWARD CA 94545 |
| THE PRIVATE CABLE CO A8 | P O BOX 232129 ANCHORAGE AK 99523 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200 CHICAGO IL 60602 |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| THE PROGRESS | P.O. BOX 291 ATTN: LEGAL COUNSEL CLEARFIELD PA 16830 |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 CLEARFIELD PA 16830 |

| Claim Name | Address Information |
|---|---|
| THE PROGRESS-INDEX | 15 FRANKLIN STREET ATTN: LEGAL COUNSEL PETERSBURG VA 23803 |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. PETERSBURG VA 23804 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST ORLANDO FL 328035435 |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 WICHITA KS 67213 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. ATTN: LEGAL COUNSEL PROVIDENCE RI 02902 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 1485 LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 ATTN: LEGAL COUNSEL PUEBLO CO 81003-4040 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 PUEBLO CO 81003-4040 |
| THE R/E GROUP | 8000 MAIN ST. ELLICOTT CITY MD 21043 |
| THE R/E GROUP | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DRIVE, SUITE 102 ELLICOTT CITY MD 21042 |
| THE RAINBOW GROUP, LTD | 210 E. 39TH ST. NEW YORK NY 10016 |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 WESTLAKE VILLAGE CA 91361 |
| THE REAL ESTATE PLACE | 1015 G WATERWOOD PKWY BOX G-2 EDMOND OK 73034 |
| THE REALTY ASSOCIATES FUND VIII LP | BOX 223535 PITTSBURGH PA 15251 |
| THE RECORD | P.O. BOX 900 ATTN: LEGAL COUNSEL STOCKTON CA 95201 |
| THE RECORD | 150 RIVER STREET ATTN: LEGAL COUNSEL HACKENSACK NJ 07601 |
| THE RECORD | 150 RIVER STREET HACKENSACK NJ 07601 |
| THE RECORD | P.O. BOX 900 STOCKTON CA 95201-0900 |
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE RECORD | 501 BROADWAY TROY NY 12181 |
| THE RECORD | 530 EAST MARKET STREET PO BOX 900 STOCKTON CA 95201 |
| THE RECORD DELTA | P.O. BOX 550 ATTN: LEGAL COUNSEL BUCKHANNON WV 26201 |
| THE RECORDER | 1 VENNER STREET ATTN: LEGAL COUNSEL AMSTERDAM NY 12010 |
| THE RECORDER | 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| THE RECORDER | PO BOX 1367 GREENFIELD MA 01302 |
| THE RECORDER AND TIMES | P.O. BOX 10 ATTN: LORI ABRAMS BROCKVILLE ON K6V 5T8 CANADA |
| THE RED AND BLACK | 540 BAXTER STREET ATHENS GA 30605 |
| THE RED PLATE | 253 ASYLUM STREET HARTFORD CT 06101 |
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE CALGARY AB TE3 6K6 CANADA |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON WOODLAND HILLS CA 91364 |
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE BAL HARBOUR FL 331541471 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 168 KERCKHOFF HALL BILL SWEENEY LOS ANGELES CA 90095 |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| THE REGISTER CITIZEN | 190 WATER STREET TORRINGTON CT 06790 |
| THE REGISTER-GUARD | P.O. BOX 10188 ATTN: LEGAL COUNSEL EUGENE OR 97440 |
| THE REGISTER-GUARD | PO BOX 10188 EUGENE OR 97440 |
| THE REGISTER-HERALD | PO DRAWER 'P' BECKLEY WV 22813 |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| THE REGISTER-NEWS | P.O. BOX 489 ATTN: LEGAL COUNSEL MOUNT VERNON IL 62864 |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 MOUNT VERNON IL 62864 |
| THE RELIZON COMPANY | PO BOX 77096 DETROIT MI 48277-0096 |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET ATTN: LEGAL COUNSEL FOND DU LAC WI 54936-0630 |
| THE REPORTER | 916 COTTING LANE VACAVILLE CA 95688 |
| THE REPORTER | PO BOX 630 FOND DU LAC WI 54936 |
| THE REPORTER | 307 DERSTINE AVENUE LANSDALE PA 19446 |
| THE REPOSITORY | PO BOX 9901 CANTON OH 44702 |
| THE REPUBLIC | 333 SECOND ST ATTN: LEGAL COUNSEL COLUMBUS IN 47201 |

| Claim Name | Address Information |
|---|---|
| THE REPUBLIC | 333 2ND STREET COLUMBUS IN 47201 |
| THE REPUBLICAN | 1860 MAIN STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01101 |
| THE REPUBLICAN | PO BOX 326 ATTN: LEGAL COUNSEL OAKLAND MD 21550 |
| THE REPUBLICAN | P.O. BOX 2350 SPRINGFIELD MA 11022 |
| THE RESEARCH DEPT | 1515 POYDRAS SUITE 1150 NEW ORLEANS LA 70112 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | 14200 E ALAMEDA AVE AURORA CO 80012 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | NEWARK POST OFFICE BOX 35475 NEWARK NJ 07193 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | ROOSEVELT FIELD MALL MANAGEMENT OFFICE 630 OLD COUNTRY ROAD GARDEN CITY NY 11530 |
| THE REVEILLE | 39 HODGES HALL LSU BATON ROUGE LA 70813 |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY REVERE MA 02151 |
| THE REVIEW | OGDEN NEWSPAPERS ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR CULVER CITY CA |
| THE RICHLAR PARTNERSHIP | RE: CULVER CITY 8439 STELLAR 433 NORTH CAMDEN DRIVE SUITE 820 BEVERLY HILLS CA 90210 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820 BEVERLY HILLS CA 90210 |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. FORT BENTON MT 59442-0069 |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE ROANOKE VA 24010 |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET ATTN: GERRI SALVATORE CHICAGO IL 60632 |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET ROCHESTER NY 14604 |
| THE ROCK ISLAND ARGUS | PO BOX 3160 ATTN: LEGAL COUNSEL ROCK ISLAND IL 61204 |
| THE ROCKET | 220 ECB SLIPPERY ROCK PA 16057 |
| THE ROOMPLACE | 1000-46 ROHLWING ROAD LOMBARD IL 60148 |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD HAMILTON 5 E1 9XN UNITED KINGDOM |
| THE RUIDOSO NEWS | PO BOX 128 RUIDOSO NM 88355 |
| THE RYLAND GROUP INC   [RYLAND HOMES] | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 SACRAMENTO CA 95825-6584 |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON ATTN: LEGAL COUNSEL SAGINAW MI 48605 |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE SAGINAW MI 48605 |
| THE SALES ATHLETE, INC | 9903 SANTA MONICA BLVD SUITE 2000 BEVERLY HILLS CA 90212 |
| THE SALES ATHLETE, INC | THE CHRYSLER BUILDING 405 LEXINGTON AVE 26TH FLR NEW YORK NY 10174 |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 ATTN: LEGAL COUNSEL SALINAS CA 93912 |
| THE SALINAS CALIFORNIAN | PO BOX 81091 SALINAS CA 93912 |
| THE SALLIE MAE FOUNDATION | ATTN: KASEY S COLEMAN 12061 BLUEMONT WAY RESTON VA 20190 |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 SALT LAKE CITY UT 84101 |
| THE SALVATION ARMY | PO BOX 15899 LOS ANGELES CA 90015 |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP PO BOX 120191 SAN DIEGO CA 92112-0191 |
| THE SANFORD HERALD | P.O. BOX 100 SANFORD NC 27330 |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 ATTN: LEGAL COUNSEL SANTA FE NM 87504-2048 |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET SANTA FE NM 87501 |
| THE SARATOGIAN | 20 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| THE SAULT STAR | 145 OLD GARDEN ROAD ATTN: LEGAL COUNSEL SAULT STE. MARIE ON P6A 2T9 CANADA |
| THE SAVO GROUP, LTD | 525 WEST VAN BUREN SUITE 1100 CHICAGO IL 60607 |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR NEW BRAUNFELS TX 781323832 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE SCRAP STUDIO | LIZ HERNANDEZ 10763 NW 23RD ST MIAMI FL 33172-2031 |
| THE SEATTLE TIMES | PO BOX 1926 ATTN: LEGAL COUNSEL SEATTLE WA 98111 |
| THE SEATTLE TIMES | PO BOX 70 SEATTLE WA 98111 |
| THE SEDALIA DEMOCRAT | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS SEDALIA MO 65301 |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE SENIOR REPORTER | PO BOX 161318 DULUTH MN 55816-1318 |
| THE SENTINEL | 457 E. NORTH ST. ATTN: LEGAL COUNSEL CARLISLE PA 17013 |
| THE SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE SENTINEL | P. O. BOX 130 CARLISLE PA 17013 |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE LEWISTOWN PA 17044 |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 ATTN: LEGAL COUNSEL LONDON KY 40743 |
| THE SENTINEL-ECHO | P. O. BOX 830 LONDON KY 40741 |
| THE SENTINEL-RECORD | 300 SPRING STREET ATTN: LEGAL COUNSEL HOT SPRINGS AR 71901 |
| THE SENTINEL-RECORD | PO BOX 580 HOT SPRINGS AR 71902 |
| THE SERVICE GUILD | 1821 OAKMONT RD. FALLSTON MD 21047 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 MAITLAND FL 327513372 |
| THE SHAWNEE NEWS-STAR | PO BX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE SHEBOYGAN PRESS | 632 CENTER STREET ATTN: LEGAL COUNSEL SHEBOYGAN WI 53082 |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE SHEBOYGAN WI 53801 |
| THE SHELBY STAR | 315 E. GRAHAM ST. SHELBY NC 28150 |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST ATTN: LEGAL COUNSEL SHERBROOKE QC J1G 1Y7 CANADA |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 LONGWOOD FL 327505001 |
| THE SHOPPER'S GUIDE | 10 TEAK RD WAYNE NJ 07470 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE DAYTONA BEACH FL 321185643 |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 SIDNEY OH 45365 |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 ATLANTA GA 30303 |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. ATTN: LEGAL COUNSEL SIOUX CITY IA 51105 |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 SIOUX CITY IA 51102 |
| THE SIUSLAW NEWS | PO BOX 10 ATTN: LEGAL COUNSEL FLORENCE OR 97439 |
| THE SKIN CLINIC | 113 CROSS POINT YORKTOWN VA 23683 |
| THE SOFA COMPANY | 5100 TRIGGS STREET LOS ANGELES CA 90022 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 SUMMERFIELD FL 344912624 |
| THE SOUTH COUNTY SPOTLIGHT | P.O. BOX C ATTN: LEGAL COUNSEL SCAPPOOSE OR 97056 |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 SOUTHAMPTON NY 11969 |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 ATTN: LEGAL COUNSEL CARBONDALE IL 62901 |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 CARBONDALE IL 62901 |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET TINLEY PARK IL 60477 |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE PULASKI VA 24301 |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. ST. GEORGE UT 84770 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 SANTA MONICA CA 90404 |
| THE SPINECENTER | 1243 7TH STREET #B SANTA MONICA CA 90403 |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE ATTN: LEGAL COUNSEL SPOKANE WA 99210 |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE SPOKANE WA 99210 |
| THE SPORTS CLUB | JEFF ONO 11100 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST SPRINGFIELD VT 51563503 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE ST. AUGUSTINE FL 32086 |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 ENCINO CA 91316 |
| THE STANDARD | 17 QUEEN STREET ATTN: LEGAL COUNSEL ST. CATHARINES ON L2R 5G5 CANADA |
| THE STANDARD | 100 RENFREW DRIVE SUITE110 MARKHAM ON L3R 9R6 CANADA |
| THE STANDARD-TIMES | 25 ELM STREET ATTN: LEGAL COUNSEL NEW BEDFORD MA 02740 |
| THE STANDARD-TIMES | 25 ELM STREET NEW BEDFORD MA 02740-6209 |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOMALIA |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH ATTN: LEGAL COUNSEL SASKATOON SK S7K 2P1 CANADA |
| THE STAR PRESS | 345 S HIGH STREET ATTN: LEGAL COUNSEL MUNCIE IN 47302 |
| THE STAR PRESS | PO BOX 2408 125 S. HIGH ST. MUNCIE IN 47307-0408 |
| THE STAR-HERALD | 207 N MADISON ST KOSCIUSKO MS 39090-3626 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA ATTN: LEGAL COUNSEL NEWARK NJ 07102-1200 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA NEWARK NJ 07102-1200 |
| THE STAR-NEWS | 1000 FIRST ST. ATTN: LEGAL COUNSEL MCCALL ID 83638 |
| THE STATE | PO BOX 1333 COLUMBIA SC 29202 |
| THE STATE JOURNAL | P.O. BOX 368 ATTN: LEGAL COUNSEL FRANKFORT KY 40602 |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 CHARLESTON WV 25302 |
| THE STATE JOURNAL-REGISTER | PO BOX 219 SPRINGFIELD IL 62705-0219 |
| THE STATE NEWS, MICHIGAN STATE | UNIVERSITY 343 STUDENT SERVICES BUILDING EAST LANSING MI 48823-4376 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT ENCINO CA 91436 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT ENCINO CA 91436 |
| THE STERMAN COMPANY | PROPERTY MGMT & INVESTMENT ENCINO CA 91436 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM 1000, TOA PAYOH NORTH 318994 SGP SLOVENIA |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE INDIANAPOLIS IN 46227-3697 |
| THE SUDBURY STAR | 33 MCKENZIE STREET ATTN: LEGAL COUNSEL SUDBURY ON P3C 4Y1 CANADA |
| THE SULTAN COMPANY | PO BOX 29728 HONOLULU HI 968202128 |
| THE SUN | 2239 GANNETT PARKWAY ATTN: LEGAL COUNSEL SAN BERNARDINO CA 92407 |
| THE SUN | 2239 GANNETT PARKWAY SAN BERNARDINO CA 92407 |
| THE SUN | P.O. BOX 1477 LOWELL MA 01853 |
| THE SUN | 518 CARSON; PO BOX 1249 JONESBORO AR 72401 |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 ATTN: LEGAL COUNSEL ATTLEBORO MA 02703 |
| THE SUN CHRONICLE | 34 S. MAIN ST., P.O. BOX 600 ATTLEBORO MA 02703 |
| THE SUN NEWS | PO BOX 406 ATTN: LISA CONSALVI MYRTLE BEACH SC 29577 |
| THE SUN TIMES | 290 9TH STREET EAST ATTN: LEGAL COUNSEL OWEN SOUND ON N4K 5P2 CANADA |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC 100 RENFREW DRIVE, STE 110 MARKHAM ON L3R 9R6 CANADA |
| THE SUN-TIMES | 107 N. FOURTH ST HERBER SPRINGS AR 72543 |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D ATLANTA GA 30318 |
| THE SUPERIOR PLAN | 3656 MILE STRIP ROAD ATTN: CHARLES MOSEY BLASDELL NY 14219 |
| THE SUPPLY ROOM AOPD | P O BO X1810 ASHLAND VA 23005 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE SUSAN GOLOMB LITERARY AGENCY | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DAVID VEEDER DALLAS TX 75225 |
| THE TALBOTS | 175 BEAL ST HINGHAM MA 02043 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST TAMPA FL 33606 |

| Claim Name | Address Information |
|---|---|
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TELEGRAM | ONE COLUMBAS DRIVE ATTN: LEGAL COUNSEL ST. JOHN'S NF A1C 5X7 CANADA |
| THE TELEGRAM | P.O. BOX 5970 ST. JOHNS NF A1C 5X7 CANADA |
| THE TELEGRAPH | 111 E. BROADWAY ALTON IL 62002 |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE HUDSON NH 03051 |
| THE TELEGRAPH | PO BOX 4167 120 BROADWAY MACON GA 31208-4167 |
| THE TELEGRAPH | 120 BROADWAY MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 MACON GA 31201 |
| THE TELEGRAPH | PO BOX 1008 NASHUA NH 03061 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND | CLINIC] CHICAGO IL |
| THE TENET SO. FLA PARENT ACC   [TENET S | FLORIDA HEALTHCARE] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |
| THE TENNESSEAN | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37203 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37202 |
| THE TERMINAL CORPORATION | 1922 GREENSPRING DR TIMONIUM MD 21093 |
| THE TERMINAL CORPORATION | P O BOX 17093 BALTIMORE MD 21297-0430 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT OWINGS MILLS MD 21117 |
| THE TIME GROUP   [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE BALTIMORE MD 21229 |
| THE TIME GROUP   [ALLYSON GARDENS I] | 206 FROST HILL DRIVE OWINGS MILLS MD 21117 |
| THE TIME GROUP   [BRISTOL HOUSE] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BRISTOL] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BUTLER RIDGE | APARTMENTS] 215 CARAWAY ROAD REISTERSTOWN MD 21136 |
| THE TIME GROUP   [GRAY HAVEN] | 7900 N BOUNDARY ROAD BALTIMORE MD 21222 |
| THE TIME GROUP   [HAMILTON PARK APTS] | 6136 FAIRDEL AVE BALTIMORE MD 21206 |
| THE TIME GROUP   [JEFFERSON HOUSE] | 4 EAST 32 ND STREET BALTIMORE MD 21218 |
| THE TIME GROUP   [PERKINS PLACE] | 4460 PERKINS CIRCLE BEL CAMP MD 21017 |
| THE TIME GROUP   [WABASH & SEQUOIA] | 3804 WABASH AVENUE BALTIMORE MD 21215 |
| THE TIME GROUP   [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE BALTIMORE MD 21239 |
| THE TIMES | 601 - 45TH AVENUE ATTN: LEGAL COUNSEL MUNSTER IN 46321 |
| THE TIMES | 110 W JEFFERSON STREET ATTN: LEGAL COUNSEL OTTAWA IL 61350 |
| THE TIMES | P.O. BOX 847 ATTN: LEGAL COUNSEL TRENTON NJ 08605 |
| THE TIMES | P.O.BOX 838 ATTN: LEGAL COUNSEL GAINESVILLE GA 30503 |
| THE TIMES | 500 PERRY STREET TRENTON NJ 08605 |
| THE TIMES | 110 W. JEFFERSON ST. OTTAWA IL 61350 |
| THE TIMES | 601 - 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | P O BOX 30222 SHREVEPORT LA 71130-0222 |
| THE TIMES | PO BOX 838 GAINESVILLE GA 30503 |
| THE TIMES | PO BOX 307 23 EXCHANGE ST. PAWTUCKET RI 02862 |
| THE TIMES | 601 WEST 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | BOX 644027 CINCINNATI OH 45264-4027 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ATTN: LEGAL COUNSEL ORANGEBURG SC 29116 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ORANGEBURG SC 29116 |
| THE TIMES ARGUS | PO BOX 707 BARRE VT 05641 |
| THE TIMES LEADER | 15 NORTH MAIN ST. ATTN: LEGAL COUNSEL WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 200 S. 4TH ST MARTINS FERRY OH 43935 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE TIMES LEADER | 15 NORTH MAIN STREET ATTN: CAROL SWAN WILKES-BARRE PA 18711 |
| THE TIMES NEWS | P.O. BOX 239 ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS LEHIGHTON PA 18235 |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 ATTN: LEGAL COUNSEL BRUNSWICK ME 04011 |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 BRUNSWICK ME 04011 |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; PO BOX 1530 ZANESVILLE OH 43701 |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. CARROLL IA 51401 |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE ATTN: LEGAL COUNSEL GRIFTON NC 28530 |
| THE TIMES-NEWS | P.O. BOX 548 ATTN: LEGAL COUNSEL TWIN FALLS ID 83303 |
| THE TIMES-NEWS | P.O. BOX 548 TWIN FALLS ID 83303 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70125-1429 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE NEW ORLEANS LA 70125-1429 |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE NEW PHILADELPHIA OH 44663 |
| THE TIMES-TRIBUNE | BOX 3311 SCRANTON PA 18505 |
| THE TOLL ROADS | 125 PACIFICA  SUITE 100 IRVINE CA 92618 |
| THE TOMATO FARM MARKETING | 11440 CHANDLER BLVD UNIT 1300 NORTH HOLLYWOOD CA 91601 |
| THE TORONTO SUN | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD TECUMSEH KS 66542 |
| THE TOWN OF BERLIN | 240 KENSINGTON RD BERLIN CT 06037 |
| THE TOWN OF PLAINFIELD | ATTN JODIE 8 COMMUNITY AVE PLAINFIELD CT 06374 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR BALTIMORE MD 21213 |
| THE TRADING POST | 6952 WARNER AVENUE HUNTINGTON BEACH CA 92647 |
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE LAS VEGAS NV 89118 |
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 PALM CITY FL 349902855 |
| THE TRENTONIAN | 600 PERRY STREET ATTN: LEGAL COUNSEL TRENTON NJ 08618 |
| THE TRENTONIAN | 600 PERRY ST. ATTN: KAREN SNYDER TRENTON NJ 08618 |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 228 EAST MAIN STREET ATTN: LEGAL COUNSEL WELLAND ON L3B 3W8 CANADA |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| THE TRIBUNE | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 600 EDWARDS RD FORT PIERCE FL 34982 |
| THE TRIBUNE | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | 317 FIFTH ST. AMES IA 50010 |
| THE TRIBUNE | 3813 N. COLLEGE ST. BETHANY OK 73008 |
| THE TRIBUNE-COURIER | P.O. BOX 185 ATTN: LEGAL COUNSEL BENTON KY 42025 |
| THE TRIBUNE-COURIER | PO BOX 410 BENTON KY 42025 |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 425 LOCUST STREET JOHNSTOWN PA 15907-0340 |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35402 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C RED BANK NJ 07701 |
| THE ULTIMATE PRINTSOURCE INC | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| THE UNION | 464 SUTTON WAY ATTN: LEGAL COUNSEL GRASS VALLEY CA 95945-5304 |
| THE UNION | 464 SUTTON WAY GRASS VALLEY CA 95945 |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL SONORA CA 95370 |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. SONORA CA 95370 |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 ATTN: LEGAL COUNSEL VALDOSTA GA 31603 |
| THE VALDOSTA DAILY TIMES | PO BOX 968 VALDOSTA GA 31601 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE VALLEY COURIER | 2205 STATE AVE STE1 ATTN: LEGAL COUNSEL ALAMOSA CO 81101 |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 ATTN: LEGAL COUNSEL LANETT AL 36863 |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. LANETT AL 36863 |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GRP,ATTN:ED.DEPT. ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE GEORGE COGSWELL CAMARILLO CA 93010 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST SUITES 200 AND 215 BALTIMORE MD 21210 |
| THE VILLAGE OF CROSS KEYS, INC. | RE: BALTIMORE 2 HAMIL ST P.O. BOX 64071 BALTIMORE MD 21264 |
| THE VILLAGES  [THE VILLAGES/RIALTO | THEATRE] 1100 MAIN ST THE VILLAGES FL 321597719 |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET ATTN: LEGAL COUNSEL LADY LAKE FL 32159 |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. THE VILLAGES FL 32159 |
| THE VINDICATOR | P.O. BOX 780 ATTN: LEGAL COUNSEL YOUNGSTOWN OH 44501 |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE YOUNGSTOWN OH 44501 |
| THE VINEYARD | 605 FIOT ST FOUNTAIN HILL PA 18015 1101 |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. NORFOLK VA 23510 |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE P.O. BOX D-1 ANN ARBOR MI 48106-1610 |
| THE VOLVO STORE | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| THE WAKE WEEKLY | P.O. BOX 1919 WAKE FOREST NC 27588 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| THE WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459-2363 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WARREN GROUP | 280 SUMMER STREET BOSTON MA 02110 |
| THE WASHINGTON POST | 1150 15TH ST, NW WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH STREET N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20071-7150 |
| THE WASHINGTON POST | 1150 15TH ST. NW WASHINGTON DC 20071-0002 |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET,  N.W. ATTN: MARK J. MEAGHER WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| THE WASHINGTON POST NATIONAL WEEKLY | EDITION 1150 15TH STREET, NW 4TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE WASHINGTON DC 20002 |
| THE WASHINGTON-BALTIMORE NEWSPAPER GUILD | (EDITORIAL; ADVERTISING; CIRCULATION; MARKETING; ADMINISTRATION 1100 FIFTEENTH STREET, NW WASHINGTON DC 20005 |
| THE WASHINTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE ART FABER WASHINGTON DC 20002 |
| THE WATERSHED | 200 CONGRESS PARK DR DELRAY BEACH FL 334454609 |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 ATTN: LEGAL COUNSEL HONESDALE PA 18431 |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT, GBR HAWKHURST TN18 1QT UNITED KINGDOM |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 NEW YORK NY 10018-9998 |
| THE WEEKLY POST | P.O. BOX 849 RAINSVILLE AL 35986 |
| THE WESTERLY SUN | 56 MAIN STREET ATTN: LEGAL COUNSEL WESTERLY RI 02891 |
| THE WESTERLY SUN | 56 MAIN ST. WESTERLY RI 02891 |
| THE WHIG-STANDARD | 6 CATARQUI STREET ATTN: LEGAL COUNSEL KINGSTON ON K7L 4Z7 CANADA |
| THE WHIG-STANDARD | PO BOX 2300 6 CATARAQUI ST. KINGSTON ON K7L 4Z7 CANADA |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | ATTN DAN ALLEE 741 E BALL ROAD  NO.103 ANAHEIM CA 92805 |
| THE WHITLOCK GROUP | 7 LANTERN CIRCLE PARKTON MD 21120 |
| THE WICHITA EAGLE | 825 EAST DOUGLAS ATTN: LEGAL COUNSEL WICHITA KS 67202 |

| Claim Name | Address Information |
|---|---|
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 WICHITA KS 67201-0820 |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT PO BOX 820 WICHITA KS 67201 |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 ATTN: LEGAL COUNSEL NORTH WILKESBORO NC 28659 |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 N. WILKESBORO NC 28659 |
| THE WINCHESTER STAR | 2 N. KENT STREET WINCHESTER VA 22601 |
| THE WINDSOR STAR | 167 FERRY STREET ATTN: LEGAL COUNSEL WINDSOR ON N9A 4M5 CANADA |
| THE WINDSOR STAR | 167 FERRY STREET WINDSOR ON N9A 4M5 CANADA |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THE WOOD COMPANY | 2657G OLD ANNAPOLIS RD HANOVER MD 21076 |
| THE WOODWORKING SHOWS | P.O. BOX 1094 BRISTOL RI 02809 |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 COOS BAY OR 97420 |
| THE WORLD AT LARGE | 1689 - 46TH STREET BROOKLYN NY 11204 |
| THE WRITE STUFF | 6619 HODGES PRAIRIE VILLAGE KS 66208 |
| THE WRITE WORD INC | 1664 WICKLOW CT WEST LAKE VILLAGE CA 91361 |
| THE WRITE WORD INC | 5344 ISABELLA CT AGOURA HILLS CA 91301 |
| THE WYLIE AGENCY THE WYLIE AGENCY | 250 WEST 57TH STREET NEW YORK NY 10107 |
| THE YARD STOP | 4200 S HIGHWAY 19A MOUNT DORA FL 327572004 |
| THE YORK DISPATCH | P.O. BOX 2807 ATTN: LEGAL COUNSEL YORK PA 17405 |
| THE YORK DISPATCH | PO BOX 2807 YORK PA 17405 |
| THE YUMA SUN | P. O. BOX 271 YUMA AZ 85366-0271 |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET GALESBURG IL 61402 |
| THE,ESTATE OF BERTRAM NOTTAGE M | 1912 LINCOLN ROAD FOREST HILL MD 21050 |
| THE,ESTATE OF BOSTON S. CORBETT | 797 TAYLOR HILL ROAD GRANVILLE NY 12832 |
| THE,ESTATE OF GARY MORRISON | 110 RIM ROCK ROAD ALEDO TX 76008 |
| THE,ESTATE OF ROSELYN BAGATTI | 3523 PINEY WOODS PLACE APT. G202 LAUREL MD 20724 |
| THEA CHARD | 3417 S. CATALINA STREET LOS ANGELES CA 90007 |
| THEA KLAPWALD | 814 S WESTGATE  #119 LOS ANGELES CA 90049 |
| THEA THOMAS | 1029 METFIELD RD. TOWSON MD 21286 |
| THEANITA APPLING | P.O. BOX 81516 CHICAGO IL 60681 |
| THEARCHIE MCLEAN | 501 DENISON STREET BALTIMORE MD 21229 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEATER LEAGUE INC | P.O. BOX 140206 KANSAS CITY MO 64114 |
| THEATERWORKS | ATTN  STEVE CAMPO EXEC DIRECTOR ONE GOLD ST HARTFORD CT 06103 |
| THEATRICAL PROTECTION UNIT NO. ONE | 320 W. 46TH STREET NEW YORK NY 10036 |
| THEATRON PRODUCTIONS INC | 7857 CONVOY COURT NO.209 SAN DIEGO CA 92111 |
| THEBERYE, GISELA | 23466 SW 57TH AVE     509 BOCA RATON FL 33428 |
| THECLA SCOTT | 101 SOUTH RANDALL COURT GRETNA LA 70053 |
| THEGENUS, ANDERSON | 11 CROSSING CIRCLE NO.C BOYNTON BEACH FL 33435 |
| THEGM PUTMAN | 304 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| THEIN WIN | 3245 CALLE BAJA DRIVE WEST COVINA CA 91792 |
| THEIS, CHRISTOPHER | 108 LINDENWOOD LN KISSIMMEE FL 34743 |
| THEIS, LINDSEY | 30 NORTH BRAINARD SMNO. 2387 NAPERVILLE IL 60540 |
| THEIS, LINDSEY | 752 LISSON GROVE NEW LENOX IL 60450 |
| THEIS,ADAM D | 105 SPIER FALLS ROAD GANSEVOORT NY 12831 |
| THEISON, WILL | 16 THORNTON AVE     UNIT 102 VENICE CA 90291 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR WESTMINSTER CA 92683 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 ORLANDO FL 32809-3756 |
| THELMA BOISSEAU | 670 BLUE HILLS AVENUE 3RD FLOOR HARTFORD CT 06112 |
| THELMA BORODAY | 4695 COSTA BRAVO DR ORLANDO FL 32839-2014 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| THELMA BROPHY | 5060 SPRINGHOUSE CIRCLE BALTIMORE MD 21237 |
| THELMA COOPER | 2105 OAK GROVE DR ZELLWOOD FL 32798-9703 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA DREYER & ASSOCIATES INC | PO BOX 1482 TAMPA FL 33601 |
| THELMA GUY | 304 BOULDER DR APT J NEWPORT NEWS VA 23608 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |
| THELMA J GARRETT | 552 N WILCOX AVENUE LOS ANGELES CA 90004 |
| THELMA J OHNGREN | 7960 169TH AVENUE NE APT. 211 REDMOND WA 98052 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR ORLANDO FL 32804-1172 |
| THELMA MCNEW | 1800 FAWSETT RD WINTER PARK FL 32789-6070 |
| THELMA MEEKER | P.OBOX 175 BARRTON MI 49305 |
| THELMA PERKINS | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| THELMA PIERCE | 29 EAST GILBERT STREET HAMPTON VA 23669 |
| THELMA PURCELL | 5604 40TH AVENUE EAST BRADENTON FL 34208 |
| THELMA RIDDICK | 452 WAVERLY PL NEWPORT NEWS VA 23608 |
| THELUSMA,WILDE | 1319 NW 15 AVE FT LAUDERDALE FL 33311 |
| THELUSMAR FRANZDY | 1909 NE SECOND STREET POMPANO BEACH FL 33060 |
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 830 SAN MATEO TRAIL LUSBY MD 20657 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEO ALLOFS | PO BOX 5473 HAINES JUNCTION YT Y0B 1L0 CANADA |
| THEO DENNIS | 206 WEMBLY ROAD UPPER DARBY PA 19082 |
| THEO KINGMA | 615 1/2 WESTMOUNT DRIVE WEST HOLLYWOOD CA 90069 |
| THEO LIPPMAN | P.O. BOX 951 BETHANY BEACH DE 19930 |
| THEO LOPEZ | 9   MEACHAM LN      B303 LAUDERDALE LKS FL 33319 |
| THEO MORRIS | 3421 E KALEY ST ORLANDO FL 32806-3428 |
| THEO RODRIGUEZ | 22-22 128TH STREET COLLEGE POINT NY 11356 |
| THEODORA TOWNS | 4385 WEST 132ND STREET APT.#C HAWTHORNE CA 90250 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE AKERS | 2552 PIERCE AVENUE WILLOW GROVE PA 19090 |
| THEODORE ANDREWS | 1902 BAKER DRIVE ALLENTOWN PA 18103 |
| THEODORE BALAKER | 5007 STONEY CREEK RD., #334 CULVER CITY CA 90230 |
| THEODORE BIEDRON | 404 JACKSON AVENUE GLENCOE IL 60022 |
| THEODORE COLEGROVE | 618 LINDEN STREET APT 2 BETHLEHEM PA 18020 |
| THEODORE D NOVAK | 941 WILKINSON PARKWAY PARK RIDGE IL 60068 |
| THEODORE DALRYMPLE | LA FENIERE ROUTE DE BESSEGES   BANNE 07460 FRANCE |
| THEODORE DUNHAM | 17 BARTEAU AVENUE BLUE POINT NY 11715 |
| THEODORE GREEN | 4007 BON HOMME RD. CALABASAS CA 91302 |
| THEODORE HAYES | DOME VILLAGE 847 GOLDEN AVENUE LOS ANGELES CA 90017 |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP 24 S BANK STREET  #212 PHILADELPHIA PA 19106 |
| THEODORE JOHNSON | 5733 VISTANCIA DRIVE PARKER CO 80134 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE KUTT | 8274 COVERED BRIDGE ROAD QUAKERTOWN PA 18951 |
| THEODORE M JOHNSON | 548 33RD ST NEWPORT NEWS VA 23607 |
| THEODORE MALA | 11693 SAN VICENTE BLVD APT 293 LOS ANGELES CA 90049 |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 EUSTIS FL 32726 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 PLANTSVILLE CT 06479-1645 |
| THEODORE PARRA | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THEODORE PHILIPPI | 480 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| THEODORE PHILLIPS | 18314 S. DEJONG LANE LANSING IL 60438 |
| THEODORE R. MITCHELL | OCCIDENTAL COLLEGE OFFICE OF THE ASSISTANT 1600 CAMPUS RD LOS ANGELES CA 90041 |
| THEODORE RABB | 293 HARTLEY AVENUE PRINCETON NJ 08540 |
| THEODORE REYNOLDS | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| THEODORE ROBINS FORD P | P O BOX 5055 2060 HARBOR BLVD COSTA MESA CA 92628-5055 |
| THEODORE ROSZAK | 790 CRAGMONT AVENUE BERKELEY CA 94708 |
| THEODORE SCALA | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 BLOOMFIELD CT 06002-4306 |
| THEODORE T GORE | 209 BURTCHER CT. WILLIAMSBURG VA 23185 |
| THEODORE TAYLOR | 101 MT. DE SALES ROAD BALTIMORE MD 21229 |
| THEODORE THOMPSON | 603 SW 76 AVE MARGATE FL 33068 |
| THEODORE VAN ALLEN | 227 10TH STREET HUNTINGTON BEACH CA 92648-4803 |
| THEODORE WILLIAMS | 157 MAIN STREET APT: 7 EMMAUS PA 18049 |
| THEODORO, FERNANDA C | 1771 NW 2 ST    APT B3 DEERFIELD BEACH FL 33442 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THEODULE,MARC | 3122 CR SMITH STREET APT. 2111 ORLANDO FL 32805 |
| THEODUS LOVELACE | 5630 BRUSHTON STREET LOS ANGELES CA 90008 |
| THEOFILOS, TYLER | PO BOX 206327 NEW HAVEN CT 06520 |
| THEONIA MYRIE-WILLIAMS | 675 WALTON AVE APT. #4H BRONX NY 10451 |
| THERAZIN, JENNIFER | 2909 DOLPHIN DR MIRAMAR FL 33025 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 WINTER PARK FL 32792-4246 |
| THERESA ANN GATES | 6456 WOODLAND FOREST DRIVE ELKRIDGE MD 21075 |
| THERESA BENDER | 3 KINSHIP RD BALTIMORE MD 21222 |
| THERESA BERRY | 1205 WEST CYPRESS AVENUE APT #245 SAN DIMAS CA 91773 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BRODERICK | 1526 SOUTH JERSEY STREET DENVER CO 80224 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA CHIAVARI | 10821 NW 40TH STREET SUNRISE FL 33351 |
| THERESA CHRISTMAN | 406 E 11TH ST NORTHAMPTON PA 18067 |
| THERESA CIULLA | 560 N HAMILTON AVE LINDENHURST NY 11757 |
| THERESA CLYBURN | 4616 MADISON AVE NEWPORT NEWS VA 23607 |
| THERESA CULLEN | 2020 PREUSS ROAD APT 208 LOS ANGELES CA 90034 |
| THERESA CUTHILL | 12519 SE 15TH STREET BELLEVUE WA 98005 |
| THERESA DAVIDS | 472 BANYON TREE CIRCLE UNIT 106 MAITLAND FL 32751 |
| THERESA DOLATLY | 1229 WIGWAM - SUNSET GRN MESQUITE NV 89027 |
| THERESA DURANT | 2820 SOMERSET DRIVE # O102 LAUDERDALE LAKE FL 33311 |
| THERESA DURKALSKI | 9721 S. UTICA AVENUE EVERGREEN PARK IL 60805 |
| THERESA EVANS | 3322 CHEYENNE STREET NORTH TACOMA WA 98407 |
| THERESA FOSTER | 24909 MADISON AVENUE #12-11 MURIETTA CA 92562 |
| THERESA GALATRO | 4 HIGBIE DRIVE WEST ISLIP NY 11795 |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA GONZALES-VALENCIA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| THERESA HALL | 204 SONSHINE WAY YORKTOWN VA 23690 |
| THERESA HALL | 65 ROBIN DRIVE PALMERTON PA 18071 |
| THERESA HARVEY | 2754 WOODWIND WAY INDIANAPOLIS IN 46268 |
| THERESA HICKS | 7725 KELLY AVE GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| THERESA HITCHENS | 170 CAMBRIDGE RD ALEXANDRIA VA 22314 |
| THERESA J O'BRIEN-RIVERA | 17 NELSON COURT BLUE POINT NY 11715 |
| THERESA JAQUES | 18 ROBERT DRIVE HUNTINGTON NY 11743 |
| THERESA JIMENEZ | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| THERESA JOLIVETTE | 624 SW 16TH AVE  #6 FORT LAUDERDALE FL 33312 |
| THERESA KOCH | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D DELTONA FL 32725-9324 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MAGEE | 7365 E. CALLE GRANADA ORANGE CA 92808 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA MAY | 5180 OVERLAND WAY PLACERVILLE CA 95667 |
| THERESA MCGINNIS | 2627 HARRISON AVE. ORLANDO FL 32804 |
| THERESA MEDOFF | 507 BLUEGRASS DRIVE WILMINGTON DE 19808-1955 |
| THERESA MILLER | 67 WARDS LANE BELLPORT NY 11713 |
| THERESA NICHOLS | 3906 W. 83RD ST CHICAGO IL 60652 |
| THERESA O'BRIEN-RIVERA | 17 NELSON COURT BLUE POINT NY 11715 |
| THERESA OLIVER | 107 DEATTY ST. POOLER GA 31322 |
| THERESA PALMER | 1036 BARCELONA DR KISSIMMEE FL 34741-3277 |
| THERESA PANICZKO | 122 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| THERESA PAULI-OJEDA | 1937 VASSAR DRIVE EDWARDSVILLE IL 62025 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PETERS | 15750 LASSELLE ST APT D MORENO VALLEY CA 92551 |
| THERESA PETRY | 1421 BRADINGTON FENTON MO 63026 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESA RANG | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| THERESA REID | 14326 PARNELL AVE HARVEY IL 60426 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 GRANBY CT 06035 |
| THERESA RING | 9262 3/4 CEDAR ST BELLFLOWER CA 90706 |
| THERESA ROSALES | 2619 BASHOR STREET DUARTE CA 91010 |
| THERESA RYDER | 107 NORTH COUNTRY ROAD MILLER PLACE NY 11764 |
| THERESA SALBER | 2626 LAKEVIEW APT # 1501 CHICAGO IL 60614 |
| THERESA SANDLER | 119 SPRINGTIME LANE LEVITTOWN NY 11756 |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| THERESA SEDA | 116 OAKLAND DRIVE SANFORD FL 32773 |
| THERESA SERRELL | 97A MUNCY AVENUE WEST BABYLON NY 11704 |
| THERESA SHARKEVICH | 5922 N.W. 93RD TERRACE TAMARAC FL 33321 |
| THERESA SICARD | 1683 WATAUGA AVE. APT. #306 ORLANDO FL 32812 |
| THERESA SMITH, DBA ME-2-U DELIVERY | SERVICE CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| THERESA SPLIEDT | 922 FRANCIS AVE LANSDOWNE MD 21227 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESA THOMPSON | 1152 HIDDEN RIDGE APT # 1296 IRVING TX 75038 |
| THERESA THOMPSON | 8505 MILLDAM CT. ELLICOTT CITY MD 21043 |
| THERESA TROWBRIDGE | 46 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| THERESA TUMER | 1775 EDWIN DRIVE WAYLAND MI 49348 |
| THERESA WARD | 7808 HORATIO ST MCLEAN VA 22102 |
| THERESA WILLIAMS | 5011 HARBOR LANE RICHTON PARK IL 60471 |
| THERESE A KWIATKOWSKI | 3644 S. GROVE AVENUE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| THERESE ALVES | 846 CHERRYWOOD WAY EL CAJON CA 92021 |
| THERESE DEPAOLO | 12 LINDA LANE ENFIELD CT 06082 |
| THERESE KWIATKOWSKI | 3644 S. GROVE AVENUE BERWYN IL 60402 |
| THERESE LEE | 3359 WADE STREET LOS ANGELES CA 90066 |
| THERESE MARTIN | 3144 PATEL DR WINTER PARK FL 32792-8717 |
| THERESE MCKEON | 133 PARKER ST MANCHESTER CT 06040-4423 |
| THERESE MORRISSEY | 173 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERESE THIBODEAU | 206 MEADOWVIEW LN MONT CLARE PA 19453 |
| THERESSA VIRGIL | 8585 WOODWAY DR 415 HOUSTON TX 77063 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERIOT, RYAN S | 39066 CORINNE CIRCLE PRAIRIEVILLE LA 70769 |
| THERIOT, RYAN S | 8531 TRAILWOOD RD BATON ROUGE LA 70810 |
| THERIOT, RYAN S | 8531 TRAILWOOD ROAD BATON ROUGE LA 70610 |
| THERMA SCAN INC | PO BOX 121 ELLINGTON CT 06029 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVE DAVIE FL 33317 |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 TOANO VA 23168 |
| THERMAL TECH INC | 6828 HANGING MOSS RD ORLANDO FL 32807 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMO-TITE WINDOWS | 31 MERRITT ST RANDY LEEDS PORT CHESTER NY 10573 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE SAN DIEGO CA 92121 |
| THERNSTROM, ABIGAIL | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| THERNSTROM, SAMUEL | 2433 N KENMORE ST ARLINGTON VA 22207 |
| THERON PARLA | 126 HAWKEYE ST RONKONKOMA NY 11779 |
| THERON SMITH | 6136 BOLLING DRIVE ORLANDO FL 32808 |
| THEROUX, BONNIE J | 1 VICTOR ST    NO.13 LODI NJ 07644 |
| THEROUX, SARAH | 28016 DURHAM PL SANTA CLARITA CA 91350 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THEVERNE LAFRANCE | 201 BROOKLYN AVENUE WESTBURY NY 11590 |
| THEW,TIMOTHY C | 13 JOPPA RIDGE CIRCLE PERRY HALL MD 21234 |
| THEWES, DONNA K | 9535 CISSELL AVE LAUREL MD 20723 |
| THIAGO COSTA | 2225 SW 15TH ST        223 DEERFIELD BCH FL 33442 |
| THIBAULT, RON | DANY QUESNEL TO THE ESTATE 2455 NE 51ST ST 201 FORT LAUDERDALE FL 33308 |
| THIBAUT, PEARL | 2221 CYPRESS ISLAND DR        305 POMPANO BCH FL 33069 |
| THIBODEAU, KATHLEEN | 3812 YUMA ST WASHINGTON DC 20016 |
| THIBODEAUX, BRANDON | 5102 MILAM ST DALLAS TX 75206 |
| THICK TV PRODUCTION | 3820 BEECH AVE BALTIMORE MD 21210 |
| THIEDA, LAWRENCE | 639 W GRACE ST        441 IL 60613 |
| THIELEN-MARTIN,ANGELA | 1275 CEDAREDGE AVE. LOS ANGELES CA 90041 |
| THIELMAN JR, SAMUEL BARNETT | 30-74 37TH ST ASTORIA NY 11103 |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THIERRY BENICHOU | 2116 3RD STREET SANTA MONICA CA 90405 |
| THIERRY IRAMBONA | 45 BOND STREET HARTFORD CT 06114 |
| THIERRY PEREMARTI | 289 S. BARRINGTON AVE., #201 LOS ANGELES CA 90049 |
| THIERRY,DIDIER | 4604 S. SPRINGFEILD AVE. CHICAGO IL 60632 |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD  NO.3 CHICAGO IL 60615 |
| THILGES, DONALD | 2025 BILTER ROAD AURORA IL 60502 |

| Claim Name | Address Information |
| --- | --- |
| THILL, SCOTT | 11698 CHENAULT      NO.203 LOS ANGELES CA 90049 |
| THILL, SCOTT | 11698 CHENAULT ST    NO.203 LOS ANGELES CA 96000 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR KIOWA CO 80117 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN:  RICK RYOJI 4221 WILSHIRE BLVD SUITE #400 LOS ANGELES CA 90010 |
| THINK GLINK, INC. | 395 DUNDEE ROAD GLENCOE IL 60022 |
| THINK SIGNS LLC | 16205 NW BETHANY CT     STE 114 BEVERTON OR 97006 |
| THIRD COAST MEDIA | 900 HUNTSMAN ROAD BALTIMORE MD 21286 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE      STE 1250 VENTURA CA 93003 |
| THIRD DEGREE GRAPHICS AND MARKETING | 4882 MCGRATH STREET, NO. 120 VENTURA CA 93003 |
| THIRD HORIZON MEDIA LLC/JEFFERS, JASON | 576 NE 71ST STREET MIAMI FL 33138 |
| THIRD PARTY SOLUTIONS | PO BOX 1000 MEMPHIS TN 38148 |
| THIRD SCREEN MEDIA | 24151 NETWORK PLACE CHICAGO IL 60676-1241 |
| THIRD SCREEN MEDIA INC. DBA QUIGO ET AL | TIFFANY STRELOW COBB ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| THIRION, ANA ISABEL | 157C SPRINGWOOD CIRCLE LONGWOOD FL 32750-4463 |
| THIRION, ANA ISABEL | 157 C SPRINGWOOD CIRC LONGWOOD FL 32750 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD     NO.310 STE 310 SHERMAN OAKS CA 91423 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD     NO.310 TOLUCA LAKE CA 91602 |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. ATTN: LEGAL COUNSEL CONCORD MA 01742 |
| THIS WEEK | 5300 CROSSWINDS DR. COLUMBUS OH 43228 |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 ATTN: LEGAL COUNSEL SAVANNAH GA 31416 |
| THISSIER MILIUS | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| THISTLE, DALE | 214 NE 4TH STREET HALLANDALE FL 33009 |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST CHICAGO IL 60637 |
| THIVEL,MARILYN | 3845 W. 66TH PLACE CHICAGO IL 60629 |
| THOAMS MEREDITH | 2400 WARE ROAD AUSTIN TX 78741 |
| THOENSEN,SUE | 3602 NUTMEG STREET IRVINE CA 92606 |
| THOM ANDERSEN | 1735 MICHELTORENA STREET LOS ANGELES CA 90026 |
| THOM POWERS | 4701 GREENPOINT AVENUE, #139 SUNNYSIDE NY 11104 |
| THOM, CHARLES F | 724 OAKTON RD MONTGOMERY IL 60538 |
| THOM, CHARLES F | 724 OAKTON RD ACT NO.8700 MONTGOMERY IL 60538 |
| THOM, DAUN M | 1619A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| THOMA,JAMES | 42 THORNEY AVENUE HUNTINGTON STATION NY 11746 |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 ANAHEIM CA 928015400 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR  SUITE 1100 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD NO.500 TAMPA FL 33602 |
| THOMAS & SANDRA NORTH | 5217 DRISCOLL CT ORLANDO FL 32812-1002 |
| THOMAS (TOM) P. RUSSO | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS A ROBERTS JR | 221 PONDEROSA COURT EUREKA CA 95503 |
| THOMAS A. HALSTED | 50 WOODBURY STREET GLOUCESTER MA 19301038 |
| THOMAS AARON | 3938 5TH STREET NORTH BEACH MD 20714 |
| THOMAS ANISCHIK | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| THOMAS ANTIC | 589 MARCELLUS ROAD WILLISTON PARK NY 11596 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS ARTIS | 205 N PATTERSON PARK AVENUE BALTIMORE MD 21231 |
| THOMAS B BARNES | 2229 HOWARD DRIVE WINTER PARK FL 32792 |
| THOMAS B BIELUCZYK | 38 WARWICK STREET WEST HARTFORD CT 06119 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| THOMAS BAGBY | 1821 W. ESTES APT #2 CHICAGO IL 60626 |
| THOMAS BANGE | 2641 HAMPTON HWY YORKTOWN VA 23693 |
| THOMAS BARNAS | 4901 N. WOLCOTT AVENUE, #GB CHICAGO IL 60640 |
| THOMAS BARNES | 2229 HOWARD DRIVE WINTER PARK FL 32792 |
| THOMAS BATCHELOR | 11040 AVENUE O CHICAGO IL 60617 |
| THOMAS BAY | 709 LOST CANYON AUSTIN TX 78746 |
| THOMAS BEILKE | 8455 W CASTLE ISLAND CHICAGO IL 60656 |
| THOMAS BERGIN | 1530 S. STATE STREET 1128 CHICAGO IL 60605 |
| THOMAS BEVERAGE | 100 S CHESTNUT ST BATH PA 18014-1004 |
| THOMAS BIELUCZYK | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| THOMAS BLANTON | 5304 SARATOGA AVENUE CHEVYCHASE MD 20815 |
| THOMAS BLAZOWSKI | 2844 58TH STREET SACRAMENTO CA 95817 |
| THOMAS BOLOTIN | 19452 OLANA HUNTINGTON BEACH CA 92646 |
| THOMAS BONK | 950 COLUMBUS AVENUE UNIT#6 SAN FRANCISCO CA 94133 |
| THOMAS BOOTH | 1931 SUBLETTE SAINT LOUIS MO 63110 |
| THOMAS BORTZ | 17130 HIGHWOOD CT ORLAND PARK IL 60467 |
| THOMAS BOYD | 1117 OAKTON PARK RIDGE IL 60068 |
| THOMAS BOYLE | 41 LARK AVENUE OLD BETHPAGE NY 11804 |
| THOMAS BRADFORD | 10925 BLUFFSIDE DR APT# 117 STUDIO CITY CA 91604 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BRITT SMITH | 1720 NW 106 AVE PEMBROKE PINES FL 33026 |
| THOMAS BROCK | 9721 WILDWOOD AVENUE SW LAKEWOOD WA 98498 |
| THOMAS BRONZINI | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| THOMAS BROOKS | 5574 WITNEY DRIVE APT D208 DELRAY BEACH FL 33484 |
| THOMAS BROWN | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| THOMAS BROWNE | 104 HANRAHAN AVENUE FARMINGVILLE NY 11738 |
| THOMAS BRUNE | 7411 MAPLE AVE TAKOMA PARK MD 20912 |
| THOMAS BUCHALSKI | 1552 OAKFIELD AVENUE WANTAGH NY 11793 |
| THOMAS BUMBERA | 78 COURTER AVENUE MAPLEWOOD NJ 07040 |
| THOMAS BURKE | 12 WHISPERING ROD ROAD UNIONVILLE CT 06085 |
| THOMAS BURTON | 4562 CONWAY LANDING DRIVE ORLANDO FL 32812 |
| THOMAS C BLAZOWSKI | 2844 58TH STREET SACRAMENTO CA 95817 |
| THOMAS C FURLONG | 3700 MARIGOLD STREET SEAL BEACH CA 90740 |
| THOMAS C LYONS | 321 VALLEY COURT ROAD LUTHERVILLE MD 21093 |
| THOMAS C MILLER | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| THOMAS C PELTON | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| THOMAS C SHEERAN | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| THOMAS CABERNOCH | 225 ASHFORD LANE WESTMONT IL 60559 |
| THOMAS CAHILL | 895 WEST END AVE. NEW YORK NY 10025 |
| THOMAS CANNON | 3464 GARDENSIDE LN. LOS ANGELES CA 90039 |
| THOMAS CAPUTO | 414 N. ELIZABETH LOMBARD IL 60148 |
| THOMAS CARKEEK | 233 S. HIGHLAND UNIT LS ARLINGTON HEIGHTS IL 60005 |
| THOMAS CARL | 6 PILLSBURY HILL VERNON CT 06066 |
| THOMAS CARRERAS | 610 JEFFERSON DR APT 110 DEERFIELD BEACH FL 33442 |
| THOMAS CASSIDY | 15 HIGHFIELD ROAD GLEN COVE NY 11542 |
| THOMAS CICHOWICZ | 314 TROUT BROOK DRIVE WEST HARTFORD CT 06110 |
| THOMAS CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| THOMAS COATES | 10940 WILSHIRE BLVD, #1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| THOMAS COGNETTI | 14943 GOLFWAY BOULEVARD ORLANDO FL 32828 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS COLEMAN | 1726  N ORCHARD ST APT # 3D CHICAGO IL 60614 |
| THOMAS COMINGS | 267 N. BERTEAU AVENUE ELMHURST IL 60126 |
| THOMAS CONDIT | 82 DOVECOTE LANE COMMACK NY 11725 |
| THOMAS CONDON | 74 BRACE ROAD WEST HARTFORD CT 06107 |
| THOMAS CONNOLLY | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| THOMAS CONNOLLY | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 HAMPTON VA 23669 |
| THOMAS CONRADI | 1930 WALNUT PARK RIDGE IL 60068 |
| THOMAS CONROY | 5142 QUICHITA DRIVE ATTN: CONTRACTS DEPT LAKE WORTH FL 33467 |
| THOMAS COOMBE | 602 SEITZ ST EASTON PA 18042 |
| THOMAS COOPER | 823 FOUR MILE ROAD NE GRAND RAPIDS MI 49525 |
| THOMAS COOPER | 3805 FAIR HAVEN AVENUE APT 4 BALTIMORE MD 21225 |
| THOMAS COTTLE | 12 BEACONSFIELD RD BROOKLINE MA 02445 |
| THOMAS CRESPO | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| THOMAS CRESPO | 4109 COLGATE AVENUE DALLAS TX 75225 |
| THOMAS CROWE | P. BO. BOX 2554 CULLOWHEE NC 28723 |
| THOMAS CUNNINGHAM | 1970 LAUREL OAK DRIVE BEL AIR MD 21015 |
| THOMAS CUNNINGHAM | 8400 N 88TH LANE PEORIA AZ 85345 |
| THOMAS CURWEN | 510 TERRAINE AVENUE LONG BEACH CA 90814 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS CZISNY | 2360 MARAK DRIVE GRAFTON WI 53024 |
| THOMAS D GREEN | 275 STEELE RD APT A303 WEST HARTFORD CT 06117-2798 |
| THOMAS D LEACH | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| THOMAS D. GRANT | ST ANNES COLLEGE OXFORD UNIV OXON UNITED KINGDOM |
| THOMAS DAAKE | 1029 W. DIVERSEY PARKWAY SUITE 3 CHICAGO IL 60614 |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 HAMPTON VA 23666 |
| THOMAS DAVIDSON | 202 HILTON TERRACE NEWPORT NEWS VA 23601 |
| THOMAS DAVIS | 569 WILBUR AVENUE #2 GREENWICH NY 12834 |
| THOMAS DE ZENGOTITA | 279 HENRY STREET, #4 BROOKLYN NY 11201 |
| THOMAS DEMARTINI | 225 RED SCHOOL LANE K3 PHILLIPSBURG NJ 08865 |
| THOMAS DENTON | 10131 VICTORIA ALTA LOMA CA 91701 |
| THOMAS DERINGER | 1781 PINE AVE WINTER PARK FL 32789 |
| THOMAS DEUSA | 65 NE 106TH STREET MIAMI SHORES FL 33138 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| THOMAS DEVILBISS | 216 MILL STREET P.O BOX 254 FAWN GROVE PA 17321 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE DELAND FL 32724-2992 |
| THOMAS DIORIO | 16 RICHARD ST ISLIP TERRACE NY 11752 |
| THOMAS DOHERTY | 59 OCEAN AVE. SALEM MA 01970 |
| THOMAS DONNELLY | AMERICAN ENTERPRISE INSTITUTE 1150  17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS DRAYTON | 901 NORTH TENN STREET #R2101 PHILADELPHIA PA 19123 |
| THOMAS E COVIELLO | 5852 NW 41ST LN COCONUT CREEK FL 33073 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS E OSBORNE | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD CENTER VALLEY PA 18034-8224 |
| THOMAS E. STEWART | 8024 BYNUM STREET LONG BEACH CA UNITES STATES |
| THOMAS E. WITTE | 4500 MILLER RD MIDDLETON OH 45042 |
| THOMAS EARL SMITH | 27 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| THOMAS EDWARDS | 1551 FIRST STREET WEST BABYLON NY 11704 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| THOMAS ELLIS | 5401 RAMPART # 461 HOUSTON TX 77081 |
| THOMAS ELSESSER | 12067 GUERIN STREET APT #205 STUDIO CITY CA 91604 |
| THOMAS ERSPAMER | 1320 FRANKLIN STREET #B SANTA MONICA CA 90404 |
| THOMAS ERWIN | 116 NORTH PACA STREET BALTIMORE MD 21201 |
| THOMAS EUTSAY | 3461 NW 177 TER MIAMI FL 33056 |
| THOMAS EVANS | 6 CHRISTINE DRIVE SHELTON CT 06484 |
| THOMAS EWART | 4228 PLAYER CIR ORLANDO FL 32808-2212 |
| THOMAS F LANGE | 13380 HIGHWAY 13 FIFIELD WI 54524 |
| THOMAS F SCHULTZ | 4121 S ALBANY AVE CHICAGO IL 60632 |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW WASHINGTON DC 20010 |
| THOMAS FAGAN | 132 BILTIMORE AVE OAKDALE NY 11769 |
| THOMAS FARRELL | 2 MELISSA DRIVE FARMINGVILLE NY 11738 |
| THOMAS FELDMANN | 17307 PRETTYBOY DAM PARKTON MD 21120 |
| THOMAS FERGUSON | 9 ABBOTT ST WELLESLEY MA 02482 |
| THOMAS FERRARA | 58 WAGON LN CENTEREACH NY 117202532 |
| THOMAS FINKE | 682 GROVE GLENCOE IL 60022 |
| THOMAS FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| THOMAS FITZSIMMONS | 1352 MANSFIELD DRIVE AURORA IL 60502 |
| THOMAS FLANIGAN | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| THOMAS FLEMING | 8650 BELFORD AV 103 LOS ANGELES CA 90045 |
| THOMAS FLOWERS | 21852 C.R. 44A EUSTIS FL 32736 |
| THOMAS FLYNTZ | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| THOMAS FORLETTA | 2216 TULARE AVE. BURBANK CA 91504 |
| THOMAS FORNIERI | 4 REED DR DEER PARK NY 11729 |
| THOMAS FRANK | 1536 17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS FRANK | 947 S. BEDFORD STREET LOS ANGELES CA 90035 |
| THOMAS FRICK | 436 S COCHRAN  #106 LOS ANGELES CA 90036 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |
| THOMAS FURLONG | 3700 MARIGOLD STREET SEAL BEACH CA 90740 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR ORLANDO FL 32836-5877 |
| THOMAS GANNON | 900 A JESSICAS LA BEL AIR MD 21014 |
| THOMAS GARRITANO | 2820 SKYLANE DRIVE NAPERVILLE IL 60564 |
| THOMAS GARVIN | 2524 ELDEN UNIT G COSTA MESA CA 92627 |
| THOMAS GERONIMO | 321 COOLIDGE AVENUE MINEOLA NY 11501 |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |
| THOMAS GLEE | 2836 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| THOMAS GOGOLA | 155 BRADLEY STREET NEW HAVEN CT 06511 |
| THOMAS GORMAN | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| THOMAS GRAHAM | 1901 PENNSYLVANIA AVE NW #201 WASHINGTON DC 20006 |
| THOMAS GRAVES | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| THOMAS GREEN | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| THOMAS GRUZLEWSKI | 6042 S KILPATRICK CHICAGO IL 60629 |
| THOMAS GUNDERSON | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| THOMAS H JOHNSON | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| THOMAS HAMBURGER | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| THOMAS HARDGROVE | 1680 AUGUST ROAD NORTH BABYLON NY 11703 |
| THOMAS HAROLD | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS HARRIS | 379 LELAND AVE HAMPTON VA 23661 |
| THOMAS HARRIS | 130 SW 91 AVE APT 101 PLANTATION FL 33324 |
| THOMAS HARTMANN | 1005 NICOLE COURT BETHPAGE NY 11714 |
| THOMAS HASTINGS | 1160 MURDOCK BLVD ORLANDO FL 32825 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS HAYDEN | 3126  21ST.  STREET SAN FRANCISCO CA 94110 |
| THOMAS HAYES | 5508 MORELLO RD BALTIMORE MD 21214 |
| THOMAS HECK | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| THOMAS HEINZ | 116 S VINE HINSDALE IL 60521 |
| THOMAS HELLER | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 CLERMONT FL 34711 |
| THOMAS HICKEY | 26 RAYMOND COURT GARDEN CITY NY 11530 |
| THOMAS HILLING | P. O. BOX 3708 COSTA MESA CA 92626 |
| THOMAS HILLMAN | 6059 SOUTH MEADE CHICAGO IL 60638 |
| THOMAS HINE | 565 GROTON LONG POINT ROAD NOANK CT 06340-4866 |
| THOMAS HINES | 646 KELTON AVENUE LOS ANGELES CA 90024 |
| THOMAS HOGAN | 3624 E. 172ND STREET LANSING IL 60438 |
| THOMAS HOLIDAY | 1984 JAPONICA ROAD WINTER PARK FL 32792 |
| THOMAS HOPWOOD | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| THOMAS HORAN | 12 BRADBURY AVENUE HUNTINGTON STATION NY 11746 |
| THOMAS HOUSENICK | 731 EAST 9TH STREET HAZLETON PA 18201 |
| THOMAS HOVING | 150 EAST 73RD STREET NEW YORK NY 10021 |
| THOMAS HUMANN | 55 BARRETT AVE BAYPORT NY 11705 |
| THOMAS HUNDLEY | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |
| THOMAS HYNE | 20 BREWSTER AVENUE FORT SALONGA NY 11768 |
| THOMAS INCANTALUPO | 4 VALIENT CT MOUNT SINAI NY 11766 |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY CHICAGO IL 60678-1092 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR BLOOMINGDALE IL 60108-3100 |
| THOMAS INTERIOR SYSTEMS INC | DEPT 77-9206 CHICAGO IL 60678-9206 |
| THOMAS J BOLGER | 1400 N. ELMHURST ROAD #404 MOUNT PROSPECT IL 60056 |
| THOMAS J ENGELMANN | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| THOMAS J HORVAT | 7646 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| THOMAS J PALERMO | 12512 WINDSOR ROAD OCEAN CITY MD 21842-9610 |
| THOMAS J ROTKIEWICZ | 65 SHEFFIELD DRIVE WINDSOR CT 06095 |
| THOMAS J WIDERE | 3552 N OLEANDER AVE CHICAGO IL 60634 |
| THOMAS JAGOE | 18028 W. ANNE'S CIRCLE APT# 103 CANYON COUNTRY CA 91387 |
| THOMAS JAGUAR | P O BOX 1778 JOANNE HARTFORD CT 61441778 |
| THOMAS JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| THOMAS JENKINS | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| THOMAS JENKINS, WILLA K | 956 MARCUS DR  APT 2 NEWPORT NEWS VA 23602 |
| THOMAS JICHA | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| THOMAS JOHNSON | 12 SPOONWOOD DR CANTON CT 06019-2452 |
| THOMAS JOHNSON | 2204 E. ELM ST. GRIFFITH IN 46319 |
| THOMAS JOHNSON | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| THOMAS JOHNSON | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| THOMAS JOHNSON | 19 SCARBOROUGH DR SMITHTOWN NY 11787 |
| THOMAS JOHNSON | P.O. BOX 753 MASSAPEQUA PARK NY 11762 |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| THOMAS JONES | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| THOMAS JORDAN | USC DEPARMENT OF EARTH SCIENCES LOS ANGELES CA 90089-0740 |
| THOMAS JR, JOHN | 141 MADISON LN ROBBINSVILLE NC 28771 |
| THOMAS JR,JOSEPH E | 1143 EAST ADAMS BLVD LOS ANGELES CA 90011 |
| THOMAS KADZIELAWSKI | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| THOMAS KARCZEWSKI | 17111 S. BRIAR TINLEY PARK IL 60487 |
| THOMAS KAUFFMAN | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| THOMAS KELLER | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| THOMAS KELLEY | 9507 SECRETARIAT HOUSTON TX 77065 |
| THOMAS KELLY | 3829 N. NOTTINGHAM CHICAGO IL 60634 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS KENSIL | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| THOMAS KING | 161 CORNELL ST HEMPSTEAD NY 11550 |
| THOMAS KINTNER | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| THOMAS KITCHNER | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| THOMAS KLIMASZ | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| THOMAS KLOSTERMAN | 3757 VICTORIA DR WEST PALM BEACH FL 33406 |
| THOMAS KOCHAN | MIT SLOAN SCHOOL OF MANAGEMENT 50 MEMORIAL DR CAMBRIDGE MA 02142 |
| THOMAS KOEHLER | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| THOMAS KOLODZIEJCZAK | 1401 BAY HEAD ROAD ANNAPOLIS MD 21401 |
| THOMAS KOPPEL | 2464 LINDSAY LN LOS ANGELES CA 90039 |
| THOMAS KOPPEL | 1583 W. COUNTY RD. 700N OSGOOD IN 47037 |
| THOMAS KOSTIGEN | 1515 ABBOT KINNEY, SUITE 200A VENICE CA 90291 |
| THOMAS KRACH | 54 CROSS BOW LANE COMMACK NY 11725 |
| THOMAS KRAEMER | 6 THURMONT COURT APT 1A NOTTINGHAM MD 21236 |
| THOMAS KRANNAWITTER | THE CLAREMONT INST. 937 WEST FOOTHILL BLVD. SUITE E CLAREMONT CA 91711 |
| THOMAS KREIGER | 4474 HARNEY RD TANEYTOWN MD 21787 |
| THOMAS KRUPA | 14 BARROW PLACE BLUE POINT NY 11715 |
| THOMAS KUBY | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| THOMAS KWIATKOWSKI | 10 ELIZABETH CT SAYVILLE NY 11782 |
| THOMAS L DENTON | 9501 SHARONDALE RD CALIMASA CA 92320 |
| THOMAS L KNIGHT | 601 WEST LIBERTY DRIVE WHEATON IL 60187 |
| THOMAS L MCGOVERN | 710 29TH ST ORLANDO FL 32805-6216 |
| THOMAS L SARP | 310 GUIDO AVE LADY LAKE FL 32159 |
| THOMAS L SPEARMAN | 514 W. ADAMS BLVD ST. JOHN'S CHURCH LOS ANGELES CA 90007 |
| THOMAS L. KNIGHT | 601 W. LIBERTY DRIVE WHEATON IL 60187 |
| THOMAS L. OYLER | RE: KISSIMMEE 1201 DONEGAN AV 951 NORTH LAKE SYBELIA DR. MAITLAND FL 32751 |
| THOMAS LAGRELIUS | 121 VIA LOS MORADORES REDONDO BEACH CA 90277 |
| THOMAS LAMB | 129 E. ZORANNE 2ND FLOOR FARMINGDALE NY 11735 |
| THOMAS LANGMYER | 1829 CULVER LANE GLENVIEW IL 60025 |
| THOMAS LAQUEUR | 56 TAMALPAIS ROAD BERKELEY CA 94708 |
| THOMAS LAUDER | 120 N MYERS ST APT #K BURBANK CA 91506 |
| THOMAS LEACH | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| THOMAS LEONE | 34 NINA'S WAY MANCHESTER CT 06040 |
| THOMAS LEVY | 815 S EDWARD ST ALLENTOWN PA 18103 |
| THOMAS LEWIS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| THOMAS LEWIS | ATTN:CHRIS CALHOUN, STERLING LORD LITERISTIC 65 BLEECKER ST. NEW YORK NY 10012 |
| THOMAS LEWIS | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| THOMAS LEWIS | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| THOMAS LIGHTNER | 1385 BROOKSIDE RD ALLENTOWN PA 18106 |
| THOMAS LIPANI | 68 GAYMORE ROAD PORT JEFFERSON STATION NY 11776 |
| THOMAS LOMAS | 628-102 LAUREL OAK LANE ALTAMONTE SPRINGS FL 32701 |
| THOMAS LONARDO | 1962 CYNTHIA LANE MERRICK NY 11566 |
| THOMAS LOPSONZSKI | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| THOMAS LUMBER CO | PO BOX 993 ORLANDO FL 32802 |
| THOMAS M CABERNOCH | 225 ASHFORD LANE WESTMONT IL 60559 |
| THOMAS M GIBBONS | 2017 RIMSDALE DRIVE MYRTLE BEACH SC 29575 |
| THOMAS M HINE JR | 565 GROTON LONG POINT ROAD NOANK CT 06340-4866 |
| THOMAS M SALZER | 39 BROOKWOOD DRIVE APT E ROCKY HILL CT 06067 |
| THOMAS M. DAVIS | NORTHROP GRUMMAN CORP 1000 WILSON BLVD #2407 ARLINGTON VA 22029 |
| THOMAS MAGUIRE | 49 COMMANDER AVENUE GARDEN CITY NY 11530 |
| THOMAS MAHER PEASE | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| THOMAS MAIER | 20 BEACON LANE EAST NORTHPORT NY 11731 |
| THOMAS MALITSKY | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| THOMAS MALOY | 8615 FULTON CT ORLANDO FL 32835 |
| THOMAS MANCIA | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| THOMAS MANGANELLO | 12 MAGNOLIA DRIVE COMMACK NY 11725 |
| THOMAS MANN | 6508 GOLDLEAF DRIVE BETHESDA MD 20817 |
| THOMAS MARTIN | 9500 NW 3RD AVE PEMBROKE PINES FL 33024 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MASLANA | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| THOMAS MATTEI | 207 HOLLAND AVE MEDFORD NY 11763 |
| THOMAS MAUGH | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| THOMAS MAYER ARCHIVE | OBERSTRASSE 32 NEUSS NW GERMANY |
| THOMAS MC LENAGHAN | 609 PROSPECT AVENUE #10 SO PASADENA CA 91030 |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD LANTANA FL 33462 |
| THOMAS MCCLUSKEY | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| THOMAS MCDERMOTT | PO BOX 196 CENTRAL ISLIP NY 117220196 |
| THOMAS MCDERMOTT | 807 SARA CIRCLE PORT JEFFERSON STATION NY 11776 |
| THOMAS MCGEE | 72 HILL DRIVE OYSTER BAY NY 11771 |
| THOMAS MCGINTY | 110 MACKEY AVE PRT WASHINGTON NY 110503930 |
| THOMAS MCGONIGLE | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| THOMAS MCGRANAHAN | 576 E CYPRESS STREET COVINA CA 91723 |
| THOMAS MCKELVEY CLEAVER | 7934 TAMPA AVENUE RESEDA CA 91335 |
| THOMAS MCLARTY | 1775 PENNSYLVANIA AV. NW #450 WASHINGTON DC 20006 |
| THOMAS MCNALLY | 261 WESTEND AVE SHIRLEY NY 11967 |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MEANEY | C/O RACHEL REILICH 127  LAYFAYETTE AVENUE, # 4A BROOKLYN NY 11217 |
| THOMAS MEANEY | 202 SEABREEZE DRIVE CARLSBAD CA 92011 |
| THOMAS MECOZZI | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| THOMAS MEDIA | ONE STATE ST PLZA   27TH FLR NEW YORK NY 10004-1549 |
| THOMAS MELLANA | 72 N. WASHINGTON STREET TARRYTOWN NY 10591 |
| THOMAS MENDOZA | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| THOMAS MENDOZA | 2837 W. LOGAN BLVD APT. #3 CHICAGO IL 60647 |
| THOMAS METZ | 20 DOROTHEA ST COMMACK NY 11725 |
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| THOMAS MICHON | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS MIGLAS | 22021 VISCANIO ROAD WOODLAND HILLS CA 91364 |
| THOMAS MILES | 175 N. HARBOR DRIVE, APT. 2409 CHICAGO IL 60601 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H CLERMONT FL 34711 |
| THOMAS MILLER | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| THOMAS MILLER | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS MILLS | 165 N. ALMONT DRIVE #302 BEVERLY HILLS CA 90211 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW PALM BAY FL 32907-2908 |
| THOMAS MONFORTI | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| THOMAS MONNAY | 11410 NW 30 PLACE SUNRISE FL 33323 |
| THOMAS MOORE | 2021 K ST NW #800 WASHINGTON DC 20006 |
| THOMAS MOORE | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| THOMAS MORICCO | 1962 CENTRAL DRIVE NORTH EAST MEADOW NY 11554 |
| THOMAS MOSCHETTO | 15 FORDHAM STREET WILLISTON PARK NY 11596 |
| THOMAS MURPHY | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| THOMAS MURRAY | 31 EAGLES WAY COLD SPRING NY 10516 |
| THOMAS MURRAY | 40 PROSPECT ST FREEPORT NY 11520 |
| THOMAS N LINK | 11 WELLINGTON DR HAMPTON VA 23666 |
| THOMAS N TRAPNELL | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| THOMAS NELSON C.C. | BUSINESS OFFICE P.O. BOX 9407 HAMPTON VA 23670 |
| THOMAS NELSON PARENT   [TNCC WORKFORCE | DEVELOPMENT] PO BOX 9407 HAMPTON VA 236700407 |
| THOMAS NESIS | 7507 DOROTHY LANE TINLEY PARK IL 60477 |
| THOMAS NJEGOVAN | 510 W. ERIE STREET APT #1402 CHICAGO IL 60610 |
| THOMAS NORK | 6079 NW 74TH STREET PARKLAND FL 33067 |
| THOMAS NUGENT | 2521 N. NORDICA CHICAGO IL 60707 |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS O'GRADY | 128 E WASHINGTON ST SUFFOLK VA 23434 |
| THOMAS O'HALLORAN | 310 WEST HALL STREET BEL AIR MD 21014 |
| THOMAS O'NEIL | 185 CLAREMONT AVE, 6A NEW YORK NY 10027 |
| THOMAS OBERMANN | 62 LONGWOOD DR HAMPTON VA 23669 |
| THOMAS OFENLOCH | 2843 75 COURT ELMWOOD PARK IL 60707 |
| THOMAS ORONA | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |
| THOMAS OSBORNE | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| THOMAS OUTLAW | 821 S. WILLIAMS ST. T3C602 WESTMONT IL 60559 |
| THOMAS OWENS | 321 SO 11TH ST LINDENHURST NY 11757 |
| THOMAS P BRONZINI | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| THOMAS P HEINZ | 116 S VINE HINSDALE IL 60521 |
| THOMAS P. CARROLL | 2605 ROGUE WAY ROSEVILLE CA 95747 |
| THOMAS P. LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST EMMAUS PA 18049-1723 |
| THOMAS PALAIMA | 505 EAST 40TH AUSTIN TX 78751 |
| THOMAS PARKER | 3831 NW 67 ST COCONUT CREEK FL 33342 |
| THOMAS PARKER | 3306 REGENCY PARK N QUEENSBURY NY 12804 |
| THOMAS PATRO | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| THOMAS PECK | 6000 E BAY SHORE WK LONG BEACH CA 90803 |
| THOMAS PELTON | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PERROTTA | 291 WEST 8TH ST. DEER PARK NY 11729 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS PERRY | 4484 COLE FARM RD BALTIMORE MD 21236 |
| THOMAS PETERS | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |
| THOMAS PETRUNO | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| THOMAS PFEIL | BOX 1024 SOUNDBEACH NY 11789 |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS PIERCE | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| THOMAS PIERSON | 302 NE 8TH AVE DELRAY BEACH FL 33483-5525 |
| THOMAS PIVNICNY | 1721 HUNTINGTON DRIVE APT H SOUTH PASADENA CA 91030 |
| THOMAS POWERS | 206 CHELSEA STREET SOUTH ROYALTON VT 05068 |
| THOMAS PRUGH | C/O WORLDWATCH INSTITUTE 1776 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| THOMAS PULEO | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| THOMAS QUIGLEY | 57 JOHN ST HUDSON FALLS NY 12839 |
| THOMAS R BECK | 6260 FAIRBROOK STREET LONG BEACH CA 90815 |
| THOMAS R MORGAN | 752 POINSETTIA ST CASSELBERRY FL 32707-2525 |
| THOMAS R PULEO | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| THOMAS R REAGAN | 1410 NE 42 ST FT LAUDERDALE FL 33334 |
| THOMAS R STANFORD | 704 RIVERVIEW CIRCLE HARBOR COV NORTHPORT FL 34287 |
| THOMAS R SWICK | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| THOMAS R. COLE | 3832 BYRON ST HOUSTON TX 77005 |
| THOMAS R. KELLY | 15120 SUNRISE DR  NE BAINBRIDGE ISLAND WA 98110 |
| THOMAS RAND | 10616 PORTO CT. SAN DIEGO CA 92124 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT BALDWIN MD 21013 |
| THOMAS REED | 710 S 62ND AVE PEMBROKE PINES FL 33023 |
| THOMAS REILLY | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| THOMAS REINKEN | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 ORMOND BEACH FL 32176-2257 |
| THOMAS RENNER | 3 SETTLERS ROAD BETHEL CT 06801 |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N STE L-2 CHERRY HILL NJ 08034-1013 |
| THOMAS REYNOLDS | 6670 WHITLEY TERRACE LOS ANGELES CA 90068 |
| THOMAS RIDDLE | 10844 KLING ST #3 NORTH HOLLYWOOD CA 91602 |
| THOMAS RIGIA | 2627 E. BLUELAKE DRIVE MAGNOLIA TX 77354 |
| THOMAS ROCHE JR | 35-B GRIMES ROAD APT # 109-B ROCKY HILL CT 06067 |
| THOMAS ROCK | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| THOMAS ROLLAND SPARKS | 2712 MONTANA AVE APT B SANTA MONICA CA 90405 |
| THOMAS ROONEY | 20 RONKONKOMA BLVD CENTEREACH NY 11720 |
| THOMAS ROSQUIN | 4832 GRAYWOOD AVENUE LONG BEACH CA 90808 |
| THOMAS ROSS | 748 BUENA VISTA WY LAGUNA BEACH CA 92651 |
| THOMAS RUIS | 98 ROBERT PLACE HAWTHORNE NY 10532 |
| THOMAS RYBARCZYK | 6875 LYNNHURST LN ROSCOE IL 61073 |
| THOMAS SABLESKI | 380 SOUTH 6TH STREET LINDENHURST NY 11757 |
| THOMAS SAMSEL | 3119 WHEATLYN ROAD YORK PA 17402 |
| THOMAS SANCHEZ | 1740 BROADWAY APT 606 SAN FRANCISCO CA 94109 |
| THOMAS SANGIULIANO | 615 IRON ST LEHIGHTON PA 18235 |
| THOMAS SANKEY | 4525 MEADOW VIEW WEST BROOKFIELD WI 53005 |
| THOMAS SANTER | 332 NEWBRIDGE ROAD HICKSVILLE NY 11801 |
| THOMAS SCHAGER | 206 E. HICKORY LOMBARD IL 60148 |
| THOMAS SCHALLER | 1750 HARVARD ST. NW #4-B WASHINGTON DC 20009 |
| THOMAS SCHIAVONE | 97 HANSON PLACE RONKONKOMA NY 11779 |
| THOMAS SCHILLING | 509 PINE RUN KNIGHTDALE NC 27545 |

| Claim Name | Address Information |
|---|---|
| THOMAS SCHWARTZ | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| THOMAS SCULLY | 1801 EDGEHILL DRIVE ALEXANDRIA VA 22307 |
| THOMAS SHEERAN | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| THOMAS SIMPSON | 3626 BIG CREEK ROAD ONTARIO CA 91761 |
| THOMAS SKILLING | 6033 N. SHERIDAN ROAD 31C CHICAGO IL 60660 |
| THOMAS SMITH | 1740 CENTER STREET BETHLEHEM PA 18017 |
| THOMAS SMITH | 3019 PINEWOOD AVENUE BALTIMORE MD 21214 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 CLERMONT FL 34711 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS SPAMPINATO | 228 FEUSTAL ST BABYLON NY 11704 |
| THOMAS SPURGEON | 711 N B STREET, #4 SILVER CITY NM 88061 |
| THOMAS STAPLETON | 1018 MARENGO DRIVE GLENDALE CA 91206 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| THOMAS STEWART | 182 HAROLD STREET HARTFORD CT 06112 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS STRACHAN | 27 NORTH DUNDALK AVENUE BALTIMORE MD 21222 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| THOMAS STROLLO | 1325 27TH AVE SAN FRANCISCO CA UNITES STATES |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 WINDERMERE FL 34786 |
| THOMAS STURM | 62B PLEASANT STREET EASTHAMPTON MA 01027 |
| THOMAS SULLIVAN | 2220 SO. BEVERLY GLEN BLVD. #202 LOS ANGELES CA 90064 |
| THOMAS SULLIVAN | 9209 S RIDGELAND OAK LAWN IL 60453 |
| THOMAS SULLIVAN | 115 MICHIGAN AVE MASSAPEQUA NY 11758 |
| THOMAS SWICK | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| THOMAS SYLVIA | 215 MEUCCI AVE COPIAGUE NY 11726 |
| THOMAS SZASZ | 4739 LIMBERLOST LANE MANLIUS NY 131041405 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS TANTON | 4390 INDIAN CREEK ROAD LINCOLN CA 95648 |
| THOMAS THOMPSON | 637 CANYON DR. GLENDALE CA 91206 |
| THOMAS THORNE | 1231 DUNAD AVE OPA LOCKA FL 33054 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C TAVARES FL 32778-5239 |
| THOMAS TOURS INC | 310 MARQUETTE AVE CALUMET CITY IL 60409 |
| THOMAS TRAN | 8702 FONTANA ST DOWNEY CA 90241 |
| THOMAS TRAPNELL | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| THOMAS TWITCHELL | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| THOMAS URBAUER | 7713 S. NAGLE BURBANK IL 60459 |
| THOMAS V MURANTE | 5 BROWNE PLACE RONKONKOMA NY 11779 |
| THOMAS VALLE | 3824 N. HAMILTON 2ND FLR CHICAGO IL 60618 |
| THOMAS VAN DYKE | 450 W. BRIAR PLACE 11K CHICAGO IL 60657 |
| THOMAS VANNAH | 23 CHESTNUT PLAIN ROAD SOUTH DEERFIELD MA 01373 |
| THOMAS VENTO | 851 MONTE VERDE DR ARCADIA CA 91007 |
| THOMAS VODICK | 2924 TWO PATHS DR. WOODRIDGE IL 60517 |
| THOMAS VON BERGEN | 2375 E 3RD ST APT 7N BROOKLYN NY 11223 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW WASHINGTON DC 20009 |
| THOMAS VRIESENGA | 10230 ARBOR RIDGE TR ORLANDO FL 32817 |
| THOMAS W HUBLEY | 1030 PHORUS RD VENICE FL 34293 |
| THOMAS W KANE | 220 W CENTRAL AVENUE #222 BREA CA 92821-7504 |
| THOMAS WASSIL | 2010 PINEHURST CT APT M ALLENTOWN PA 18109 |
| THOMAS WATERS | 50 HIGHVIEW DRIVE SELDEN NY 11784 |
| THOMAS WEIS | 37 SPRUCE PLACE LINDENHURST NY 11757 |
| THOMAS WESCOTT,MEGAN ELIZABETH | 1775 DIAMOND STREET 321 SAN DIEGO CA 92109 |
| THOMAS WHITE | 830 B WINDSTREAM WAY EDGEWOOD MD 21040 |
| THOMAS WHITEHEAD | 44 SUNRISE DRIVE LEHIGHTON PA 18235 |
| THOMAS WHITMARSH | 4214 MELROSE AVE JACKSONVILLE FL 32210 |
| THOMAS WICKER | 688 AUSTIN HILL ROAD ROCHESTER VT 05767 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WILLIAMS | 15085 MICHEALANGELO BLVD #9-102 DELRAY BEACH FL 33446 |
| THOMAS WILLIAMS | 8823 MAX WAY BREINIGSVILLE PA 18031 |
| THOMAS WILLIAMS | 116 NORTH HICKORY AVENUE BEL AIR MD 21014 |
| THOMAS WILLIAMS | 6415 POUND APPLE COURT COLUMBIA MD 21045 |
| THOMAS WILLS | 430 STIMSON ST ORLANDO FL 32839-1458 |
| THOMAS WILNER | SHEARMAN & STERLING LLP 801 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| THOMAS WILSON | 7 HILLSBOROUGH CT SORRENTO FL 32776-9306 |
| THOMAS WINTER | 4094 B LUPINE DRIVE VAIL CO 81657 |
| THOMAS WISNOSKY | 815 CROWN STREET MORRISVILLE PA 19067 |
| THOMAS WITKOWSKI | 320 N ONTARIO AVE LINDENHURST NY 11757 |
| THOMAS WOLF | 5245 W. CARMEN CHICAGO IL 60630 |
| THOMAS WOOD | 542 HAMMOCK RD WEST MELBOURNE FL 32904-2514 |
| THOMAS WORGO | 624 NEWBRIDGE CT. ARNOLD MD 21012 |
| THOMAS YANTZ | 87 SOMERSET DRIVE BERLIN CT 06037 |
| THOMAS ZELEZNOCK | 221 TRUMBULL STREET APT. 1508 HARTFORD CT 06103 |
| THOMAS ZIMMERMANN | 612 PALMER DR LADY LAKE FL 32159 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD    APT D WILLIAMSBURG VA 23188 |
| THOMAS, AMIR H | 742 E 126TH ST CLEVELAND OH 44108 |
| THOMAS, ANGELA | 2217 WADSWORTH AVE LOUISVILLE KY 40205 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, ASHLEY | 7531 PLANTATION BLVD MIRAMAR FL 33023 |
| THOMAS, BILL | 611 CLEVELAND RD LINTHICUM HEIGHTS MD 21090-2805 |
| THOMAS, CANDACE M | BOEING AVE HAMPTON VA 23669 |
| THOMAS, CANDACE M | 105 BOEING AVE HAMPTON VA 23669 |
| THOMAS, CAWANDA | 905 HART BLVD ORLANDO FL 32818 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773-5637 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773 |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, CHRISTINA | 66 3RD ST N EASTON PA 18042 |
| THOMAS, CHRISTINA | 66 N 3RD ST EASTON PA 18042 |
| THOMAS, CHRISTINA | 66 N THIRD ST      APT 12 EASTON PA 18042 |
| THOMAS, CHRISTINE A | 146 PALAPU ST KAILUA HI 96734-2150 |
| THOMAS, DAMALIA | 341 HOLCOMB ST HARTFORD CT 06112 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS, DAVID J | 28W645 BOLLES AVE WEST CHICAGO IL 60185 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD        2 CHICAGO IL 60612 |
| THOMAS, DOROTHY | 304 VIVIAN CT YORKTOWN VA 23690 |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EBONY | 21 N LOREL AVE        3 CHICAGO IL 60644 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ERIC | 228 ELIZABETH CALUMET CITY IL 60409 |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 100 WALDON RD        I ABINGDON MD 21009-2136 |
| THOMAS, FRANCESA | 5107 S WOODBRIDGE TRL STONE MOUNTAIN GA 30088 |
| THOMAS, GEORGE | 104-16 208TH ST QUEENS VILLAGE NY 11429 |
| THOMAS, GILLIAN | 3300 BANKS RD APT 205 MARGATE FL 33063 |
| THOMAS, GINGER R | 9042 TRADD ST BOCA RATON FL 33434 |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR        516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKIE | 8622 S COLFAX AVE CHICAGO IL 60617 |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |
| THOMAS, JAMES | 205 CLAY ST SMITHFIELD VA 23430 |
| THOMAS, JANET | 1310 S ROLFE ST ARLINGTON VA 22204 |
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, JENNIFER | 16 SCOTT DR MELVILLE NY 11747 |
| THOMAS, JESSY | C/O NISCHAL RAVAL LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA BLVD. AURORA IL 60506 |
| THOMAS, JOHN D | 2912 N COMMONWEALTH #3B CHICAGO IL 60657 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, KEVIN | 2404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| THOMAS, KEVIN | 817 10TH ST        APT 308 SANTA MONICA CA 90403-1619 |
| THOMAS, KEVIN | 6141 SW 30TH ST # 19 MIRAMAR FL 33023 |
| THOMAS, LARRY | C/O DON GALLAGHER 200 W. BURLINGTON CLAREDON HILLS IL 60514 |
| THOMAS, LASHON | 420 S AUSTIN OAK PARK IL 60304 |
| THOMAS, LATRICE | 2333 W JACKSON BLVD        701 CHICAGO IL 60612 |
| THOMAS, LAUREN | 1624 VAN BUREN ST NW WASHINGTON DC 20012 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 BALTIMORE MD 21207 |
| THOMAS, LLOYD | 2280 NW 37TH AVE LAUDERDALE LAKES FL 33311 |
| THOMAS, LOUISA | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| THOMAS, MARGUERITE | 407 WARREN AVENUE BALTIMORE MD 21230 |
| THOMAS, MARGUERITE | 25 TUDOR PLACE NO.2102 NEW YORK NY 10017 |
| THOMAS, MARTHA | 5600 LAKE AVE WEST PALM BEACH FL 33405 |
| THOMAS, MARTHA | 5600 LAKE AVE WEST PALM BEACH FL 33465 |
| THOMAS, MICHELLE A | 15717 SPRINGWOOD AVE BATON ROUGE LA 70817 |
| THOMAS, MORGAN ASHLEY | 20301 KEDZIE OLYMPIA FIELD IL 60461 |
| THOMAS, NANETTE | 10809 SYMPHONY WAY COLUMBIA MD 21044-4927 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICHOLAS C | 687 FRIENDLY PINE RD ELMORE AL 36025 |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE        1 CHICAGO IL 60651 |
| THOMAS, OCTAVIA | 905 N HART BLVD ORLANDO FL 32818- |
| THOMAS, OCTAVIA A | 905 N HART BLVD ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2 CHICAGO IL 60622 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2 CHICAGO IL 60643 |
| THOMAS, PAULETTE | 3646 LONDON BLVD AUGUSTA GA 30906 |
| THOMAS, R | 2512 LITTLE VISTA TER OLNEY MD 20832 |
| THOMAS, RACQUEL | 330 NW 196TH STREET MIAMI FL 33169 |
| THOMAS, RENEA | 1641 N LECLAIRE AVE CHICAGO IL 60639 |
| THOMAS, RHEA | 3939 ROLAND AVE      512 BALTIMORE MD 21211-2027 |
| THOMAS, RICHARD | 67 LYNWOOD DR PLANO IL 60545 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RICHARD F | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| THOMAS, RITA | 6544 LAKE MILL CT LITHONIA GA 30038 |
| THOMAS, ROGER | 4711 NW 24TH COURT #114 LAUDERDALE LAKES FL 33313 |
| THOMAS, ROMAIN S | 7941 KISMET ST MIRAMAR FL 33023 |
| THOMAS, RUEBEN | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| THOMAS, RYAN | 3336 W FLOURNOY ST      2 CHICAGO IL 60624 |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, SCHERRIE | 16536 PLYMOUTH DRIVE MARKHAM IL 60428 |
| THOMAS, SHAKIRA | 7109 ESTHER ST JACKSONVILLE FL 32210 |
| THOMAS, SHEREE | 3787 W PIPPIN CHICAGO IL 60652 |
| THOMAS, SYLER | 1010 TALBOT AVE LAKE BLUFF IL 60044 |
| THOMAS, TARIKA | 88 MACDOUGAL STREET   NO.3 BROOKLYN NY 11233 |
| THOMAS, THERESA | 413 OLD STAGE RD      C GLEN BURNIE MD 21061-4567 |
| THOMAS, THERIS | 5297 TIMOR TRAIL LITHONIC GA 30038 |
| THOMAS, VERNON | 280 N.E. 34TH STREET OAKLAND PARK FL 33334 |
| THOMAS, VINOD | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 BALTIMORE MD 21202-4485 |
| THOMAS, WILL | 1212 S AVERS AVE      2 CHICAGO IL 60623 |
| THOMAS, WILLIE | 638 GREENBRIAR AVE HAMPTON VA 23661 |
| THOMAS, WILLIE | 3122 BELLE TOWER RD MEMPHIS TN 38115 |
| THOMAS, XAVIER NIKWE | 6216 SW 23RD ST MIRAMAR FL 33023 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE      1 CHICAGO IL 60651 |
| THOMAS, YVONNE M | 422 W GORDON ST ALLENTOWN PA 18102 |
| THOMAS,ADRIAN | 115-40 117TH STREET OZONE PARK NY 11420 |
| THOMAS,ALAN K | 623 JASPER STREET BALTIMORE MD 21201 |
| THOMAS,ANDRE L | 7040 ARCHIBALD AVENUE APT. 96 ALTA LOMA CA 91701 |
| THOMAS,DAVID P | 1016 F WOODSON RD BALTIMORE MD 21212 |
| THOMAS,DONCHELL D | 2417 HARRIET AVE BALTIMORE MD 21230 |
| THOMAS,DONNA A | 6025 TOOMEY LANE ELKRIDGE MD 21075 |
| THOMAS,DORAN | 51 WEST JEFFERSON STREET AMITYVILLE NY 11701 |
| THOMAS,DOROTHY | 423 S MARKET ST ELIZABETHTOWN PA 17022 |
| THOMAS,FETAL,M | 11570 NW 36TH STREET CORAL SPRINGS FL 33065 |
| THOMAS,FREDERICK | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS,HAROLD | 426 CALVIN AVENUE BALTIMORE MD 21218 |
| THOMAS,JOHNNA M | 500 WEST QUEEN STREET 3-A INGLEWOOD CA 90301 |
| THOMAS,KATIE M | 214 W. 92ND STREET APT 6A NEW YORK NY 10025 |
| THOMAS,LAKISHA A | 1301 PONTIAC AVE APT.1 BROOKLYN MD 21225 |
| THOMAS,LENORA F | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS,LEODUS | 1900 N RUTHERFORD AVE CHICAGO IL 60707 |
| THOMAS,MARC | 2045 DERBY LN BELVIDERE IL 61008 |

| Claim Name | Address Information |
|---|---|
| THOMAS,MARK F | 301 DOVER CIRCLE PALATINE IL 60067 |
| THOMAS,RACHEL | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| THOMAS,RICHARD E | 8702 ROSS STREET BOWIE MD 20720 |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMAS,SERENA | 724 KAMUELA AVENUE APT #9 HONOLULU HI 96816 |
| THOMAS,SHAWN | 1529 HOMESTEAD STREET 1ST FLOOR BALTIMORE MD 21218 |
| THOMAS,TAMMI L | 14301 AVALON RESERVE BLVD. #305 ORLANDO FL 32828 |
| THOMAS,VICTOR | 7132 EAST CHICAGO ST. ANNE IL 60964 |
| THOMAS,WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS,WILLIAM J | 24506 WINDSOR DRIVE UNIT B VALENCIA CA 91355 |
| THOMASIA TATUM | 4463 SOUTH PRINCETON 2ND FLOOR CHICAGO IL 60609 |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW CONOVER NC 28613 |
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE 9409 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 ATTN: LEGAL COUNSEL THOMASVILLE GA 31799 |
| THOMEY,CAROLINE L | 205 BRIARCLIFF LANE BEL AIR MD 21014 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMPKINS, RONALD | 7465 NW 107TH TERRACE OPA LOCKA FL 33056 |
| THOMPSON AUTOMOTIVE   [THOMPSON | CHRYS/DODGE/JEEP] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON SUZUKI | C/O] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON-LINCOLN | C/O] 217 E. CHURCHVILLE ROAD BELAIR MD 21014 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON COBURN LLP | PO BOX 18379M ST LOUIS MO 63195 |
| THOMPSON CORTNEY | 300 E QUEENS DR WILLIAMSBURG VA 23185 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON HINE, LLP | RE: NEW YORK TWO PARK AVE ONE CHASE MANHATTAN PLAZA (58TH FLOOR) NEW YORK NY 10005 |
| THOMPSON INDUSTRIAL SUPPLY INC | P O BOX 1029 RANCHO CUCAMONGA CA 91729-1299 |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 ACCOUNTS PAYABLE THOMPSON CT 06277 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR ORLANDO FL 328035021 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON SMITH, JANE | 432 E BROAD ST QUAKERTOWN PA 18951 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 ATTN: PAT THOMPSON PERU IL 61354 |
| THOMPSON, ANTHONY | 5051 DE ANN DR BLOOMINGTON IN 47404 |
| THOMPSON, ARIMENTHA | 2014 NW 38 TERR FT LAUDERDALE FL 33311 |
| THOMPSON, BETTIE | 1 THORNWOOD DR     209 UNIVERSITY PARK IL 60466 |
| THOMPSON, CHARLES | 221 NW 15TH CT POMPANO BEACH FL 33060 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE FT LAUDERDALE FL 33312 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, CLARISSA | 2577 HERRINGTON WOODS CT LAWRENCEVILLE GA 30044 |
| THOMPSON, CURTIS | 186 SARGEANT ST HARTFORD CT 06105 |
| THOMPSON, CURTIS G | SARGEANT ST THOMPSON, CURTIS G HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, D | P. O. BOX 657 HUNTINGTOWN MD 20639 |
| THOMPSON, DALE | 7982 HEATHER MIST DR SEVERN MD 21144-1078 |
| THOMPSON, DAMIAN | 1928 LAWNE VILLA CT ORLANDO FL 32808 |
| THOMPSON, DANIEL E | 14 KINCAID LN HAMPTON VA 23666 |
| THOMPSON, DANIELLE D | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD PASADENA MD 21122-2313 |
| THOMPSON, DORIS | 87 MIDIAN AVE WINDSOR CT 06095 |
| THOMPSON, DURAN G | 4291 NW 43RD CT LAUDERDALE LAKES FL 33319 |
| THOMPSON, EDWARD J | 29 TUDOR RD FARMINGDALE NY 11735 |
| THOMPSON, ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON, FREDERICK | 1803 GLENDALE ROAD ORLANDO FL 32808- |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 ORLANDO FL 32808 |
| THOMPSON, HELEN | 2130  EAST BLVD BETHLEHEM PA 18017 |
| THOMPSON, IRENE E | 1520 NORMAN PLACE LOS ANGELES CA 90063 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JOAN | 1803 GLENDALE ROAD ORLANDO FL 32808- |
| THOMPSON, JOAN | 8737 WELLESLEY LAKE DR     NO.208 ORLANDO FL 32818 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, JOHN | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| THOMPSON, JOHN | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| THOMPSON, KEITH S | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| THOMPSON, KEN | 500 HANNA RD BEL AIR MD 21014 |
| THOMPSON, KENETA | 3612 W 55TH ST     APT 3E CHICAGO IL 60632 |
| THOMPSON, KENNETH | 8663 N SOUTHGATE SHORES CIRC TAMARAC FL 33321-8125 |
| THOMPSON, LATOYA | 91 SHAWN DR BRISTOL CT 06010 |
| THOMPSON, LEWIS | 960 ENGLISH TOWN LANE    APT 112 WINTER SPRINGS FL 32708 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, LUWANNA | 131-22 132ND STREET SOUTH OZONE PARK NY 11420 |
| THOMPSON, MARCOS | 225 UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCOS U | UPLAND DR HAMPTON VA  23666 |
| THOMPSON, MARCUS | MILFORD ST. EXT.      A2 THOMPSON, MARCUS PLAINVILLE CT 06062 |
| THOMPSON, MARCUS | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, MARIAN | 43 BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN | BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET HARTFORD CT 06112 |
| THOMPSON, MARKETTE | 357 S CICERO AVE       1 CHICAGO IL 60644 |
| THOMPSON, MARY THERESA | 116 N EIGTHTEENTH ST ALLENTOWN PA 18104 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, MELINDA T | 1870 POINTE S DR ZACHERY LA 70791 |
| THOMPSON, MORGAN | 2060 CHAGALL CIRCLE WEST PALM BEACH FL 33409 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD     T304 BLOOMFIELD CT 06002-2285 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, NICK | 119 STATE ST  NO.2 BROOKLYN NY 11201 |
| THOMPSON, OLIVER | 925 TOWER AVE THOMPSON, OLIVER HARTFORD CT 06112 |
| THOMPSON, OLIVER | 180 SARGEANT ST *GIESSLERS HARTFORD CT 06105-1323 |
| THOMPSON, OLIVER | 925 TOWER AVE HARTFORD CT 06112-1059 |
| THOMPSON, OPAL | 5550 FORSYTH DR MEMPHIS TN 38115 |
| THOMPSON, PATRICIA J | 533 ELM ST         BOX 132 LADD IL 61329 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMPSON, PETER W | 215 N ABERDEEN ST NO.407A CHICAGO IL 60607 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |
| THOMPSON, ROSALYN | 33 BROOKEBURY DR      1C REISTERSTOWN MD 21136-2965 |
| THOMPSON, SCOTT | 10450 BUENA VENTURA DR BOCA RATON FL 33498 |
| THOMPSON, SHARON | 7660 STONY CREEK LN      B ELLICOTT CITY MD 21043 |
| THOMPSON, SOPHIA | 43 SPINNING WHEEL LN TAMARAR FL 33319 |
| THOMPSON, STACY A | 614 NORTH F STREET  APT B LAKE WORTH FL 33460 |
| THOMPSON, SUSANNAH | 1513 N PAULINA ST CHICAGO IL 60622 |
| THOMPSON, TAJWANA | 7460 SW 10TH ST APT 202C NORTH LAUDERDALE FL 33068 |
| THOMPSON, TERRY | 517 WATERS EDGE DR     NO.K NEWPORT NEWS VA 23606 |
| THOMPSON, THAYA | MILFORD ST. EXT.       A2 THOMPSON, THAYA PLAINVILLE CT 06062 |
| THOMPSON, THAYA | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, THEODORE N | 603 SW 76TH AVE N LAUDERDALE FL 33068 |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, VERNON | 550 NW 195TH TERRACE MIAMI FL 33169 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST        APT 134-B HIALEAH FL 33015 |
| THOMPSON,ANTONIA L. | 207 ALTAMONTE BAY CLUB CIRCLE #211 ALTAMONTE SPRINGS FL 32701 |
| THOMPSON,CAMILLE | 25 CEDAR ROAD AMITYVILLE NY 11701 |
| THOMPSON,CARRIE E | 974 JAMAJO BLVD ORLANDO FL 32803 |
| THOMPSON,COLIN | 100 ATLANTIC AVENUE APT #910 LONG BEACH CA 90802 |
| THOMPSON,DANIELLE | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON,DAVID E | PO BOX 515381 #8846 LOS ANGELES CA 90051-6681 |
| THOMPSON,DENISE | 102-58 189TH STREET HOLLIS NY 11423 |
| THOMPSON,EBONY T | 1829 S. AVERS CHICAGO IL 60623 |
| THOMPSON,EDITH V | 9761 SUNRISE LAKES BLVD APT 311 SUNRISE FL 33322 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON,HAROLD L | 3099 PENN ALLEN ROAD NAZARETH PA 18064 |
| THOMPSON,JOHN W | 9259 EAST RAINTREE DRIVE APT. #1129 SCOTTSDALE AZ 85260 |
| THOMPSON,JON | 1246 ETHEL STREET GLENDALE CA 91207 |
| THOMPSON,JOY A | 565 PROSPECT PLACE APT. #5A BROOKLYN NY 11238 |
| THOMPSON,KESHA | 5304 ARQUILLA DRIVE RICHTON PARK IL 60471 |
| THOMPSON,MARILYN W | 303 WINDSOR STREET SILVER SPRING MD 20910 |
| THOMPSON,MEGHAN A | 5047 N. MONITOR AVE CHICAGO IL 60630 |
| THOMPSON,MICHAEL | 1208 MARTIN DRIVE WANTAGH NY 11793 |
| THOMPSON,PAULA A | 132 NICOLL STREET APT. 1 NEW HAVEN CT 06511 |
| THOMPSON,SHAVAR J | 7343 S. CONSTANCE CHICAGO IL 60649 |
| THOMPSON,STEPHANIE | PO BOX 163216 ALTAMONTE SPRINGS FL 32716-3216 |
| THOMPSON,TONY | 3923 BOARMAN AVENUE BALTIMORE MD 21215 |
| THOMPSON,VAL | 107 COMMUNITY WAY #522 STAUNTON, VA 24401 |
| THOMPSON,VERNON | 1411 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| THOMPSON,WALTER | 50 COMMONWEALTH AVENUE #2 SPRINGFIELD MA 01108 |
| THOMPSON,WILLIAM P | 225 N. MARIPOSA AVENUE ROOM 20 LOS ANGELES CA 90004 |
| THOMPSON-KOCIELKO PARTNERS | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| THOMPSON-KOCIELKO PARTNERSHIP | 904 JAN MAR COURT SUITES B, C AND D CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSONVILLE CREAMERY | 40 HIGH ST SEAN ENFIELD CT 06082 |
| THOMS, BARBARA | 626 WALKER ST ABERDEEN MD 21001 |
| THOMS,CATHERINE | 445 EAST OHIO APT# 1603 CHICAGO IL 60611 |
| THOMSEN, SARAH | 3701 NW 85TH AVE CORAL SPRINGS FL 33065 |
| THOMSON BROADCAST | PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON BROADCAST | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 33162 HARTFORD CT 06150-3162 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 640760 PITTSBURGH PA 15264-0760 |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE EAGEN MN 55123 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON FINANCIAL | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL | 4709 WEST GOLF ROAD STOKIE IL 60076-1253 |
| THOMSON FINANCIAL | IMG MEDIA PO BOX 96792 CHICAGO IL 60693-6792 |
| THOMSON FINANCIAL | P O BOX 96903 CHICAGO IL 60693-6903 |
| THOMSON FINANCIAL | PO BOX 4634 CHICAGO IL 60680-9598 |
| THOMSON FINANCIAL | PO BOX 4871 CHICAGO IL 60680 |
| THOMSON FINANCIAL | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 71690 CHICAGO IL 60694-1690 |
| THOMSON FINANCIAL | PO BOX 95512 CHICAGO IL 60690-9385 |
| THOMSON FINANCIAL | RELATIONS 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| THOMSON FINANCIAL | 34 CROSBY DR BEDFORD MA 01730-0868 |
| THOMSON FINANCIAL | 156 WEST 56TH ST 10TH FLR NEW YORK NY 10019 |
| THOMSON FINANCIAL | BOX 223009 PITTSBURGH PA 15251-2009 |
| THOMSON FINANCIAL | DISCLOSURE (PRIMARK) ATTN:  BARBARA COPAS PO BOX 360922 PITTSBURGH PA 15251-6922 |
| THOMSON FINANCIAL | MELLON BANK PO BOX 360849 PITTSBURG PA 15251-6849 |
| THOMSON FINANCIAL | PO BOX 360042 PITTSBURGH PA 15251-6042 |
| THOMSON FINANCIAL | PO BOX 360315 PITTSBURGH PA 15251-6315 |
| THOMSON FINANCIAL | PO BOX 371072 PITTSBURGH PA 15251 |
| THOMSON FINANCIAL | PO BOX 6159 CAROL STREAM IL 60197-6159 |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE MAILSTOP # 44T2 ATTN: IRENE CHAN BOSTON MA 02210 |
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON INC | 104 FEEDING HILLS RD SOUTHWICK MA 01077 |
| THOMSON INC. DBA GRASS VALLEY | ATTENTION: JEFF BROOKS 400 PROVIDENCE MINE RD. NEVADA CITY CA 95959 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE BOCA RATON FL 33486 |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE THOMSON REUTERS TAX & ACCOUNTING VALHALLA NY 10595-9025 |
| THOMSON, DAVID | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON, WILLINGTON | 2014 NW 38 TERRACE LAUDERDALE LAKES FL 33311 |
| THOMSON,JEAN | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F CHICAGO IL 60618 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818- |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THORB, ANDRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818 |
| THORN, JOHN | 165 N. CANAL ST. 1228 CHICAGO IL 60606 |
| THORNAPPLE TOWNSHIP | PO BOX 459 MIDDLEVILLE MI 49333 |
| THORNBER, ALEXANDER D | 797 ELM STREET NEW HAVEN CT 06510 |
| THORNE ANDERSON | 103 SKYLINE DR NORTH LITTLE ROCK AR |
| THORNE, GARY | 5334 SIESTA CAVE DR SARASOTA FL 34242 |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNHILL, ROSS A | 2028 W MICHIGAN ST MILWAUKEE WI 53233 |
| THORNLEY, BLAIR | 3510 PERSHING AVE SAN DIEGO CA 92104 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010-5990 |
| THORNTON, BENJI | FALL MOUNTAIN RD THORNTON, BENJI BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MOUNTAIN RD BRISTOL CT 06010-5990 |
| THORNTON, ERICA | 1860 BLVD DEPROVINCE NO.18 BATON ROUGE LA 70816 |
| THORNTON, RAY | 11197 NW 46TH DR CORAL SPRINGS FL 33076 |
| THORNTON, STEPHEN R | 37 BLISS STREET HARTFORD CT 06114 |
| THORNTON,BRANDYN C | 4814 WEST AVENUE L-14 LANCASTER CA 93536 |
| THORNTON,SEAN | 5736 N. RIDGE AVE. 2S CHICAGO IL 60660 |
| THORNTONS | SUSSEX CH GENERAL DEL SUSSEX VA 23884 |
| THORNTONS    #0142 Q35 | 868 N COLONY RD WALLINGFORD CT 06492 |
| THORPE, VELMA | 9024 S JEFFERY CHICAGO IL 60617 |
| THORPE,JAMIE E | 90 TRUMBULL HIGHWAY LEBANON CT 06249 |
| THORPE,LORETTA D | 9660 GUILFORD RD COLUMBIA MD 21046 |
| THORPE,SHARON | 2761 NW 22ND ST FORT LAUDERDALE FL 33311 |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 PACIFICA CA 94044 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORSON, ROBERT | 9 STORRS HEIGHTS RD STORRS CT 06268 |
| THORSTENSON,ALLEN | 330 S. BENNETT LANE DES PLAINES IL 60016 |
| THORSVIK, PERRY E | 7266 GUILFORD RD CLARKSVILLE MD 21029-1627 |
| THORTON, GEORGE | 419 EDMUNDS WAY BALTIMORE MD 21221 |
| THOUGHTWORKS INC | 135 S LASALLE ST CHICAGO IL 60603 |
| THRALL,ANLYN | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| THRASH, SUSAN | 107 FIVE FORKS LN HAMPTON VA 23669 |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A SOLANA BEACH CA 92075 |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE NEWPORT BEACH CA 92663 |
| THREAT ASSESSMENT GROUP INC | 537 NEWPORT CENTER DR NO.300 NEWPORT BEACH CA 92660 |
| THREATT,VANESSA R | 22 HOLLIS WOOD DR HAMPTON VA 23666 |
| THREE ANGELS BROADCAST | PO BOX 220, 3391 CHARLEY GOOD RD WEST FRANKFORT IL 62896 |
| THREE ANGELS BROADCAST | PO BOX 220 WEST FRANKFORT IL 62896 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 THREE FORKS MT 59752 |
| THREE IN A BOX | 67 MOWAT AVE  SUITE 236 TORONTO ON M6K 3E3 CANADA |
| THREE IN A BOX | 862 RICHMOND ST   WEST  STE 201 TORONTO ON M6J 1C9 CANADA |
| THREE KINGS LLC | DBA SOUTHERN MUSIC & ENTERTAINMENT VENUE 125 5TH AVE BROOKLYN NY 11217 |
| THREE PALMS RESORT | 710 N BIRCH RD FORT LAUDERDALE FL 333044025 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 LYNCH NE 68746 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 ATTN: LEGAL COUNSEL EUGENE OR 97401 |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE W HAVEN CT 06516 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | GELINAS J H S 25 MUD ROAD SETAUKET NY 11733 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | PO BOX 9050 E SETAUKET NY 11733-9050 |
| THREE VILLAGE CHAMBER OF COMMERCE | PO BOX 6 EAST SETAUKET NY 11733 |
| THREE Z PRINTING CO. | 902 W MAIN ST BOX 550 TEUTOPOLIS IL 62467 |
| THREE Z PRINTING CO. | PO BOX 17406 SAINT LOUIS MO 63178-7406 |
| THREE Z PRINTING CO. | PO BOX 840007 KANSAS CITY MO 64184-0007 |
| THRESHOLD COMMUNICATIONS | 27 WILLIAMS ST ST AUGUSTINE FL 32084 |
| THRESHOLD INC | P. O. BOX 1110 GOLDENROD FL 32733-1110 |
| THRIFTY OIL CO | 1201 MATEO ST. LOS ANGELES CA |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO. | 1201 MATEO STREET LOS ANGELES CA 90021 |
| THRILL, TIFFANY | 131 OAK VISTA CT LAWRENCEVILLE GA 30044 |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 OLNEY TX 76374 |
| THROPE, CAROLINE | 11252 GONSALVES ST. CERRITOS CA 90703 |
| THROWER, JASON L | 555 W 11TH ST YUMA AZ 85364 |
| THRUSH,GLENN | 3310 OBERON STREET KENSINGTON MD 20895 |
| THU LAM | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUAN TU | 844 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET ATTN: LEGAL COUNSEL THUNDER BAY ON P7B 1A3 CANADA |
| THUNDER NORTH BROADCAST SERVICES LTD | 571 FENMAR DR TORONTO ON M9L 2R6 CANADA |
| THUNDER NORTH BROADCAST SERVICES LTD | 571 FENMAR DR TORONTO ON M9L 2R6 CANADA |
| THURBER, ALISON BRENDA | 89 E 4TH STREET  APT 10 NEW YORK NY 10003 |
| THURBER, BERT | 223 PALISADO AVE WINDSOR CT 06095-2070 |
| THURDEKOOS, IVANNA | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURDEKOOS,RICHARDO,E | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURLOW,KENDRA | 75 MAIN STREET APT. #1 EASTHAMPTON MA 01027 |
| THURMAN ERVINE | 5522 WINDSOR MILL RD      2 BALTIMORE MD 21207-5948 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 RESEDA CA 91335 |
| THURMON, KEITH | 7831 S ESSEX AVE      1R CHICAGO IL 60649 |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THURNEAU,GREGORY | 51 RIDGE ROAD WHEATLEY HEIGHTS NY 11798 |
| THUROW, R | 824 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| THURSBY SOFTWARE SYSTEMS, I | 5840 W INT 20 ARLINGTON TX 76017 |
| THURSTON, JUSTIN | 681 NW 21ST STREET POMPANO BEACH FL 33060 |
| THURSTON, TONIA | 1512 QUAIL DR  APT 6 WEST PALM BEACH FL 33409 |
| THUY TRAN | 14331 STARSIA STREET WESTMINSTER CA 92683 |
| THYRA M ZINSER | 18578 CORK FOUNTAIN VALL CA 92708 |
| THYSSEN KRUP ELEVATOR | 2920 NE BLAKELY ST SEATTLE WA 98105 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE DOROTHY SOLLER WESTCHESTER IL 60154 |
| THYSSENKRUPP ELEVATOR | PO BOX 933007 ATLANTA GA 31193-3010 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THYSSENKRUPP ELEVATOR | PO BOX 933010 ATLANTA GA 31193 |
| THYSSENKRUPP ELEVATOR | P O BOX 340049 BOSTON MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | P O BOX 7247-7662 PHILADELPHIA PA 19170-7662 |
| THYSSENKRUPP ELEVATOR | P O BOX 1000 DEPT 227 MEMPHIS TN 38148 |
| THYSSENKRUPP ELEVATOR | PO BOX 1000 DEPT 227 MEMPHIS TN 38148-0227 |
| TI MOTHY KANE | 2510 ROCKY BRANCH ROAD VIENNA VA 22181 |
| TIA CHAPMAN | 23 LEONARD AVENUE CAMBRIDGE MA 02139 |
| TIA HARRIS-DAVIS | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| TIA HICKMAN | 10758 156TH ST JAMAICA NY 114331928 |
| TIA NELSON | 2574 NW 62ND TER MARGATE FL 33063 |
| TIA RUGGIERO | 50 THIRD GLENS FALLS NY 12801 |
| TIA TUCKER-WILLIAMS | 3320 NW 63 ST FORT LAUDERDALE FL 33309 |
| TIA WILLIAMS | 554 NORTHERN PKWY UNIONDALE NY 115532834 |
| TIAA CREF FINANCIAL | 800 3RD AVE NEW YORK NY 100227649 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | 311 PARK PLACE BLVD    STE 600 CLEARWATER FL 33759 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 ATLANTA GA 30387-8498 |
| TIANA YEN | 5701 RICKEY DRIVE SACRAMENTO CA 95822 |
| TIARA BROWN | 2923 BLEMONT AVENUE BALTIMORE MD 21216 |
| TIARA WALLACE | 4652 RIVERSTONE DRIVE APT. 204 OWINGS MILLS MD 21117 |
| TIARRA JOHNSON | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| TIAYON, SHANNA BREWTON | 227 PRINCE GEORGE DR HAMPTON VA 23669 |
| TIBA BARBER | 1442 N. LUNA CHICAGO IL 60651 |
| TIBBLES, SUSAN | 1719 OVERLOOK LANE SANTA BARBARA CA 93101 |
| TIBKE,MARTIN | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TICHAUER, MELISSA L | 11848 NW 56 STREET CORAL SPRINGS FL 33076 |
| TICHIAZ, GORDON    ESTATE OF | 14 MADISON LN AVON CT 06001-4568 |
| TICK TOCK PRODUCTIONS INC | 4000 W ALAMEDA AVE    3RD FLR BURBANK CA 91505 |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W CHERRY HILL NJ 08002 3422 |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE VERNON CT 06066 |
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR COSTA MESA CA 92626 |
| TICKETS.COM | 555 ANTON BLVD COSTA MESA CA 92626 |
| TICOMIX | 5642 NORTH 2ND STREET LOVES PARK IL 61111 |
| TICONA, DAVE | 3334 77 ST NO.3A JACKSON HEIGHTS NY 11372 |
| TICONA, DAVE | 33-34 77TH STREET APT NO.3A JACKSON HEIGHTS NY 11372 |
| TIDE POOLS INC | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462-2514 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE BALTIMORE MD 21204 |
| TIDEWATER BUILDERS PARENT  [TIDEWATER | BUILDERS ASSOC] 575 LYNNHAVEN PKWY FL 3 VIRGINIA BEACH VA 234527350 |
| TIDEWATER CONVEYOR | 815 BLUECRAB RD NO. I NEWPORT NEWS VA 23606 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE CENTERVILLE MD 21617 |
| TIDEWATER DIRECT LLC | 8899 KELSO DR BALTIMORE MD 21221 |
| TIDEWATER DIRECT LLC | PO BOX 130 CENTREVILLE MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 34472 CHARLOTTE NC 28234-4472 |
| TIDEWATER FLEET SUPPLY | SUPPLY PO BOX 1324 CHESAPEAKE VA 23327-1324 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 236025602 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 23602 |
| TIDEWATER NEWSPAPERS I | JOURNAL PO BOX 2060 GLOUCESTER VA 23061 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR NEWPORT NEWS VA 236061990 |

| Claim Name | Address Information |
|---|---|
| TIDEWATER REVIEW OFFICE RACK | TWR WEST POINT VA 23181 |
| TIDEWATER TECH PARENT    [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TECH PARENT    [TIDEWATER TECH | EMPLOYMENT] 4455 SOUTH BLVD STE 500 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TRADER | 300 S. CROSS STREET CHESTERTOWN MD 21620 |
| TIDJANI, MOURANA | 26 NEW STREET WEST HAVEN CT 06516-5024 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDLAND CORPORATION | P O BOX 84568 SEATTLE WA 98124-5868 |
| TIDWELL JR,NATHAN | 449 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 1029 WELLSVILLE RD MEMPHIS TN 38117 |
| TIENE DADY | 2809 SW 9TH ST BOYNTON BEACH FL 33435 |
| TIENNAT, KAMISHA | 3330 EL JARDIN APT #1 HOLLYWOOD FL 33024 |
| TIER | 2705 DONNA DR TITUSVILLE FL 32796-1717 |
| TIERNEY STRAUBINGER | 1400 ROOSEVELT BOULEVARD APT 313 PHILADELPHIA PA 19152 |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH SHOREWOOD IL 60404 |
| TIETJEN, BRETT | 282 SOUNDVIEW AVE STAMFORD CT 06092 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANIE WONG | 30 CLINTON ST APT 3F BROOKLYN NY 112012786 |
| TIFFANY | 600 MADISON AVE # 10THFLR NEW YORK NY 100221615 |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE GAELLE LAIR NEW YORK NY 10022 |
| TIFFANY & CO | 715 N MICHIGAN AVE CHICAGO IL 60611 |
| TIFFANY & CO | 730 NORTH MICHIGAN AVEUNE CHICAGO IL 60611 |
| TIFFANY & CO | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO | PO BOX 19299 NEWARK NY 07195-0299 |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIFFANY & CO | PO BOX 7247 8117 PHILADELPHIA PA 19170-8117 |
| TIFFANY & COMPANY | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [IRIDESSE] | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [TIFFANY & | COMPANY ****] 600 MADISON AVE., 10TH FL. NEW YORK NY 10022 |
| TIFFANY AND COMPANY | 600 MADISON AVE NEW YORK NY 100221615 |
| TIFFANY BARNES | 869 BEECHWOOD STREET NE GRAND RAPIDS MI 49505 |
| TIFFANY BELL | 14626 MEMORIAL WAY APT 2083 MORENO VALLEY CA 92553 |
| TIFFANY CASCIO | 2709 H STREET #6 SACRAMENTO CA 95816 |
| TIFFANY CHEYNE | 11805 TRIDELPHIA ROAD ELLICOTT CITY MD 21042 |
| TIFFANY CRISTAL CORP | 4300  SHERIDAN ST  #237 HOLLYWOOD FL 33021 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |
| TIFFANY DERBY | 18244 NW 41ST PL MIAMI FL 33055 |
| TIFFANY DRAKE | 405 WEST WILSON STREET APT 3 MADISON WI 53703 |
| TIFFANY ELLIS | 7306 WEST CIRCLE AVENUE FOREST PARK IL 60130 |
| TIFFANY ELLIS | 951 LYONS DRIVE APT 6207 COCONUT CREEK FL 33063 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST LEESBURG FL 34748-5572 |
| TIFFANY FUNG | 28530 ARROYO DR IRVINE CA 92617 |
| TIFFANY HAMMOND | 2631 RIVERSIDE DRIVE APT 8 CORAL SPRINGS FL 33065 |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |
| TIFFANY HSU | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| TIFFANY HUNT | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| TIFFANY JONES | 8414 HARRIS AVE BALTIMORE MD 21234 |
| TIFFANY JORDAN | 44 QUEVIC DRIVE SARATOGA SPRINGS NY 12866 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TIFFANY L WALTON | 104 WESTVIEW DR HAMPTON VA 23666 |
| TIFFANY LOCKE-ESQUIVEL | 12934 GEORGIA COURT APT. #D1 NEWPORT NEWS VA 23606 |
| TIFFANY LY | 3626 MAXSON RD. APT. A EL MONTE CA 91732 |
| TIFFANY MARKER | 415 HERONDO AVE APT 390 HERMOSA BEACH CA 90254 |
| TIFFANY MCELROY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TIFFANY MORGAN | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| TIFFANY MORRIN | 542 WEST BROADWAY RED LION PA 17356 |
| TIFFANY O'CONNOR | 668 N HAMILTON AVE LINDENHURST NY 11757 |
| TIFFANY O'HARE | 32907 ETHLENE DRIVE LAKE ELSINORE CA 92530 |
| TIFFANY PELCZAR | 103 SOUTHFIELD ROAD CALVERTON NY 11933 |
| TIFFANY PHAN | 301 PATRICIAN DRIVE HAMPTON VA 23666 |
| TIFFANY RATHER | 10726 THORNCLIFF HUMBLE TX 77396 |
| TIFFANY VACIRCA | 101 DARI DRIVE HOLBROOK NY 11741 |
| TIFFANY WELCHKO | 4180 NORTH MARINE DRIVE APT. #404 CHICAGO IL 60613 |
| TIFFANY YASUS | 4900 NATOMAS BLVD. #722 SACRAMENTO CA 95835 |
| TIFFANY,RICHARD A | 1024-A EAST MICHIGAN STREET ORLANDO FL 32806-8422 |
| TIFFINEE GARCIA | 11017 DANIEL TRAIL MOKENA IL 60448 |
| TIFTON GAZETTE | PO BOX 708 TIFTON GA 31793 |
| TIGER CUTS | 13550 SW 6TH CT APT 401A PEMBROKE PINES FL 33027-1626 |
| TIGER DIRECT INC | 7795 FLAGLER ST    NO.35 MIAMI FL 33144-2367 |
| TIGER DIRECT INC | C/O SYX SERVICES PO BOX 449001 MIAMI FL 33144 |
| TIGER DIRECT INC | C/O SYX SERVICES MIAMI FL 33144 |
| TIGER DRYLAC USA INC | 1251 E BELMONT ST ONTARIO CA 91761 |
| TIGGER, RALIN | 317 E SEEGERS RD    108 ARLINGTON HEIGHTS IL 60005 |
| TIGHE, BABARA | 3611 N PINE GROVE    NO.3 CHICAGO IL 60613 |
| TIGHE, CHARLES | 6 LOVERS LN HUNTINGTON NY 11743 |
| TIGHE, DAVID | 108 QUINN RD SEVERNA PARK MD 21146-3015 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TIGHE, THOMAS | 448 RAINTREE CT    3P GLEN ELLYN IL 60137 |
| TIGHE,JAMES D | 162 LEFFLER DRIVE JOHNSTOWN PA 15904 |
| TIJUANA SAULSBERRY | 1710 BORDEN MEMPHIS TN 38116 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD MIDDLE ISLAND NY 11953 |
| TIKEYA WHEELER | 1304 ARTISTS LANE BEL AIR MD 21014 |
| TIKO BASKINS | 731 ADAMS DR APT NO. 9B NEWPORT NEWS VA 23601 |
| TILAK APANA | 2920 NW 115TH TERRACE CORAL SPRINGS FL 33065 |
| TILFORD,BRIAN K | 11913 EAST MAPLE AVENUE APT E-15 AURORA CO 80012 |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST LAMAR CO MORRISTOWN NJ 07960-7323 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST ALLENTOWN PA 18102 |
| TILGHMAN, JEANNE | 1903 RICHGLEN DR    2B BALTIMORE MD 21207-4294 |
| TILGHMAN,ANDREW S | 1009 MONITOR COURT SALISBURY MD 21801 |
| TILL, BRIAN | 74 FOOTHILLS DR JERICHO VT 05465 |
| TILLES LIMITED INC | 901 RIDGE RD MUNSTER IN 463211721 |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMAN JR, DONELL | 22545 BLUE FIN TRAIL BOCA RATON FL 33428 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLOTSON,JOHN | 3949 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975 CHICAGO IL 60603 |
| TILTON KELLY & BELL | 303 W MADISON ST SUITE 1140 CHICAGO IL 60606-3322 |
| TILTON KELLY & BELL | 333 W WACKER DR NO.200 CHICAGO IL 60606 |
| TIM A POVTAK | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| TIM BAMRICK | 4919 LAUDERDALE DRIVE LA CRESCENTA CA 91214 |
| TIM BATES | 1228 VILLAGE PL DAVENPORT FL 33896 |
| TIM BETCHER | 12622 16TH ST YUCAIPA CA 92399 |
| TIM BRIDGES | 741 HILLCREST AVENUE MAITLAND FL 32751 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE CINCINNATI OH 45213-1112 |
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE CINCINNATI OH 45213 |
| TIM CAVANAUGH | 2975 VAN NESS AVENUE, APT. 1 SAN FRANCISCO CA 94109 |
| TIM CHOI | 51 NEW DAWN IRVINE CA 92620 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 ORLANDO FL 32817 |
| TIM DECHANT | 4605 CAHUENGA BLVD. APT#215 TOLUCA LAKE CA 91602 |
| TIM DOTY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TIM DUNAWAY | 420 NE 45 COURT WILTON MANORS FL 33334 |
| TIM EICHENBERG | 2027 HAYES ST SAN FRANCISCO CA 94117 |
| TIM FARMER | 2542 OLIVE AV LA CRESCENTA CA 91214 |
| TIM FOLEY | 3451 BRIGGS BLVD, NE GRAND RAPIDS MI 49525 |
| TIM FOLEY ILLUSTRATION INC | 3451 BRIGGS BLVD NE GRAND RAPIDS MI 49525 |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GOUGH INC | 1623 S ROSEWOOD ST PHILADELPHIA PA 19145 |
| TIM GRIERSON | 1331 MASSELIN AVE. LOS ANGELES CA 90019 |
| TIM GRIFFY | 9385 INDIAN CAMP RD COLUMBIA MD 21045 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| TIM JUDAH | 26 RICHMOND WAY ENGLAND LONDON W12 8LY UNITED KINGDOM |
| TIM KLEIN INC | 629 W BARRY AVE      NO.2F CHICAGO IL 60657 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM LANKFORD | 3170 CHEMIN DE FER COSTA MESA CA 92626 |
| TIM LONG | 1424 NORTH CRESCENT HEIGHTS, APT. 41 WEST HOLLYWOOD CA 90046 |
| TIM MARTINEZ | 41254 ALMOND ST, ST. PALMDALE CA 93551 |
| TIM MARTINEZ INC | 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MARTINEZ, PRESIDENT | TIM MARTINEZ, INC. 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MCGILL | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| TIM MCGILL | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| TIM OBECK PRODUCTIONS | 722 LAUREL WOOD LN HANOVER PA 17331 |
| TIM PARKER | 3090 NATOMA WAY ORLANDO FL 32825 |
| TIM PAUL | 149 VERNON AVENUE VERNON CT 06066 |
| TIM POMEROY | 423 SPALDING COURT WESTMINSTER MD 21158 |
| TIM POVTAK | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| TIM REITERMAN | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| TIM RICKARD | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| TIM ROZGONYI | 123 ORLIN ST PITTSBURGH PA 15235 |
| TIM RUSSELL | 3066 SHASTA STREET APT#4 POMONA CA 91767 |
| TIM RUSSUM | 16132 STAGECOACH AV PALMDALE CA 93591 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TIM SCHILTZ | 415 MUSKIA CT A NEWPORT NEWS VA 23602 |
| TIM SCHNEIDER | 148 S OAKLAND AVE #2 PASADENA CA 91101 |
| TIM SCHUTZ | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H NEWPORT NEWS VA 23602 |
| TIM STODDARD | 4545 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| TIM TEEBKEN | 22311 OCEAN AVE #9 TORRANCE CA 90505 |
| TIM THOMPSON | 20900 CORIACAN LN NO.13 MISSOULA MT UNITES STATES |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM VELDER | 6624 PEAR AVENUE ETIWANDA CA 91739 |
| TIM WEINER | 360 RIVERSIDE DRIVE #1B NEW YORK NY 10025 |
| TIM WENDEL | 1704 HUNTS END CT. VIENNA VA 22182 |
| TIM WETZEL | 4024 MAGUIRE BLVD APT 1307 ORLANDO FL 32803 |
| TIM WILSON | 5016 STONEBARK CIR SANFORD FL 32771 |
| TIM WISE | 4128 NORTH OAKLEY CHICAGO IL 60618 |
| TIM YOUNG | 4316 BALTIMORE ST HALETHORPE MD 21227 |
| TIM,DOMINIQUE | 74 BREWSTER STREET NEW HAVEN CT 06511 |
| TIMA MARQUES | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| TIMA, LANDY | 4201 NW 34TH ST      APT 408 SUNRISE FL 33319 |
| TIMBERJAY | P.O. BOX 636 ATTN: LEGAL COUNSEL TOWER MN 55790 |
| TIMBERMAN,DAVID R | 926 GENESEE STREET ALLENTOWN PA 18103 |
| TIMBERWOLF PRODUCTIONS | PO BOX 821 CAPE GIRADEAU MO 63702 |
| TIME & PARKING CONTROLS | PO BOX 232 UPPER DARBY PA 19082 |
| TIME CLOCK SALES | 2950 AIRWAY AVE D7 COSTA MESA CA 92626 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME FOR LYME INC | PO BOX 31269 GREENWICH CT 06831 |
| TIME INC | PO BOX 60001 TAMPA FL 33660-0001 |
| TIME INC. | ATTN: CHIEF FINANCIAL OFFICER 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1300 |
| TIME OUT - CHICAGO | P.O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - LOS ANGELES | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - MIAMI | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT NEW YORK | 627 BROADWAY 7TH FL NEW YORK NY 10012 |
| TIME PROPHETS | 245 E OLIVE AVE 2 FLOOR BURBANK CA 91502 |
| TIME SAVERS INC | 835 INDUSTRIAL DR ELMHURST IL 60126-1107 |
| TIME SOURCE MEDIA | 405 RIVERSIDE DRIVE BURBANK CA 91505 |
| TIME TECH SYSTEMS | 487 HOBNAIL CT FREDERICK MD 21703 |
| TIME WARNER | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER | 11 W 19 ST 8TH FL NEW YORK NY 10011 |
| TIME WARNER | 400 WARNER BLVD BURBANK CA 91522 |
| TIME WARNER | 7910 CRESCENT EXECUTIVE DR    STE 15 CHARLOTTE NC 28217 |
| TIME WARNER | 8400 W TIDWELL HOUSTON TX 77040 |
| TIME WARNER | ADVERTISING SALES PO BOX 428 CARMEL IN 46082 |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION ATTN: VP MARKETING ALBANY NY 12203 |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD ATTN: VP MARKETING SHREVEPORT LA 71108 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 ATTN: VP OF MARKETING FLOWER MOUND TX 75028 |
| TIME WARNER CABLE | PO BOX 511700 MILWAUKEE WI 53203 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | PO BOX 7135 INDIANAPOLIS IN 46207-7135 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151 DALLAS TX 75284-9151 |
| TIME WARNER CABLE | P.O.BOX 9227 ATTN: CUSTOMER SERVICE UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE ATTN: PRESIDENT CINCINNATI OH 45242 |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD ATTN: VICE PRESIDENT OF MARKETING EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | 8949 WARE CT SAN DIEGO CA 92121 |
| TIME WARNER CABLE | ATTN: LINDA HALVORSON 959 SOUTH COAST DRIVE SUITE 300 COSTA MESA CA 92626 |
| TIME WARNER CABLE | PO BOX 910537 SAN DIEGO CA 92191-0537 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA 6021 KATELLA AVENUE  SUITE 100 CYPRESS CA 90630 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA FILE 57532 LOS ANGELES CA 70074-7532 |
| TIME WARNER CABLE | 05816-439115-01-2   LEE HUBER PO BOX 4968 . ORLANDO FL 32802 |
| TIME WARNER CABLE | 2251 LUCIEN WAY SUITE 205 ACCT MAITLAND FL 32751 |
| TIME WARNER CABLE | PO BOX 4905 ORLANDO FL 32802-4905 |
| TIME WARNER CABLE | PO BOX 4941 ORLANDO FL 32802-4941 |
| TIME WARNER CABLE | PO BOX 4968 ORLANDO FL 32802-4968 |
| TIME WARNER CABLE | PO BOX 4969 ORLANDO FL 32802-4969 |
| TIME WARNER CABLE | PO BOX 628070 ORLANDO FL 32862-8070 |
| TIME WARNER CABLE | PO BOX 628073 ORLANDO FL 32862-8073 |
| TIME WARNER CABLE | TIME WARNER COMMUNICATIONS 2251 LUCIEN WAY STE 200 - A MAITLAND FL 32751 |
| TIME WARNER CABLE | PO BOX 428 CARMEL IN 46082 |
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO 6529 QUILEN ROAD SHREVEPORT LA 71108 |
| TIME WARNER CABLE | PO BOX 9201 CHELSEA MA 02150-9201 |
| TIME WARNER CABLE | PO BOX 9204 CHELSEA MA 02150-9204 |
| TIME WARNER CABLE | PO BOX 36037 CHARLOTTE NC 28236-6037 |
| TIME WARNER CABLE | 5400 S 16TH STREET LINCOLN NE 68512 |
| TIME WARNER CABLE | 271 MADISON AVE SUITE 1208 NEW YORK NY 10016 |
| TIME WARNER CABLE | PO BOX 2755 BUFFALO NY 14240-2755 |
| TIME WARNER CABLE | 100 CABLE WAY STATEN ISLAND NY 10303 |
| TIME WARNER CABLE | 120 E 23RD ST 12TH FL ATTN  SHEREE BROWN NEW YORK NY 10010 |
| TIME WARNER CABLE | 6005 FAIR LAKES RD EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | ADVANCE NEWHOUSE PO BOX 2086 BINGHAMTON NY 13902 |
| TIME WARNER CABLE | PO BOX 4733 SYRACUSE NY 13221-4733 |
| TIME WARNER CABLE | PO BOX 5131 BUFFALO NY 14240-5131 |
| TIME WARNER CABLE | 789 INDIAN CHURCH ROAD WEST SENECA NY 14224 |
| TIME WARNER CABLE | PO BOX 2553 COLUMBUS OH 43216 |
| TIME WARNER CABLE | PO BOX 741855 CINCINNATI OH 45274-1855 |
| TIME WARNER CABLE | PO BOX 371381 PITTSBURGH PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 371365 PITTSBURGH PA 15250-7365 |
| TIME WARNER CABLE | PO BOX 371409 PITTSBURGH PA 15250-7409 |
| TIME WARNER CABLE | 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE | PO BOX 21508 COLUMBIA SC 29221-1508 |
| TIME WARNER CABLE | AUSTIN ROAD RUNNER 12012 N MOPAC EXPRESSWAY AUSTIN TX 78758 |
| TIME WARNER CABLE | PO BOX 650050 DALLAS TX 75265 |
| TIME WARNER CABLE | PO BOX 510290 MILWAUKEE WI 53203-0057 |
| TIME WARNER CABLE – BARSTOW | DEPT. SDG 25510, STE 48 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE – CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER CABLE – DALLAS | DEPT. 27020, SUITE 31 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE – KANSAS CITY | 6550 WINCHESTER AVENUE ATTN: LEGAL COUNSEL KANSAS CITY MO 64133-4660 |
| TIME WARNER CABLE – SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY ATTN: VP OF MARKETING CINCINNATI OH 45242 |
| TIME WARNER CABLE – WILMINGTON | DEPT. ECA-29510 / STE #25, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AKRON – SYNDEX | DEPT. NOH 23010 STE 16, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., STE 19 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 ATTN: LEGAL COUNSEL COLUMBIA SC 29228 |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 STE 20, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467 7910 CRESENT EXECUTIVE D. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE COUDERSPORT – ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460 ATTN: LEGAL COUNSEL , STE 9 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE FERNDALE – MIDDLETOWN | ONE CABLEVISION CENTER ATTN: LEGAL COUNSEL FERNDALE NY 12734 |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 STE 7, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. ATTN: LEGAL COUNSEL STAMFORD CT 06902 |
| TIME WARNER CABLE GROUP NORTHEAST OH – | AKRN NE OHIO DIV, 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 STE 6 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE LINCOLN – YORK | DEPT. LCN 22010, STE 49 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE CHARLOTTE NC 28217 |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 STE 15, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE NEW YORK CITY – TWSM | 120 EAST 23RD STREET ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| TIME WARNER CABLE OF SOUTHEASTERN | WISCONSIN, L.P. 1610 N. 2ND STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53212-3906 |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, STE. 48, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, STE 47 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 STE 46, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE ATTN: LEGAL COUNSEL ROCHESTER NY 14620 |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78246-0849 |
| TIME WARNER CABLE STATEN ISLAND - STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 ATTN: LEGAL COUNSEL SYRACUSE NY 13221 |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE WESTERN OH - LIMA | 11252 CORNELL PARK DR. ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. ATTN: LEGAL COUNSEL HERNDON VA 20171 |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. ATTN: PRESIDENT COLUMBUS OH 43215 |
| TIME WARNER COMMUNICATIONS, MID-SOUTH | DIVISION 65555 QUILLCE, STE. 400 ATTN: PRESIDENT MEMPHIS TN 38119 |
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY ATTN: VP PROGRAMMING IRVING TX 75063 |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD. STE, P.O. #100298-1 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 ATTN: LEGAL COUNSEL BROOMFIELD CO 80021 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNERCABLE/COLLECTIONS | 10450 PACIFIC CENTER CT SAN DIEGO CA 92121 |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL ATTN: PRESIDENT HOUSTON TX 77040 |
| TIME4 MEDIA, INC. | TWO PARK AVENUE 8TH-11TH FLOORS, BASEMENT NEW YORK NY 10016 |
| TIMEKEEPING SYSTEMS, I | 25901 EMERY RD CLEVELAND OH 44128 |
| TIMELESS | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD HIGHWOOD IL 60040 |
| TIMELESS INTERNATIONAL, INC. | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 ATTN: LEGAL COUNSEL ATLANTA GA 30340-3604 |
| TIMES | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE, KAUAI HI 96766 |
| TIMES | P.O. BOX 40 ATTN: LEGAL COUNSEL LINCOLNTON NC 28092 |
| TIMES | P.O. BOX 487 ATTN: LEGAL COUNSEL STORM LAKE IA 50588 |
| TIMES AND DEMOCRAT | PO DRAWER 1766 ORANGEBURG SC 29116 |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 ATTN: LEGAL COUNSEL VICTORIA BC V8W 2N4 CANADA |
| TIMES COLONIST | 2621 DOUGLAS STREET VICTORIA, BC BC V8T 4M2 CANADA |
| TIMES HERALD | P.O. BOX 5009 ATTN: LEGAL COUNSEL PORT HURON MI 48061-5009 |
| TIMES HERALD | P.O. BOX 591 ATTN: LEGAL COUNSEL NORRISTOWN PA 19404 |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. NORRISTOWN PA 19404 |
| TIMES HERALD | 639 NORTON DRIVE OLEAN NY 14760 |
| TIMES HERALD RECORD | PO BOX 2046 MIDDLETOWN NY 10940-0558 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET ATTN: LEGAL COUNSEL MIDDLETOWN NY 10940 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET MIDDLETOWN NY 10940 |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D ATTN: LEGAL COUNSEL JACKSON OH 45640 |
| TIMES LEADER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES LEADER | P.O. BOX 439 ATTN: LEGAL COUNSEL PRINCETON KY 42445 |
| TIMES MESSENGER | 112 W. MAIN ST. ATTN: LEGAL COUNSEL MADELIA MN 56062 |
| TIMES MIRROR LAND AND TIMBER COMPANY | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TIMES MIRROR LAND AND TIMBER COMPANY | 202 W. FIRST ST. LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| TIMES MIRROR PAYROLL PROCESSING COMPANY, | INC. 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TIMES MIRROR PAYROLL PROCESSING COMPANY, | INC. 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TIMES NEWS | PO BOX 548 ATTN  BRAD HURD PUBLISHER TWIN FALLS ID 83303-0548 |
| TIMES NEWS | PO BOX 548 TWIN FALLS ID 83303-0548 |
| TIMES NEWS | ATTN  FRANCES WOODY PO BOX 481 BURLINGTON NC 27216 |
| TIMES NEWS | E PENN 1633 N 26TH ST ALLENTOWN PA 18104-1805 |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. ATTN: LEGAL COUNSEL RIDGEWOOD NY 11385 |
| TIMES OF NORTHWEST | 601 W. 45TH ST ATTN: PUBLISHER MUNSTER IN 46321 |
| TIMES PICAYUNE | 3800 HOWARD AVE. NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMES PICAYUNE PUBLISHER | 3800 HOWARD ST ATTN CASHIER NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | PO BOX 62084 NEW ORLEANS LA 70162 |
| TIMES PRESS | CAPITAL NEWSPERS PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| TIMES PRINTING COMPANY INC | 3020 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| TIMES PRINTING COMPANY INC | 100 INDUSTRIAL DR ATN LISA TACKES RANDOM LAKE WI 53075 |
| TIMES PRINTING COMPANY INC | BOX 510483 NEW BERLIN WI 53151-0483 |
| TIMES PUBLISHING CO | 205 W 12TH ST ERIE PA 16534 |
| TIMES RECORD | P.O. BOX 1359 ATTN: LEGAL COUNSEL FORT SMITH AR 72902 |
| TIMES RECORD | 920 ROGERS AVENUE FORT SMITH AR 72901 |
| TIMES RECORD NEWS | PO BOX 120 WICHITA FALLS TX 76307-0120 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES REPUBLICAN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES UNION | 645 ALBANY SHAKER ROAD ATTN: LEGAL COUNSEL ALBANY NY 12212 |
| TIMES UNION | PO BOX 15000 ALBANY NY 12212 |
| TIMES UNION | PO BOX 80089 PRESCOTT AZ 86304-8089 |
| TIMES UNION | PO BOX 4803 HOUSTON TX 77210-4803 |
| TIMES WEEKLY | P.O. BOX 3929 ATTN: LEGAL COUNSEL MAMMOTH LAKES CA 93546 |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 FAIRMONT WV 26555 |
| TIMES-COURIER | 2110 WOODFALL DRIVE, UNIT 10 CHARLESTON IL 61920 |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. ATTN: LEGAL COUNSEL HILLSBORO OH 45133 |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 HILLSBORO OH 45133 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMES-JOURNAL | PO BOX 680349 ATTN: LEGAL COUNSEL FORT PAYNE AL 35968-1604 |
| TIMES-NEWS | P.O. BOX 490 ATTN: LEGAL COUNSEL HENDERSONVILLE NC 28793-0490 |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN BURLINGTON NC 27216 |
| TIMES-NEWS | PO BOX 490 HENDERSONVILLE NC 28793 |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 MARSHALLTOWN IA 50158 |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| TIMES-STANDARD | PO BOX 3580 EUREKA CA 95501 |
| TIMES-UNION | P.O. BOX 1448 WARSAW IN 46581-1448 |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. FLORENCE AL 35630 |
| TIMESHARE RESALE  WMSBG | 5671 MOORETOWN ROAD P. O. BOX 3641 WILLIAMSBURG VA 23187 |
| TIMESHARES BY OWNER | 7111 GRAND NATIONAL DR STE 103 ORLANDO FL 328198383 |
| TIMEVALUE SOFTWARE | 4 JENNER ST NO. 100 IRVINE CA 92618 |
| TIMEX | 20 WESTPORT RD WILTON CT 06897 4549 |
| TIMITHIE GOULD | 716 NO. ADAMS APT C GLENDALE CA 91206 |

| Claim Name | Address Information |
|------------|---------------------|
| TIMITHIE GOULD | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD ELKRIDGE MD 21075-6109 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06498 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06492-3818 |
| TIMMERMAN, RONALD J | 35-14 GIBBS RD NO.14 CORAM NJ 11727 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMMONS,SHON'TA | 18 N. CURLEY ST. BALTIMORE MD 21224 |
| TIMMY YEE | 1556 VERDE VISTA DR MONTEREY PARK CA 91754 |
| TIMONIUM TOYOTA | 10401 YORK RD COCKEYSVILLE MD 21030 |
| TIMOTHY ANSON | 23452 VIA CODORNIZ TRABUCO CANYON CA 92679 |
| TIMOTHY ARMSTRONG | 41 SUMMIT AVENUE NORTHPORT NY 11768 |
| TIMOTHY ASH | 6 CANTERBURY ROAD OXFORD OX2 6LU |
| TIMOTHY BACHWITZ | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TIMOTHY BACHWITZ | 2839 PATTEN PLACE WEST SEATTLE WA 98199 |
| TIMOTHY BADER | 41 ACORN CIRCLE APT 302 TOWSON MD 21286 |
| TIMOTHY BALDWIN | 46 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| TIMOTHY BALL | 805 NE 17TH AVE #4 FT. LAUDERDALE FL 33304 |
| TIMOTHY BANNON | 1136 S WESLEY OAK PARK IL 60304 |
| TIMOTHY BECK | 6 WILLOW DRIVE MASSAPEQUA PARK NY 11762 |
| TIMOTHY BEHNAM | 100 E. 32 RD STREET BALTIMORE MD 21218 |
| TIMOTHY BENNETT | 13837 SCOTT DRIVE CARMEL IN 46032 |
| TIMOTHY BERNER | 4147 N CHURCH STREET WHITEHALL PA 18052 |
| TIMOTHY BERRY | 690 HAWKINS RD EAST CORAM NY 11727 |
| TIMOTHY BIRNSTILL | 5 JAYNE PLACE BALDWIN NY 11510 |
| TIMOTHY BLANGGER | 5536 MUTH CIRCLE ALLENTOWN PA 18104 |
| TIMOTHY BRAGG | 2730 W. GLADYS 1ST FLOOR CHICAGO IL 60612 |
| TIMOTHY BRENNAN | 5816 S RUTHERFORD CHICAGO IL 60638 |
| TIMOTHY BRYANT | 238 E. 105TH STREET LOS ANGELES CA 90003 |
| TIMOTHY BULLARD | 692 YEARLY WAY GRANTS PASS OR UNITES STATES |
| TIMOTHY CAGNEY | 185 HUDSON COURT ROSELLE IL 60172 |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY CARTER | 2637 BAUMGARDNER RD WESTMINSTER MD 21158 |
| TIMOTHY CASTILLO | 144 RISING TRAIL DRIVE MIDDLETOWN CT 06457 |
| TIMOTHY CAVANAUGH | 5732 WARING AVE APT 1 LOS ANGELES CA 90038 |
| TIMOTHY CLARK | 18 INDIA PLACE AMITY HARBOR NY 11701 |
| TIMOTHY COOPER | 2004 RUXTON AVE. BALTIMORE MD 21216 |
| TIMOTHY COOPER | 14100 PARK AVE DOLTON IL 60419 |
| TIMOTHY COX | 12840 UNIVERSITY CRESCENT #1A CARMEL IN 46032 |
| TIMOTHY CRONIN | 3910 GERMANTOWN RD. EDGEWATER MD 21037 |
| TIMOTHY DARRAGH | 3597 MICHIGAN CT BETHLEHEM PA 18020 |
| TIMOTHY DAVIS | 5201 GREENBRIDGE RD. DAYTON MD 21036 |
| TIMOTHY DE LAY | 5127 EAST HAMILTON AVENUE CASTLE ROCK CO 80104 |
| TIMOTHY DILLON | 8814 SLAYTON DR AUSTIN TX 78753 |
| TIMOTHY DODD | 16649 CEDAR CIRCLE FOUNTAIN VALLEY CA 92708 |
| TIMOTHY DOOLEY | 12808 KENNETH AVENUE APT  A ALSIP IL 60803 |
| TIMOTHY DOSWELL | 127 VIRGINIA LANE GRAFTON VA 23692 |
| TIMOTHY DOTY | 4295 SAWKAW GRAND RAPIDS MI 49525 |
| TIMOTHY DRACHLIS | 12 WYONA COURT HUNTINGTON NY 11743 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR ORLANDO FL 32819-7464 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TIMOTHY DUKES | 1645 W. WOLFRAM STREET #1 CHICAGO IL 60657 |
| TIMOTHY DWYER | 240 NW 77TH AVE MARGATE FL 33063 |
| TIMOTHY EAKIN | 15 CLOVERWOOD PLACE ISLIP NY 11751 |
| TIMOTHY ELKINS | 6117C ROBIN RUN INDIANAPOLIS IN 46254 |
| TIMOTHY ERSKINE | 129 MONTICELLO CT. BOLINGBROOK IL 60440 |
| TIMOTHY ESTES | 12342 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| TIMOTHY F WINDSOR | 4415 SEDGWICK ROAD BALTIMORE MD 21210 |
| TIMOTHY FADEK | 115 E 116TH ST NO.6G NEW YORK NY UNITES STATES |
| TIMOTHY FAIR | 2344 W. OHIO CHICAGO IL 60612 |
| TIMOTHY FERRIS | 97 TELEGRAPHY HILL BLVD SAN FRANCISCO CA 94133 |
| TIMOTHY FIORVANTI | 8514 BELL BOULEVARD QUEENS VILLAGE NY 11427 |
| TIMOTHY FRANK | 343 FRANKLIN ROAD WEST PALM BEACH FL 33405 |
| TIMOTHY FRANKENFIELD | 5039 FOXDALE DRIVE WHITEHALL PA 18052 |
| TIMOTHY FRANKLIN | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| TIMOTHY FRASCA | AV IRARAZAVALL 1628 APR 103 NUNOA SANTIAGO CHILE SWITZERLAND |
| TIMOTHY FREDERICKS | 1551 BEL AIRE DR. GLENDALE CA 91201 |
| TIMOTHY FRENCH | 1960 VISTA DEL MAR STREET APT #1 LOS ANGELES CA 90068 |
| TIMOTHY FURST | 1854 WEST WALNUT STREET ALLENTOWN PA 18104 |
| TIMOTHY GAMBLE | 542 JACOBSEN CT. TEHACHAPI CA 93561 |
| TIMOTHY GARRETT | 2417 S. 14TH AVE. BROADVIEW IL 60155 |
| TIMOTHY GARRISON | 6936 CANTALOUPE AVENUE VAN NUYS CA 91405 |
| TIMOTHY GOINS | 6543 CHANTRY ST ORLANDO FL 32835-1255 |
| TIMOTHY GOLIA | 913 N DAMATO DR COVINA CA 91724 |
| TIMOTHY GORMAN | 111 SPRUCE STREET LINDENHURST NY 11757 |
| TIMOTHY GOWER | 2 RUSSELL DR HARWICH MA 02645 |
| TIMOTHY GRABON | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| TIMOTHY GREEN | 1512 SUNRISE AVENUE RALEIGH NC 27608 |
| TIMOTHY GRISHAM | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| TIMOTHY GUZDA | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| TIMOTHY HACKER | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| TIMOTHY HARRIS | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| TIMOTHY HARRISON | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| TIMOTHY HARTMAN | 26 REGESTER AVENUE BALTIMORE MD 21212 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY HEALY | 2297 MATTITUCK AVE SEAFORD NY 11783 |
| TIMOTHY HENDRICKS | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| TIMOTHY HINES | 606 W. CORNELIA ST. APT. 593 CHICAGO IL 60657 |
| TIMOTHY HOBAN | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |
| TIMOTHY HODSON | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| TIMOTHY HOLLAND | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| TIMOTHY HORNEMAN | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| TIMOTHY HOUSE | 1575 ROOSEVELT AVE BOHEMIA NY 11716 |
| TIMOTHY HSIA | 4515  NE 55TH STREET, #1 SEATTLE WA 98105 |
| TIMOTHY HUGHES | 203 PARK AVENUE HUNTINGTON NY 11743 |
| TIMOTHY HUNT | 27 FIREPLACE DR KINGS PARK NY 11754 |
| TIMOTHY HUTTON | 221 RED PUMP ROAD BEL AIR MD 21014 |
| TIMOTHY HYDE | 104 7TH STREET APT 4 HOBOKEN NJ 07030 |
| TIMOTHY J BROWN | 120 LORIGAN LN HAMPTON VA 23664 |
| TIMOTHY J LANDON | 2704 BENNETT AVENUE EVANSTON IL 60201 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY J MCNULTY | 317 W. BELDEN #2 CHICAGO IL 60614 |
| TIMOTHY JACKSON | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| TIMOTHY JOHNSON | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| TIMOTHY JOHNSON | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |
| TIMOTHY JONES | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |
| TIMOTHY KAY | 30 HERITAGE DRIVE C WINDSOR CT 06095 |
| TIMOTHY KEARNEY | 76 CHARING CROSS LYNBROOK NY 11563 |
| TIMOTHY KENNEDY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| TIMOTHY KENNY | 24 ROUND HILL RD COVENTRY CT 06238 |
| TIMOTHY KING | 10040 VIEWOODS COURT SACRAMENTO CA 95827 |
| TIMOTHY KINIRY | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| TIMOTHY KLUNDER | 121 S. PERSHING AVE MUNDELEIN IL 60060 |
| TIMOTHY KNIGHT | 9 THORMAN LANE HUNTINGTON NY 11743 |
| TIMOTHY KOLLER | 5 APPLE HILL LANE YORK PA 17402 |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| TIMOTHY L RIVERS | 735 UPLAND RD WEST PALM BEACH FL 33401 |
| TIMOTHY LAMMERS | 94-3 EAST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| TIMOTHY LANDON | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| TIMOTHY LARSEN | 166 FETTER AVE HAMILTON NJ 08610 |
| TIMOTHY LAYDEN | 5 BERGEN DRIVE DEER PARK NY 11729 |
| TIMOTHY LEAHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| TIMOTHY LEMM | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| TIMOTHY LEWIS | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| TIMOTHY LINAFELT | 1108 CARRAWAY ST TALLAHASSEE FL 32301 |
| TIMOTHY LUCKHURST | 26 HAMILTON DRIVE G12 8DR GLASGOW POLAND |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY M. MEANS | P.O. BOX HK BARSTOW CA 92312 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY MARTIN | 416 BURNS STREET FOREST HILLS NY 11375 |
| TIMOTHY MAY | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| TIMOTHY MCGARRY | 207 FOURTH AVE HOLTSVILLE NY 11742 |
| TIMOTHY MCNAMARA | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| TIMOTHY MCNULTY | 317 W. BELDEN #2 CHICAGO IL 60614 |
| TIMOTHY MCPHAIL | 252 NW 41ST COURT POMPANO BEACH FL 33064 |
| TIMOTHY MEAKENS | 11531 SOUTH ARTESIAN CHICAGO IL 60655 |
| TIMOTHY MERCER | 6557 N LAKEWOOD APT # 1 CHICAGO IL 60626 |
| TIMOTHY MILLS | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| TIMOTHY MUDROVIC | 5325 BELMONT DR HIGH RIDGE MO 63049 |
| TIMOTHY MURPHY | P.O. BOX 290 SMITHTOWN NY 11787 |
| TIMOTHY NAFTALI | 1840 MINTWOOD PLACE, N. W. APT. 301 WASHINGTON DC 20009 |
| TIMOTHY NAPPER | 11116 TARRY PLACE APT. #4-E NEWPORT NEWS VA 23601 |
| TIMOTHY NARDI | 15 HIGH HILL ROAD CANTON CT 06019 |
| TIMOTHY NOAH | 6805 6TH STREET, NW WASHINGTON DC 20012 |
| TIMOTHY NORRIS | 1621 S. GRAND AVE #306 LOS ANGELES CA 90015 |
| TIMOTHY O'BRIEN | 1458 UNION STREET B SAN FRANCISCO CA 94109 |
| TIMOTHY O'CALLAGHAN | 33 PEARSALL STREET BABYLON NY 11702 |
| TIMOTHY OHLERKING | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| TIMOTHY OSCHER | 202 WILSON BLVD ISLIP NY 11751 |
| TIMOTHY PATRICK DYE | 2244 PHEASANT NW WALKER MI 49544 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY PELTASON | 7 UPLAND ROAD WELLESLEY MA 02482-6909 |
| TIMOTHY PERRIN | 2966 SANDSTONE DRIVE WESTBANK V4T1T2 |
| TIMOTHY PETTY | 8512 S. ALBANY CHICAGO IL 60652 |
| TIMOTHY PEYSAR | 1608 AMBERWOOD DR. APT #4 SOUTH PASADENA CA 91030 |
| TIMOTHY PHELPS | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |
| TIMOTHY POGORZALA | 838 N. MAPLEWOOD AVE. 2R CHICAGO IL 60622 |
| TIMOTHY POHL | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| TIMOTHY PRATT | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| TIMOTHY RECK | 78 ARDMORE ROAD WEST HARTFORD CT 06119 |
| TIMOTHY REH | 22241 CRANE STREET LAKE FOREST CA 92630 |
| TIMOTHY RIDER | 7901 ELMHURST AVE PARKVILLE MD 21234 |
| TIMOTHY ROBINSON | 716 N. ISABEL ST APT 1 GLENDALE CA 91206 |
| TIMOTHY RUTHERFORD | 5812 13TH STREET SACRAMENTO CA 95822 |
| TIMOTHY RUTTEN | 210 N MAGNOLIA AVE MONROVIA CA 91016 |
| TIMOTHY RYAN | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| TIMOTHY SANCHEZ | 232 S. CATALINA ST. LOS ANGELES CA 90004 |
| TIMOTHY SCHNUPP | 8132 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| TIMOTHY SHEEHAN | 961 SYCAMORE LN BATAVIA IL 60510 |
| TIMOTHY SINGLETON | 11221 GREEN DRAGON CT. COLUMBIA MD 21044 |
| TIMOTHY SMITH | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| TIMOTHY SPRADAU | 6388 CASTELVEN DR NO. 105 ORLANDO FL 32835 |
| TIMOTHY STANTON | 274 EUCLID AVENUE FAIRFIELD CT 06825 |
| TIMOTHY STELLOH | 26 PENDELTON STREET NEW HAVEN CT 06511 |
| TIMOTHY STEPHENS | 633 NORTH ORANGE AVENUE MP-212 ORLANDO FL 32801 |
| TIMOTHY STEWART-WINTER | 5556 N. BROADWAY, APT. 2F CHICAGO IL 60640 |
| TIMOTHY STOCK | 576 PEARLANNA DRIVE SAN DIMAS CA 91773 |
| TIMOTHY STREET | 1256 ROBIN DRIVE ELK GROVE VILLAGE IL 60007 |
| TIMOTHY SUMPTION | 1711 NE 5TH COURT FORT LAUDERDALE FL 33301 |
| TIMOTHY SUROVY | 5304 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| TIMOTHY SWANSON | 1734 HOLLY VISTA AVENUE LOS ANGELES CA 90027 |
| TIMOTHY SWIFT | 1214 N. CHARLES ST. #221 BALTIMORE MD 21201 |
| TIMOTHY THOMAS | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| TIMOTHY TOMEK | 701 POINT PHILLIPS RD BATH PA 18014 |
| TIMOTHY TREPANY | 3373 SCADLOCK LANE SHERMAN OAKS CA 91403 |
| TIMOTHY UNGRODT | 814 1ST STREET KIEL WI 53042 |
| TIMOTHY W WILSON | 720 BROWNCROFT ROAD LAGUNA BEACH CA 92651 |
| TIMOTHY WEBSTER | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMOTHY WHEATLEY | 1838 CORBETT ROAD MONKTON MD 21111 |
| TIMOTHY WHEELER | 21 DUTTON AVE CATONSVILLE MD 21228 |
| TIMOTHY WIELGOS | 518 DOWNING ST ELBURN IL 60119 |
| TIMOTHY WILBANKS | 6725 W. 88TH PL OAK LAWN IL 60453 |
| TIMOTHY WILLIAMS | 177A SUNFLOWER LANE ISLANDIA NY 11722 |
| TIMOTHY WINDSOR | 4415 SEDGWICK ROAD BALTIMORE MD 21210 |
| TIMOTHY WINTER | 68 OVERLOOK DRIVE EAST ISLIP NY 11730 |
| TIMOTHY WONG | 11 RIDGELY AVENUE ANNAPOLIS MD 21401 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY, KIENYO | 48 LUDLOW ST  BSMT NEW YORK NY 10002 |
| TIMPANE, JOHN | 36 GREEN AVENUE LAWRENCEVILLE NJ 08648 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TIMUR KURAN | 3302 DRUID LANE LOS ALAMITOS CA 90720 |
| TIN DINH | 1031 FONDALE STREET AZUSA CA 91702 |
| TIN TIN TSAO | 1540 FINGROVE AVE. HACIENDA HEIGHTS CA 91745 |
| TINA A BROWN | PO BOX 567 HARTFORD CT 06141 |
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA BILDER | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| TINA BOSNYAK | 1151 E BROOKPORT STREET COVINA CA 91724 |
| TINA BROWN | PO BOX 567 HARTFORD CT 06141 |
| TINA CLOONAN | 4839 LIVERPOOL YORBA LINDA CA 93886 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY KISSIMMEE FL 34746 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA CULLOP | 1621 DISSTON AVE CLERMONT FL 34711-3409 |
| TINA DAUNT | 1956 LAYTON STREET PASADENA CA 91104 |
| TINA DE LA FE | 1930 NE 2ND AVE APT L218 WILTON MANORS FL 33305 |
| TINA DEVENO | 90 MAPLEWOOD AVENUE 2ND FLOOR WEST HARTFORD CT 06119 |
| TINA DUDLEY | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| TINA DUNNING | 443 N FREDERIC STREET BURBANK CA 91505 |
| TINA ESPOSITO | 7210 NORTH PAULINA STREET APT # 1 CHICAGO IL 60626 |
| TINA FINEBERG | 250 EAST 73 ST NEW YORK NY UNITES STATES |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |
| TINA HEIMBACH | 120 VALLEY VIEW MOBILE HOME PARK READING PA 19605 |
| TINA HIGHTOWER | 15 RUTLAND ROAD FREEPORT NY 11520 |
| TINA HUYNH | 13 WEST GRAND AVENUE ALHAMBRA CA 91801 |
| TINA JAUREGUI | 2905 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TINA JONES | 133 ATLANTIC AVE APT C HAMPTON VA 23664 |
| TINA KIM | 215 W. 6TH ST APT# 705 LOS ANGELES CA 90272 |
| TINA L DUNNING | 443 N FREDERIC STREET BURBANK CA 91505 |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| TINA L. FOX | 257 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7606 |
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA M BOYD | 2031 ANDREO AV TORRANCE CA 90501 |
| TINA M STRINGER | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| TINA MARQUIS | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| TINA MITH KOTECHA | 2521 TERRY LANE HACIENDA HEIGHT CA 91745 |
| TINA MOSELL | 1508 KAUAI WEST COVINA CA 91792 |
| TINA PAYTON THOMAS | 2838 GRASSLANDS DRIVE 2422 SACRAMENTO CA 95833 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR ORLANDO FL 32820-2258 |

| Claim Name | Address Information |
|---|---|
| TINA PRONTO | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| TINA REYNOLDS | 280 PARADISE ROAD ABERDEEN MD 21001 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA RUIZ | 606 ALPINE ST BAXLEY GA 31513 |
| TINA SANDERS | 4633 KAVON AVE. BALTIMORE MD 21206 |
| TINA SHAH | 121 E. HARTFORD DRIVE SCHAUMBURG IL 60193 |
| TINA STEPHAN | 107 SALEM AVENUE WEST BABYLON NY 11704 |
| TINA STILES | 19235 BERNADINE ST. LANSING IL 60438 |
| TINA STRINGER | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| TINA SUSMAN | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| TINA TURCO | 321 SCOTT STREET BALTIMORE MD 21230 |
| TINA VASBINDER | 203 N. BLANCHARD STREET WHEATON IL 60187 |
| TINA VISNIC WOLFE | 9750 SW 23RD PLACE FORT LAUDERDALE FL 33324 |
| TINA WARD | 2120 ALLEN STREET ALLENTOWN PA 18104 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |
| TINA WHIPP | 7 N. REED ST. BEL AIR MD 21014 |
| TINA WHITE | PO BOX 616367 ORLANDO FL 32861 |
| TINA-MARIE CAWI | 17438   BRUCE CIRCLE LOCKPORT IL 60441 |
| TINDALL, BLAIR | 3940 LAUREL CANYON BLVD   NO.485 STUDIO CITY CA 91604 |
| TINEO, GLENI M | 600 CANAL ST      APT B2 EASTON PA 18042 |
| TINEO, JOSE BENJAMIN | C/30 DE  MAYO MANZ NO.3  EDIF NO.7 NO.2-A LOS FRAILES    LOS AMERICAS SANTO DOMINGO DOMINICAN REPUBLIC |
| TING,ANITA J | 5956 GOLDEN WEST AVE. TEMPLE CITY CA 91780 |
| TINGLE, TOM | 2758 E DRY CREEK ROAD PHOENIX AZ 85048 |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A LOUISVILLE TX 75077 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINKER READY | 108 SPRING ST CAMBRIDGE MA 02141 |
| TINKER REALTY CORPORATION | RE: STATEN ISLAND 110 MCCLEAN 124 MCCLEAN AVENUE STATEN ISLAND NY 10305 |
| TINKHAM, KELLI | 3100 SEAGRAPE RD LANTANA FL 33462 |
| TINKHAM,CHRISTOPHERH | 3315 TARECO DR LOS ANGELES CA 90068 |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | RE: TINLEY PARK 18400 CROSSIN 18020 S. OAKPARK AVE. TINLEY PARK IL 60477 |
| TINLEY PARK CHAMBER OF COMMERCE | 16250 OAK PARK AV TINLEY PARK IL 60477 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TINNEL, LATRINA | 6438 VAN BUREN AVE HAMMOND IN 46324 |
| TINT WORLD | 7830 WILES RD. CORAL SPRINGS FL 33067 |
| TIP TOP BRANDING | 351 W HUBBARD ST, STE 305 CHICAGO IL 60610 |
| TIP TOP BRANDING LLC | 35 E WACKER DRIVE STE 1730 CHICAGO IL 60601 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305 CHICAGO IL 60610 |
| TIP TOP BRANDING LLC | 35 E WACKER DR NO. 1730 CHICAGO IL 60601 |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 ARCADIA IA 51430 |
| TIPALDI, ARTHUR J. | 29 POMEROY ST WILBRAHAM MA 01095 |
| TIPPETT, CHARLES | 17 VALLEY ARBOR CT      B BALTIMORE MD 21221-4137 |
| TIPPETT, FRANK | 674 TRAM WAY WESTMINSTER MD 21158-9473 |
| TIPTON, QUIARRA | 7321 S HONORE CHICAGO IL 60636 |
| TIPTON,DALLAS | 8436 W 103RD TERRACE #209 PALOS HILLS IL 60465 |
| TIRADO,FELIZARIO | 5753 OMAHA STREET LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| TIRADO,ISMAEL | 106-13 79TH STREET APT 2 OZONE PARK NY 11417 |
| TIRADO,ORLANDO | 24 GROTON STREET 2ND FLOOR HARTFORD CT 06106 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 334081605 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM   [MERCHANTS TIRE/TIRE | KINGDOM] 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM   [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRES PLUS | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRMAN, JOHN | 1 GARDEN LN CAMBRIDGE MA 02138 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD LAUREL MD 20724 |
| TISCHMAN, DAVID FRANK | 921 S WOOSTER ST LOS ANGELES CA 90035 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISDALE, RANDALL | 8079 TRIUMPH LANE SOUTH JACKSONVILLE FL 32244 |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISHA OLSON | 681 HOLLOMAN HAMPTON VA 23666 |
| TISHMAN SPEYER PROPERTIES, LP | RE: WASHINGTON ONE METRO CENT 520 MADISON AVE SIXTH FLOOR NEW YORK NY 10022 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | INTERNATIONAL SQUARE 1850 K STREET NW  LOWER LEVEL WASHINGTON DC 20006 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | PO BOX 905423 CHARLOTTE NC 28290-5423 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSERAND, MICHAEL | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| TISSONI, JESSICA | 1650 ILLONA DR HELLERTOWN PA 18055 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TITAN | 1241 E. MAIN ST STAMFORD CT 06902 |
| TITAN HOMES | PO BOX 91 BATH PA 18014 0091 |
| TITAN OUTDOOR LLC | 850 THIRD AVE  2ND FLR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | PO BOX 1507 NEW YORK NY 10008 |
| TITAN OUTDOOR LLC | 850 THIRD AVE  2ND FLR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE  2ND FLOOR NEW YORK NY 10022 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE MARINA DEL REY CA 90292 |
| TITAN STEEL SERVICES INC | PO BOX 1299 MCHENRY IL 60051 |
| TITANIA HUFF | 1353 N. LOREL CHICAGO IL 60651 |
| TITANIUMPHOTO | 2127 BEACH VILLAGE CT      NO.102 ANNAPOLIS MD 21403 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH TITONKA IA 50480 |
| TITTLE,REID F | 3839 OLD FEDERAL HILL RD. JARRETTSVILLE, MD 21084 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 MILWAUKEE WI 53202 |
| TITUS, TOM W | 350-3 VIA  EL MODENA ORANGE CA 92869 |
| TIU,CARMELITA A. | 1250 WEST VAN BUREN STREET APT# 115 CHICAGO IL 60607 |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TIVO | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 95002-2160 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC. | 2160 GOLD STREET ATTN: LEGAL COUNSEL ALVISO CA 95002 |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 ATTN: LEGAL COUNSEL ALVISO CA 95002-2160 |
| TIWANNA LEWIS | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A LAUREL MD 20724 |
| TIZON,TOMAS ALEX | 1329 6TH PLACE SOUTH EDMONDS WA 98020 |
| TJ KIM | 17310 HOLMES CIR CERRITOS CA 90703 |
| TJ MAXX | TJX COMPANIES P.O. BOX 9133 FRAMINGHAM MA 01701 |
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 FRAMINGHAM MA 17019133 |

| Claim Name | Address Information |
|---|---|
| TJ MAXX (TJX COMPANIES, INC) | [HOMEGOODS] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [MARSHALL?S] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT   [MARSHALLS DEPARTMENT | STORE] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT   [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ RICHMOND | 4526 N. SEELEY AVE CHICAGO IL 60625 |
| TJ SIMERS | 900 CAROLE CIRCLE PLACENTIA CA 92870 |
| TJ TIRE | 5000 15TH NW SEATTLE WA 98107 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TJ'S | 601 FOSTER AVE BARTLETT IL 60103 |
| TJADEN PHD, GARY S | 2820 GLENEAGLES POINTE ALPHARETTA GA 30005 |
| TJAPKES, MATTHEW D | 18472 SHAWNEE DRIVE SPRING LAKE MI 49456 |
| TJEOMA BETHELL | 4563 S CARAMBOLA CIR COCONUT CREEK FL 33066-2913 |
| TJS PRODUCTIONS | 6017 TOWER COURT ALEXANDRIA VA 22314 |
| TJX (MARSHALLS) | P.O. BOX 9133 FRAMINGHAM, MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA '01701 |
| TJX COMPANIES | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TJX COMPANIES | PO BOX 9269 FRAMINGHAM MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA 17019133 |
| TJX/HOMEGOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TK COMPUTER CONSULTING INC | 8402 DINSDALE ST DOWNEY CA 90240 |
| TKG WEB SOLUTIONS INC | 5442 W PENSACOLA AVE CHICAGO IL 60641 |
| TKS (USA) INC | PO BOX 7247-8952 PHILADELPHIA PA 19170-8952 |
| TKS (USA) INC | 1201 COMMERCE DRIVE RICHARDSON TX 75081 |
| TKS (USA) INC | 9155 STERLING STREET SUITE 100 IRVING TX 75063 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL       243 ORLANDO FL 32837 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE ORLANDO FL 32837- |
| TKW DISTRIBUTION, INC. | 11025 FINCHLEY PLACE ORLANDO FL 32837- |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N CLEARWATER FL 33756 |
| TLM & ASSOCIATES INC | 1355 S KEENE RD CLEARWATER FL 33756 |
| TLM PETRO LABOR FORCE INC | 9165 BAYSINGER ST DOWNEY CA 90241 |
| TLRC LLC | 1101 KING STREET SUITE 110 ALEXANDRIA VA 22314 |
| TM BIER AND ASSOCIATES INC | 79 HAZEL ST GLEN COVE NY 11542 |
| TMC (THE MUSIC CHANNEL) | 4125 MARKET STREET #19 VENTURA CA 93003 |
| TMCT, LLC | ATTN WILLIAM STINEHART C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| TMG COMMUNICATIONS | PO BOX 362 GEORGETOWN MD 21930 |
| TMLS 1, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TMLS 1, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TMP WORLDWIDE | LOCKBOX NO.13660 SECAUCUS NJ 07094 |
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 ATTN: LEGAL COUNSEL MARKHAM ON L3R 9S8 CANADA |
| TMS ASSOCIATES | 28930 STEVENS AVENUE MORENO VALLEY CA 92555 |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. GLENS FALLS NY 12801 |
| TMS ENTERTAINMENT GUIDES CANADA CORP | (TMS ENTERTAINMENT GUIDES, INC,) STEWART MCKELVEY STIRLING SCALES 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 CANADA |
| TMS ENTERTAINMENT GUIDES CANADA CORP. | 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 |
| TMS ENTERTAINMENT GUIDES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES 1720 W. FLORIST AVENUE, STE. 150 GLENDALE WI 53209 |
| TMT MEDIA CORP | 6345 BALBOA BLVD SUITE 260 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| TNI PARTNERS | P.O. BOX 26877 TUSCON AZ 85726 |
| TNN/FOOD LION / BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| TNS | PO BOX 2218 CAROL STREAM IL 60132 |
| TNS CUSTOM RESEARCH INC | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 PHILADELPHIA PA 19170-9299 |
| TNS MEDIA | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE  4TH FL NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. BURBANK CA 91505 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 NEWARK NJ 07192-5131 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE 4TH FLOOR NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 11 W 42ND ST NEW YORK NY 10036 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-7415 PHILADELPHIA PA 19170-7415 |
| TNS MEDIA INTELLIGENCE (FORMER | COMPETITIVE REPORTS) 1385 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 ATTN: LEGAL COUNSEL TOLEDO OH 43697-0315 |
| TNT AUTO GLASS | 124 ARACA RD BABYLON NY 11702 |
| TNT AUTO GLASS | 258 ORINICO DR BRIGHTWATERS NY 11718 |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TNT PLASTICS | PO BOX 232 701 INDUSTRIAL DR PERRYVILLE MO 63775 |
| TNT PLASTICS | PO BOX 995 CAPE GIRARDEAU MO 63702-0995 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY WALNUT CA 91789 |
| TNT SPECIAL DELIVERY SERVICES INC | 595 MIDDLETON DRIVE ROSELLE IL 60172 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR ORLANDO FL 32825-8333 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST SANTA MONICA CA 90402 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL LONGWOOD FL 32750 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN TITUSVILLE FL 32780 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOALA,MANUEL | 22-35 92ND STREET EAST ELMHURST NY 11369 |
| TOAN K DAM | 8416 TERRANOVA CIRCLE HUNTINGTON BEACH CA 92646 |
| TOAN LE | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| TOANO SHELL  #01742      R | RT 30 TOANO VA 23168 |
| TOAPANTA, NARCISA | 356 PALMETTO ST BROOKLYN NY 11237 |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VIEJO CA 92690 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD BALTIMORE MD 21222-6138 |
| TOBACCO SHOP LLC | 55 ASYLUM ST JIM DESLISLE HARTFORD CT 06103 |
| TOBACMAN, JESSICA LEE | 161 ASHTON DR BURR RIDGE IL 60527 |
| TOBAR, HECTOR | BUENOS AIRES BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| TOBEY, MICHAEL | WALLOP SCHOOL RD TOBEY, MICHAEL ENFIELD CT 06082 |
| TOBEY, MICHAEL | 18 WALLOP SCHOOL RD ENFIELD CT 06082 |
| TOBEY, ROBERT | 221 PINE ST FLORENCE MA 01062 |
| TOBIA,CHRIS | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |

| Claim Name | Address Information |
|---|---|
| TOBIAS BARRINGTON WOLFF | 767 BRYANT STREET, #403 SAN FRANCISCO CA 94107 |
| TOBIAS GREY | 13 RUE DOHIS 94300 VINCENNES |
| TOBIAS SANTARELLI | 2321 CURTIS COURT APT. #12 GLENDORA CA 91741 |
| TOBIAS WOLFF | 816 LATHROP DR STANFORD CA 94305 |
| TOBIAS, MILLIE | 3917 W 82ND STREET CHICAGO IL 60652 |
| TOBIAS, MOLLIE | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| TOBIAS, SAMANTHA | 1730 N CLARK ST  NO.602 CHICAGO IL 60614 |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBIN, LINDA | 2607 NE 8TH AVE 44 WILTON MANORS FL 33334 |
| TOBIN, SUZANNE | 1314 JONES NO.18 GRANDVIEW MO 64030 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TOBON, LAUREN | 9180 NW 15 STREET PLANTATION FL 33322 |
| TOBY GOLDSTEIN | 47-36 210 STREET BAYSIDE NY 11361 |
| TOBY YOUNG | 78 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 COLUMBIA MD 21044 |
| TOBY,CINDY | 7C MISTY WOOD CIRCLE TIMONIUM MD 21093 |
| TOC PRODUCTIONS INC | 1069 W MORSE BLVD STE 1 WINTER PARK FL 327893780 |
| TOCARCHICK, DON | 88 VENTNOR E DEERFIELD BCH FL 33442 |
| TOCCARA ADAMS | 1023 MAIN STREET 2R BETHLEHEM PA 18018 |
| TOCCI, JENNA | 1280 BAYVIEW CR WESTON FL 33326 |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| TOCEIL, BOCETINA | 7407 LESADA DR      1C GWYNN OAK MD 21244-4903 |
| TOD CAVINESS | 2521 IVES AVE. ORLANDO FL 32806-4917 |
| TOD GOLDBERG | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| TOD SCHULTZ | 1434-N SE 3RD TER DEERFIELD BCH FL 33441 |
| TOD SEELIE | 238 BOERUM ST #3 BROOKLYN NY 11206 |
| TOD STREET | 2059 STRATTON COURT BEL AIR MD 21015 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODAY'S HAIR & NAILS | DANIEL MC ELHERAN 701 N CONGRESS AVE NO.11 BOYNTON BEACH FL 33426-3418 |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA ATTN: LEGAL COUNSEL LAKE HAVASU AZ 86403 |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. LAKE HAVASU CTY AZ 86403 |
| TODAYS PARENT | PO BOX 617 HOLDEN MA 01520-0546 |
| TODAYS PHOTOS | PMB345231  3590 ROUND BOTTOM ROAD CINCINATTI OH 45244 |
| TODAYS PHOTOS | 1207 N OAKWOOD MCHENRY IL 60050 |
| TODAYS PHOTOS | 32624 N. EAST LANE GRAYSLAKE IL 60030 |
| TODAYS PHOTOS | PO BOX 876 MCHENRY IL 60051 |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD BAIR | 2358 ROYAL AVE. #10 SIMI VALLEY CA 93065 |
| TODD BARTHOLOMEW | 370 MAIN STREET SLATINGTON PA 18080 |
| TODD BECKER | 1539 CREST DR ALTADENA CA 91001 |
| TODD BENNETT | 375 OAKLAND AVE SE ATLANTA GA UNITES STATES |
| TODD BLANKENSHIP | 2700 MCPHERSON LANE FLOWER MOUND TX 75022 |
| TODD BOWDEN | 200 N SUNSET PL MONROVIA CA 91016 |
| TODD BOYD | USC SCHOOL OF CINEMA TV 406 LUCAS LOS ANGELES CA |
| TODD BROWN | 4472 ST. FRANCIS PLACE LA CANADA CA 91011 |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD CASELL | 3855 MORALES CIR CORONA CA 92883 |
| TODD CLOSSON | 11 STARDUST DR GRANBY CT 06035-1216 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| TODD DESROCHES | 4 YALE DRIVE ENFIELD CT 06082 |
| TODD DUFRESNE | 150 COTTONWOOD CRES. THUNDER BAY ON P7B 3L9 CANADA |
| TODD GISH | 1537 STANFORD STREET, #7 SANTA MONICA CA 90404 |
| TODD GITLIN | 2828 BROADWAY APT. 12A NEW YORK NY 10025 |
| TODD GORDON | P.O. BOX 53133 BELLEVUE WA 98015 |
| TODD GREENINGER | 4071 NE 16 TERRACE FORT LAUDERDALE FL 33334 |
| TODD GRIFFITHE | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| TODD HEALY | 30 LAGANA LN NORWALK CT 06850 |
| TODD HENNEMAN | 1004 N. ALFRED ST #6 LOS ANGELES CA 90069 |
| TODD HUBBARD | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| TODD JR, KAFUS | 18801 NE 3RD CT        NO.737 MIAMI FL 33179 |
| TODD KARPOVICH | 500 WILTON RD. TOWSON MD 21286 |
| TODD KAVANAUGH | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| TODD KAVEMEIER | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| TODD KIHLMIRE | 2425 VESPERO ST DELTONA FL 32738-5159 |
| TODD KLAASSEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| TODD KLAASSEN | 932 N. BROADWAY, UNIT 2 INDIANAPOLIS IN 46202 |
| TODD KLAASSEN | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| TODD KRATZER | 424 NORTH 2ND STREET LEHIGHTON PA 18235 |
| TODD LEIBENSPERGER | 2627 WEST BROADWAY AVENUE APT# A-31 ANAHEIM CA 92804 |
| TODD LIGHTY | 11410 SWINFORD LANE MOKENA IL 60448 |
| TODD LONGWELL | 8200 VANSCOY AVE N HOLLYWOOD CA 91605 |
| TODD MANLEY | 4441 WEST LELAND AVENUE CHICAGO IL 60630 |
| TODD MARTENS | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| TODD MEAD | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| TODD MELLOH | 7125 ROYAL OAKLAND DRIVE INDIANAPOLIS IN 46236 |
| TODD MICHAEL GRASLEY | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| TODD MUNSON | 1840 N. KENMORE AVENUE #418 LOS ANGELES CA 90027 |
| TODD NOBLE | 64 AEGINA CT. TINLEY PARK IL 60477 |
| TODD PANAGOPOULOS | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 ORLANDO FL 32835-6232 |
| TODD RAPP | 209 S 9TH AVE. LA GRANGE IL 60525 |
| TODD RECTOR | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| TODD ROSENBERG | 4448 N WHIPPLE ST CHICAGO IL UNITES STATES |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST ALLENTOWN PA 18104-4333 |
| TODD SADOWSKI | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TODD SHAPERA | 429 OLD SLEEPY HOLLOW RD PLEASANTVILLE NY UNITES STATES |
| TODD SHEETS | 129 17TH STREET WEST BABYLON NY 11704 |
| TODD SIEGEL | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| TODD SOMMERS | 23 GLENRICH DRIVE ST JAMES NY 11780 |
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 ASHFORD CT 06278-1405 |
| TODD SPOTH | 26 SOUTH WASHINGTON STREET BALTIMORE MD 21231 |
| TODD SPRIGG | 4916 TARTAN HILL ROAD PERRY HALL MD 21128 |
| TODD STEIN | 104 SCOTTS CHUTE COURT EL SOBRANTE CA 94803 |
| TODD STERN | 2445 M STREET NW WASHINGTON, DC 20037 |
| TODD STEWART | 5 E. HARVARD ST. ORLANDO FL 32804 |
| TODD STONE | 119 DORIS DRIVE LEESBURG GA UNITES STATES |
| TODD URBAN | 320 WEST ILLINOIS STREET #1401 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| TODD WENDLING | 1239 N 24TH STREET ALLENTOWN PA 18104 |
| TODD WILLIAMS | 514 SOUTH LAKELAND AVE. ORLANDO FL 32805 |
| TODD WORMUTH | 52B HILAND SPRINGS WAY QUEENSBURY NY 12804 |
| TODD ZIELINSKI | 3835 W. 84TH STREET CHICAGO IL 60652 |
| TODD, CHRISTOPHER S | PO BOX 710712 HERNDON VA 20171-0712 |
| TODD, DANA S | 317 CONESTOGA ST TODD, DANA S WINDSOR CT 06095 |
| TODD, DANA S | PO BOX 985 WINDSOR CT 06095 |
| TODD, KATHLEEN | 2414 THAYER ST EVANSTON IL 60201 |
| TODD, MARK | 121 S OAK AVE PASADENA CA 91107-4031 |
| TODD, MARK | 325 N ADAMS ST SIERRA MADRE CA 91024 |
| TODD, MARK | 123 PROSPECT PL   NO.1 BROOKLYN NY 11217 |
| TODD, RONALD | 4A WILLIMANTIC TPKE TODD, RONALD COVENTRY CT 06238 |
| TODD, RONALD | 4A WILLIMANTIC TPKE COVENTRY CT 06238 |
| TODD,WENDY I | 129 OAK VIEW PLACE SANFORD FL 32773 |
| TODES, JOSEPHINE | 1 POMONA E    506 BALTIMORE MD 21208-6517 |
| TODMAN, CHRISTOPHER | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS CANTON CT 06019-2259 |
| TODOROVICH, LISA | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| TODOROVICH, LISA M | 214 W SOUTH ST  APT NO.1 CHARLOTTESVILLE VA 22902 |
| TOEDTMAN, JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOELCKE, PHILLIP | 7100 TERRANCE DR DOWNERS GROVE IL 60516 |
| TOELLE, CARLA LEE | 6711 GLEN KIRK ROAD BALTIMORE MD 21239 |
| TOELLE,ROBERT S | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024 |
| TOFINI, ESTHER | 2000 DIANA DR    304 HALLANDALE FL 33009 |
| TOFTE, SARAH | HUMAN RIGHTS WATCH 350 FIFTH AVENUE  34TH FLOOR NEW YORK NY 10118 |
| TOGAMI,KEVIN J | 2039 WEST 182ND STREET TORRANCE CA 90504 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET PASADENA CA 91105 |
| TOGNINALLI, DAVID | MONCE RD TOGNINALLI, DAVID BURLINGTON CT 06013 |
| TOGNINALLI,DAVID | 98 MONCE RD BURLINGTON CT 06013-2543 |
| TOHO WATER AUTHORITY | 101 CHURCH ST KISSIMMEE FL 347415054 |
| TOK, ERGUN | 1708 ALBERMARLE DR CROFTON MD 21114-2015 |
| TOKAJI, DANIEL P | 670 S GRANT AVE COLUMBUS OH 43206 |
| TOKAJI, DANIEL P | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W 12TH AVENUE COLUMBUS OH 43210 |
| TOKAR,CHRISTINA | 9896 FAIRWAY COVE LANE PLANTATION FL 33324 |
| TOKARZ, MARILYN | 716 WALKER AVE BALTIMORE MD 21212 |
| TOKARZ, PAUL | 3963 W BELMONT AVE  UNIT 305 CHICAGO IL 60618 |
| TOKARZ,WALTER M | 8759 N. ELMORE STREET NILES IL 60714-1943 |
| TOKOFSKY, DAVID | 5238 EAGLE ROCK BLVD LOS ANGELES CA 90041-1117 |
| TOLAND & SON SAW & KNIFE INC | 230-D GATEWAY DR BEL AIR MD 21014 |
| TOLAND,JAMES | 0 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLBERT,LATORREO D | 8121 S. HONORE CHICAGO IL 60620 |
| TOLEDO BLADE | 541 N SUPERIOR ST ATN TOM POUNDS/VP &GM TOLEDO OH 43660 |
| TOLEDO BLADE | 541 NORTH SUPERIOR STREET TOLEDO OH 43660 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOLEDO FREE PRESS | 300 MADISON AVENUE ATTN: LEGAL COUNSEL TOLEDO OH 43604 |
| TOLENTINO, HAROL ANTONIO | C/ MAXIMILIANO GOMEZ NO.148 BO MEXICO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| TOLIN MECHANICAL SYSTEMS | 12005 E. 45TH AVE. DENVER CO 80239 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE DENVER CO 80239 |
| TOLIVER, MARY | 8153 S PAULINA ST    2H CHICAGO IL 60620 |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD MARKETING DEPT HORSHAM PA 19044 |
| TOLL BROS INC | 205 GIBRALTAR RD HORSHAM PA 190442305 |
| TOLL BROTHERS | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLL BROTHERS | 250 GIBRALTAR RD 2 WEST HORSHAM PA 19044 2323 |
| TOLL BROTHERS INC. | 205 GIBRALTAR RD HORSHAM PA 190442305 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL ROADS VIOLATION DEPT | PO BOX 50310 IRVINE CA 92619-0310 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLA, MARGARET | 146 SYLAN KNOLL RD STAMFORD CT 06902 |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. TOLLAND CT 06084 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLETT,CHRISTIE M | 1101 WEST CASTLEWOOD FRIENDSWOOD TX 77546 |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOM A STROHL INC | 5000 W TILGHMAN ST STE 147 ALLENTOWN PA 18104-9121 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR OVIEDO FL 32765-7553 |
| TOM ADAMS | 12044 LAVITA WAY BOYNTON BEACH FL 33437 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK CHURCHVILLE PA 18966 |
| TOM ANCELL | 4823 PARMA DRIVE OAK PARK CA 91377 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND CHICAGO IL 60625 |
| TOM BARRON | 545 PEARL STREET BOULDER CO 80302 |
| TOM BAUER | 2308 WEST CRESCENT DRIVE MISSOULA MT UNITES STATES |
| TOM BEER | 429 7TH AVE. BROOKLYN NY 11215 |
| TOM BENITEZ | 207 S. CLAYTON ST MOUNT DORA FL 32757 |
| TOM BENTLEY | 16 TULSA LANE WATSONVILLE CA 95076 |
| TOM BEVANS | PO BOX 11574 CASA GRANDE AZ 85230 |
| TOM BONNER | 1201 ABBOT KINNEY BLVD VENICE CA UNITES STATES |
| TOM BURKE | 5448 FAIR OAKS BLVD. CARMICHAEL CA 95608 |
| TOM BURKE | 28 1ST STREET LYNBROOK NY 11563 |
| TOM BYRNE | 1661 32ND ST APT D ALLENTOWN PA 18103 |
| TOM BYRNE & ASSOCIATES LTD | 4600 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM CAMPBELL | 20721 HENWOOD RD SAN JOSE CA 95120 |
| TOM CARLESI | 558 SIMSBURY RD BLOOMFIELD CT 06002-1517 |
| TOM CATTAPAN | 185 MONTAG CIRCLE NE UNIT 320 ATLANTA GA 30307 |
| TOM CHAFFIN | 1258 DRUID PLACE ATLANTA GA 30307 |
| TOM CHRISTENSEN | 720 NW 74 AVE PLANTATION FL 33317 |
| TOM DENNIS____SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| TOM DORE INC | 606 BERKSHIRE LANE DES PLAINES IL 60016 |
| TOM DOYLE | 482 OAKS COURT FRANKLIN SQUARE NY 11010 |
| TOM DUDLEY | 25716 POWELL DR NO. F1 ASTOR FL 32102 |
| TOM EHLMANN | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| TOM ENGELHARDT | 817  WEST END AVENUE NEW YORK NY 10025 |
| TOM ERVIN | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL UNITES STATES |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TOM EWART - NWA PHOTOGRAPHY | 4052 N ABINGTON CT FAYETTEVILLE AR |
| TOM FANUEFF | 124 RIVER EXT NO.C COSCOB CT 06807 |
| TOM FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| TOM FRANKLIN | 16604 DUBBS RD. SPARKS MD 21152 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM GENTILE | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| TOM GENTILE | 9322 HUDSON DR. HUNTINGTON BEACH CA 90246 |
| TOM GILBERT | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| TOM GJURAJ | 37 HILLWOOD PLACE NORWALK CT 06850 |
| TOM HALL | 4644 PA RTE 309 PO BOX 310 SCHNECKSVILLE PA 18078-0310 |
| TOM HARFST | 122 LAKEVIEW DR LEESBURG FL 34788-2758 |
| TOM HAYDEN | 1939 WESTRIDGE TERRACE LOS ANGELES CA 90040 |
| TOM HILE/MISSION LAKES REALTY | P.O. BOX 580345 N. PALM SPRINGS CA 92258 |
| TOM HOGEN-ESCH | 277 PLEASANT STREET, #207 PASADENA CA 91101 |
| TOM J MC CARTHY | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE WORTH IL 60482 |
| TOM KINSLING | 445 S FAIRVIEW ST BURBANK CA 91505 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM KRATTENMAKER | 1314  NW IRVING STREET, 211 PORTLAND OR 97209 |
| TOM KWITEK | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| TOM LONG | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM LUTZ | 3024 ANGUS STREET LOS ANGELES CA 90039 |
| TOM M HARTSOOK | 13935 RAMONA DR WHITTIER CA 90605 |
| TOM MARTIN | 1134 SALEM DR CORONA CA 92881 |
| TOM MC CARTHY | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| TOM MILLER | P.O. BOX 50842 TUCSON AZ 85703 |
| TOM MORGAN | 2227 ELLIOTT ST SAN JOSE CA 95128 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |
| TOM MULLIGAN | 22 BOB HILL ROAD POUND RIDGE NY 10576 |
| TOM NELSON PAINTING INC | 1141 CENTRAL PARK DR SANFORD FL 32771 |
| TOM NETON | 3739 MARWICK LONG BEACH CA 90808 |
| TOM NICK COCOTOS | 360 W 53RD ST #2FE NEW YORK NY 10019 |
| TOM NJEGOVAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM NOLAN | P O BOX 6512 BURBANK CA 91510 |
| TOM PALMER | 2030 W. CHURCHILL ST. 1F CHICAGO IL 60647 |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 CLERMONT FL 34711 |
| TOM PECK FORD | 13900 AUTOMALL DR HUNTLEY IL 601428024 |
| TOM PRESNEL | ANAHEIM CA 92804 |
| TOM PRICE | 210 E GORE ST ORLANDO FL 328061224 |
| TOM ROSENSTIEL | 3522 BRADLEY LANE CHEVY CHASE MD 20815 |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM ROSTON | 135 EASTERN PARKWAY #7F BROOOKLYN NY 11238 |
| TOM SALZMAN | 111 E 13TH STREET LOMBARD IL 60148 |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE SHOEMAKERSVILLE PA 19555 1720 |
| TOM SCHNABEL | 524 ALTAIR PL VENICE CA 90291 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT ORLANDO FL 32835-6282 |

| Claim Name | Address Information |
| --- | --- |
| TOM SEGEV | 10 JABOTINSKY JERUSALEM 92142 ICELAND |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. WOODLAND HILLS CA 91367 |
| TOM SKILLING | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM SLATER | 25 LEWIN STREET BRISTOL , AVON BS5 9NU |
| TOM SMART | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| TOM STANDAGE | 38 CIRCUS STREET SE10 85N LONDON UNITED KINGDOM |
| TOM STANLEY-BECKER | 5722 S. DORCHESTER CHICAGO IL 60637 |
| TOM STIEGHORST | 443 ARAGON AVE CORAL GABLES FL 33134 |
| TOM STINE | 204 S ROSE AVE KISSIMMEE FL 34741-5663 |
| TOM STORY | PO BOX 7936 TEMPE AZ |
| TOM SYMONANIS | 562 WEBFORD DES PLAINES IL 60016 |
| TOM TAPP | 5916 LAS VIRGENES ROAD, APT 506 CALABASAS CA 91302 |
| TOM TEICHOL.Z | 1424 4TH STREET, SUITE 229 SANTA MONICA CA 90401 |
| TOM TEICHOLZ PRODUCTIONS | 1424 4TH STREET  SUITE 229 SANTA MONICA CA 90401 |
| TOM THOMPSON | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| TOM TIERNEY | 30 HOLIDAY PL TAVARES FL 32778 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN NEW CITY NY 10956 |
| TOM TITUS | 1955 ANAHEIM AVE COSTA MESA CA 92627 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM TRUNKES | 229 BELL TOWER XING W KISSIMMEE FL 34759 |
| TOM TUGEND | 3700 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423 |
| TOM TYLKER | 434 STEELE RD NEW HARTFORD CT 06057-3117 |
| TOM VALTER | 366 Y PLACE NO.A LAGUNA BEACH CA 92651 |
| TOM VANDERBILT | 360 COURT STREET APT 37 BROOKLYN NY 112314351 |
| TOM VANGORKOM | 1622 CHRISTA CT SAINT CLOUD FL 34772-9149 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM WAGNER | 56 NORTHVIEW AVE EASTON PA 18045 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 CLERMONT FL 34711 |
| TOM WISNOSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TOM YOUNG | 11226 COLYER AVENUE LYNWOOD CA 90262 |
| TOM ZIPP | 50 HIGH ST FARMINGTON CT 06032 |
| TOM, LISA M | 7123 RIVERS EDGE RD COLUMBIA MD 21044-4236 |
| TOM,ERIN A | 2120 BENTWOOD CIR #1B COLUMBUS OH 43235-6968 |
| TOM,SUSAN S | 7993 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| TOMA III,PETER | 1852 N. LARABEE ST. CHICAGO IL 60614 |
| TOMA RESEARCH | 440 NE 4TH AVE CAMAS WA 98607 |
| TOMA RESEARCH | ATTN:  MARK ROOD, PRESIDENT 1405 SE 164TH AVE STE 201 VANCOUVER WA 98683 |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 TOMAH WI 54660 |
| TOMAHAWK LEADER | P.O. BOX 345 ATTN: LEGAL COUNSEL TOMAHAWK WI 54487 |
| TOMAN, JAMES | 453 HOMESTEAD RD    2ND LA GRANGE PARK IL 60526 |
| TOMANENG III,FERNANDO D | 21807 LOPEZ STREET WOODLAND HILLS CA 91307 |
| TOMART SERVICES | 2354 NW 87 DR ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33065 |
| TOMART SERVICES   (OLIVER GEPP) | 2354 NW 87 DRIVE CORAL SPRINGS 33065 |
| TOMART SERVICES CORP | 2354 NW 87 DR CORAL SPRINGS FL 33065 |
| TOMAS ALEX TIZON | 1329 6TH PLACE SOUTH EDMONDS WA 98020 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS GUZMAN | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| TOMAS JIMENEZ | 3381 LEBON DRIVE, #204 SAN DIEGO CA 92122 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOMAS MUNITA | AGUSTIN DEL CASTILLO 2526 VITACURA SANTIAGO 0 |
| TOMAS THOMPSON | 986 COPLY CT. CASSELBERRY FL 32707 |
| TOMAS TORRES | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMAS ZOUHAR | 634 EAST STREET NEW BRITAIN CT 06051 |
| TOMASC MIROSZ | 9244 SUSY LN APT 5 SCHILLER PARK IL 60176-2219 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD UNION PIER MI 49129 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASZ BANACH | 9 S 145 FLORENCE AVE DOWNERS GROVE IL 60516 |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE      3S CHICAGO IL 60646 |
| TOMATO EXPRESS | 9207 WENDELL ST SILVER SPRING MD 20901 |
| TOMBA COMMUNICATIONS | PO BOX 70 MARRERO LA 70073 |
| TOMBSTONE NEWS | P.O. BOX 1780 TOMBSTONE AZ 85638 |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMICK, SARAH | 1420 WOODLAWN AVENUE GLENVIEW IL 60025 |
| TOMIKA ANDERSON | 489 EASTERN PARKWAY 15D BROOKLYN NY 11216 |
| TOMITZ, GINA | 11 THIRD STREET NESCONSET NY 11767 |
| TOMKIN, PAUL | 13628 WHIPPET WAY W DELRAY BEACH FL 33484 |
| TOMLINSON, DEAN | 1791 NW 97TH TERRACE NO.I PEMBROKE PINES FL 33024 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE ORLANDO FL 32709- |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE CHRISTMAS FL 32709- |
| TOMLINSON, SARAH | 5805 MERIDIAN ST LOS ANGELES CA 90042 |
| TOMLINSON, SONIA | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMLINSON,GARY | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMM CARROLL | 5650 CAMBRIDGE WAY #19 CULVER CITY CA 90230 |
| TOMMIE JACKSON | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE L BROWN | 7224 S HOBART BLVD LOS ANGELES CA 90047 |
| TOMMIE MCPHERSON | 5524 W. IOWA ST. CHICAGO IL 60651 |
| TOMMIE PAGOTTO | 720 FARNHAM PLACE BEL AIR MD 21014 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMIE SKINNER | 10442 S. CLAREMONT AVE. CHICAGO IL 60643 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 SEATTLE WA 981095237 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TOMMY HULTGREN | 233 HARMON SAN ANTONIO TX UNITES STATES |
| TOMMY NGUYEN | 35 OROVILLE IRVINE CA 92602 |
| TOMMY TESTER | 123 SO. MAIN STREET QQWQWEQWE FARMINGTON CA 06355 |
| TOMOAKI YAYAMA | TORRANCE 90503 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 AMHERST WI 54406 |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE STREET SCHILLER PARK IL 60176 |
| TOMPKINS, TOM | 36434 TALL OAK WESTLAND MI 48185 |
| TOMPKINS,GERUS L | 5348 HOLLYSPRINGS DR. WEST INDIANAPOLIS IN 46254 |
| TOMPSON,JOHN | 425 SUNDANCE BARTLETT IL 60103 |
| TOMS FORKLIFT SERVICE INC | 1000 OCOEE APOPKA RD APOPKA FL 32703 |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 TOMS RIVER NJ 08754 |
| TOMUTA, RUTH F | 400 W DEMING PL   APT 5J CHICAGO IL 60614 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE ORLANDO FL 32839 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TON-MING FANG | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| TONAWANDA NEWS | 435 RIVER ROAD. NORTH TONAWANDA NY 14120 |
| TONDI,ALANNA M | 300 JUDD RD EASTON CT 06612-1067 |
| TONE,RANDYE | 31 MATTHEW STREET FARMINGDALE NY 11735 |
| TONER CABLE EQUIPMENT INC | 969 HORSHAM RD HORSHAM PA 19044 |
| TONER, FRANK E | 14 MAUREEN DR MOUNT SINAI NY 11766 |
| TONER,PETER | 29 EMBARGO PLACE NORTH BABYLON NY 11703 |
| TONESHA Q JOHNSON | 711 E BLVD CHATELAINE DELRAY BEACH FL 33445 |
| TONETTE GIBSON | 980 TULIP WY SAN JACINTO CA 92582 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONEY,MICHAEL W | 2436 W FARWELL CHICAGO IL 60645 |
| TONG, JESSICA | 6110 GLEN ALDER LOS ANGELES CA 90068 |
| TONG, PAUL | 2312 ROOSEVELT AVENUE BERKELEY CA 94703 |
| TONG, ROBERT | 1445 W GLENLAKE AVE CHICAGO IL 60660 |
| TONG,KELVIN | 45-38 218TH STREET BAYSIDE NY 11361 |
| TONG,MINH H | 9315 BOLSA AVENUE APT. #363 WESTMINSTER CA 92683 |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 RANCHESTER WY 82839 |
| TONI AUEN | 4419 DEBORAH CT APT 1 CHESAPEAKE VA 23321 |
| TONI BENTLEY | 1435 N. STANLEY AVE LOS ANGELES CA 90046 |
| TONI BURRELL | 62 CLYDES LN WINDSOR VA 23487 |
| TONI DESALVO | 783 UNION PACIFIC AVENUE FILLMORE CA 93015 |
| TONI L. KAMINS | 31 JANE ST  #7B NEW YORK NY 10014 |
| TONI SALAMA | 605 W. MADISON APT 2308 CHICAGO IL 60661 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 WESTMINSTER CA 92683 |
| TONI TAYLOR | 2645 DELCREST DRIVE ORLANDO FL 32817 |
| TONI WALKER | 934 WETHERSFIELD AVENUE 1 HARTFORD CT 06114 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT_304 BERKELEY CA 94702 |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 OAKLAND PARK FL 33309 |
| TONIA BADAKHSHANIAN | 908 N ASHLAND APT 3 CHICAGO IL 60622 |
| TONIA ELLIS | 6425 S. LOWE CHICAGO IL 60621 |
| TONIA GREGOIRE | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONIA THORNTON | 1512  QUAIL DR       6 WEST PALM BCH FL 33409 |
| TONIA WEST | 18161 SUNDOWNER WAY APT #927 CANYON COUNTRY CA 91387 |
| TONILYNN VANDERBERG | 1261 AMERICA AVE NORTH BABYLON NY 11703 |
| TONINA GRISANTI | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| TONIO BIANCA | 900 E. CENTRAL BLVD ORLANDO FL 32801 |
| TONKINS,MONICA E | 1752 NICKERSON BLVD HAMPTON VA 23663 |
| TONNEMANN, LAWRENCE F JR | 12184 BLUE WING DR CARROLLTON VA 23314 |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE HURLEY NY 12443 |
| TONNESON,KIML | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY AND SANDY WALKER TRUST 1989 | 365 WEST 2ND AVE STA 101A ESCONDIDO CA 92025 |
| TONY ARTEAGA | 3002 INVERNESS DRIVE ROSSMOOR CA 90720 |
| TONY AVELAR | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| TONY BADRAN | 203-37 27TH AVENUE BAYSIDE NY 11360 |
| TONY BALLARDO | 1228 S PALMETTO AV ONTARIO CA 91762 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TONY BONTA | 608 E. SEMINARY AVE. BALTIMORE MD 21286 |
| TONY C. DREIBUS | 4224 G STREET OMAHA NE UNITES STATES |
| TONY CEJA | 2626 TILLER AV PORT HUENEME CA 93041 |
| TONY CHAN | 2875 BOTTLEBRUSH DRIVE LOS ANGELES CA 90077 |
| TONY CHAU | 2192 LOUIS KOSSUTH AVENUE RONKONKOMA NY 11779 |
| TONY COHAN | 901 LUCILLE AVENUE VENICE CA 90291 |
| TONY COMACCHIO | PO BOX 327 BENSENVILLE IL 601060327 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY DREIBUS | 4224 G STREET OMAHA NE 68107 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FELICIANO | 4 MOSBY DRIVE LAKE GROVE NY 11755 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD MORENO VALLEY CA 92555 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY GLAROS | P.O. BOX 518 LAUREL MD 20725 |
| TONY GRIFFIN | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| TONY GUY | 2411 E. ILLIANA AVE. ORLANDO FL 32806 |
| TONY H KAO | 401 W HARDING AVENUE MONTEREY PARK CA 91754 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ ORLANDO FL 32810-6604 |
| TONY HAWBLITZEL | 6900 DELCO AVENUE WINNETKA CA 91306 |
| TONY HUNTER | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 PACOIMA CA 91331 |
| TONY JUDT | 250 W. 57TH ST. SUITE 2114 NEW YORK NY 10107 |
| TONY KIENITZ | 2300 HANOVER ST. PALO ALTO CA 94306 |
| TONY KUSHNER | ALTMAN, GREENFIELD & SELVAGGI 200 PARK AVENUE, SOUTH, 8TH FLOOR NEW YORK NY 10003 |
| TONY LECHTMAN | 2471 CALLENTE DR PALM SPRINGS CA 92264 |
| TONY LUSCALZO | 601 FOSTER AVE. BARTLETT IL 60103 |
| TONY MAI | 12359 NW 27TH PLACE CORAL SPRINGS FL 33065 |
| TONY MARCH BUICK GMC | 77 LEIBERT ROAD BILL BATSIE HARTFORD CT 61201618 |
| TONY MCWILLIAM | 19 ELLIOTT ST HAMILTON BERMUDA |
| TONY METLOW | 5518 S ARCHER AVE CHICAGO IL 60638-3078 |
| TONY MICKENS | 89 OAK STREET FREEPORT NY 11520 |
| TONY PAZAMICKAS | 826 MICHIGAN ST WILDWOOD FL 34785 |
| TONY PEYSER | 6939 RANCHITO AVE. VAN NUYS CA 91405 |
| TONY PIERCE | 4845 FOUNTAIN AVENUE, #15 LOS ANGELES CA 90029 |
| TONY PRINCE CO INC | 1531 A FAIRVIEW AVE ST LOUIS MO 63132 |
| TONY QUINN | 7672 RIVER RANCH WAY SACRAMENTO CA 958314408 |
| TONY RIZZA AUTO GROUP  [RIZZA CADILLAC | BUICK] 8425 159TH ST TINLEY PARK IL 604871164 |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE SANFORD FL 327735319 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY SEARS | 8306 WILSHIRE BLVD, NO.169 BEVERLY HILLS CA UNITES STATES |
| TONY SMITH | 4325 W 164TH ST LAWNDALE CA 90260 |
| TONY SWEREDOSKI | 8637 PISA DR. #1023 ORLANDO FL 32810 |
| TONY THOMAS | 270 HULLETT ST LONG BEACH CA 90805 |
| TONY TWIST PROMOTIONS | 63 NORDIC LN DEFIANCE MO 63341 |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONY V. RIVERA | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| TONY VAN | 2714 LYFORD DR LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| TONY VITO | 38044 LIDO DR PALMDALE CA 93552 |
| TONY WALKER | 440 W. 107TH ST. CHICAGO IL 60628 |
| TONY WASHINGTON | 661 E 69 STREET APT. #908 CHICAGO IL 60637 |
| TONY WHEAT | 3510 W. PALMER STREET UNIT G CHICAGO IL 60647-3553 |
| TONY WILDER | 10138 S. YALE CHICAGO IL 60628 |
| TONY WILLIAMS | 1750 NW 56TH AVE LAUDERHILL FL 33313 |
| TONYA ALANEZ | 301 NE 17TH AVENUE APT 4 FORT LAUDERDALE FL 33301 |
| TONYA BALARK-POWELL | 2417 S. 14TH AVENUE BROADVIEW IL 60155 |
| TONYA BREWTON | 1348 AVON LANE #836-L NORTH LAUDERDALE FL 33068 |
| TONYA BROWN | 416 GREENBAY CALUMET CITY IL 60409 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DOYLE | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |
| TONYA FRANCISCO | 2509 W. HARRISON #2 CHICAGO IL 60612 |
| TONYA MARTIN | 3965 TOPAZ LANE LA VERNE CA 91750 |
| TONYA ROBINSON | 2137 ELK LANE BLAKESLEE PA 18610 |
| TONYA SCAVELLA | 4576  EMERALD VISIA    K1012 LAKE WORTH FL 33461 |
| TONYA SUMNER | 336 COUNTY ROUTE 28 GRANVILLE NY 12832 |
| TONYA WAGNER | 3355 W BALMORAL #2 CHICAGO IL 60625-4643 |
| TONYA WOODLEY | 326 ST JOHN'S PL APT. 8B BROOKLYN NY 11238 |
| TONYAN, JEFF | 223 WASHINGTON ST    301 WAUKEGAN IL 60085 |
| TONYS MEATS INC    SVG | 4991 E DRY CREEK RD LITTLETON CO 80122 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOOHEY,TERRENCE M | 1350 W. BYRON ST. UNIT #2 CHICAGO IL 60613 |
| TOOKES, LEDONA S | 1938 CORNERS CIR LITHONIA GA 30058 |
| TOOLE, SCOTT | 4070 ROSS RD BETHLEHEM PA 18020 |
| TOOLFARM.COM LLC | 785 MARKET ST NO. 850 SAN FRANCISCO CA 94103 |
| TOOLS 4 MEDIA INC | 4938 HAMPDEN LANE  NO.490 BETHESDA MD 20814 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PL CHEVY CHASE MD 20815 |
| TOOLS 4 MEDIA INC | 6713 EAST AVE CHEVY CHASE MD 20815 |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN HUNTINGTON BEACH CA 92649 |
| TOON,KELLY A | 108 W. FOREST AVE ARCADIA CA 91006 |
| TOOR, RACHEL | 2931 S TEKOA ST SPOKANE WA 99203 |
| TOOR,MARK | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOOR,MARK S | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOP BUTTON INC | 321 MILLBURN    STE 11 MILLBURN NJ 07041 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 FRANCE |
| TOP DINER | 1019 UNION BLVD ALLENTOWN PA 18109-1923 |
| TOP DRAWER COMMUNICATIONS | 1037 W TAYLOR ST CHICAGO IL 60607 |
| TOP DRAWER HARDWARE | 1419 FIFTH STREET SANTA MONICA CA 90401 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 LOS ANGELES CA 90069 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP JOB MAINTENANCE INC | 35 HANCOCK ST STATEN ISLAND NY 10305-1258 |
| TOP JOB MAINTENANCE INC | 4168 VICTORY BLVD STATEN ISLAND NY 10314 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 ORLANDO FL 328115682 |
| TOP MARKETING | 16260 MONTBROOK ST VALINDA CA 91744 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT TAVARES FL 327782102 |
| TOP NOTCH WITH A BLESSED HAND | PO BOX 44064 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
| --- | --- |
| TOP OF THE MORN INC | 32 CHERRY COURT EAST NORTHPORT NY 11731 |
| TOP TO BOTTOM | 5611 KEVIN AVE ORLANDO FL 328197719 |
| TOP USA CORP | PO BOX 628 WORTHINGTON OH 43085 |
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR A/P WALNUT CA 91789 |
| TOPAZ TOOL & WELDING | 36 W HOME AVENUE VILLA PARK IL 60181-2565 |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON. 6TH AND JEFFERSON STS. ATTN: LEGAL COUNSEL TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 AUGUSTA GA 30903 |
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ. 1166 W. NEWPORT CENTER DRIVE STE 309 DEERFIELD BEACH FL 33442 |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY FORT LAUDERDALE FL 333085213 |
| TOPPER, ANITA M | 404 MIMOSA TERR WOODSTOCK GA 30188 |
| TOPPER, LINDA | 701 ENNIS WAY BEL AIR MD 21014 |
| TOPPER, WILLIAM D | 404 MOMOSA TERR WOODSTOCK GA 30188 |
| TOPPIN, KENNETH | 3618 CLIFMAR RD GWYNN OAK MD 21244-3113 |
| TOPPLE FAMILY FOUNDATION | 7900 GLADES ROAD #600 ATTN: BETSI KASSEBAUM BOCA RATON FL 33434 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE ORLANDO FL 328037411 |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR TEMPLE CITY CA 91780 |
| TORAASON, DANNY | 1243 W HOVEY AVE        18 NORMAL IL 61761 |
| TORABI, FARNOOSH | 186 W 80TH ST  APT 7C NEW YORK NY 10024 |
| TORANO,DANAY | 3131 NE 188TH ST UNIT# 2509 AVENTURA FL 33180 |
| TORBATI,YEGANEH | 255 SW 15TH STREET REAR DANIA BEACH FL 33004 |
| TORBET,PHILIP | 125 BAYPOINT DR SAN RAFAEL CA 94901 |
| TORC LLC | PO BOX 978 BEAVERTON OR 97075 |
| TORCIVIA,LAURA | 1518 LIBERTY AV READING PA 19607-2049 |
| TORENTI, UMIT JOHN | 2225 BENSON AE     APT 2R BROOKLYN NY 11214 |
| TORF VIDEO | 3815 DAUPHINE AVE NORTHBROOK IL 60062 |
| TORI BETTASSO | 823 W. WAVELAND AVE APT 1S CHICAGO IL 60613 |
| TORI SMITH | 645 W ORANGE GROVE RD  #1072 TUCSON AZ 85704 |
| TORICE MOULTERIE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| TORIE OSBORN | 2121 CLOVERFIELD BLVD APT#113 SANTA MONICA CA 90405 |
| TORIS SMITH | COLISEUM CROSSING HAMPTON VA 23666 |
| TORNGREN,SANDRA J | PO BOX 14657 MADISON WI 53708 |
| TORO | 8111 LYNDALE AVE S BLOOMINGTON MN 554201136 |
| TORO,ROSENDO A | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193 TORONTO ON CANADA |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORONTO STAR | ONE YONGE ST. ATTN: LEGAL COUNSEL TORONTO ON M5E 1E6 CANADA |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TORONTO SUN | 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORRANCE GREEN | 1794 EDITH LANE AURORA IL 60504 |
| TORRANT, JOHN | 540 HARTFORD TPKE     211 VERNON CT 06066-5035 |
| TORREBLANCA, BENITA M | 8329 CORD AVE PICO RIVERA CA 90660 |
| TORREGROSSA, RICHARD | 3165 NOSTRAND AVENUE  APT 6S BROOKLYN NY 11229 |
| TORREGROSSA, RICHARD | 11529 WINDCREST LANE #116 SAN DIEGO CA 92128 |
| TORREGROSSA, RICHARD | 11529 WINDCREST     NO.116 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TORRENCE ECHOLS | 3315 LAUREL LANE HAZELCREST IL 60429 |
| TORRENEGRA, ANA | 1613 ILLINOIS ST      APT 3 ORLANDO FL 32803 |
| TORRENTE,LUZ,M | 1413 ST GABRIELLE LANE APT. 3601 WESTON FL 33326 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ DF MEXICO CP06600 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ ESTELI, DF CP06600 MONTENEGRO, REPUBLIC OF |
| TORRES, AARON | 93 SOUTH STREET NO.14 VERNON CT 06066 |
| TORRES, ALEX | 79-11 41 AVE  APT A405 ELMHURST NY 11373 |
| TORRES, ALISHA L | 420 SW 83RD WAY  NO.108 PEMBROKE PINES FL 33025 |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, CHRISTA | 10937 S AVENUE N CHICAGO IL 60617 |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, EMILY IRIS | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, JESSICA | 1353 E 6TH ST BETHLEHEM PA 18015 |
| TORRES, JONATHAN | 740 SW 135TH WAY DAVIE FL 33325 |
| TORRES, JOSE | 3800 RIVERSIDE DR      1 CORAL SPRINGS FL 33065 |
| TORRES, JOSE | 619 N. 4TH ST   APT 2 ALLENTOWN PA 18102 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 DELRAY BEACH FL 33446 |
| TORRES, KIMBERLY | 1214 HIDDEN RIDGE  NO.3058 IRVING TX 75038 |
| TORRES, KRISTEN | 212 NEWGATE RD EAST GRANBY CT 06026-9557 |
| TORRES, LIZ | 1651 WASHINGTON ST ALLENTOWN PA 18102 |
| TORRES, LUCY | 116-09 95TH AVENUE RICHMOND HILL NY 11419 |
| TORRES, LUCY | 116-09 95TH AVENUE SOUTH RICHMOND HILL NY 11419 |
| TORRES, LUIS | 593 N GARFIELD AVE  NO.1 PASADENA CA 91101 |
| TORRES, LUZ MARINA | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| TORRES, MANUEL | 143 EAST MAIN ST VERNON CT 06066 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE ORLANDO FL 32824- |
| TORRES, MARIA | 13185 SUMMERTON DRIVE  SUITE 2314 ORLANDO FL 32824 |
| TORRES, MARIA | 6500 TANGLEWOOD BAY DR ORLANDO FL 32821 |
| TORRES, MARIA | 31-42 82 ST JACKSON HEIGHTS NY 11372 |
| TORRES, MARIA | 32-28 48 ST   APT 2R ASTORIA NY 11103 |
| TORRES, MARIA D | 2747 N SEMINARY CHICAGO IL 60614 |
| TORRES, MAUREEN | 25 LEWIS ST BRISTOL CT 06010 |
| TORRES, NELLY K | 15780 SW 48TH DR MIRAMAR FL 33027 |
| TORRES, PRICILLIANO | 14589 HUGHES RD HARLINGEN TX 78550 |
| TORRES, RAFAEL A | 977 HARRIS RD 116 GRAYSLAKE IL 60030 |
| TORRES, RAUL | 7560 NW 176 ST MIAMI LAKES FL 33015 |
| TORRES, STEPHANIE | 5327 PARK PLACE CIR BOCA RATON FL 33486 |
| TORRES, TED | FLATBUSH AVE       2 TORRES, TED HARTFORD CT 06106 |
| TORRES, TED | HAZEL ST TORRES, TED HARTFORD CT 06106 |
| TORRES, TED J | 92 FLATBUSH AVE    NO.2 HARTFORD CT 06106 |
| TORRES,ADOLFO H | 11111 BONWOOD ROAD APT A EL MONTE CA 91733 |
| TORRES,CARLOS | 17 JAMES STREET FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|------------|---------------------|
| TORRES,CHRISTIAN J | 48 E. GAMISON STREET BETHLEHEM PA 18018 |
| TORRES,CHRISTOPHER | 17 JAMES STREET FARMINGDALE NY 11735 |
| TORRES,CLEIDE,F | 20995 COUNTRY CREEK DR BOCA RATON FL 33428 |
| TORRES,CLEIDE,F | 3921 CRYSTAL LAKE DR  APT 121 POMPANO BEACH FL 33065 |
| TORRES,EDWARD | 2067 JESSAMINE COURT DELTONA FL 32738 |
| TORRES,EMILY I | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES,JACK | 641 WILBER PL MONTEBELLO CA 90640 |
| TORRES,JAVIER F | 621 S. SPRING STREET APT. #703 LOS ANGELES CA 90014 |
| TORRES,JOHN A | 6 SWALLOW LANE BRENTWOOD NY 11717 |
| TORRES,JOSE A | 1818 N. KINGSLEY APT. #3 LOS ANGELES CA 90027 |
| TORRES,JOSE L | 3073 W. PICO BLVD. APT. #17 LOS ANGELES CA 90006 |
| TORRES,JOSEPH M | 455 MEADOWVIEW LANE GREENWOOD IN 46142 |
| TORRES,JOSHUA D. | 4941 W. WRIGHTWOOD CHICAGO IL 60639 |
| TORRES,MANUEL E | 3303 MERRICK LANE MARGATE FL 33063 |
| TORRES,MICHAEL W | 88 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| TORRES,RYAN D | 1017 W. BYRON ST. APT. GW CHICAGO IL 60613 |
| TORRES,SANDRA A | 48 CARLSON STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| TORRES,TOMAS | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TORRES,YOLANDA | 22540 SANTA CLARA ST HAYWARD CA 94541 |
| TORRES-BROWN, STELLA | 15 ANN ST EAST HARTFORD CT 06108 |
| TORREY JOHNSON | 5219 S. PEORIA CHICAGO IL 60609 |
| TORREY,LYNN J | 325 NORTH AVENUE 59 LOS ANGELES CA 90042 |
| TORREZ,FRANK | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| TORRIERI, KAREN MARISA | 131 LINCOLN PLACE  APT NO.1 BROOKLYN NY 11225 |
| TORRIERO,ERNEST A | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| TORRINGTON HONDA | 45 MIGEON AVENUE TORRINGTON CT 06790 |
| TORRINGTON HONDA | 45 MIGEON AVE TOM MAHON TORRINGTON CT 06790 |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET TORRINGTON CT 06790 |
| TORRINGTON LIONS CLUB | NORMAN NEJAIME 71 MAPLERIDGE DRIVE TORRINGTON CT 06790 |
| TORRINGTON TELEGRAM | P.O. BOX 1058 ATTN: LEGAL COUNSEL TORRINGTON WY 82240 |
| TORSIELLO,JOHN A | 211 BARTON ST TORRINGTON CT 06790 |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD LANSING IL 60438 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TORTORELLA, PATRICIA | 7829 W CATALPA AVENUE CHICAGO IL 60656 |
| TORTORICI, NICK | 17404 OSBORNE ST NORTHRIDGE CA 91325 |
| TORY HARGRO | 814 RENAISSANCE POINTE 205 ALTAMONTE SPRINGS FL 32714 |
| TOSADO, JUSTIN | 873 WINDSOR AVE WINDSOR CT 06095-3423 |
| TOSCANO, ERIC | 7830 W NORTH AVE NO.405 ELMWOOD PARK IL 60707 |
| TOSCANO, MARGARET | 2998 SUNRISE LAKES DR E      313 SUNRISE FL 33322 |
| TOSCANO,FRANK | C/O SAMUEL MARCIANO |
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET CHARLESTOWN WV 25914 |
| TOSH, THOMAS | 526 STOUGH CIR WILMINGTON IL 60481 |
| TOSHI YOSHIHARA | 18 DAY ST   #104 SOMERVILLE MA 02144 |
| TOSHIKO BOLTON | 200 OAK MANOR DRIVE YORK PA 17402 |
| TOSSMAN, MORRIS | 7688 GRANVILLE DR TAMARAC FL 33321 |
| TOSTI,MARIA T | 5 BARBARA LANE FARMINGDALE NY 11735 |
| TOTAL 4099 SHAMROCK | PO BOX 300 AMARILLO TX 79105-0300 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD TOWSON MD 21286 |
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL COMPLIANCE NETWORK INC | 3300 UNIVERSITY DR. NO.903 CORAL SPRINGS FL 33065 |
| TOTAL COMPLIANCE NETWORK INC | 5440 NW 33RD AVE          STE 106 FORT LAUDERDALE FL 33309 |
| TOTAL EVENT SOLUTIONS INC | 270 BELLEVUE AVENUE  NO.357 NEWPORT RI 02840 |
| TOTAL EXPOSURE DISTRIBUTION INC | 1407 AVE Z  NO.556 BROOKLYN NY 11235 |
| TOTAL EXPOSURE DISTRIBUTION INC | 82 LUKE CT STATEN ISLAND NY 10306 |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST EUSTIS FL 327265524 |
| TOTAL FUNDS BY HASLER | PO BOX 31021 TAMPA FL 33631-3021 |
| TOTAL IMAGING | PO BOX 496 EMMAUS PA 18049 |
| TOTAL IMAGING | PO BOX 496 EMMAUS PA 18049 |
| TOTAL LIVING NETWORK | 2880 VISION COURT ATTN: LEGAL COUNSEL AURORA IL 60506 |
| TOTAL MEDIA INC | 71 SCHRIEFFER ST SOUTH HACKENSACK NJ 07606 |
| TOTAL PROMOTIONS INC | PO BOX 6197 CHICAGO IL 60680-6197 |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 CORAL SPRINGS FL 330653199 |
| TOTAL REFRIGERATION GASKE | 2205 PLATINUM RD APOPKA FL 32703 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510 ENCINO CA 91436 |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55480-1521 |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55439 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOTAL TRAVEL & TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 333092364 |
| TOTAL VALUE GROUP INC | 421 SW 169TH TER WESTON FL 33326 |
| TOTAL VISION | 63 HEBRON AVE DENIS BUDEN GLASTONBURY CT 06033 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. ROTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD POTOMAC MD 20854-3205 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY JESSUP MD 20794-8911 |
| TOTH, CATHERINE E | PO BOX 8685 HONOLULU HI 98630 |
| TOTH, CATHERINE E | 3725 MANINI WAY HONOLULU HI 96816 |
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTH, WENDY | 331 S 1ST ST    NO.2 BROOKLYN NY 11211 |
| TOTONNOS | 462 2ND AVE NEW YORK NY 10016 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR   NO.103 ORLANDO FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 ORLANDO FL 32835- |
| TOTORICA, IGNACIO | 6166 STEVENSON DR    NO.108 ORLANDO FL 32835 |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCH OF CLASS AUTO WASH | 3241 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE BURBANK CA 91502 |
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 DAYTON WA 99328 |
| TOUCHSTONE THEATRE | 321 E 4TH ST BETHLEHEM PA 18015-1705 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOUFAR, SUZANNE | 2433 S 3RD AVE N RIVERSIDE IL 60546 |
| TOUGH JEWS INC | 301 W 108TH ST    NO.11-N NEW YORK NY 10025 |
| TOUGH PIXELS | 1935 N BISSELL  NO.1 CHICAGO IL 60613 |
| TOUGIAS, MICHAEL | 59 STEWART ST FRANKLIN MA 02038 |
| TOUKHLY,SANAD R | 3316 VISHAAL DRIVE ORLANDO FL 32817 |
| TOULOUTE, KESNER | 1481 NW 19TH CT. # B FT. LAUDERDALE FL 33311 |
| TOUMA, RICARDO | 1600 BARCELONA WAY WESTON FL 33327 |

| Claim Name | Address Information |
| --- | --- |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD ATTN: WENDY MATTHES PASADENA CA 91184 |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL NEW YORK NY 10022 |
| TOURNEY, MARY | 8945 CONSERVANCY DR NE ADA MI 49301-8872 |
| TOURTELLOT,ADAM B | 23 RED OAK LANE BALLSTON SPA NY 12020 |
| TOURVILLE,BRIAN P | 170 FLYNT STREET PALMER MA 01069 |
| TOUSHIN, ABBI | 4451 AZALIA DRIVE TARZANA CA 91356 |
| TOUSI,TANYA S | 229 E IIFF AVENUE DENVER CO 80210 |
| TOUSSAINT JEAN | 2121 SW 13 STREET DELRAY BEACH FL 33445 |
| TOUSSAINT REED | 4193 W. 186TH STREET COUNTRY CLUB HILLS IL 60478 |
| TOUSSAINT, BEVON | 4850 TORTUGA DR WEST PALM BEACH FL 33407 |
| TOUSSAINT, CHRISTAL PATINA | 12800NE 11TH AVENUE #2 N. MIAMI FL 33161 |
| TOUSSAINT, ELDECENT | 1067 IROQUIS AVE FORT LAUDERDALE FL 33312 |
| TOUSSAINT, GES | 20920 NW 30TH AVE MIAMI FL 33056 |
| TOUSSAINT, KAREN | 109 SHERWOOD PLACE BEL AIR MD 21014 |
| TOUSSAINT, MARIE J | 2746 LANTANA RD # 403 LANTANA FL 33462 |
| TOUSSAINT, RODELIN | 2331 GREENE STREET #59-4 HOLLYWOOD FL 33020 |
| TOUSSAINT, WERLEIGH | 1117 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| TOUSSAINT,JEAN CLAUDY | 118 NORTHFIELD RD HAUPPAUGE NY 11788 |
| TOVA BAKER | 4805 COLEHERNE ROAD BALTIMORE MD 21229 |
| TOVAR, DOMINGO | 1101 BRIKELL AVE    STE 400-S MIAMI FL 33131 |
| TOVAR, DORA JOSEPHINA | 7100 SOUTHWEST 11TH ST PEMBROKE PINES FL 33023-1653 |
| TOVAR, EDGAR | 1114 11TH WAY WEST PALM BEACH FL 33407 |
| TOVAR, IRENE | 4413 SOUTHWEST 50TH ST FT LAUDERDALE FL 33304 |
| TOVAR, LEIDY P | 10236 BOCA ENTRADA BLVD AP  # 3-126 BOCA RATON FL 33428 |
| TOVAR,MICHAEL | 1754 1/2 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| TOWANDA MUSE | 345 MARYDELL RD. BALTIMORE MD 21229 |
| TOWER CLUB | ONE FINANCIAL PLZ 28TH FL FT LAUDERDALE FL 33394 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER DISTRIBUTION COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| TOWER DISTRIBUTION COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| TOWER DISTRIBUTION COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER LIGHTING | 1100 HILLGROVE AVE WESTERN SPRINGS IL 605581461 |
| TOWER MEDIA | 233 N MICHIGAN AVE STE 2350 ATTN JEREMY CASSIDY CHICAGO IL 60601 |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| TOWER MOTEL | 1900 TAYLOR ST HOLLYWOOD FL 330204513 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PAPER CO INC | 1216 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TOWER PRINT LIBRARY INC | 1570 W BELTINE RD CEDAR HILLS TX 75104 |
| TOWER PRODUCTS INC | 2703 FREEMANSBURG AVE EASTON PA 18045 |
| TOWER PRODUCTS INC | ATTN:  RICH PRINCEAPATO P O BOX 3070 PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 ATTN: ORDER EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 2703 FREEMANSBURG AVENUE PALMER PA 18043 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH |

| Claim Name | Address Information |
|---|---|
| TOWER PT, LLC | RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG A SUITE 109 GLEN ELLYN IL 60137 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG B NO. 414 GLEN ELLYN IL 60137-5800 |
| TOWER STRUCTURES INC | 430 OLIVE AVE VISTA CA 92083 |
| TOWER STRUCTURES INC | 2567 BUSINESS PARKWAY MINDEN NV 89423-8931 |
| TOWER, HAZEL | 909 WASHINGTON BLVD STAMFORD CT 06902 |
| TOWER,JILL | 4408 LA PLATA AVE NO.H BALTIMORE MD 21211 |
| TOWERS PERRIN PROFESSIONAL | DEVELOPMENT INSTITUTE PHILADELPHIA PA 19102-4790 |
| TOWERSMITH INCORPORATED | 4224 WAIALAE AVE NO.365 HONOLULU HI 96816 |
| TOWERSMITH INCORPORATED | PMB 114 3377 BETHEL RD SE PORT ORCHARD WA 98366 |
| TOWERY, SHARON J | 4520 SW 30TH STREET HOLLYWOOD FL 33023 |
| TOWLE, PATRICIA G | 514 S ATLANTIC DRIVE HYPOLUXO ISLAND LANTANA FL 33462 |
| TOWN | 827 SUPERIOR ST DELTONA FL 32725-5586 |
| TOWN & COUNTRY APOLLO PROPERTIES | 1360 S CARTERVILLE RD OREM UT 84097 |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET NEW BRITAIN CT 06051 |
| TOWN & COUNTRY BUILDERS   T  [K | HOVNANIAN] 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 334268638 |
| TOWN & COUNTRY CABLE AND TELECOM. M | P.O. BOX 230 MEARS MI 49436 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE LOMBARD IL 601484933 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN & COUNTRY RENTALS INC | 7700 AIRPORT BUSINESS PARKWAY VAN NUYS CA 91406 |
| TOWN ALLPOINTS COMMUNICATIONS | 3441 W. MACARTHUR BLVD. SANTA ANA CA 92704-6805 |
| TOWN AND COUNTRY LAUNDRY R | 459 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 MIAMI FL 331864461 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE BOCA RATON FL 334321580 |
| TOWN CENTER PATIO APTS   [ASK 4 REALTY & | MANAGEMENT] 1908 NW 4TH AVE BOCA RATON FL 334321580 |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE DELAND FL 327205377 |
| TOWN CRIER PUBLICATION | 254 2ND AVE. NEEDHAM MA 02194 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE LEVERN PAWLAK EAST HAVEN CT 06512 |
| TOWN HALL LOS ANGELES | 900 WILSHIRE BLVD NO.1500 LOS ANGELES CA 90071 |
| TOWN MANAGEMENT | PO BOX 5010 WILLIAMSBURG VA 23188 |
| TOWN NEWS | 1510 47TH ST MOLINE IL 61265 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF AVON | COLLECTOR REVENUE 60 W MAIN ST AVON CT 06001 |
| TOWN OF AVON | AVON HIGH SCHOOL PTO GRADUATION 191 COLD SPRING RD AVON CT 06001 |
| TOWN OF BABYLON | 151 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757-2598 |
| TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 NORTH BABYLON NY 11703-4006 |
| TOWN OF BAY HARBOR ISLANDS | 9665 BAY HARBOR TERRACE BAY HARBOR ISLANDS FL 33154 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF BEL AIR | ATTN: FINANCE DEPT 39 HICKORY AVENUE BEL AIR MD 21014 |
| TOWN OF BLACKSBURG | P.O. BOX 9003 ATTN: LEGAL COUNSEL BLACKSBURG VA 24062 |
| TOWN OF BLOOMFIELD | PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | DEPT OF LEISURE SERVICES 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BRANFORD | COLLECTOR PO BOX 136 BRANFORD CT 06405 |
| TOWN OF BURLINGTON/ PROBATE | 200 SPIELMAN HWY BURLINGTON CT 06013 |
| TOWN OF CANTON | PO BOX 168 COLLINSVILLE CT 06022 |

| Claim Name | Address Information |
|---|---|
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY CHESTERTON IN 46304-2291 |
| TOWN OF COLCHESTER | 127 NORWICH AV COLCHESTER CT 06415 |
| TOWN OF DARIEN | DARIEN HIGH SCHOOL 80 HIGH SCHOOL LANE DARIEN CT 06820 |
| TOWN OF DARIEN | DEPT OF PUBLIC WORKS 2 RENSHAW ROAD DARIEN CT 06820 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 333143348 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE DAVIE FL 33314 |
| TOWN OF DAVIE | OCCUPATIONAL LICENSE DIV PO BOX 5917T DAVIE FL 33310-5917 |
| TOWN OF DAVIE | PARKS & RECREATION DEPT 3800 S W 92ND AVE DAVIE FL 33314 |
| TOWN OF DAVIE | POLICE DEPT 1230 S NOB HILL RD DAVIE FL 33324 |
| TOWN OF DAVIE   [TOWN OF DAVIE] | 6591 SW 45TH ST DAVIE FL 333143348 |
| TOWN OF EAST HARTFORD | 740 MAIN ST EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD MIDDLE SCHOOL ATTN  MISSY ROSE EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD PARK RECREATION 50 CHAPMAN PL E HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | TAX COLLECTOR DEPT 197 EAST HARTFORD CT 06108 |
| TOWN OF EAST WINDSOR | PO BOX 368 BROAD BROOK CT 06016 |
| TOWN OF ENFIELD CT | COLLECTOR OF REVENUE PO BOX 10007 LEWISTON ME 04243 |
| TOWN OF ENFIELD CT | 820 ENFIELD ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | ENRICO FERMI HIGH SCHOOL SAFE GRAD WILLIAM P COTE 124 N MAPLE ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | MATT MUCCI 385 HAZZARD AVE ENFIELD CT 06082 |
| TOWN OF GLASTONBURY | PO BOX 120016 STAMFORD CT 06912-0016 |
| TOWN OF GLASTONBURY | 2400 MAIN ST ATNN:JIM SHIELS GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL COLECTOR OF REVENUE GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL 2155 MAIN ST GLASTONBURY CT 06033 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 3002 GREENWICH CT 06836-3002 |
| TOWN OF GREENWICH | ALARM ORDIANCE ADMINSTRATOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | GREENWICH FOOTBALL PO BOX 131 COS COB CT 06807 |
| TOWN OF GREENWICH | GREENWICH HIGH SCHOOL 10 HILLSIDE RD GREENWICH CT 06830 |
| TOWN OF GREENWICH | LAW DEPARTMENT 101 FIELD POINT RD PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 PARKING PERMITS GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GRIFFITH | 111 N. BROAD ST. GRIFFITH IN 46319-2294 |
| TOWN OF HUNTINGTON | ESTER BIVONA - RECEIVER OF TAXES 100 MAIN ST HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | ESTER BIVONA 100 MAIN ST ATN JOANN RCUA TOWN CLK HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | OFFICE OF TOWN CLERK 100 MAIN STREET HUNTINGTON NY 11743 |
| TOWN OF JUPITER | ATTN FINANCE 210 MILITARY TRAIL JUPITER FL 33458-5786 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81 KILLINGWORTH CT 06419 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | CITY OF CONCORD PARKING CONTROL UNIT PO BOX 9582 MANCHESTER CT 03108-9582 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL 134 W MIDDLE TURNPIKE ERIN PRESCOTT  ATHLETIC DIRC MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL PROJECT GRAD PO BOX 2261 MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER YOUTH SERVICE BUREAU PO BOX 191 107-109 CENTER ST MANACHESTER CT 06045-0191 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. MOUNTAIN VILLAGE CO 81435 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOWN OF NEWINGTON | TED FRAVEL NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | NEWINGTON HUMAN SERVICES 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TAX COLLECTOR 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NORTH HAVEN | SELECTMAN 18 CHURCH ST NORTH HAVEN CT 06473 |
| TOWN OF OLD SAYBROOK | TAX COLLECTOR 302 MAIN ST OLD SAYBROOK CT 06475 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | OFFICCE OF THE TOWN CLERK 54 AUDREY AVE  –  TOWN HALL OYSTER BAY NY 11771-1592 |
| TOWN OF OYSTER BAY | RECEIVER OF TAXES JAMES J STEFANICM 74 AUDREY AVE OYSTER BAY NY 11771-1539 |
| TOWN OF PALM BEACH | PO BOX 2029 PALM BEACH FL 33480 |
| TOWN OF PEMBROKE PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD QUEENSBURY NY 12804 |
| TOWN OF RIVERHEAD | RIVERHEAD TAX RECEIVER 200 HOWELL AVE RIVERHEAD NY 11901 |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD COURT 210 HOWELL AVE RIVERHEAD NY 11901-2596 |
| TOWN OF ROCKY HILL | PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL CT 06067 |
| TOWN OF ROCKY HILL | JAY COHEN RECREATION SUPERVISOR 699 OLD MAIN ST ROCKY HILL CT 06067 |
| TOWN OF SMITHTOWN | 40 MAPLE ST ATTN  JANE LOEB SMITHTOWN NY 11787 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTHINGTON | 75 MAIN ST SOUTHINGTON CT 06484 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. TWO RIVERS WI 54241 |
| TOWN OF WAKEFIELD | P.O. BOX 550 WAKEFIELD VA 23888 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | 50 S MAIN STREET WEST HARTFORD CT 06107-2431 |
| TOWN OF WEST HARTFORD | CONARD HIGH SCHOOL GRAD CELEBRATION BRUCE GASIEWSKI 47 SHEPARD RD WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | DUFFY SCHOOL PTO 95 WESTMINSTER WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | HALL HIGH 975 N MAIN ST WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | HALL HIGH SCHOOL GRAD PARTY 2002 KATHY HICKEY 116 WESTMONT WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | TOWN HALL-ROOM 109 50 S MAIN STREET REVENUE COLLECTION DIVISION WEST HARTFORD CT 06107 |
| TOWN OF WEST POINT | PO BOX 152 WEST POINT VA 23181 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | WETHERSFIELD VOLUNTEER FIRE DEPT PO BOX 290590 WETHERFIELD CT 06109-0590 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE 275 BROAD ST WINDSOR CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF WINDSOR | 340 BLOOMFIELD AVE WINDSOR CT 06095 |
| TOWN OF WINDSOR | PROJECT GRADUATION C/O WHS PTSTA 50 SAGA PARK RD WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWN SECURITY | 2927 EMMORTON RD ABINGDON MD 21009 |
| TOWNCARE DENTAL PARTNERSHIP | 12515 N KENDALL DR MIAMI FL 331861870 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | PO BOX 26889 SANTA ANA CA 92799-6889 |
| TOWNE INC | 3441 W MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNES,TANISHA C | 2100 SOUTHERN AVENUE BALTIMORE MD 21214 |
| TOWNLEY, BARBARA | 202 BELLECOUR WAY LAKE FOREST CA 92630 |
| TOWNLEY, ROSEMARY A | 4 COOLIDGE ST LARCHMONT NY 10538 |
| TOWNNEWS | 1510 47TH. AVE MOLINE IL 61265 |
| TOWNNEWS.COM | 1510 47TH AVE. ATTN: JAME SCALF MOLINE IL 61265 |
| TOWNS, DENNIS | 504 EAST 39TH STREET BALTIMORE MD 21218 |
| TOWNS,REUBEN G | 7789 BUCKSHIRE CT LITHIA SPRINGS GA 30122 |
| TOWNS,THEODORA B | 4385 WEST 132ND STREET APT.#C HAWTHORNE CA 90250 |
| TOWNSEND & ASSOC | 23411 SUMMERFIELD NO.13A ALISO VIEJO CA 92671 |
| TOWNSEND BELL INC | 9201 WILSHIRE NO 204 BEVERLY HILLS CA 90210 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT ABINGDON MD 21009 |
| TOWNSEND HOOPES | 104 BIRCH RUN ROAD CHESTERTOWN MA 21620 |
| TOWNSEND JR, ROWLAND | 7902 GOLDLEAF ST ORLANDO FL 32835 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, CHARMINE | 4 HEARTH STONE DR STOCKBRIDGE GA 30281 |
| TOWNSEND, JAKE WILLIAM | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| TOWNSEND, JOHNNY | PO BOX 20097 SEATTLE WA 98102 |
| TOWNSEND, JOHNNY TIM | 1215  SENECA ST  NO.207 SEATTLE WA 98101 |
| TOWNSEND, JOHNNY TIM | PO BOX 20097 SEATTLE WA 98102 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE BOLLING AFB DC 20032 |
| TOWNSEND, ROSA | 541 NAVARRE AVE CORAL GABLES FL 33134 |
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET ORLANDO FL 32835- |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWNSEND,DEANDRE T | 3344 CASTLE HEIGHTS AVENUE #302 LOS ANGELES CA 90034 |
| TOWNSEND,DENA | 3453 WEST POLK CHICAGO IL 60624 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS HAWLEY PA 18428 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS 216 CANTERBROOK LORDS VALLEY PA 18428 |
| TOWNSEND,ROGER W | 1907 W. MONTROSE AVE #G CHICAGO IL 60613 |
| TOWNSLEY | 200 FREEMAN'S TRACE YORKTOWN VA 23693 |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET TOWNSVILLE QL 4810 AUSTRALIA |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOWSON CHAMBER OF COMMER | 23 W CHESAPEAKE AVENUE TOWSON MD 21204 |
| TOWSON FOURTH OF JULY PARADE | PO BOX 5418 TOWSON MD 21285 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| TOWSON SPA | 905 YORK RD TOWSON MD 21204 |
| TOWSON TRAVEL | P. O. BOX 1196 MAGGIE VALLEY NC 28751 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TOY LEWIS | 3276 BREWSTER DR KISSIMMEE FL 34743-6021 |
| TOYE JR,WILFORD A | 1134 WEST WALNUT STREET ALLENTOWN PA 18102 |
| TOYLOY,JACONIA U | 5076 SAVANNAH RIVER WAY #214 ORLANDO FL 32839 |
| TOYO MIYATAKE STUDIO | SAN GABRIEL VILLAGE 235 WEST FAIRVIEW AVENUE SAN GABRIEL CA 91776 |

| Claim Name | Address Information |
|---|---|
| TOYOTA DEALERS | 79 MADISON AVE NEW YORK NY 10016 7802 |
| TOYOTA FINANCIAL SERVICES | DEPT. 2431 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE CHICAGO IL 606363119 |
| TOYS R US | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R US #23034 | PO BOX 32000 NAPERVILLE IL 605663200 |
| TOYS R US #7510 | INSTITUTIONAL SALES APPLICATION MONTVALE NJ 07645-0679 |
| TOYS R US 000013330 | PO BOX 7037 C/O NEWSPAPERS SERVICES DOWNERS GROVE IL 60515 7037 |
| TOYS R US INC | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R' US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TOYS"R"US | P O BOX 3200 NAPERVILLE IL 605667200 |
| TPA06 INC | 1948 JURON DR NIAGARA FALLS NY 14304 |
| TPC WIRE & CABLE | 135 S LASALLE DEPT 4570 CHICAGO IL 60674-4570 |
| TPC WIRE & CABLE | 4570 PAYSPHERE CIRC CHICAGO IL 60674 |
| TPC WIRE & CABLE | PO BOX 74208 JOSHX4461 CLEVELAND OH 44194 |
| TPF*THEPOPCORN FACTORY | PO BOX 8006 LAKE BLUFF IL 60044 |
| TPG LONG ISLAND LLC | 201 N SERVICE RD STE 400 MELVILLE NY 11747 |
| TPG LONG ISLAND LLC | 360 PARK AVE SOUTH NEW YORK NY 10010 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. LAKE FOREST CA 92630 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR ARLINGTON HTS IL 60004 |
| TRA, INC. | 230 PARK AVE., SUITE 610 ATTN: LEGAL COUNSEL NEW YORK NY 10169 |
| TRABER & VOORHEES | 128 NORTH FAIR OAKS AVENUE  SUITE 204 PASADENA CA 91103 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE POMPANO BCH FL 33064 |
| TRACEY ANDERSON | 56 WETHERELL STREET MANCHESTER CT 06040 |
| TRACEY BERNY | 38 BAINBRIDGE AVENUE MELVILLE NY 11747 |
| TRACEY CARTER | 6205 DEER PARK ROAD REISTERSTOWN MD 21136 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR SUFFOLK VA 23434 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY COOPER | 235 SEASONS TRAIL NEWPORT NEWS VA 23602 |
| TRACEY DIETER | 35 DUNKIRK RD. BALTIMORE MD 21212 |
| TRACEY DUJARDIN | 88 HOPKINS STREET NEWPORT NEWS VA 23601 |
| TRACEY EVANS | 524 N HOWARD ST ALLENTOWN PA 18102 |
| TRACEY GARCIA | 3170 SW 22ND COURT FORT LAUDERDALE FL 33312 |
| TRACEY HARDEMAN | 2341 SOUTH ACOMA DENVER CO 80223 |
| TRACEY HARTMAN | 1004 FREDONIA COURT ANNAPOLIS MD 21403 |
| TRACEY HERZOG | 909 WILSON RD SMITHFIELD VA 23430 |
| TRACEY JEWELL | 182-03 145TH RD SPRINGFIELD GARDENS NY 11413 |
| TRACEY L HARDEMAN | 2341 SOUTH ACOMA DENVER CO 80223 |
| TRACEY LAMBERT | 10034 HILLGREEN CIRCLE APT. E COCKEYSVILLE MD 21030 |
| TRACEY MATTINGLY LLC | 1617 COSMO STREET  LOFT 402 LOS ANGELES CA 90028 |
| TRACEY MATTINGLY LLC | PO BOX 2390 LOS ANGELES CA 90078 |
| TRACEY O'SHAUGHNESSY BISBORT | 23 QUELL COURT CHESHIRE CT 06410 |
| TRACEY PICUS | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| TRACEY SAMELA | 88 MAYFLOWER AVENUE STAMFORD CT 06906 |
| TRACEY SMITH | 13431 S. WOODLAWN ROBBINS IL 60472 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRACEY THOMAS | 802 TRAILWOOD DRIVE APOPKA FL 32712 |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, DAVID M | 10 TETRAULT RD STAFFORD SPRINGS CT 06076 |
| TRACEY, HERMAN | 546 PINEHURST COVE KISSIMMEE FL 34758 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839-2812 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR        A BELAIR MD 21015-5205 |
| TRACEY,PETE | PO BOX 221997 CARMEL CA 93922 |
| TRACEY-LYNNE PETERSEN | 40-03 12TH STREET APT. 1A LONG ISLAND CITY NY 11101 |
| TRACI BUCHHOLZ | 2624 5TH ST. LA VERNE CA 91750 |
| TRACI C HILL | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| TRACI CAGGIANO | 234 NORTH-NAGEL  ST ALLENTOWN PA 18102 |
| TRACI HILL | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| TRACI SHAFFER | 41433 ASPEN STREET EUSTIS FL 32736 |
| TRACIE RAWSON | 202 ARCADIA LOOP APT. #F YORKTOWN VA 23692 |
| TRACIE WHITE | 173 VIA LANTANA APTOS CA 95003 |
| TRACK SERVICES INCORPORATED | 810 WEST AVENUE H GRIFFITH IN 46319 |
| TRACKIM, LAURA | 1789 CREAMERY QUAKERTOWN PA 18951 |
| TRACTOR SUPPLY CO | 110 N 5TH ST MINNEAPOLIS MN 554031608 |
| TRACY A WOOD | 1025 EL MIRADOR DR FULLERTON CA 92835 |
| TRACY AGUIRRE | 406 17TH STREET WEST BABYLON NY 11704 |
| TRACY ALLEN | 421 ORIOLE DRIVE MARIETTA GA 30067 |
| TRACY ALVAREZ | 2251 FORDYCE RD. OJAI CA 93023 |
| TRACY ANDERSON | 9940 LAKEMERE DRIVE DALLAS TX 75238 |
| TRACY ANDERSON | 6112 LITTLE FOXES RUN COLUMBIA MD 21045 |
| TRACY BETH SORENSEN | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| TRACY BOUCHER | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| TRACY BOVAIR | 19 EAST ROAD SOUTH GLENS FALLS NY 12803 |
| TRACY BOYKIN | 11 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| TRACY BROWN | 145 EAST AVE FREEPORT NY 11520 |
| TRACY BUCHANAN | 3906 TOWER DRIVE APT. #C213 RICHTON PARK IL 60471 |
| TRACY BURNS | 1 TRICOUNT COURT APT. 2A OWINGS MILLS MD 21117 |
| TRACY BYRD | 145 WOODS ROAD NEWPORT NEWS VA 23601 |
| TRACY CAINE | 3346 FAY AVENUE CULVER CITY CA 90232 |
| TRACY CARROLL | 4311 HOFFMANVILLE ROAD MILLERS MD 21102 |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CLARK | 7422 CONSTANCE AVE. CHICAGO IL 60649 |
| TRACY CONTTI | 16 VISTA ROAD PLAINVIEW NY 11803 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | PO BOX 249 ROCKFALL CT 06481 |
| TRACY FORNER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TRACY FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| TRACY FREY | 5208 MAIN STREET APT #102 WHITEHALL PA 18052 |
| TRACY G FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| TRACY GORDON | 3400 SW 12TH PL  #10 FORT LAUDERDALE FL 33312 |
| TRACY GRECO | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRACY HAYHURST | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| TRACY ISETT | 8853 N. ISLES CIRCLE TAMARAC FL 33321 |
| TRACY JOHNSON | 8469 ZAMORA AV LOS ANGELES CA 90001 |
| TRACY JOHNSON | 615 DIAMOND ST REDONDO BEACH CA 90277 |
| TRACY JORDAN | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| TRACY KIBLER | 407 CHESTNUT ST EMMAUS PA 18049 |
| TRACY KING | 5585 COCHRAN STREET UNIT #196 SIMI VALLEY CA 93063 |
| TRACY KNIGHT | 2005 N. SHEFFIELD AVENUE 2R CHICAGO IL 60614 |
| TRACY KOLODY-FANTACCIONE | 214 NE 25 STREET BOCA RATON FL 33431 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS THOUSAND OAKS CA 91360 |
| TRACY L WEBER | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| TRACY LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| TRACY MACK | 81 PARK AVE APT 15 WORCESTER MA 01605 |
| TRACY MAGAN | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| TRACY MARONE | 824 5TH STREET WEST BABYLON NY 11704 |
| TRACY MCCALAHAN | 5058 TANGLEWOOD WY PALMDALE CA 93551 |
| TRACY NUMARK | 500 CALLE MAYOR REDONDO BEACH CA 90277 |
| TRACY PECCI | 1006 BAMBOO LANE WESTON FL 33327 |
| TRACY PRYEAR | 51 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| TRACY QUAN | PO BOX 20064 CHEROKEE STATION NEW YORK NY 10021 |
| TRACY QUICK | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| TRACY RECORD | 8402 CALIFORNIA AVE SW SEATTLE WA 98136 |
| TRACY RODGERS-COX | 7430 BRANGLES ROAD MARRIOTTSVILLE MD 21104 |
| TRACY ROSKENS | 631 CEDARWOOD DRIVE MANDEVILLE LA 70471 |
| TRACY SCHMIDT | 408 S DELPHIA AVE PARK RIDGE IL 60068 |
| TRACY SILVERIA | 4182 LINWOOD PLACE RIVERSIDE CA 92506 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY STEWART | 351 CLARIDGE CIRCLE BOLINGBROOK IL 60440 |
| TRACY SWARTZ | 1528 W. CORTEZ ST. CHICAGO IL 60642 |
| TRACY TRAMEL | 6505 GREEN VALLEY CIR 103 CULVER CITY CA 90230 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY VAN MOORLEHEM | 600 CALLAN AVENUE EVANSTON IL 60202 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRACY WEBER | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| TRACY WILKINSON | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| TRACY WILLIAMS | PO BOX 11422 CHICAGO IL 60611 |
| TRACY WINTERS | 30 HIGHFIELD AVENUE PORT WASHINGTON NY 11050 |
| TRACY, HANK | 112 HARVARD AVE  NO.6A CLAREMONT CA 91711 |
| TRACY, RICHARD | 34 HICKORY HILL RD SIMSBURY CT 06070-2811 |
| TRACY, RUSSELL | 3113 SHARON RD JARRETTSVILLE MD 21084 |
| TRACY, THERESA | PO BOX 95795 HOFFMAN ESTATES IL 60195 |
| TRACY, THERESA | 915 EDEN DR SCHAUMBURG IL 60195 |
| TRACY,FRANCES | 620 LINDA MAR BLVD PACIFICA CA 94044-3335 |
| TRACY,JOSEPH P | 158 PUTNAM AVENUE CAMBRIDGE MA 02139 |
| TRACY,TOM | 1106 GREEN PINE BLVD  NO.B2 WEST PALM BEACH FL 33409 |
| TRACY-ANN HOLNESS | 60-84 CATALPA AVENUE APT 1F RIDGEWOOD NY 11385 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRADER DISTRIBUTION SERVICES | 2320 SIERRA MEADOWS DR. ROCKLIN CA 95677 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1708 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1720 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | PPO BOX 810069 DALLAS TX 75381 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501-1040 |
| TRADER PUBLICATIONS | 645 HERNDON AVENO. C2 ORLANDO FL 32803 |
| TRADER PUBLISHING | 14705 CHISHOLM LANDING WAY NORTH POTOMAC MD 20878 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR WINTER PARK FL 327928122 |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD ORLANDO FL 328097662 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE BALTIMORE MD 21227 |
| TRADESOURCE | SUITE 220 5020 SUNNYSIDE AVENUE BELTSVILLE MD 20705 |
| TRADEWINDS BEACH RESORTS   [FORTUNE | HOTELS--TRADEWINDS] 560 GULF BLVD SAINT PETERSBURG FL 337062319 |
| TRADITIONAL GOLF   [TRADITIONAL GOLF | PROPERTIES] 9700 MILL POND RUN TOANO VA 231689605 |
| TRADITIONAL JEWELERS | FASHION ISLAND NEWPORT BEACH CA 92660 |
| TRADITIONS AT HANOVER | 526 WALNUT ST THE DRAWING BOARD READING PA 19601-3419 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD STE 370 RADNOR PA 19087 5160 |
| TRAFFIC CAMERA REPORTS, INC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD SUITE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | PO BOX 49167 SAN JOSE CA 95161-9167 |
| TRAFFIC PULSE NETWORKS | 6461 PAYSPHERE CIRC CHICAGO IL 60674 |
| TRAFFIC PULSE NETWORKS | 851 DUPORTAIL RD  STE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL RD WAYNE PA 19087 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRAGARZ,MARK R | 1760 PALOMA ST. PASADENA CA 91104 |
| TRAGER,CARA | 82-07 215TH ST QUEENS VILLAGE NY 11427 |
| TRAGER,CARA | 82-07 215TH STREET HOLLIS HILLS NY 11427 |
| TRAIE KROLL | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| TRAIL BLAZERS INC | ONE CENTER COURT  SUITE 200 PORTLAND OR 97219 |
| TRAIL GAZETTE | P.O. BOX 1707 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| TRAIL RIDGE CONSULTING | 368 S MCCASLIN BLVD    STE 238 LOUISVILLE CO 80027 |
| TRAIL SAW AND MOWER | 4540 N ORANGE BLOSSOM TR ORLANDO FL 32804 |
| TRAILBLAZER | SH 15 VINCENNES IN 47591 |
| TRAILER LOGISTICS CO OF IL | 700 NICHOLAS BLVD    STE 202B ELK GROVE VILLAGE IL 60007 |
| TRAINERS INN | 845 INTERCHANGE RD LEHIGHTON PA 18235-9055 |
| TRAINOR, EUGENE | 5918 EURITH AVE BALTIMORE MD 21206 |
| TRAINOR,ROBERTE | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRAINOR,WILLIAM P | 424 TOWN COLONY DRIVE MIDDLETOWN CT 06457 |
| TRAMBAUER, TRACEY | 323 S MARY ST EUSTIS FL 32726 |
| TRAMIEL, SARA | 1387 HAYES ST     APT 10 SAN FRANCISCO CA 94117 |
| TRAMMELL CROW | 4077 GLENCOE AVE MARINA DEL REY CA 90292 |
| TRAMMELL, ALAN S | 5852 BOX CANYON RD LA JOLLA CA 92037 |
| TRAMMELL, GLORIA | 5010 NOBHILL RD NO.302 SUNRISE FL 33351 |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD 1855 SHERIDAN RD     307 EVANSTON IL 60201 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY ODENTON MD 21113-2334 |
| TRAMONT, AMANDA | 905 ANDALUSIA CORAL GABLES FL 33134 |
| TRAMPOLINE DESIGN LLC | 196 GLEN ST      2ND FLR GLENS FALLS NY 12801 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| TRAN HA | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| TRAN, AN | 2442 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| TRAN, DAVID | 23 MARIAM ALISO VIEJO CA 92656 |
| TRAN, THAI V | 9724 TAVERNIER DR. BOCA RATON FL 33496 |
| TRAN,CHI-MAI N | 15782 CROMWELL CIRCLE WESTMINSTER CA 92683 |
| TRAN,CHRISTINE H | 9317 KINGS GRANT ROAD LAUREL MD 20723 |
| TRAN,DIANA L | 6353 N. ROSEMEAD BOULEVARD APT. #133 SAN GABRIEL CA 91775 |
| TRAN,ERIC V | 8561 GLORIA AVE APT# 1 GARDEN GROVE CA 92842 |
| TRAN,ON V | 515 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| TRAN,TAI HUU | 1501 SW 68 AVE POMPANO BEACH FL 33068 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| TRANE | 9211 PALM RIVER RD. TAMPA FL 33619 |
| TRANE | 3600 PAMMEL CREEK ROAD LA CROSSE WI 54601 |
| TRANE | 17760 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 9603 DEERECO ROAD SUITE 400 ATTN: DAN DAVIS TIMONIUM MD 21093 |
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 TAMPA FL 336194410 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANKER, ELYNORE | 495 N LAKE ST      307 AURORA IL 60506 |
| TRANOS, GEORGE | PO BOX 296 BELLPORT NY 11713 |
| TRANOS, GEORGE | PO BOX 657 COPIAGUE NY 11726 |
| TRANQUADA, ROBERT | 1913 OAK ST SOUTH PASADENA CA 91030 |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA C/O TRANSAMERICA RETIREMENT MGMT 408 ST.PETER ST, STE 230 P.O.BOX 2485 ST. PAUL MN 55102 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY     400 CROFTON MD 21114 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY 400 CROFTON MD 21114 |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR BETHLEHEM PA 18017-2134 |
| TRANS PRO | 210 E BROADWAY ST OVIEDO FL 327658590 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST FORT LAUDERDALE FL 333161844 |
| TRANS UNION | 333 S ANITA SUITE 400 ORANGE CA 92868 |
| TRANS UNION | P O BOX 99506 CHICAGO IL 60693-9506 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| TRANS-VIDEO M | 56 DEPOT SQUARE NORTHFIELD VT 05663 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521 KANSAS CITY MO 64141-6521 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST PHILADELPHIA PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | PO BOX 1008 DOWNINGTOWN PA 19335 |
| TRANSCEND INFORMATION, IN | 1645 N BRIAN ST ORANGE CA 92867 |
| TRANSCONTINENTAL INTERWEB MONTREAL | 1603 MONTARVILLE ROUL BOUCHERVILLE QC J4B 5Y2 CANADA |
| TRANSCONTINENTAL INTERWEB MONTREAL | PO BOX 11276 SUCC CENTRE VILLE MONTREAL QC H3C 5G9 CANADA |
| TRANSCRIPT BULLETIN | P.O. BOX 390 ATTN: LEGAL COUNSEL TOOELE UT 84074 |
| TRANSFER ENTERPRISES INC | 348R W MIDDLE TPKE MANCHESTER CT 06040 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE NORRIDGE IL 60706-4784 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD  NO.12 FT LAUDERDALE FL 33309 |
| TRANSHIRE | 3601 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093300 |
| TRANSITCENTER INC | 1065 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10018 |
| TRANSITCENTER INC | PO BOX 27457 NEW YORK NY 10087-7457 |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI 3-6-18 TY BLDG., 6F, KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| TRANSMETRO ENTERPRISES | PO BOX 1406 WALL NJ 07719 |

| Claim Name | Address Information |
|---|---|
| TRANSPAK CORPORATION | 235 E PITTSBURGH AVE MILWAUKEE WI 53204 |
| TRANSPARANSEE | 39 E. 30TH STREET, #4NEW YORK, NY NEW YORK NY 10016 |
| TRANSPARENCIES | 1008 EAST BLVD CHARLOTTE NC UNITES STATES |
| TRANSPORTATION MANAGEMENT | 880 APPOLLO STREET SUITE 235 EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT | 1924 E MAPLE AVE NO. B EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT LLC | 1924 E MAPLE AVE STE B EL SEGUNDO CA 90245 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRANSTECTOR SYSTEMS INC | 10701 AIRPORT DR PO BOX 300 HAYDEN LAKE ID 83835-0300 |
| TRANSUE, SHARON | 123 N 8TH ST EMMAUS PA 18049 |
| TRANSWEAVE | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE FORT LAUDERDALE FL 333092792 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL ALTAMONTE SPG FL 327145400 |
| TRANSXPERT INC | 2850 GOLF ROAD  SUITE 30 ROLLING MEADOWS IL 60008 |
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE  SUITE 150 IRVINE CA 926184310 |
| TRANZPORT SERVICES | PO BOX 76122 ST PETERSBURG FL 33734-6122 |
| TRAPASSO,ROSEMARIE | 85 FREEMAN AVENUE STRATFORD CT 06614 |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE ATTN: LEGAL COUNSEL TORONTO ON M5A 1J2 CANADA |
| TRAPNELL,THOMAS N | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| TRAPP, GREGORY L | 15 HARRIS LANDING RD HAMPTON VA 23669 |
| TRAPP,DAWN ALLISON | 743 SCOTLAND STREET WILLIAMSBURG VA 23185 |
| TRASS, LARRY | 1257 E OAK ST KANKAKEE IL 60901 |
| TRAUB AUTO SALES | 1401 MAIN ST. WATERTOWN CT 06795 |
| TRAUB, SUZANNE | 2251 N CLIFTON AVE      APT 2N CHICAGO IL 60614 |
| TRAUBE, DANNY | 1011 4TH ST CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 1011 4TH ST REAR CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 400 WALNUT ST CATASAUQUA PA 18032 |
| TRAUBE, IRENE | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| TRAURING, MICHELLE | 6 CASTLEGATE RD BALLSTON LAKE NY 12019 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVATELLO,TERESA LYNN | 7870 JONES HASTINGS RD PARSONSBURG MD 21849 |
| TRAVEL CENTRAL AMERICAN EXPRESS | 8 TROTTERS RIDGE CT BALTIMORE MD 21228 |
| TRAVEL CHANNEL, LLC | 5425 WISCONSIN AVE SUITE 500 CHEVY CHASE MD 20815 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |
| TRAVEL COMMAND | 411 SW 2ND AVENUE SUITE 200 PORTLAND OR 97204 |
| TRAVEL EXPO NEW YORK | PO BOX 633 NEW HARTFORD NY 13413 |
| TRAVEL INCENTIVES WORLDWIDE LLC | C/O MJW 6402 ARLINGTON BLVD NO.1130 FALLS CHURCH VA 22042-2300 |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD BEACHWOOD OH 44122 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I CLAYTON CA 94517 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 TORRANCE, CA 90505 |
| TRAVEL UNITS INC | PO BOX 1833 ELKHART IN 46515 |
| TRAVEL VISION | 56 W. 45TH ST #120 NEW YORK NY 10035 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 LONGWOOD FL 327793642 |
| TRAVELCOM* | 18314 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| TRAVELERS CHAMPIONSHIP | 90 STATE HOUSE SQUARE HARTFORD CT 06103 |
| TRAVELERS EXCESS CASUALTY | 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| TRAVELMATE | 744 N GLENDALE AVE GLENDALE CA 91206 |
| TRAVELOCITY | 2 CARLSON PKWAY PLYMOUTH MN 55547 |

| Claim Name | Address Information |
|---|---|
| TRAVER NEWS SERVICE | P.O. BOX 998 BISHOP CA 93515 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, MONROE | 1117 RAMBLEWOOD RD      C BALTIMORE MD 21239-2533 |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 ATTN: LEGAL COUNSEL TRAVERSE CITY MI 49685-0632 |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET P.O. BOX 632 TRAVERSE CITY MI 49685-0632 |
| TRAVERSE W KAY | PO BOX 3262 WRIGHTWOOD CA 92397 |
| TRAVIDIA | 2812 HEGAN LANE SUITE 200 CHICO CA 92928 |
| TRAVIDIA INC | 265 AIRPARK BLVD SUITE 500 CHICO CA 95973 |
| TRAVIS ALLEN | 2479 NW 25TH STREET BOCA RATON FL 33431 |
| TRAVIS ASBURY | 1526 WASHINGTON STREET NORTH CATASAUQUA PA 18032 |
| TRAVIS BROWER | 423 SOUTH PARK AVE NORRISTOWN PA 19403 |
| TRAVIS C. BARNES | 3805 FERNHILL AVENUE BALTIMORE MD 21215 |
| TRAVIS FULLER | 1758 N. ORANGE #6 LOS ANGELES CA 90028 |
| TRAVIS GALEY | 25A DEAN STREET ANNAPOLIS MD 21401 |
| TRAVIS HENKALINE | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| TRAVIS HUNTER | 1306 MONTEGO CT VISTA CA 92081 |
| TRAVIS JR, ROGER M | 52 WHEELER RD SIMSBURY CT 06070 |
| TRAVIS LAFAILLE | 3600 BAGLEY AVE APT#207 LOS ANGELES CA 90034 |
| TRAVIS MACHACEK | 4 EAST COURT DERBY CT 06418 |
| TRAVIS MCWILLIAM | 3521 N RACINE #2N CHICAGO IL 60657 |
| TRAVIS MERLE | 6321 WYNDWOOD DR. CRYSTAL LAKE IL 60014 |
| TRAVIS REDLINE | 275 MAIN STREET SLATINGTON PA 18080 |
| TRAVIS RICKS | 325 HERONS RUN DRIVE #813 SARASOTA FL 34232 |
| TRAVIS SATTIEWHITE | 12750 BRIAR FOREST DRIVE APT. #1922 HOUSTON TX 77077 |
| TRAVIS SKIBA | 13703 S. KENDAL DRIVE PLAINFIELD IL 60544 |
| TRAVIS SMITH | 3356 W. 13TH AVENUE VANCOUVER, B.C. V6R 2R9 |
| TRAVIS STEARNS | 1402 W. SCHOOL STREET APT. #2R CHICAGO IL 60657 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE BALTIMORE MD 21229 |
| TRAVIS WOODS | 20200 SHERMAN WAY #121 CANOGA PARK CA 91306 |
| TRAVIS, DANIEL JAMES | 200 E READING WINTER PARK FL 32789 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707- |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707-5938 |
| TRAVIS,DEIREASHA | 9132 S. EGGLESTON CHICAGO IL 60620 |
| TRAX | 342 BARONNE STREET NEW ORLEANS LA 70112-1627 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE ST NEW ORLEANS LA 70112 |
| TRAXLER, BRASHARD B | 324 6TH AVE BETHLEHEM PA 18018 |
| TRAXLER,PATRICIA A | 7434 COUNTRY BROOK DRIVE INDIANAPOLIS IN 46260 |
| TRAY BUSINESS | 801 CROMWELL PARK DRIVE  SUITE 106 GLEN BURNIE MD 21061 |
| TRAY BUSINESS | P O BOX 1087 SEVERNA PARK MD 21146 |
| TRAY BUSINESS | PO BOX 2830 GLEN BURNIE MD 21060-2830 |
| TRAYNOR, RENEE | 74 SANTORO ST WATERBURY CT 06704 |
| TRAYNOR, TREVOR | 1200 14TH AVE   NO.107 SAN FRANCISCO CA 94122 |
| TRAYPML INC | PO BOX 2830 GLEN BURNIE MD 21060 |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. ATTN: RALPH REDFIELD NAPERVILLE IL 60540 |
| TRC STAFFING SERVICES | 2301 W SAMPLE RD POMPANO BEACH FL 330733081 |
| TRCA | 3401 EAST UNIVERSITY DRIVE NO.103 DENTON TX 76208 |
| TRCA | PO BOX 1490 DENTON TX 76202 |
| TRCA | PO BOX 678156 DALLAS TX 75267-8156 |

| Claim Name | Address Information |
|---|---|
| TRE SCALINI RISTORANTE | 221 E BROAD ST BETHLEHEM PA 18018-6283 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD LEXINGTON MA 02420 |
| TREADWAY,CRAIG | 199 GREAT HILLS DRIVE SOUTH ORANGE NJ 07079 |
| TREASURE BEADS! | 1374 W NORTH BLVD LEESBURG FL 347483900 |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE ATLANTA GA 30354 |
| TREASURE CHEST | 3200 POMONA BLVD. POMONA CA 91768 |
| TREASURE COAST BUILDER | 6560 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| TREASURE ISLAND | 3460 N BROADWAY CHICAGO IL 60657 |
| TREASURE ISLAND | 3460 N BRDWAY CHICAGO IL 60657 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST CHICAGO IL 60657 |
| TREASURER | CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA WI 53140-3480 |
| TREASURER | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| TREASURER OF GREENWOOD TWP | SANDRA GUSTMAN 5193 S 180TH AVENUE HESPERIA MI 49421 |
| TREASURER OF HAMILTON COUNTY | 33 NORTH 9TH ST STE 112 NOBLESVILLE IN 46060 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER PO BOX 7039 INDIANAPOLIS IN 46207-7039 |
| TREASURER OF JOHNSON COUNTY | 86 W COURT ST FRANKLIN IN 46131 |
| TREASURER OF NASSAU COUNTY | NASSAU COUNTY FIRE MARSHALL 899 JERUSALEM AVENUE  PO BOX 128 UNIONDALE NY 11553 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF THE STATE OF OHIO | PO BOX 1090 COLUMBUS OH 43216-1090 |
| TREASURER OF THE STATE OF OHIO | PO BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF TIPTON COUNTY | 101 EAST JEFFERSON TIPTON IN 46072 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218 |
| TREASURER OF VIRGINIA | DEPT OF LABOR & INDUSTRY  ACCT DIV POWERS TAYLOR BLDG 13 S 13TH ST RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 85022     CLERKS OFFICE RICHMOND VA 23261-5022 |
| TREASURER PORTER COUNTY | 155 INDIANA AVE     RM 209 VALPARAISO IN 46383 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER, COMMONWEALTH OF VIRGINIA | DEPARTMENT OF GENERAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREAT AMERICA LIMITED OF INDIANA | 8500 SHAWNEE MISSION PKWY  SUITE 100 MERRIAM KS 66202 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT HOMER GLEN IL 60491 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD LADY LAKE FL 32159 |
| TREE TOWNS REPRO SERVICE INC | 542 SPRING RD ELMHURST IL 60126 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD ELMHURST IL 60126 |
| TREES, ANDREW | 350 W 42 ST APT 11-L NEW YORK NY 10036 |
| TREES,MATTHEW A | 2414 TRAILS OF SUNBROOK ST. CHARLES MO 63301 |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREGO,LINDA | 2326 MARKET ST N ELIZABETHTOWN PA 17022 |
| TRELLES, EMMA | 701 THREE ISLAND BLVD   NO.515 HALLANDALE BEACH FL 33009 |
| TRELLES,EMMA E | 701 THREE ISLAND BLVD APT 515 HALLANDALE BEACH FL 33009 |
| TRELLES,JACINTO G | 2417 1/2 WABASH APT. #2 LOS ANGELES CA 90033 |
| TRELLIS, THE | P.O. BOX 287 WILLIAMSBURG VA 23187 |
| TREMAIN, J | 7120 HARBERT RD SAWYER MI 49125 |
| TREMAINE WILLIAMS | 526 S. TAYLOR OAK PARK IL 60304 |
| TREMAINE,JAY | 777 N. MICHIGAN AVE APT. #2204 CHICAGO IL 60611 |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ 5950 S NARRAGANSETT AVE CHICAGO IL 60638 |
| TREMONISHA MARTIN | 2960 CHAMPION WAY APT 412 TUSTIN CA 92782 |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST OAK BE ALLENTOWN PA 18104-3689 |
| TREMONT SUITE HOTELS | ACCOUNTING 222 ST PAUL PL BALTIMORE MD 21202 |
| TREMONT, GREGORY | WOODBRIDGE ST    11 TREMONT, GREGORY MANCHESTER CT 06040 |
| TREMONT, JASON | 64 LYON TERRACE BRIDGEPORT CT 06604 |
| TREMPER LONGMAN | 12 STAPLES PLACE WEST HARTFORD CT 06107 |
| TRENARDA WINSTON | 9336 MATADOR RD. COLUMBIA MD 21045 |
| TREND MAGAZINES | PO BOX 1997 MARION OH 43306-4097 |
| TREND MICRO | 10101 N. DE ANZA BLVD. CUPERTINO CA 95014 |
| TREND OFFSET PRINT SERVICES | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | 3791 CATALINE STREET ATTN:  JOE GEOGHEGAN LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | INC 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | PO BOX 3008 LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING SERVICES, | INCORPORATED 3701 CATALINA STRAND ATTN: LEGAL DEPT LOS ALAMITOS CA 90720 |
| TRENDZ A BOUTIQUE | 312 MAIN ST JERRI LORENSON MIDDLETOWN CT 06457 |
| TRENESE JONES | 3011 NW 183RD STREET MIAMI FL 33056 |
| TRENETTA SANDERS | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| TRENGE, CHRIS | 1944 POTAMAC ST ALLENTOWN PA 18103 |
| TRENK, SEYMOUR | 4126 INVERRARY DR LAUDERHILL FL 33319 |
| TRENNER, NELSON R | PO BOX AP PRINCETON NJ 08542 |
| TRENT HANNEMAN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TRENT HANNEMAN | 6246 113TH PLACE SE BELLEVUE WA 98006 |
| TRENT KOLAND | 4514 1/2 N PAULINA APT. #2W CHICAGO IL 60640 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRENT SEAWELL | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| TRENT WINDSOR | 8822 SADDLEHORN DRIVE APT. # 154 IRVING TX 75063 |
| TRENT, BRUCE | 30 GERALD DR TRENT, BRUCE VERNON CT 06066 |
| TRENT,BRUCE | 30 GERALD DR VERNON CT 06066 |
| TRENTADUE,MELISSA | 65 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| TRENTALANGE, BARB | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| TRENTHAM,CHARLENE | 315 EAST 70TH STREET APT. #11U NEW YORK NY 10021 |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 ALTAMONTE SPRINGS FL 32714-4633 |
| TRENTON TV CABLE CO M | P. O. BOX 345 TRENTON TN 38382 |
| TREPEL,ROBERT D | 5522 NW 125 TERRACE CORAL SPRINGS FL 33076 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TRES LA INC | 5959 FRANKLIN AVENUE SUITE 109 HOLLYWOOD CA 90028 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESOLINI, KEVIN K | 107 W COBBLEFIELD CT NEWARK DE 19713 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST CHICAGO IL 60637 |
| TRESTRAIL, JOANNE | 4257 NORTH FRANCISCO CHICAGO IL 60618 |
| TREU AIR INC | 311 BARON RD ORLANDO FL 328285464 |
| TREUER, DAVID | 1838 PIERCE ST NE MINNEAPOLIS MS 55918 |
| TREVA H ROUTH | 21 ARLINE DR NEWPORT NEWS VA 23608 |
| TREVIN JOHNSON | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| TREVINO, ALBERTO | 2732 N WHIPPLE CHICAGO IL 60647 |
| TREVOR GIBBONS | 2034 N. HALSTED COACH HOUSE CHICAGO IL 60614 |
| TREVOR JENSEN | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| TREVOR SMITH | 42 FORD DRIVE W MASSAPEQUA NY 11758 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREVOR TARR | 25 W MENDOCINO STREET ALTADENA CA 91001 |
| TREVOR TURK | 1747 W. BELMONT CHICAGO IL 60657 |
| TREVOR VIECHWEG | 18 ELTON COURT NORWALK CT 06851 |
| TREVOR WALLACE | 5854 OLIVE AVENUE RIALTO CA 92377 |
| TREVVETT III,JOHN E | P.O. BOX 5952 WILLIAMSBURG VA 23188 |
| TREXLER COMPRESSOR INC | 12643 EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST ALLENTOWN PA 18102 1032 |
| TREXLER,JAMES E | 2014 PINETREE ROAD COOPERSBURG PA 18036 |
| TREY ELLIS | 601 WEST 113TH STREET, #4B NEW YORK NY 10025 |
| TREY YANT | 13805 SW DEVONSHIRE BEAVERTON OR 97005 |
| TREZISE, LORRAINE | 4848 NORTH MULLIGAN CHICAGO IL 60630 |
| TRG CUSTOMER SOLUTIONS | FILE 749108 LOS ANGELES CA 90074-9108 |
| TRG CUSTOMER SOLUTIONS | 5515 YORK BLVD LOS ANGELES CA 90042-2499 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE SOUTH PASADENA CA 91030 |
| TRG CUSTOMER SOLUTIONS | PO BOX 2012 SOUTH PASADENA CA 91031 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 ALTAMONTE SPRINGS FL 327160849 |

| Claim Name | Address Information |
| --- | --- |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 POMPANO BEACH FL 330642046 |
| TRI COUNTY MESSENGER | P.O. BOX 700170 ATTN: LEGAL COUNSEL OOSTBURG WI 53070 |
| TRI COUNTY MINI STORAGE | 4091 GEORGE WASHINGTON MEM HWY ORDINARY VA 23131-0471 |
| TRI COUNTY MINI STORAGE | PO BOX 471 ORDINARY VA 23131 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE BEAR DE 19701 |
| TRI COUNTY UNITED WAY | 696 UPPER GLEN STREET QUEENSBURY NY 12804 |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46219 |
| TRI DENTAL | 181515 U S HWY 441 MOUNT DORA FL 32757 |
| TRI DIM FILTER CORP | PO BOX 466 LOUISA VA 23093 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE SYLMAR CA 91342 |
| TRI SIGNAL INTEGRATION INC | 2313 VALLEY ST BURBANK CA 91505 |
| TRI STAR REALTY INC | 33832 DIANA DR DANA POINT CA 92629 |
| TRI STATE INSTALLATIONS | 1953 BENHILL AVE BALTIMORE MD 21226 |
| TRI STATE INSTALLATIONS | 2201 EAGLE ST BALTIMORE MD 21223 |
| TRI STATE INSTALLATIONS | 4501 CURTIS AVE BLDG 17 BALTIMORE MD 21226 |
| TRI STATE WINDOW | 11 INDUSTRY ST POUGHKEEPSIE NY 12603 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 WILMINGTON CA 90744 |
| TRI TECH BUSINESS MACHINES | 612 BROAD ST BETHLEHEM PA 18018 |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. WATERTOWN CT 06795 |
| TRI-CITY HERALD | 107 N. CQSCADE ATTN: LEGAL COUNSEL TRI-CITIES WA 99302 |
| TRI-CITY HERALD | P.O. BOX 2608 TRI-CITIES WA 99302 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD  STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN ATTN: LEGAL COUNSEL PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 ROACHDALE IN 46172 |
| TRI-COUNTY COMM. NC M | PO BOX 460 BELHAVEN NC 27810 |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. OOSTBURG WI 53070 |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR LEESBURG FL 347487313 |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 DUBOIS PA 15801-0407 |
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. JONESBORO AR 72401 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 HAZARD KY 41702 |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223 THOROFARE NJ 08086 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRI-STATE STAFFING INC | 160 BROADWAY NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | 160 BROADWAY, SUITE 1300 NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER NY 90291-1494 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE GLENDALE CA 91201 |
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST HARMONY PASICZNIAK CANTON MA 02021 |
| TRIANGLE DECORATING COMPANY LLC | 2206 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| TRIANGLE ENVIRONMENTAL INC | 730 N MARIPOSA CT BURBANK CA 91506 |
| TRIANGLE FIRE INC | 7720 NW 53RD STREET MIAMI FL 33166 |
| TRIANGLE PROP. | 1741 ALTON RD. MIAMI BEACH FL 33139 |
| TRIANGLE REPROGRAPHI | 417 W GORE ST ORLANDO FL 32806 |
| TRIANGLE SOFTWARE | 1901 S BASCOM AVE SUITE 900 CAMPBELL CA 95008 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRIANGLE SOFTWARE LLC/BEAT THE TRAFFIC | 1901 S. BASCOM, STE 900 CAMPBELL CA 95008 |
| TRIBE,MAKAH | PO BOX 115 NEAH BAY WA 98357 |
| TRIBINA WIGGINS | 1027B N. MILWAUKEE CHICAGO IL 60622 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRIBUNE | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| TRIBUNE | P.O. BOX 380 ATTN: LEGAL COUNSEL SHELBYVILLE TN 37162 |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET ATTN: LEGAL COUNSEL NASSAU, BAHAMAS |
| TRIBUNE | PO BOX 232 ATTN: LEGAL COUNSEL BERRYVILLE AR 72616 |
| TRIBUNE (FN) CABLE VENTURES, INC, | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE (FN) CABLE VENTURES, INC. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVENUE  STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE BROADCASTINGNEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |
| TRIBUNE CALIFORNIA PROPERTIES, INC. | 5800 SUNSET BLVD. SUITE 304 LOS ANGELES CA 90028 |
| TRIBUNE CALIFORNIA PROPERTIES, INC. | 5800 SUNSET BLVD. SUITE 304 LOS ANGELES CA 90028 |
| TRIBUNE CALIFORNIA PROPERTIES, INC. | 5800 SUNSET BLVD. STE. 304 LOS ANGELES CA 90028 |
| TRIBUNE CALIFORNIA PROPERTIES, INC. | 5800 SUNSET BLVD. STE. 304 LOS ANGELES CA 90028 |
| TRIBUNE CHRONICLE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. WARREN OH 44782 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE DIRECT | 5091 4TH ST IRWINDALE CA 91706 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  JOHN CRAIG 505 N W AVENUE NORTH LAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  MARK HOFF 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | P O BOX 5943 CAROL STREAM IL 60197-5943 |
| TRIBUNE DIRECT | PO BOX 121 ADDISON IL 60101-0121 |
| TRIBUNE DIRECT | PO BOX 20027 LEHIGH VALLEY PA 18002-0027 |
| TRIBUNE DIRECT MARKETING | 505 NORTHWEST AVE. NORTH LAKE IL 60164 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE EMPLOYEE LEASE COMPANY LLC | CORPORATE SERVICE COMPANY 271 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE IL 60532 |
| TRIBUNE ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10017 |
| TRIBUNE ENTERTAINMENT | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | 712 5TH AVENUE 14TH FLOOR NEW YORK NY 10019 |
| TRIBUNE ENTERTAINMENT | 435 N. MICHIGAN AVE. 18TH FLR CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | PO BOX 96554 BANK OF AMERICA ILLINOIS CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 5800 SUNSET BLVD STE 303 LOS ANGELES CA 90028 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE ENTERTAINMENT COMPANY | BANK OF AMERICA ILLINOIS PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| TRIBUNE INTERACTIVE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUQE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 LOS ANGELES CA 90060-0195 |
| TRIBUNE MEDIA SERVICES | 15158 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1417 CHICAGO IL 60611-4008 |
| TRIBUNE MEDIA SERVICES | P O BOX 6688 . . CHICAGO IL 60680 |
| TRIBUNE MEDIA SERVICES | PO BOX 10026 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 1004 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 671 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES (TV BOOK | PAGONATION) 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES B.V. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 202 W 1ST ST LOS ANGELES CA 90012 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 LOS ANGELES CA 90060 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | PO BOX 60139 LOS ANGELES CA 90060-0139 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 435 N MICHIGAN AVE NO. 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVENUE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVENUE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE 3RD FLOOR FSC CHICAGO IL 60611-4066 |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE NATIONAL MARKETING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN RD. MELVILLE NY 11747 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE NETWORK HOLDINGS COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE NETWORK HOLDINGS COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | (AMNEYYORK.COM) |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|------------|---------------------|
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE RECEIVABLES, LLC | (TRIBUNE COMPANY) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE REVIEW PUBLISHING CO INC | 622 CABIN HILL DR GREENSBURG PA 15601 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | (WGN CONTINENTAL BROADCASTING) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 ATTN: LEGAL COUNSEL TERRE HAUTE IN 47808 |
| TRIBUNE STAR | PO BOX 149 TERRE HAUTE IN 47808 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS SUITE 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS SUITE 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE/ 745 NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS STE. 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TIMES MIRROR | TODAY'S HOMEOWNER 1480 CODY ROAD SOUTH MOBILE AL 36695 |
| TRIBUNE WTXX | 1 CORPORATE CENTER ATTN: LEGAL COUNSEL HARTFORD CT 06103 |
| TRIBUNE-HERALD | P.O. BOX 767 ATTN: LEGAL COUNSEL HILO HI 96721 |
| TRIBUNE-HERALD | P O BOX 767 HILO HI 96720 |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE ATTN: LEGAL COUNSEL GREENSBURG PA 15601 |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR ATTN: TOM STEWART GREENSBURG PA 15212 |
| TRIBUTE CANADA | 71 BARBER GREENE ROAD ATTN: LEGAL COUNSEL TORONTO ON M3C 2A2 CANADA |
| TRIBUTE FILMS | 301 BEACON STREET BOSTON MA 02116 |
| TRIBUZIO,FRANK E. | 5728 S. PARKSIDE AVE CHICAGO IL 60638 |
| TRICCHINELLI,ROBERT | 7700 ADELPHI ROAD HYATTSVILLE MD 20783 |
| TRICE, JAMES SCOTT | 108 SHARON DR TOLLAND CT 06084 |
| TRICE, KYLE | 39 VILLAGE ST VERNON CT 06066 |
| TRICE,JAMES L. | 25 DELMONT ROAD EAST HARTFORD CT 06108 |
| TRICIA ANN SANTOS | 225 AGA DR SANTA RITA GU 969151510 |
| TRICIA ATKINS | 1281 W ROSECRANS #103 GARDENA CA 90247 |
| TRICIA BISHOP | 1630 BANK STREET 2ND FLOOR BALTIMORE MD 21231 |
| TRICIA COLE | 240 E TAFT AV 45 ORANGE CA 92865 |
| TRICIA DAVIS | 250 W. OCEAN BLVD APT 1413 LONG BEACH CA 90802 |
| TRICIA NELSON | 609 BROADWAY  #211 SANTA MONICA CA 90401 |
| TRICIA REZMER | 1117 SUNSET RD WHEATON IL 60187 |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRICIA TONEY | 2219 MARIAN PLACE VENICE CA 90291 |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT NORFOLK VA 23502 |
| TRICKETT,JEREMY A | 2015 W. MELROSE CHICAGO IL 60618 |
| TRIEMER, ISABELL | 3 SPRINGTIDE CT MIDDLE RIVER MD 21220 |
| TRIEMER, ISABELL | 304 VALE ROAD BEL AIR MD 21014 |
| TRIENDA LLC | DEPARTMENT 7106 CAROL STREAM IL 60122-7106 |
| TRIESCHMANN, JAMIE | 3340 NE 15TH AVE        3 OAKLAND PARK FL 33334 |
| TRIEST,BILL | PO BOX 626 MONTO RIO CA 95462 |
| TRIFECTA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST PORTLAND OR 97216 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUENGA BLVD. WEST STE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT | 220 E 42ND STREET, 4TH FLOOR NEW YORK NY 10017 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TRIFECTA ENTERTAINMENT | 3575 CAHUEGA BLVD. WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT, LLC | D/B/A TRIFECTA MEDIA 3575 CAHUENGA BOULEVARD WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA MEDIA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFFON ALATZAS | 902 ALEXANDRIA CT. BEL AIR MD 21014 |
| TRIFILETTI,GINA A | 2120 WEST ROAD APOPKA FL 32703 |
| TRIFLI INC. | N. 3542 KATIE LANE MONTELLO WI 53949 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TRIFLI INCORPORATED | 400 E RANDOLPH  NO.3726 CHICAGO IL 60601 |
| TRIFLI INCORPORATED | C/O AFTRA ONE E ERIE #650 CHICAGO IL 60611 |
| TRIGEN | 1400 RIDGELY STREET ATTN. BRIAN SCHER BALTIMORE MD 21230 |
| TRIGEN | P.O. BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGGER, DARLA L | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| TRIGO,ALEYDA E | 3829 E. 60TH ST. HUNTINGTON PARK CA 90255 |
| TRILACON DEVELOPMENT CORP | PO BOX 159 GEORGE LA CAVA CROMWELL CT 64160159 |
| TRILENNIUM PRODUCTIONS | 19900 MACARTHUR BLVD      NO.1050 IRVINE CA 92612 |
| TRILLING, SARAH | 4501 CONCORD LN     425 NORTHBROOK IL 60062 |
| TRILLIUM | 2360 W JOPPA RD BALTIMORE MD 21093 |
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR ORLANDO FL 328048014 |
| TRIM, JOEL | 2704 WASHINGTON ST HOLLYWOOD FL 33020 |
| TRIM,JOEL | 2850 N. OAKLAND FOREST DR. APT. 114 OAKLAND PARK FL 33309 |
| TRIMBLE NAVIGATION LTD | 5475 KELLENBURGER RD DAYTON OH 45424 |
| TRIMBLE NAVIGATION LTD | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE,DONALD A | 1424 ORCA ST APT #4 ANCHORAGE AK 99501 |
| TRIMBOLI,JEFFREY A | 2915 MAINE AVE MEDFORD NY 11763 |
| TRIMEX MOBILE MARKETING INC | 2945A S FAIRVIEW ST SANTA ANA CA 92704 |
| TRIMEX MOBILE MARKETING LLC | 2945A S FAIRVIEW STREET SANTA ANA CA 92704 |
| TRINA CHESTNUT | 337 S AV 60 8 LOS ANGELES CA 90042 |
| TRINA LORETUCCI | 6113 RALEIGH ST #418 ORLANDO FL 32835 |
| TRINA SAYLOR | 972 TREETOP PL NEWPORT NEWS VA 23608 |
| TRINA SCHNEIDER | 4211 ALLA RD LOS ANGELES CA 90066 |
| TRINE TSOUDEROS | 1800 W. ROSCOE APT #216 CHICAGO IL 60657 |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD EXPRESS | EXPRESS HOUSE 35 INDEPENDENCE SQUARE TRINIDAD PORT OF SPAIN TURKEY |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINIDAD, JUAN RODRIGO SOBRAL | 3450 WEST HILLSBORO BLVD APT 206 COCONUT CREEK FL 33073 |
| TRINIDAD,NORA | 209 NORTH 5TH STREET ALLENTOWN PA 18102 |
| TRINITY BROADCASTING NETWORK | 24442 MICHELLE DRIVE LPTV  DEPARTMENT TUSTIN CA 92680 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY COLLEGE | LOIS DERRICKSON PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COLLEGE | PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 SOUTH PITTSBURG TN 37380-0747 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | NEWTON,SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| TRINKLE, ASHLEY | 431 FRANKLIN AVE PALMERTON PA 18071 |
| TRINKLE, FAWN | 209 26TH ST W NORTHHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 W 26TH ST NORTHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 26TH ST W NORTHAMPTON PA 18067 |
| TRINO NARANJO | 710 HICKORY ST. SANTA ANA CA 92701 |
| TRIO ASSOCIATES | 125 N. VINEDO PASADENA CA |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO ATN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX 3424 SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO ASSOCIATES | 3209 RACCOON ROAD LAKE ISABELLA CA 93240 |
| TRIO ASSOCIATES | PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO VIDEO | 2132 W. HUBBARD ATTN: GARY  MEAGHER CHICAGO IL 60612 |
| TRIO VIDEO | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIO VIDEO LLC | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIOLO,LOUISE | 2412 AMHERST STREET EAST MEADOW NY 11554 |
| TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY ENGLAND SM2 7BY UNITED KINGDOM |
| TRIP, PELPINA | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET SHELBY NC 281512384 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE LAKE FOREST IL 60045 |
| TRIPLE DIGIT MEDIA LLC | 1533 W LYNWOOD ST PHOENIX AZ 85007 |
| TRIPLE M BAGS | 2801 N TOWNE NO. B POMONA CA 91767 |
| TRIPLE MAXX  COMMERCIAL | 19 ROYAL DR CORAM NY 11727 |
| TRIPLE MAXX  COMMERCIAL | 5507-10 NESCONSET HWY  UNIT 183 MT SINAI NY 11766 |
| TRIPLE SPRINGS SPRING WATER CO | 199 IVES AVE MERIDEN CT 06450 |
| TRIPLE-D PUBLISHING | P.O. BOX 167 ATTN: LEGAL COUNSEL SHELBY NC 28152 |
| TRIPLETT, MICHELLE | 106 NORTHAMPTON DR HAMPTON VA 23666 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY BALTIMORE MD 21222 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPOD/CMG | 4722 ANGELES VISTA BLVD. LOS ANGELES CA 90043 |
| TRIPP WHETSELL | 405 EAST 63RD ST #10M NEW YORK NY 10021 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE  UNIT NO.1407 MIAMI LAKES FL 33016 |
| TRISERVICE | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 ORLANDO FL 32812-8821 |
| TRISH ELTON | 25 BEECHER LN ROCKY HILL CT 06067-3239 |
| TRISH HILL | 1000 SUMTER ST LEESBURG FL 34748-6337 |
| TRISH TRAN | 3649 GIBSON RD Q EL MONTE CA 91731 |
| TRISHA FALLON | 1480 SADDLERIDGE DRIVE ORLANDO FL 32835 |
| TRISHA GOSS | 1017 CAROLINA AVE. APT. A SAINT CLOUD FL 34769 |
| TRISHA MATHEWS | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| TRISHA VAN HORSEN | 2080 LOMINA AVENUE LONG BEACH CA 90815 |
| TRISHA ZIFF | 1333 S. BEVERLY GLEN, #906 LOS ANGELES CA 90024 |
| TRISHMAN, RUTH | 219 N MAIN ST      B MANCHESTER CT 06042-2044 |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISQUARE INC | 10766 WILES RD CORAL SPRINGS FL 33076-2009 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 HUNTINGTON BEACH CA 92647 |
| TRISTA RISLEY | 217 GETTYSBURG DRIVE BOLINGBROOK IL 60440 |
| TRISTAN DOLIK | 113 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| TRISTANCHO, MANUEL JOSE | 1071 NE 175 ST NORTH MIAMI BEACH FL 33162 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRISTRAM HUNT | ARIZONA STATE UNIVERSITY -HISTORY DEPT. COOR BLDG., 4TH FLOOR TEMPE AZ 85287-4302 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON COLLEGE | 2000 5TH AVE RIVER GROVE IL 601711907 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AV ATN: DIANE RAHEY RIVER GROVE IL 60171 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AVENUE ROOM R-306 RIVER GROVE IL 60171 |
| TRITON-TEK INC | 445 W ERIE ST     STE 208 CHICAGO IL 60610 |
| TRITT, AMY | 925 W 151ST ST LOCKPORT IL 60441 |
| TRITT, ANNIE MAURA | 9753 EDIFICE AVE LAS VEGAS NV 89117 |
| TRITT, ANNIE MAURA | 46 BEARD ST BROOKLYN NY 11231 |
| TRITT, SAM | 5312 LAKEFRONT BLVD     A DELRAY BEACH FL 33484 |
| TRIUMPH BOOKS INC | 601 S LASALLE ST NO. 500 CHICAGO IL 60605 |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 CHICAGO IL 60605 |
| TRIUNE HEALTH GROUP | 6723 WEAVER RD     STE 108 ROCKFORD IL 61114 |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD ATTN: LEGAL COUNSEL PRINCETON JUNCTION NJ 08550 |
| TRIVENI DIGITAL INC | 40 WASHINGTON RD PRINCETON JUNCTION NJ 08550 |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST ALLENTOWN PA 18104-3207 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRIVISTA PLASTICS LLC | 1657 FRONTENAC RD NAPERVILLE IL 60563 |
| TRIVISTA PLASTICS LLC | 24114 NETWORK PL CHICAGO IL 60673-1241 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST TORONTO ON M8V 2E8 CANADA |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 LOWMANSVILLE KY 41232 |
| TRL SYSTEMS | 4405 AIRPORT DRIVE ONTARIO CA 91761 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR ONTARIO CA 91781 |
| TRL SYSTEMS INC. | ATTN: ACCTS REC. 4405 AIRPORT DR. ONTARIO CA 91761 |
| TROADIO SAN LUIS | 738 OAKREST AVE. BREA CA 92821 |
| TROBWARE INC | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |
| TROBWARE, INC. | DAVID Z WEINTROB 108 LEMOYNE PARKWAY OAKPARK IL 60302 |
| TROCCHI, MIKE | 276 SOUTH MAIN ST  APT A COLCHESTER CT 06415 |
| TROCHE, JULIO | 75 CENTRAL AVE EAST HARTFORD CT 06108 |
| TROEGER,ADAM B | 211-10 73RD. AVE #2A BAYSIDE NY 11364 |
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401-6919 |
| TROIANO, JESSICA A | 2212 24TH ST  NO.2A ASTORIA NY 11105 |
| TROJAK, GREG | 1292 DROVER DR LEMONT IL 60439 |
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |
| TROLLEY SQUARE | 13 N. MAIN STREET BRANFORD CT 06405 |
| TROMMATTER,MATHEW | 7936 COVINGTEN AVENUE GLEN BURNIE MD 21061 |
| TROMSKI, DALE | 12506 S MELVINA AVE PALOS HEIGHTS IL 60463 |
| TRONERUD, RICK | 197 FINCH ST EL CAJON CA 92020 |
| TROON GOLF PARENT ACCT   [LINKS AT | CHALLEDON] 6166 CHALLEDON CIRCLE MT. AIREY MD 21771 |
| TROPIANO,DANIEL | 56-08 84TH STREET ELMHURST NY 11373 |
| TROPIC OIL COMPANY | 10002 NW 89TH AVE MIAMI FL 33178 |
| TROPIC OIL COMPANY | 10002 N.W. 89 AVENUE MEDLEY FL 33178 |
| TROPIC SUPPLY | 151 NE 179TH ST MIAMI FL 33162 |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE BOCA RATON FL 33496-1508 |

| Claim Name | Address Information |
|---|---|
| TROPICAL PROMOTIONS SF INC | 9416 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| TROPICANA | 19975 VICTOR PKWY MEDIA PAYABLES LIVONIA MI 48152-7001 |
| TROPICANA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE    1209 CHICAGO IL 60616 |
| TROSHINSKY, LISA | 4977 BATTERY LN    NO.105 BETHESDA MD 20814 |
| TROTH, CHERYL | 7TH ST TROTH, CHERYL NEWINGTON CT 06111 |
| TROTH, CHERYL A | 39 SEVENTH ST NEWINGTON CT 06111 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROTMAN, NIEASHA | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| TROTMAN, SYNTHIA | 196 PALM ST *PARTY SHOP/ALBANY AVE HARTFORD CT 06112-1358 |
| TROTMAN, SYNTHIA | 196 PALM STREET HARTFORD CT 06112 |
| TROTT COMMUNICATIONS GROUP | 4320 N BELT LINE RD    SUITE A100 IRVING TX 75038 |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3 HOLLYWOOD FL 33020 |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3 HOLLYWOOD FL 33021 |
| TROUBLEFIELD,STEPHEN C | 16300 A OAK HILL ROAD SILVER SPRING MD 20905 |
| TROUT, STEVE R | 11774 TEMPEST HARBOR LOOP VENICE FL 34292 |
| TROUT, STEVE R | PO BOX 1155 TINLEY PARK IL 60477 |
| TROUT, STEVE R | 7719 STATE LINE AVENUE MUNSTER IN 46321 |
| TROUTCO | LARRY DECKEL 6321 RHODES LANE RIVERSIDE CA 92506 |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE MAACO AUTO/STARBRITE REAL BETHLEHEM PA 18017-4202 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROUTMAN, CECIL | 6525 GINA AGHA CIR LITHONIA GA 30038 |
| TROUVILLE,KIMBERLY M | 509 N. WINDSOR BLVD LOS ANGELES CA 90004 |
| TROWERS,DORIAN | 2350 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| TROXELL, JAMES T | 625   2ND AVE BETHLEHEM PA 18018 |
| TROXELL, LINDA | 1092 SMITH GAP RD BATH PA 18014 |
| TROXELL, MARK | 2221 OLD POST RD COPLAY PA 18037 |
| TROY ADVOCATE | 1455 W. MAIN STREET TIPP CITY OH 45371 |
| TROY ARCE | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| TROY ARCE GANIER | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| TROY BEAMON | 7151 S. BENNETT APT.#3S CHICAGO IL 60649 |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |
| TROY BULLER | 2343 N. GREENVIEW APT. #107 CHICAGO IL 60614 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. TROY AL 36081 |
| TROY COLE | 8129 S. MARIPOSA AVE LOS ANGELES CA 90044 |
| TROY CONHAIN | 2601 MABRY DRIVE SACRAMENTO CA 95835 |
| TROY CRAWFORD | 3022 GREAT OAK DRIVE FORRESTVILLE MD 20747 |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE TROY OH 45373 |
| TROY DENERSON | 9081 LYLEDALE ST TEMPLE CITY CA 91780 |
| TROY FEYERABEND | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| TROY HIRSCH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| TROY HIRSCH | 6909 PARK MESA WAY UNIT #134 SAN DIEGO CA 92111 |
| TROY LEE | 1360 BOSTON AVENUE BAY SHORE NY 11706 |
| TROY LIVINGSTONE | 300 LOWNDES AVENUE APT D HUNTINGTON STATION NY 11746 |
| TROY MABEN | 1522 W RIVER ST BOISE ID UNITES STATES |
| TROY MARTIN | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| TROY MCLAURIN | 8585 BURTON WAY APT#205 LOS ANGELES CA 90048 |
| TROY MILLER | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| TROY PARSONS | 258 NICOLLS RD WYANDANCH NY 117982515 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TROY REALTY | 5420 N HARLEM AVE HARWOOD HEIGHTS IL 606561821 |
| TROY S. TYLER | BONNIE BROOK RD CAMBRIDGE MD 21613 |
| TROY SANTIAGO | 6008 N. FAIRVALE DR. AZUSA CA 91702 |
| TROY SENKIEWICZ | 809 SOUTH GRETNA GREEN WAY 203 LOS ANGELES CA 90049 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROY TOUPS | 217 OAK LANE LULING LA 70070 |
| TROY UNIVERSITY | 231 MONTGOMERY ST. ATTN: LEGAL COUNSEL MONTGOMERY AL 36104 |
| TROY VANWINGEN | 2236 HORTON SE GRAND RAPIDS MI 49507 |
| TROY, GILAD E | 70 AV CHURCH HILL WESTMOUNT QC H3Y 2Z9 CANADA |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TROYER, HOWARD | 309 RECKORD RD FALLSTON MD 21047 |
| TROYER, LENA | 403 W ORDNANCE RD      213 GLEN BURNIE MD 21061-6450 |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD, SUITE 201 LISA BOBADILLA BURBANK CA 91502 |
| TROYSTAR MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD    NO 201 BURBANK CA 91502 |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY BERLIN CT 06037 |
| TRUBOWITZ, PETER | 600 HARRIS ST AUSTIN TX 78705 |
| TRUCHEL CONSTRUCTION INC | 8 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCHEL CONSTRUCTION INC | 4928 PEARSON AVENUE PHILADELPHIA PA 19114 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD      STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | HEALTH & WELFARE FUND 9411 PHILADELPHIA RD      STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | RETIREMENT PENSION FUND 9411 PHILADELPHIA RD      STE S BALTIMORE MD 21237 |
| TRUCK, JAMES | 1472 NE 53RD CT FORT LAUDERDALE FL 33334 |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 ATTN: LEGAL COUNSEL RENO NV 89512-3999 |
| TRUDE FELDMAN | 2020 F. STREET, NW SUITE 721 WASHINGTON DC 20006 |
| TRUDEAU, JACK | 9150 TIMBERWOLF LANE ZIONSVILLE IN 46077 |
| TRUDEAU,DANIELLE | 19682 WESTWINDS LANE HUNTINGTON BEACH CA 92646 |
| TRUDY HODENFIELD | 278 SILVERMINE AV NORWALK CT 06850 |
| TRUDY LIEBERMAN | 200 E 15TH ST NEW YORK NY 10003 |
| TRUDY O'KEEFE | 149 COVENTRY AT WATERFORD YORK PA 17402 |
| TRUE BLUE SALES CREW | 11671 DARYL LN GARDEN GROVE CA 92840 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR      STE 1600 CHICAGO IL 60606 |
| TRUE SENTRY INC | 102 W 3RD ST      STE 250 WINSTON-SALEM NC 27101 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 GRAFTON VA 23692 |
| TRUE VALUE SAUCON | 1 MAIN ST HELLERTOWN PA 18055-1742 |
| TRUEBLOOD, SHELLY | 125314 ACADEMY ST GALESBURG IL 61401 |
| TRUEBLOOD,DOUGLAS O | 1947 JOSHUA TREE PLACE PALM SPRINGS CA 92264 |
| TRUESCHLER, JOSEPHINE | 316 E MELROSE AVE NO.F BALTIMORE MD 21212 |
| TRUESDALE, VERONICA | 4540 BEACON HILL DR WILLIAMSBURG VA 23188 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA SAN CLEMENTE CA 92673 |
| TRUFFLES AND TRIFLES | 711 W SMITH ST ORLANDO FL 328045225 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUITT, BRIAN | 43616 LUCKETTS BRIDGE CIRCLE ASHBURN VA 20148 |
| TRUITT,JOHN | 441 FROST PLACE LAKE FOREST IL 60045 |
| TRUJILLO, BERRY | 631 S YORK RD      12 BENSENVILLE IL 60106 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13 SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| TRUJILLO,DANIEL | 1045 THOMPSON DRIVE BAY SHORE NY 11706 |
| TRUJILLO,JOSE I | 5026 W. 23RD ST. CICERO IL 60804 |
| TRUJILLO,PAUL R | 25 TV5 DRIVE HENDERSON NV 89014 |
| TRULINDA BRITT | 1004 ROBINSON ROAD PORTSMOUTH VA 23701 |
| TRULY NOLEN OF AMERICA INC | 68828 RAMON RD NO. L CATHEDRAL CITY CA 92234-3369 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL OSTEEN FL 32764-8501 |
| TRUMBOWER, RALPH | PO BOX 15 EMMAUS PA 18049 |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST TRUMBULL ON THE PARK HARTFORD CT 06103 |
| TRUMBULL PRINTING INC | 205 SPRING HILL ROAD TRUMBULL CT 06611 |
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUONG DAO | 418 VALENCIA PLACE CIRCLE ORLANDO FL 32825 |
| TRUONG,BAOMY | 7252 DAVIS MORTON GROVE IL 60053 |
| TRUONG,BAOMY | 7252 DAVIS STREET MORTON GROVE IL 60053 |
| TRURO DAILY NEWS | 6 LOUISE ST. PO BOX 220 TRURO NS 69543 CANADA |
| TRUSLOW, LUANNE | 507 LESTER ROAD NEWPORT NEWS VA 23601 |
| TRUSS, LYNNIE | 5801 W ERIE ST     2 IL 60644 |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 JACKSON MS 39236 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BANK | 5405 GRINDON AVE BALTIMORE MD 21214 |
| TRUSTCO BANK | 5 SARNOWSKI DR GLENVILLE NY 123023503 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD SAN PEDRO CA 90731 |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 SANTA MONICA CA 90403-4698 |
| TRUVILLION JR,LAMONT | 6846 S. CARPENTER CHICAGO IL 60621 |
| TRUVILLION,BRANDON A. | 1353 SPELMAN ROAD BALTIMORE MD 21225 |
| TRYHANE,GERALD | 1113 W GLENMORE WAY ELDORADO HILLS CA 95762 |
| TRYKOWSKI, ANDREW | 229 HILL RD HARWINTON CT 06791-2502 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TS TEMPS LLC | 445 S FIGUEROA ST   STE 2600 LOS ANGELES CA 90071 |
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| TSAMOUTALIDIS, NIKOLAS V | 1745 ELM ST BETHLEHEM PA 18017 |
| TSANGS BISTRO | 2730 WALBERT AVE ALLENTOWN PA 18104-2441 |
| TSAVARIS, TANYA | 2995 REEVE ROAD MATTITUCK NY 11952 |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 ATTN: LEGAL COUNSEL WAPAKONETA OH 45895 |
| TSC COMMUNICATIONS M | P. O. BOX 408 WAPAKONETA OH 45895 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: JUNE DOUD LAKE ZURICH IL 60047 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: MARK HOENDRVOOGT ARLINGTON HEIGHTS IL 60005 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD COOPERSBURG PA 18036 |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSENG,NIN-HAI | 121 WILLOW AVE. APT. 4A HOBOKEN NJ 07030 |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |
| TSI CO      /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A JUPITER FL 334588862 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSIATSIOS,CAROL M | 9842 HAMILTON AVENUE APT #10 HUNTINGTON BEACH CA 92646 |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TSOPANARIAS JR,JOHN | 65 FAIRFEILD WAY APT 13 CLMMACK NY 11725 |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. ATTN: LEGAL COUNSEL COPPELL TX 75019 |
| TSUI,LOIRE A | 2703 LONGANRITA AVE ARCADIA CA 91006 |
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |
| TSVANGIRAYI MUKWAZHI | 6 FALCON RD HATFIELD HARERE HARERE ZIMBABWE |
| TSW INT/BERNARD HALDANE | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| TT MAILING SERVICE INC | 575 EAST EDNA PLACE COVINA CA 91723 |
| TTMI | 146 CANAL STEET SUITE 210 SEATTLE WA 98103 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TU TRAN PEASE | 237 173RD  PLACE, NE BELLEVUE WA 98008 |
| TU, JUNYAN | 16 BADGER GATE CT BALTIMORE MD 21228-3662 |
| TUAZON,VIC L. | 1147 TARUP CREEK ROAD CHULA VISTA CA 91913 |
| TUBB, LAURA | 210 GARDEN RD        B TOWSON MD 21286-1210 |
| TUBE TALK | 40079 AZALEA DRIVE ATTN: LEGAL COUNSEL PONCHATOULA LA 70454 |
| TUBIN, GLORIA L | 7681 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUCCILLO, EDEN | 742 BATTERY POINTE DR ORLANDO FL 32828 |
| TUCK, DONNIE | 318 RIVERSIDE DR HAMPTON VA 23669 |
| TUCK, KAREN E | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| TUCK,JAMES J | 646 FAIRVIEW AVENUE APT # 5 ARCADIA CA 91007 |
| TUCK,MEIWAH | 12705 DEWEY STREET LOS ANGELES CA 90066 |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST ALLENTOWN PA 18101 1132 |
| TUCKER, ANTWON | 117 VINE ST HARTFORD CT 06112 |
| TUCKER, EARLINE | EARLINE TUCKER 407 CAMELIA RIVER WAY SACRAMENTO CA 95831 |
| TUCKER, ERIN LAURETTE | 424 A S NORTHAMPTON ST BANGOR PA 18013 |
| TUCKER, KEVIN | 7424 TEMPEST CT E BALTIMORE MD 21237 |
| TUCKER, KRYSTINA | 16 HENRY ST        APT A6 HARTFORD CT 06114 |
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUCKER,BRAD J | 4019 MONROE STREET DANIELSVILLE PA 18038 |
| TUCKER,CHARITA LOUISE | 7310 RIVER ROAD APT. # A NEWPORT NEWS VA 23607 |
| TUCKER,KEVIN | 93 LAUREL HILL ROAD NORTHPORT NY 11768 |
| TUCKER,MARK M | P.O. BOX 337 FAIRFIELD CT 17320 |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE | LIMITED COMCENTRIC NETWORKING, INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1E0 CANADA |
| TUCSON CITIZEN | P.O. BOX 26767 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUCSON CITIZEN | P. O. BOX 26767 TUCSON AZ 85726-6767 |
| TUCSON SHOPPER | 1861 W. GRANT ROAD TUCSON AZ 85745 |
| TUCSON WEEKLY | P.O. BOX 27087 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUERO,M MARGARITA | 19 DALTON ROAD BAY SHORE NY 11706 |
| TUESDAY BAILEY | 1304 WAYMAR WAY MARIETTA GA 30008 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE        APT 2 BROOKLYN NY 11215 |
| TUFANO, ANTHONY | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| TUFTS DAILY | CURTIS HALL MEDFORD MA 02155 |
| TUHUS DUBROW, REBECCA | 32 IVALOO ST  NO.1 SOMERVILLE MA 02143 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR STAMFORD CT 06902 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE        B1 BALTIMORE MD 21207-7589 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TUKAIZ COMMUNICATIONS LLC | 1747 SOLUTIONS CENTER CHICAGO IL 60677-1007 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TUKAIZ COMMUNICATIONS LLC | PO BOX 95147 PALATINE IL 60095-1047 |
| TUKAIZ COMMUNICATIONS LLC | 1014 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TUKAIZ COMMUNICATIONS LLC | 2917 NORTH LATORIA LANE FRANKLIN PARK IL 60131 |
| TUKAIZ, L.L.C. | 2917 NORTH LATORIA LANE FRANK DEFINO, VP/PARTNER FRANKLIN PARK IL 60131 |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 TULARE CA 93275 |
| TULL AND PRICE  INC | P O BOX 48 CRISFIELD MD 21817 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 TULLAHOMA TN 37388 |
| TULLBERG MICHAEL | 1356 DOUGLAS STREET  NO.10 LOS ANGELES CA 90026 |
| TULLIS, ANDREW J | 20124 WAPITI CT BEND OR 97702 |
| TULLOCH, JEREMIAH | 5260 NW 11TH ST LAUDERHILL FL 33313 |
| TULLOCK, MILDRED | VINEYARD RD TULLOCK, MILDRED BURLINGTON CT 06013 |
| TULLOCK, MILLIE | 81 VINEYARD RD BURLINGTON CT 06013 |
| TULLY,ALISON | 165 S. MERIDITH AVENUE PASADENA CA 91106 |
| TULLY,SARA K | 88 SWEETMILK  CREEK ROAD TROY NY 12180 |
| TULNOY LUMBER | 1620 WEBNO.R AVE BRONX NY 10457 |
| TULSA BEACON | PO BOX 35099 TULSA OK 74153 |
| TULSA WORLD | P.O. BOX 1770 ATTN: LEGAL COUNSEL TULSA OK 74102 |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 TULSA OK 74102 |
| TULSA WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER AVE TULSA OK 74103 |
| TULSA WORLD PUBLISHING COMPANY | PO BOX 1770 TULSA OK 74102-1770 |
| TUMA, DEBBIE | PO BOX 2163 SAG HARBOR NY 11963 |
| TUMBAS, NIKOLA | BACKA 29 SERBIA SUBOTICA |
| TUMBLER STORE, THE | 7463 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNA ON RYE PRODUCTIONS INC | 41 ELD ST NEW HAVEN CT 06511 |
| TUNDRA & ASSOCIATES INC | PO BOX 871354 WASILLA AK 99687 |
| TUNE UP PLUS | 1512 TECHNOLOGY DR #101 CHESAPEAKE VA 23320 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST SANFORD FL 327711301 |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.3E NEW YORK NY 10003 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.8E NEW YORK NY 10003 |
| TUNICK, BARRY | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| TUNNEY, ELLEN | 4472 W 4 ST LOS ANGELES CA 90020 |
| TUNNEY, MAX | 140 COOLIDGE AVE LONG BEACH NY 11561 |
| TUNSILL, UMRAAN | 1000 LONG ISLAND AVE FT. LAUDERDALE FL 33312 |
| TUNSON, JEFFRENA | 916 PINKERTON TYLER TX 75701 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TUNSTALL,SHARONS. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TUNSTILL, YVETTE  (KERBY) | 3654 WEST 80TH STREET CHICAGO IL 60652 |
| TUOHY-REGAN,LYNNE A | P.O. BOX 122 NEWBURY NH 03255 |
| TURAN, MICHELLE R | 4457 SPECTRUM IRVINE CA 92618 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURCK, JOHN | 50 W 34TH ST APT 12C5 NEW YORK NY 100013068 |
| TURCK, JOHN | 518 PARK AVENUE HOBOKEN NJ 07030 |
| TURCONE-SCUNGIO,LINDA G | 31 BEVERLY CIRCLE GREENVILLE RI 02828 |
| TURCOTTE, BARBARA | 2 WATSON FARM DRIVE SOUTH WINDSOR CT 06074 |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |

| Claim Name | Address Information |
|---|---|
| TURCOTTE, JOHN B | 90 BLISS ROAD LONGMEADOW MA 01106 |
| TURIM, GAYLE C | 65 BIRCH ST MERRICK NY 11566 |
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURK, HEATHER WADOWSKI | 2750 W WIGWAM AVE NO 1213 BLDG 24 LAS VEGAS NV 89123 |
| TURK, ROBIN L | 8306 YUCCA TRAIL LOS ANGELES CA 90046 |
| TURK, SHERRI L | 1350 S. PLYMOUTH CT CHICAGO IL 60605 |
| TURKEL, DOUG | 220 GRAND CONCOURSE MIAMI SHORES FL 33138 |
| TURKELL, MICHAEL H | 111 G BUTLER STREET BROOKLYN NY 11231 |
| TURKEWITZ, JULIA | 2005 BIRTHDAY COURT BROOKEVILLE MD 20833 |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE SAINT JOHN IN 46373 |
| TURLA-VITOLO, JOHNNY | 16000 FAIRWAY CIRCLE WESTON FL 33326 |
| TURLEY PUBLICATIONS INC | 24 WATER STREET PALMER MA 01069 |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. ATTN: LEGAL COUNSEL PALMER MA 01069 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR ALEXANDRIA VA 22305 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE MCLEAN VA 22101 |
| TURLEY, JONATHAN | GEORGE WASHINGTON LAW SCH 2000 H STREET NW WASHINGTON DC 20052 |
| TURLEY, VINCENT E C | 100 BABCOCK STREET HARTFORD CT 06106 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010 |
| TURMAN, BRENDA D | 76 RUMELIA CIRCLE BALTIMORE MD 21221 |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE PHOENIX AZ 85019 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE  NO.C150 GLENDALE AZ 85306 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. STAMFORD CT 06902 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 GLENDALE AZ 85306 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNBAUGH, CORY M | 901 PENTWOOD CT BEL AIR MD 21014 |
| TURNBAUGH, DONALD K | 18522 NW 6TH AVE SHORELINE WA 98177 |
| TURNBERRY & MADISON TOWERS   [TURNBERRY | C/O CIPRIANO ADVERTISING] 826 NARRAGANSETT LANE KEY LARGO FL 330372733 |
| TURNBULL, WILLIAM | 157-48 24 AVE WHITESTONE NY 11357 |
| TURNER 'EL, AVERA D | 3025 MAYFIELD AVENUE BALTIMORE MD 21213 |
| TURNER ADVERTISING INC | 63 E LAKE ST  STE 1507 CHICAGO IL 60601 |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| TURNER CONSTRUCTION COMPANY | 5690 DTC BOULEVARD  SUITE 515 EAST GREENWOOD CO 80111 |
| TURNER CONSTRUCTION COMPANY | 55 E  MONROE  ST CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E MONROE NO. 3100 CHICAGO IL 60603 |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C ATTN: LEGAL COUNSEL ATLANTA GA 30303 |
| TURNER ENTERTAINMENT | 101 MARIETTS ST ATN DIANNE HAND ATLANTA GA 30303-2774 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE 7TH AND 8TH FLOORS CHICAGO IL 60611 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: POWELL A. FRASER ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: REAL ESTATE DIRECTOR ATLANTA GA 30303-2705 |
| TURNER, BRIAN P | W WEAVER RD HAMPTON VA 23666 |
| TURNER, BRIAN P | 3005 WEAVER RD HAMPTON VA 23666 |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, CLAUDETTA | 1135 23RD AV BELLWOOD IL 60104 |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD NEWPORT NEWS VA 23601 |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TURNER, DOROTHY | 400 AMY DRIVE ABINGDON MD 21009 |
| TURNER, HELEN | 1204 WESTERLEE PL        2D BALTIMORE MD 21228-3870 |
| TURNER, HUGH | 1613 STARGAZER TER STE 2208 SANFORD FL 32771 |
| TURNER, JANNIE | 801 WINTERS LANE 330 PIKESVILLE MD 21208 |
| TURNER, JANNIE | 801 WINTERS LN        330 BALTIMORE MD 21228-2866 |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, JULIAN | 1740 S VICTORIA AVE LOS ANGELES CA 90019 |
| TURNER, KAREN | 3709 TAKOYA DRIVE ELLICOTT CITY MD 21042 |
| TURNER, KAROL J | 3822 SMOKETREE DR COLORADO SPRINGS CO 80920 |
| TURNER, KEEYAWNA | 1916 PEACHTREE ST DACULA GA 30019 |
| TURNER, KYLE | 4701 N BEACON        APT 212 CHICAGO IL 60640 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, MARK | 544 YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MARK R | YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MYRA P | 330 S COCHRAN AVE   NO.8 LOS ANGELES CA 90036 |
| TURNER, PAULINE | 1160 MAHOGANY WAY        102 DELRAY BEACH FL 33445 |
| TURNER, RALEIGH | 1401 SOUTH C STREET LAKE WORTH FL 33460 |
| TURNER, SAMANTHA D | 1268 EASTERLY AVE  APT 18 HAMPTON VA 23669 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TALBERT III | 540 NW 4TH AVE. APT.NO. 905 FORT LAUDERDALE FL 33311 |
| TURNER, TALISHA H | 3602 VICTORIA BLVD HAMPTON VA 23661 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, TIERRE | 1001 W 87TH CHICAGO IL 60620 |
| TURNER, TYRONE | 4408 18TH ST N ARLINGTON VA 22207 |
| TURNER, TYRONE | 2003 N 20TH RD ARLINGTON VA 22201 |
| TURNER, VERNON | 1824 THORNAPPLE WAY IL 60504 |
| TURNER, VEVERLY | 5518 GREEN WING CT LITHONIA GA 30058 |
| TURNER, WILLIAM | 5931 MICHAELS XING OREFIELD PA 18069 |
| TURNER, WILLIAM | 5931 MICHAEALS XING OREFIELD PA 18069 |
| TURNER, YOLANDA | 365 FERNWOOD DR BATON ROUGE LA 70807 |
| TURNER,ANNE I | 3807 WOODED CREEK DRIVE FARMERS BRANCH TX 75244 |
| TURNER,BRITTNAY | 184 BOTSFORD STREET HEMPSTEAD NY 11550 |
| TURNER,DANIEL | 18 ANDREA LANE WEST SAYVILLE NY 11796 |
| TURNER,DAVID | 329 47TH AVE. BELLWOOD IL 60104 |
| TURNER,EUGENE | 609 E. 76TH STREET CHICAGO IL 60619 |
| TURNER,JOE | 14 HARRISON AVE AMITYVILLE NY 11701 |
| TURNER,KELLY L | 522 N. LAWLER AVE. CHICAGO IL 60644 |
| TURNER,LAKEESHA A | 8125 S. EUCLID CHICAGO IL 60617 |
| TURNER,MASON | 1042 CURTIN HOUSTON TX 77018 |
| TURNER,MAUREEN A | 1078 BURTS PIT ROAD FLORENCE MA 01062 |
| TURNER,MONICA M | 6075 DELAWARE DRIVE MERRILLVILLE IN 46410 |
| TURNER,TARANA A | 1941 LONG GREEN LANE HAMPTON VA 23663 |
| TURNER-HALL, VICTORIA | 532 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| TURNER-MACK, DEBORAH | 7505 WOODROW AVENUE AUSTIN TX 78757 |
| TURNER-THOLE,AMY JO | 828 CADILLAC SE GRAND RAPIDS MI 49506 |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 ATTN: BRIAN RILEY GLENDALE AZ 85306 |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD P.O. BOX 5905 WILLIAMSBURG VA 23188 |
| TURNQUEST, WINIFRED | 211 LAKE POINT DR/C/O W NAOMI STEVE FT LAUDERDAL FL 33309 |
| TUROWSKI, ERIK ZACHARY | 19506 CAMERON MILL RD PARKTON MD 21120 |

| Claim Name | Address Information |
|---|---|
| TURPIN, KENYPITTA | 10750 W CERMAK 2W WESTCHESTER IL 60154 |
| TURPIN, MICHAEL | 11351 SW 8 PLACE PEMBROKE PINES FL 33025 |
| TURRIETA, ANDREW | 2337 MARKINGHAM RD MAITLAND FL 32751 |
| TURRISI, KELLY | 101 DERBY ST TURRISI, KELLY NEW BRITAIN CT 06053 |
| TURRISI, KELLY | 101 DERBY ST NEW BRITAIN CT 06053-3115 |
| TURSE, NICK | 100 MANHATTAN AVE   APT 2109 UNION CITY NJ 07087 |
| TURSE, NICK | 100 MANHATTAN AVE   APTE2109 UNION CITY NJ 07087 |
| TURSKI, ELEANOR | 28 WAYSID DR BRICK NJ 08724 |
| TURTELL,BRUCE | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| TUSCAN, AMANDA R | 2275 HOOVER AVE REYNOLDSBURG OH 43068 |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD WINTER SPRINGS FL 327083803 |
| TUSCH,MATTHEW M | 31 MOISELLE DRIVE KENNER LA 70065 |
| TUSHAR PATEL | 340 BRIGHTON BAY ROSELLE IL 60172 |
| TUSKAN,NITA | 5 S. WEST STREET NAPERVILLE IL 60540 |
| TUST,MAY M | 702 E. WALNUT ST ALLENTOWN PA 18109-2623 |
| TUST,MAY M | 702 E. WALNUT STREET ALLENTOWN PA 18103 |
| TUSTIN MAZDA | ACCOUNTS PAYABLE 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| TUSTISON, KELLY C | 3631 SUSAN LANE STEGER IL 60475 |
| TUTKO, THOMAS H | 2858 NAZARETH RD EASTON PA 18045-2719 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, JEAN | 1658 HUMBOLDT ST DENVER CO 80218 |
| TUTTON, MARYANN B | 4435 TREE HOUSE LANE NO.27D TAMARAC FL 33319 |
| TUTTON, TABITHA N | 6106 SOUTHGATE BLVD MARGATE FL 33068 |
| TUULA WESTLAKE | 601 HUNTER TRAIL COLLEYVILLE TX 76034 |
| TUVESON,CARL | 2627 LUISS DEANE DRIVE PARKVILLE MD 21234 |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TUZOLANA, MANZO | E ROBBINS AVE TUZOLANA, MANZO NEWINGTON CT 06111 |
| TUZOLANA, MANZO C | 261 EAST ROBBINS AVE NEWINGTON CT 06111 |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 REPUBLIC WA 99166 |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. ATTN: LEGAL COUNSEL MARGATE CITY NJ 08402 |
| TV CABLE | BOLONIA DE PLAZA ATTN: LEGAL COUNSEL MANAGUA |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 ANDALUSIA AL 36420 |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 ATTN: LEGAL COUNSEL QUITO |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 POTTSBORO TX 75076 |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 RENSSELAER IN 47978 |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| TV DATA | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TV DATA TECHNOLOGIES LP | PO BOX 10026 ALBANY NY 12201 |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TV EXPRESSVU - TV PUBLISHING GROUP | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV FACTS | 51 BEATTIE AVENUE ATTN: LEGAL COUNSEL LONDON ON N5W 2P1 CANADA |
| TV FACTS | P.O. BOX 30002 ATTN: LEGAL COUNSEL CHICAGO IL 60630 |
| TV FACTS | P.O. BOX 492 ATTN: LEGAL COUNSEL ROME GA 30161 |
| TV FACTS | P.O. BOX 581 LEDYARD CT 06339 |
| TV FACTS | PO BOX 492 ROME GA 30161 |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD ATTN: LEGAL COUNSEL BRANTFORD ON N3R 7A7 CANADA |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 LINDENHURST NY 11757 |
| TV FACTS OF ASTORIA | 58-14 136TH ST. ATTN: LEGAL COUNSEL FLUSHING NY 11355 |

| Claim Name | Address Information |
|---|---|
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B ATTN: LEGAL COUNSEL HOLBROOK NY 11741 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 ATTN: DOUG MURPHY FREEPORT TX 77541 |
| TV GUIA | 2708 HAMPTON VIEW COURT ATTN: LEGAL COUNSEL CHARLOTTE NC 28213 |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE -1ST PISO ATTN: LEGAL COUNSEL QUITO, |
| TV GUIDE | 1211 6TH AVE  4TH FLR NEW YORK NY 10036 |
| TV GUIDE | 100 MATSONFORD RD RADNOR PA 19088 |
| TV GUIDE | 4 RANDNOR CORPORATE CENTER CONTROLLERS OFFICE ATTN  KATHY MCLACHLAW RANDOR PA 19088 |
| TV GUIDE | ATTN JACK CHIN 5TH FL CREDIT DEPT FOUR RADNOR CORPORATE CENTER 100 MATSON FORD RD RADNOR PA 19088 |
| TV GUIDE | PO BOX 100 RADNOR PA 19088 |
| TV GUIDE | PO BOX 200 RADNOR PA 19088-0200 |
| TV GUIDE | PO BOX 250 RADNOR PA 19080-0250 |
| TV GUIDE | PO BOX 400 RADNOR PA 19088-0400 |
| TV GUIDE | PO BOX 5070 RADNOR PA 19088-5070 |
| TV GUIDE | PO BOX 5160 RADNOR PA 19088-5160 |
| TV GUIDE | PO BOX 5560 RADNOR PA 19088-5561 |
| TV GUIDE | PO BOX 7777 W9200 PHILADELPHIA PA 19175 |
| TV GUIDE ONLINE INC. | C/O RICHARDS, LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER FL COTTRELL III/JL MOYER/SJ FINEMAN ONE RODNEY SQ, 920 N KING ST WILMINGTON DE 19801 |
| TV GUIDE ONLINE LLC | C/O ROPES & GRAY LLP ATTN: CHRISTOPHER J. HARNETT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC F COTTRELL III/RICHARDS LAYTON & FINGER ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN ONE RODNEY SQUARE; 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O ROPES & GRAY LLP C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV INFO | 333 GLEN ST GLEN FALLS NY 12801 |
| TV LOG | P.O. BOX 255435 ATTN: LEGAL COUNSEL SACRAMENTO CA 95825 |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 ATTN: LEGAL COUNSEL VILLA PARK CA 92861 |
| TV MUSIC LICENSE COMMITTEE | 9 EAST 53RD STREET, 5TH FLOOR NEW YORK NY 10022 |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 SARASOTA FL 34240 |
| TV NEWS MAGAZINE | P.O. BOX 1251 NEW SMYRNA BCH FL 32170 |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 COLLINSTON LA 71229 |
| TV NOW | 5448 HOFFNER AVE STE 103 ORLANDO FL 328122506 |
| TV PREVIEW | VILLAGE SHOPPING CENTRE 430 TOPSAIL ROAD PO BOX 5970 ST. JOHN'S NF A1E 4N1 CANADA |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV REVUE/DECATUR | 170 NORTH OAKDALE ATTN: LEGAL COUNSEL DECATUR IL 62522 |
| TV SERVICE INC M | P.O. BOX 1410 HINDMAN KY 41822 |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE ATTN: LEGAL COUNSEL TROUTVILLE VA 24175 |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL ATTN: LEGAL COUNSEL MASPETH NY 11378 |

| Claim Name | Address Information |
| --- | --- |
| TV TALK | 265 E. 66TH ST., APT 5D ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| TV TALK | P.O. BOX 738 BAYONNE NJ 07002 |
| TV TALK, INC. | 680 FAWN DRIVE ATTN: LEGAL COUNSEL SAN ANSELMO CA 94960 |
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 ATTN: LEGAL COUNSEL FAIRLAWN NJ 07410-8320 |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY 22-24 ST. VINCENT ST ATTN: LEGAL COUNSEL PORT OF SPAIN |
| TV VIEW | P.O. BOX 93 ATTN: LEGAL COUNSEL SCHERERVILLE IN 46375-0093 |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET ATTN: LEGAL COUNSEL BROOKLYN NY 11210 |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. ATTN: LEGAL COUNSEL DIXON IL 61021 |
| TV WEEKLY SHOPPER | PO BOX 172 ATTN: LEGAL COUNSEL PEWAUKEE WI 53072 |
| TVB | 3 EAST 54TH ST,10TH FLOOR NEW YORK NY 10022-3108 |
| TVB RESEARCH 2000 | 3 EAST 54TH ST 10TH FLR NEW YORK NY 10022 |
| TVB RESEARCH 2000 | 850 THIRD AVENUE NEW YORK NY 10022-6222 |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. ATTN: LEGAL COUNSEL NORWALK CA 90650 |
| TVC BROADCASTING | 10005 NW 19TH ST. MIKE SCHWETTZER MIAMI FL 33172 |
| TVC BROADCASTING OF CHICAGO LLC | 10005 NW 19TH ST DORAL FL 33172 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33122-6890 |
| TVC BROADCASTING OF CHICAGO LLC | 875 N MICHIGAN AVE           FLR 32 CHICAGO IL 60611 |
| TVC INCORPORATED M | P. O. BOX 338 LENNON MI 48449 |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 ATTN: LEGAL COUNSEL WILLEMSTAD, CURACAO |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. ATTN: LEGAL COUNSEL FAIRFIELD CT 06430 |
| TVMAX M | PO BOX 270389 FLOWER MOUND TX 75027 |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 ATTN: LEGAL COUNSEL SIERRE SW 03960 |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 ATTN: LEGAL COUNSEL ISMANING |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE ATTN: LEGAL COUNSEL MILL VALLEY CA 94941 |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 ATTN: LEGAL COUNSEL LONDON ON N6A 5N6 CANADA |
| TW MARKETING | 2829 EAST GRANT ST ATTN: THERESA WOLFE ORLANDO FL 32812 |
| TW MARKETING INC | 3829 E. GRANT ST ORLANDO FL 32812 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM | P.O. BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 2017 MECHANICSBURG PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR STE 600 BROOKFIELD WI 53045 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWAMENIA WALLACE-JONES | 711 LENSTROM FRIEND COURT BALTIMORE MD 21228 |
| TWANA JENKINS | 3927 MADISON BELLWOOD IL 60104 |
| TWANDA TIDWELL | 1609 S. HOMAN CHICAGO IL 60623 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWC SERVICES INC | 5601 NW 9TH AVE FORT LAUDERDALE FL 333092831 |
| TWEE NGUYEN | 1535 LOMA AVE APT#8 LONG BEACH CA 90804 |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE SUSAN O'BRIEN NEEDHAM MA 02494 |
| TWEH,BOWDEYA | 1331 WILLOW COURT APT 1 SCHERERVILLE IN 46375 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH CENTURY FOX | 1440 S. SEPULVEDA BLVD. LOS ANGELES CA 90025 |
| TWENTIETH CENTURY FOX | DIRECTOR OF STATION SERVICES P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | DOMESTIC DISTRIBUTION DEPT. P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O.BOX 430 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | TELEVISION INC CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TELEVISION DIVISION PO BOX 65901 CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TV DIVISION SYNDICATION PO BOX 651143 CHARLOTTE NC 28265-1143 |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 900 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 65901 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH TELEVISION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | 20TH TELEVISION DOMESTIC DIST. PO BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | COORDINATOR STATION SERVICES P.O. BOX900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | SUITE 430 2121 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO 2121 AVENUE OF THE STARS 21ST FLOOR LOS ANGELES CA 90067 |
| TWENTY-FOUR SEVEN LLC | 6533 HOLLYWOOD BLVD      STE 111 HOLLYWOOD CA 90028 |
| TWENTYMAN, TIM | 9922 VIRGIL REDFORD MI 48239 |
| TWI | 420 WEST 45TH ST NEW YORK NY 10036 |
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| TWIDDY REALTY | 4808 COURTHOUSE STREET SUITE 202 WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST WILLIAMSBURG VA 231882684 |
| TWIGG, PATRICK | 10 CAROL DR VERNON CT 06066 |
| TWILA SNYDER | 1715 GARRET CRT INDIANAPOLIS IN 46234 |
| TWIN CITY DELIVERIES | 2509 N 19TH ST ATTN: HEATHER WEBB LAFAYETTE IN 47904 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179 CONOVER NC 28613 |
| TWIN FORKS INSULATION INC | P O BOX 568 WADING RIVER NY 11792 |
| TWIN LENS LLC | 14 JUANITA LANE ALGODONES NM 87001 |
| TWIN VALLEY COMM. M | P O BOX 368 MILTONVALE KS 67466 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWINGLEY, JONATHAN | 615 W 172ND ST  NO.53 NEW YORK NY 10032 |
| TWINING, JESSICA R | 4015 E PIKES PECK AVE COLORADO SPRINGS CO 80909 |
| TWINS ENTERPRISE | 110 BROOKLINE AV BOSTON MA 02215 |
| TWISTED METAL | 2166 ACAMA ST SACRAMENTO CA 95815 |
| TWITCHELL,THOMAS D | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| TWITCHELL,THOMASD | 158 SKYVIEW DR CROMWELL CT 06416 |
| TWM NEWS | 2084 SUTCLIFFE CT ATTN: MIKE CHATMAN PLAINFIELD IL 60585 |
| TWO CAMELLAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE SANTA FE SPRINGS CA |
| TWO CAMELLIAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-158 |
| TWO DEGREES LLC | PO BOX 16006 PHOENIX AZ 85011 |
| TWO DEGREES LLC | 821 2ND AVE  STE 1900 SEATTLE WA 98104 |
| TWO DEGREES LLC | PO BOX 84904 SEATTLE WA 98124-6204 |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWO RIVERS COUNCIL OF | 237 7TH ST GOVERNMENT WEST EASTON PA 18042-6172 |
| TWO RIVERS LANDING | 30 CENTRE SQ EASTON PA 18042 7743 |
| TWO SUSANS INK INC | P O BOX 12878 MARINA DEL REY CA 90295 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E EVANSTON IL 60202 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  NO.3E EVANSTON IL 60202 |
| TWOHEY, JOHN C | 2715 BROADWAY EVANSTON IL 60201 |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWOMEY,CHRISTINA L | 2609 NE 14TH AVE UNIT 112 OAKLAND PARK FL 33334 |
| TWONE BEASLEY | 1100 BOLTON STREET BALTIMORE MD 21201 |
| TWR RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| TWR SERV COPIES/GLOUC OFFICE | TWR WILLIAMSBURG VA 23185 |
| TWS*THEWEEKLYSTANDARD | 1150 17TH ST NW NO. 505 WASHINGTON DC 20036 |
| TWTR, INC., ET AL. | F/KA/ TWEETER HOME ENTERTAINMENT GROUP SET 2600 EAGEN WOODS DRIVE CANTON MA 02021 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ. 2600 EAGAN WOODS DR; STE 400 EAGAN MN 55121 |
| TWX | PO BOX 60400 TAMPA FL 33660-0400 |
| TWYMAN,MARCUS | 712 COLLEGE PARKWAY ROCKVILLE MD 20850 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TX NOTARY PUBLIC ASSN | PO BOX 26865 AUSTIN TX 73301 |
| TXU ELECTRIC | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ELECTRIC | PO BOX 660409 DALLAS TX 75310 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TXU ENERGY | P.O. BOX 660354 DALLAS TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 DALLAS TX 75266-0161 |
| TXU ENERGY COMPANY LLC | 1601 BRYAN ST    STE 900 DALLAS TX 75201 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET EP 10-050 DALLAS TX 75247 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TY INC | 280 CHESTNUT WESTMONT IL 60559 |
| TY VUONG | 1007 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| TYANNA MEDINA | 5 ELLINGTON STREET HARTFORD CT 06106 |
| TYANNA SIMPSON | 1604 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| TYBAHL, MALIN | 505 OCEAN AVE    APT 6B BROOKLYN NY 11226 |
| TYCO | 262 ELM ST NEW HAVEN CT 06511 |
| TYCO ELECTRONICS | PO BOX 8500 PHILADELPHIA PA 19178 |
| TYEESHA DIXON | 2004 BRIGADIER BOULEVARD ODENTON MD 21113 |
| TYEISHA JOHNSON | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| TYENA CUFFIE | 1340  AVON LN    9-33 MARGATE FL 33068 |
| TYESHA JONES | 7 YORKSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 HAWTHORNE CA 90250 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TYLA MAYO | 2250 BEACHWOOD DRIVE APT 106 LOS ANGELES CA 90068 |
| TYLER AMBROSE | 404 CYPRESS AVENUE PASADENA CA 91103 |
| TYLER COOPER AND ALCORN LLP | 185 ASYLUM AVE HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | 205 CHURCH ST PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COOPER AND ALCORN LLP | CITYPL 35TH FL HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COWEN | 9104 SANTAYANA DRIVE FAIRFAX VA 22031 |
| TYLER DILTS | 932 W 214TH STREET TORRANCE CA 90502 |
| TYLER DUBOIS | 3481 SW 18TH ST FORT LAUDERDALE FL 33312 |
| TYLER GREEN | 4850 CONNECTICUT AVE. NW #219 WASHINGTON DC 20008 |
| TYLER MARSHALL | 9916 HARROGATE ROAD BETHESDA MD 20817 |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET ATTN: LEGAL COUNSEL TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | PO BOX 2030 TYLER TX 75710-2030 |
| TYLER MORNING TLEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER MORNING TLEGRAPH | PO BOX 2030 TYLER TX 75710 |
| TYLER RESCH | 525 W HAWTHORNE APT # 203 CHICAGO IL 60657 |
| TYLER TATE | 430 E. 44TH STREET CHICAGO IL 60653 |
| TYLER, ANNETTE | 151 CARRIAGE RD WILLIAMSBURG VA 23188 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD WILLIAMSBURG VA 23188 |
| TYLER, CYNTHIA L | 64 INDIAN HILL ROAD HIGGANUM CT 06441 |
| TYLER, DENISE M | 1911 MAIN ST EAST HARTFORD CT 06108 |
| TYLER, DONTUE JERRELL | 7908A STERLING CT TOANO VA 23168 |
| TYLER, JAN | 194 RUSTIC RD LAKE RONKONKOMA NY 11779 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR    NO.228 CALIMESA CA 92320 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL EDGEWOOD MD 21040-1836 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |

| Claim Name | Address Information |
|---|---|
| TYLER, TROY | PO BOX 1269 CAMBRIDGE MD 21613 |
| TYLER,CHIQUELA | 1530 S. KILDARE CHICAGO IL 60623 |
| TYLKOWSKI, ERIK | 1010 BRANCH RD GURNEE IL 60031 |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMETRIX INC | 20 CHURCH STREET  11TH FLOOR HARTFORD CT 06103 |
| TYMING MACKEY | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE CAROL STREAM IL 60188 |
| TYNDALL, KATE | 610 G STREET SE WASHINGTON DC 20003 |
| TYNESHIA WIGGINS | 816 MURPHY LANE BALTIMORE MD 21202 |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYRA BRADEN | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| TYRA MARTIN | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| TYRA RICHARDS | 7700 KENNEDY BOULEVARD 7 NORTH BERGEN NJ 07047 |
| TYRA VAUGHN | 2212 GEORGETOWN BOULEVARD CHESAPEAKE VA 23325 |
| TYRA WILLIAMS | 2727 FENWICK AVE. BALTIMORE MD 21218 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRE, PEG | 534 THIRD ST BROOKLYN NY 11215 |
| TYREE BROOKS | 8548 S. SAGINAW CHICAGO IL 60617 |
| TYREE, MICHELLE DALTON | 6361 1/2 LINDENHURST AVE LOS ANGELES CA 90048 |
| TYREE,KARIN | 14 VIRGINIA DRIVE MEDFORD NY 11763 |
| TYREL FEATHERSTONE | 3445 COTE DES NEGES NO.418 MONTREAL CANADA QC CANADA |
| TYRELL CHRISTMAS | 8056 S. HERMITAGE AVE 3N CHICAGO IL 60620 |
| TYRELL WILSON | 115 NORTH 5TH STREET ROOM #4 ALLENTOWN PA 18102 |
| TYRELL YOUNG | 10110 S. BENSLEY CHICAGO IL 60617 |
| TYRELL,DONDRE | 33 EAST SOMMERSET ROAD AMITYVILLE NY 11701 |
| TYREONA HILL | 9017 S. BISHOP CHICAGO IL 60620 |
| TYRON UYEMURA | 17801 FLORWOOD AVENUE TORRANCE CA 90504 |
| TYRONE DIXON | 537 W 57TH STREET CHICAGO IL 60621 |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE HURN | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| TYRONE JACKSON | 129 GARDEN CITY AVENUE WYANDANCH NY 11798 |
| TYRONE JONES | 515 HOMELAND STREET HAMPTON VA 23661 |
| TYRONE NEWSON | 1620 NORTH MANGO CHICAGO IL 60639 |
| TYRONE PERKINS | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| TYRONE RICHARDSON | 900 MICKLEY ROAD APT: P2-3 WHITEHALL PA 18052 |
| TYRONE S HURN | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| TYRONE SAUNDERS | 104 BARCLAY STREET NORTH BABYLON NY 11703 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYRONE SPEARS | 40 AMELIA PLACE STAMFORD CT 06902 |
| TYRONE TURNER | 2003 N 20TH RD ARLINGTON VA 22201 |
| TYRRELL, JENNIFER | 151 E 31ST ST    APT 10D NEW YORK NY 10016 |
| TYRRELL,JOHN C | 25429 CYPRESS STREET LOMITA CA 90717 |
| TYSDAL,NATALIE J | 9619 ASPEN HILL CIRCLE LONETREE CO 80124 |
| TYSEIA BENNETT | 1908 S. SHAMROCK AVE DUARTE CA 91010 |
| TYSH, CHRISTOPHER R | 843 W ADAMS  NO.510 CHICAGO IL 60607 |
| TYSHANEE SALONE | 6032 CALIFORNIA AVENUE LONG BEACH CA 90805 |
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE TOMS RIVER NJ 08753 |
| TYSON BENNETT | HOLLISTER ST TYSON BENNETT MANCHESTER CT 06040 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TYSON BENNETT | 156 HOLLISTER ST MANCHESTER CT 06040-3848 |
| TYSON SPORTS GYM | 4690 HOFFNER AVE ORLANDO FL 328122306 |
| TYSON, BERNICE L | 1350 SW 2ND ST. DELRAY BEACH FL 33444 |
| TYSON, DANDRA N | 3500 SHARONWOOD ROAD  APT 3C LAUREL MD 20724 |
| TYSON, DAWN M | 30 WARWICK ST MIDDLETOWN CT 06457 |
| TYSON, MARY | 5220 YORK RD    10C BALTIMORE MD 21212-4277 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYSON, TARA | 8550 CASHIO ST    NO.1 LOS ANGELES CA 90035 |
| TYSON,KENNETH R | 73 LIBERTY STREET APT. #8 STAMFORD CT 06902 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TYUR, DONIELLE | 901 E 104TH ST    214A CHICAGO IL 60628 |
| TZE JOE HWANG | 14629 KARLOV APT #2W MIDLOTHIAN IL 60445 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 WOODLAND HILLS CA 913651052 |
| U DIN | 8833 MISSION DR. APT. #7 ROSEMEAD CA 91770 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U S ALLIANCE CORP  [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE DORAL FL 331221206 |
| U S C-PARENT  [USC FAMILY STUDIES | PROJECT] 3620 MCCLINTOCK AVE - SGM 501 LOS ANGELES CA 900891061 |
| U S C-PARENT  [USC KECK SCHOOL OF | MEDICINE/PR MARKET] 1975 ZONAL AVE. RM 400 LOS ANGELES CA 90033 |
| U S C-PARENT  [USC KECK SCHOOL OF | MEDICINE] 1300 NO MISSION RD LOS ANGELES CA 90033 |
| U S C-PARENT  [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 LOS ANGELES CA 90089 |
| U S C-PARENT  [USC* SCHOOL OF | ENGINEERING] 611 S PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| U S MONITOR | 86 MAPLE AVE NEW CITY NY 10956-5036 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL ORLANDO FL 328102638 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL ORLANDO FL 328051801 |
| U. S. BANK NATIONAL ASSOCIATION | ADJUSTABLE RATE MORTGAGE TRUST 2006-3 C/O ADORNO & YOSS; ATTN: G. AHRENS 2525 PONCE DE LEON BLVD., SUITE 400 MIAMI FL 33134 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE C/O COUNTRYWIDE HOME LOANS, INC., 7105 CORPORATION DRIVE PTX-C-35 PLANO TX 75024 |
| U.S. BANK NATIONAL ASSOCIATION, | TRUSTEE FOR HARBORVIEW 2006-4 TRUST FUND SMITH, HIATT & DIAZ, P.A./ATTN: M. WILD 2691 EAST OAKLAND PARK FORT LAUDERDALE FL 33306 |
| U.S. CHAMBER OF COMMERCE | 1615 H STREET NW WASHINGTON DC 20062 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. FILTER CORP. | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| U.S. FOREST SERVICE | USDA/FOREST SERVICE LOS ANGELES CA |
| U.S. HEALTHWORKS MEDICAL GROUP | POMONA OFFICE 2631 POMONA BLVD POMONA CA 91768 |
| U.S. HEARING AID CENTERS INC | 3513 US HIGHWAY 17 ORANGE PARK FL 320037122 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST ATTN: WAYNE SCHMITZ MARSHVILLE NC 28103 |
| U.S. HISPANIC LEADERSHIP INSTITUTE | 431 S DEARBORN ST   STE 1203 CHICAGO IL 60605 |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW ATT: LESLIE COURRANT WASHINGTON DC 20007-3871 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.S. XPRESS | N/A LOS ANGELES CA 900120001 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| U4EA RANCH ENTERPRISES INC | 1000 S VENTU PARK ROAD NEWBURY PARK CA 91320 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 NETHERLANDS CA 0 |
| UB PROPERTIES | PO BOX 58710 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58746 SEATTLE WA 98138 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UB PROPERTY LLC | PO BOX 58710 SEATTLE WA 98138-1710 |
| UB SERVICES INC | 2301 N CONGRESS AVE SUITE 24 BOYNTON BEACH FL 33426 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UC REGENTS | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| UCF ARENA | BLDG-50-RODNEY REESE PO BOX 161500 ORLANDO FL 32816 |
| UCF DINING SERVICES | PO BOX 118506 GAINESVILLE FL 32611 |
| UCHIDA, NATHAN | 14 62ND PL LONG BEACH CA 90803 |
| UCHIMA, KAREN | PO BOX 2656 CHICAGO IL 60690-2656 |
| UCHUPAILLA, ANGEL POLIVIO | 8 OAKHILL ST STAMFORD CT 06902 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90095 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR LOS ANGELES CA 90024 |
| UCLA STORE | 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*COUSINS CENTER FOR PNI] BOX 957076   MAIL CODE 707624 LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*EXTENSION] 10995 LECONTE AVE #315 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.  [DR. JEFFREY | RAWNSLEY] 520 BROADWAY SUITE 350 SANTA MONICA CA 90401 |
| UCLA-REGENTS OF UCLA -PAR.  [UC | RIVERSIDE/ UNDERGRADUATE RECRUITMN] 900 UNIVERSITY AVE. RIVERSIDE CA 92521 |
| UCLA-REGENTS OF UCLA -PAR.  [UC BERKELEY | HAAS SCHOOL OF BUSINESS] 545 STUDENT SERVICES BLDG, #1900 BERKELEY CA 94720 |
| UCLA-REGENTS OF UCLA -PAR.  [UC IRVINE* | COMMUNICATION DEPT] 4650 BERKELEY PLACE IRVINE CA 92697 |
| UCLA-REGENTS OF UCLA -PAR.  [UC*IRVINE | GRAD SCHOOL MGMNT] P O BOX B00200995 IRVINE CA 926973130 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI | LEARNING & MEMORY CENTER] 320 QURESHEY-RESEARCH LAB IRVINE CA 926973800 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI SCHOOL | OF BIOLOGICAL SCIENCES] 5111 NATURAL SCIENCES II IRVINE CA 926971450 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI*CLAIRE | TREVOR SCHOOL OF ARTS] 200 MESA ARTS BUILDING IRVINE CA 926972775 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL | CENTER] 4079 A REDWOOD AVE LOS ANGELES CA 90066 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | COMMUNICATIONS/AFH MEDIA] 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | COSMETIC SURGERY] 200 UCLA MEDICAL PLAZA, STE 465 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | DEPARTMENT OF FAMILY MEDICINE] 10880 WILSHIRE BLVD. SUITE 540 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | HEALTHCARE C/O RICHARDS GROUP] 8750 N CENTRAL EXPRESSWAY, SUITE 1 DALLAS TX 752316437 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | LIVESTRONG] 650 CHARLES E. YOUNG DR. S. A2-125 LOS ANGELES CA 900956900 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA CENTER | FOR HUMAN NUTRITION] 900 VETERAN AVE. WARRENHALL 12217 LOS ANGELES CA 900951742 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA CTR | FOR PERFORMING ARTS] P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA DEPT | OF PSYCHOLOGY & PHYSIOLOGY] 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA JULES | STEIN] 100 STEIN PLAZA #2-154 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA SEMEL | GERIATRIC PSYCHIATRY] 760 WESTWOOD PLAZA  P.O BOX 951759 LOS ANGELES CA 900241759 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA SEMEL | INSTITUTE/DEPRESSION STUDY] 10920 WILSHIRE BLVD. 5TH FLOOR LOS ANGELES CA 900246502 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA THRIFT | SHOP] 11271 MASSACHUSETTS AVE. LOS ANGELES CA 90025 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA*DEPT | OF PULMONARY RESEARCH] 10833 LE CONTE AVE.,RM#37-131 CHS LOS ANGELES CA 90095 |

| Claim Name | Address Information |
|---|---|
| UCLA-REGENTS OF UCLA -PAR.  [UCLA*NPI- | COUSINS CENTER] BOX #957076 ATTN:MARINA SAMAL TANO LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR.  [UNIVERSITY | OF CALIFORNIA, RIVERSIDE] 1201 UNIVERSITY AV, ROOM 204B RIVERSIDE CA 92507 |
| UCLICK | 4520 MAIN ST NO. 500 KANSAS CITY MO 64111-7700 |
| UCLICK LLC | 1130 WALNUT STREET KANSAS CITY MO 64106 |
| UCLICK, INC. | 4520 MAIN ST KANSAS CITY MO 64111-1876 |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 STORRS CT 06269-3078 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UCROS,ALVARO | 3873 W. WHITEWATER AVE WESTON FL 33332 |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 LA JOLLA CA 92093-0316 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| UDAY DERHGAWEN | 2511 PARTLOW DRIVE NAPERVILLE IL 60564 |
| UDAY MOGULLA | 316-H ST THOMAS DRIVE NEWPORT NEWS VA 23606 |
| UDDIN,JIBRAN | 107 CHAPEL HILL DRIVE BRENTWOOD NY 11717 |
| UDELSON,TAMMY D | 7023 PALAZZO REALE BOYNTON BEACH FL 33437 |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDITHA PALISENA | 104 ACRE LANE HICKSVILLE NY 11801 |
| UDOFF, MAX | 7 SLADE AVE        711 BALTIMORE MD 21208-5294 |
| UDOLF PROPERTIES | 2475 ALBANY AVE LEONARD WEST HARTFORD CT 61172520 |
| UDOWITZ, KRISTEN | 3118 CRANLEIGH CT FAIRFAX VA 22031 |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| UEKERT, RICHARD | 13654 VAN HORN CIRCLE EAST CHINO CA 91710 |
| UELAND ILLUSTRATION & DESIGN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | UELAND ILLUSTRATION & DESIGN 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UFKES, CYNTHIA A | 389 N GRENOLA ST PACIFIC PALISADES CA 90272 |
| UGARTE, GIOVANNI | C/O DENNIS FUSI 24328 S VERMONT AVE #301 HARBOR CITY CA 90710 |
| UGARTE, JORGE A | 911 DUVAL ST LANTANA FL 33462 |
| UGARTE, SADIE M | 911 DUVAL STREET LANTANA FL 33462 |
| UGELOW,BRIANNE M. | 7585 EAST PEAKVIEW AVENUE APT. # 912 CENTENNIAL CO 80111 |
| UGI GAS SERVICE | P.O. BOX 13009 READING PA 19612-3009 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGI UTILITIES INC | 2121 CITY LINE RD BETHLEHEM PA 18107 |
| UGI UTILITIES INC | P O BOX 13009 READING PA 19612-3009 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD GUSTAVO DELPOZO  OR KENNETH GOMULKA MIAMI LAKES FL 33016 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| UHLINGER, DANIEL | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHLINGER, DANIEL (10/08) | 168 GERALD DR. MANCHESTER CT 06040 |
| UHLINGER,DANIEL J | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHRICH,DOROTHY | 2836 BINGHAM DRIVE PITTSBURGH PA 15241 |
| UHRIG AND MACKENZIE INC | 1989 SW BILTMORE STREET PORT ST LUCIE FL 34984-4388 |
| UHRIG AND MACKENZIE INC | 2821A WORTH AVENUE ENGLEWOOD FL 34224 |
| UINTA COUNTY HERALD | P.O. BOX 210 ATTN: LEGAL COUNSEL EVANSTON WY 82931 |
| UINTAH BASIN ELECTRONIC | TELECOMMUNICATIONS M 211 E 200 N ROOSEVELT UT 84066 |
| UJI FILMS LLC | 1474 N MILWAUKEE AVE CHICAGO IL 60622 |
| UJI FILMS LLC | 5719 W ERIE ST CHICAGO IL 60644 |
| UKA, LEKO | 76 HIGHLAND RD STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| UKEGBU,OKWUCHI S | 5523 S. CARPENTER CHICAGO IL 60621 |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| UKIAH DAILY JOURNAL | PO BOX 749 UKIAH CA 95482 |
| UKROP'S | 6610 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| UKROP'S GROCERY | UKROPS MARKETING DEPT 2001 MAYVILL ST SUITE 100 |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST RICHMOND VA 232303236 |
| UKROPS | MOORETOWN RD WILLIAMSBURG VA 23188 |
| UKROPS | 6610 MOORETOWN RD W WILLIAMSBURG VA 23188 |
| UKROPS WILLIAMSBURG      R | MONTICELLO MARKETPLACE WILLIAMSBURG VA 23185 |
| ULA CHAMBERS | 14 E. FRANKLIN STREET APT 210 BALTIMORE MD 21202 |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW POLAND |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW CRACOW 31159 POLAND |
| ULENE, VALERIE | 420 S PLYMOUTH BLVD LOS ANGELES CA 90020 |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULETT, KEITH | 1027 N 19TH ST ALLENTOWN PA 18104 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 151 HERROD BLVD DAYTON NJ 08810 |
| ULINE INC | 2200 S LAKESIDE DR WAUKEGAN IL 60085 |
| ULISES BAHENA | 4603 S SACRAMENTO AVE CHICAGO IL 60632 |
| ULLERY, ANNA L | 901 COSTIGAN DR NEWPORT NEWS VA 23608 |
| ULLMAN,KEITH D | 10524 CHESTER WAY WOODSTOCK MD 21163 |
| ULLMAN,STEPHEN J | 10 CORNWALL CIRCLE ST. DAVIDS PA 19087 |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |
| ULLOA JR, GUILLERMO | 30701 SAM ANTONIO DR CATHEDRAL CITY CA 92234 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULLRICH, KURT | 10707 90TH ST MAQUOKETA IA 52060 |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULRICH, CHARLES | 5272 NW 1ST AVE FORT LAUDERDALE FL 33309 |
| ULSTER COUNTY PRESS | P.O. BOX 149 STONE RIDGE NY 12484 |
| ULSTER COUNTY PRESS | ATTN LORI CHILDERS PO BOX 149 STONE RIDGE NY 12484 |
| ULTA | 1000 REMINGTON BLVD BOLINGBROOK IL 60440 |
| ULTA SALON COSMETICS | 1135 ARBOR DRIVE ROMEOVILLE IL 60446 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR ROMEOVILLE IL 604461174 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 BOLINGBROOK IL 604404708 |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DR ROMEOVILLE IL 604461174 |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD   SUITE #120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 1000 REMINGTON BLVD   SUITE 120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 3015 NORTH CLARK STREET CHICAGO IL 60657 |
| ULTIMATE BLACKJACK TOUR LLC | 1925 CENTURY PARK EAST   NO.800 LOS ANGELES CA 90067 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N COVINA CA 91723 |
| ULTIMATE INCENTIVE INC | 861 S ROUTE 59 BARTLETT IL 60103 |
| ULTIMATE INCENTIVES INC | 861 SOUTH ROUTE59 BARTLETT IL 60103 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD LONGWOOD FL 327503009 |
| ULTIMATE OFFICE INC. | PO BOX 688 FARMINGDALE NJ 07727-0688 |
| ULTIMATE PRECISION METAL PRODUCT INC | DBA GKM BROADCASTING RACKS 200 FINN COURT FARMINGDALE NY 11735 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH ACCTS PAYABLE/SUITE 500 NEW YORK NY 10016 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441-7730 |
| ULTRA EVENTS STAFFING | 315 FLATBUSH AVE STE 234 BROOKLYN NY 11217 |
| ULTRAVISION S A DE CV | AV VOLKWAGEN NO.31 FRACC LOMAS DE SAN ALFONSO KARACHI, PUE CP72575 MONTENEGRO, REPUBLIC OF |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO ATTN: LEGAL COUNSEL PUEBLA 72575 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 BOCA RATON FL 33487 |
| ULYSSE, GINA ATHENA | 134 GRANT ST NO.3 MIDDLETOWN CT 06457 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| ULYSSES PATTERSON | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 LOS ANGELES CA 90036 |
| UMAIR SAHI | 6517 N CALIFORNIA AVE #302 CHICAGO IL 60645 |
| UMANA, MIGUEL A | 3024 NW 210TH TER MIAMI GARDENS FL 33056 |
| UMANA, SABASTIAN | 95 NE 41ST STREET NO.J149 OAKLAND PARK FL 33334 |
| UMANZOR, GLORIA PATRICIA | 6421 SW 17 ST. NORTH LAUDERDALE FL 33068 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 UMATILLA FL 327848804 |
| UMBARGER, TODD | 329 EAST 14TH ST #4A NEW YORK NY 10003 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBERGER, MARY UMBERGER | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |
| UMINSKI, ANTHONY W | 9015 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMINSKI, ANTHONY W. (11/06) | 90154 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMMER C.K | PARALAKKAL HOUSE MELMURI POST MALAPPURAM DT KERALA INDIA |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 ATTN: LEGAL COUNSEL COOS BAY OR 97420 |
| UMSTEAD,JESSICA | 1210 N. CALVERT STREET APT. 7 BALTIMORE MD 21202 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNANGST, DEBRA | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNAPIX ENTERTAINMENT | 15910 VENTURA BLVD. 9TH FLOOR ENCINO CA 91436 |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR BETHLEHEM PA 18017-2138 |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR BETHLEHEM PA 18017-2163 |
| UNCLAIMED MONIES UNIT AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BLDG 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISION STATE | TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION STATE | TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |

| Claim Name | Address Information |
|---|---|
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN WESTMONT IL 60559 |
| UNDER WATERCOLOURS | 466 FALLINGSTAR IRVINE CA 92614 |
| UNDERHILL, CYNTHIA A | MY POINT OF VIEW 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL,CYNTHIA | 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL,DEDE | 75 CIRO STREET HUNTINGTON NY 11743 |
| UNDERWOOD TRANSFER CO LLC | PO BOX 977 INDIANAPOLIS IN 46206-0977 |
| UNDERWOOD, ANTOINETTE | MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, ANTOINETTE M | 14010 MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, JAMES | SUITE 200 95 CATHEDRAL ST ANNAPOLIS MD 21401 |
| UNDERWOOD, JOHN | 23 42 38TH ST ASTORIA NY 11105 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNDERWOOD, RASHANDA | 1937 ARBOGAST GRIFFITH IN 46319 |
| UNDERWOOD, VERONICA K | 31 N 450 E VALPARAISO IN 46383 |
| UNEQ INC | PO BOX 76920 CLEVELAND OH 44101-6500 |
| UNEQ INC | 451 KENNEDY RD AKRON OH 44305 |
| UNEQ INC | PO BOX 93825 CLEVELAND OH 44101 |
| UNEV COMMUNICATIONS A11 | 230 S PLEASANT ST PRESCOTT AZ 86303 |
| UNGER, CHRIS | 742 GIRARD AVE HAMBURG PA 19526 |
| UNGER, DOLORES | 348 MADISON AVE NAZARETH PA 18064 |
| UNGER, JEREMY | 263 FOREST DR CRYSTAL LAKE IL 60014 |
| UNGER, JOHN T | 1852 ASTER RD MACUNGIE PA 18062 |
| UNGER, MICHAEL S | 831 S LINWOOD AVE BALTIMORE MD 21224 |
| UNGER, ROBERT .. | 1400 SHERIDAN ST     J17 HOLLYWOOD FL 33020 |
| UNGER,CHRIS G | 742 GIRARD AVENUE HAMBURG PA 19526 |
| UNGER,NORMAN O | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B VAN NUYS CA 91406 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIBIND INC | 11820 WILLS ROAD   STE 100 ALPHARETTE GA 30004 |
| UNICA CORPORATION | PO BOX 200596 PITTSBURGH PA 15251-0596 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR CHICAGO IL 60677-4000 |
| UNICCO SERVICE COMPANY | PO BOX 3935 BOSTON MA 02241-3935 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE LAUDERHILL FL 333197266 |
| UNICOMM LLC | 488 WHEELERS FARMS RD FIRST FLOOR MILFORD CT 06461 |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR JOHN GOLICZ MILFORD CT 06461 |
| UNIFIRST CORPORATION | 2322 E. VERNON JOHN SCHNEIDER BUSINESS DEVELOPMENT MANAGER VERNON CA 90058 |
| UNIFIRST CORPORATION | 8820 YELLOW BRICK RD. BALTIMORE MD 21237 |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD STE 100 ALLENTOWN PA 18104-2308 |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 ATTN: LEGAL COUNSEL TORONTO ON M4J 1L4 CANADA |
| UNIGRAPHICS SOLUTIONS | 100  ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55427 |
| UNION 76 | PO BOX 7602 TULSA OK 74101-7602 |

| Claim Name | Address Information |
|---|---|
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN  CORPORATE REAL ESTATE SRVCS PO BOX 45799 SAN FRANCISCO CA 94145-0799 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LASALLE AMERICAS INC PO BOX 45362 SAN FRANCISCO CA 94145 |
| UNION BANK OF CALIFORNIA | C/O KENNEDY-WILSON PROPERTIES 530 B. STREET SUITE 1400 SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION DINER & FAMILY REST | 2302 UNION BLVD ALLENTOWN PA 18109-1640 |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM ATTN: LEGAL COUNSEL ANTIOQUIA MEDELLIN COLOMBIA |
| UNION ELECTRONIC DISTR | 311 E CORNING RD BEECHER IL 60401 |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD HELLERTOWN PA 18055 3337 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 PLAINFIELD WI 54966 |
| UNION NATIONAL BANK | 111 W. 154TH STREET SOUTH HOLLAND IL 60473 |
| UNION NATIONAL BANK | RE: SOUTH HOLLAND 111 W 154TH TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE. LAGRANGE IL 60525 |
| UNION OF VIETNAMESE STUDENT ASSOCIATIONS | 12821 WESTERN AVE  STE H GARDEN GROVE CA 92841 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE UNION PLACE APARTMENTS HARTFORD CT 06115 |
| UNION SECURITY LIFE INS. CO. | P.O.BOX 13638 ATTN: ADMINSTRATION OFFICE NEWARK NJ 07188-0638 |
| UNION TELEPHONE CO A1 | P O  BOX 160 MOUNTAIN VIEW WY 82939 |
| UNION TRIBUNE PUBLISHING CO | ATTN:  MAIL SUBSCRIPTION P O BOX 191 SAN DIEGO CA 92112-4106 |
| UNION TRIBUNE PUBLISHING CO | ATTN: CIRCULATION CASHIER P O BOX 120231 SAN DIEGO CA 92112-0231 |
| UNION TRIBUNE PUBLISHING CO | ATTN: KIM HOLM/NIE 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| UNION TRIBUNE PUBLISHING CO | NEWSPAPER IN EDUCATION PO BOX 120191 SAN DIEGO CA 92112-0191 |
| UNION TRIBUNE PUBLISHING CO | PO BOX 120565 SAN DIEGO CA 92112-5565 |
| UNION-RECORDER | P.O. BOX 520 ATTN: LEGAL COUNSEL MILLEDGEVILLE GA 31061 |
| UNION-RECORDER | PO BOX 520 MILLEDGEVILLE GA 31061-0520 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 154 UNIONDALE NY 11553 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 248 UNIONDALE NY 11553 |
| UNIQUE BUILDERS | 143 WEST MAIN ST. PLAINVILLE CT 06062 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD KING OF PRUSSIA PA 19406 |
| UNIQUE LIQUIDATORS | 1810 A YORK RD LUTHERVILLE MD 21093 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 1931 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 5500 W 31ST ST CICERO IL 60804 |
| UNIQUE PRODUCTS & SERVICE CORP | 9405 EAGLE WAY CHICAGO IL 60678-1940 |
| UNIQUE PRODUCTS & SERVICE CORP | 3860 COMMERCE DR ST CHARLES IL 60174 |
| UNIQUE PRODUCTS & SERVICE CORP | 39039 TREASURY CTR CHICAGO IL 60694-9000 |
| UNIQUE SPECIALTIES | 2 SADDLEROCK CT. SILVER SPRING MD 20902 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISAN PRODUCTS | 5450 W. 83RD ST. LOS ANGELES CA 90045 |
| UNISOURCE | PO BOX 409884 ATLANTA GA 30384-9884 |
| UNISOURCE | DIVISION OF UNISOURCE FILE 55390 LOS ANGELES CA 90074-5390 |
| UNISOURCE | LA FACILITY SUPPLY DIVISION PO BOX DEPT 1973 LOS ANGELES CA 90088-1973 |
| UNISOURCE | LOS ANGELES DIVISION DEPT 2-1952 LOS ANGELES CA 90088 |
| UNISOURCE | 3501 COMMERCE PARKWAY ATTN: BARBARA LEE MIRAMAR FL 33025 |
| UNISOURCE | 8150 NW 74 AVE ATTN: BARBARA LEE MIAMI FL 33166 |
| UNISOURCE | ATTN:  JACKIE REYNOLDS 4151 WOODCOCK DR JACKONVILLE FL 32207 |
| UNISOURCE | ATTN: BOB HARRIS 3200 MERCY DRIVE ORLANDO FL 32808 |
| UNISOURCE | ATTN: ORDER PROCESSING 1801 CROWN WAY ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| UNISOURCE | PO BOX 102174 ATLANTA GA 30368 |
| UNISOURCE | 2392 S WOLF ROAD DES PLAINES IL 60018 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNISOURCE | PO BOX 8104 VERNON HILLS IL 60061-8104 |
| UNISOURCE | PO BOX 91179 CHICAGO IL 60693 |
| UNISOURCE | 2 BIRCHMONT DR EXETER INDUSTRIAL PARK READING PA 19606-3266 |
| UNISOURCE | P O BOX 360100 PITTSBURGH PA 15251-6100 |
| UNISOURCE | PO BOX 360829 PITTSBURGH PA 15251-6829 |
| UNISOURCE | 3809 PROGRESS NORFOLK VA 23502 |
| UNISOURCE | FILE 55390 DIV OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISYN | 3440 WILSHIRE BLVD SUITE 910 LOS ANGELES CA 90010 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNISYS CORPORATION | 10513 HATHAWAY DR SANTA FE SPRINGS CA 90670 |
| UNISYS CORPORATION | 11 SANTA MONICA STREET ALISO VIEJO CA 92656 |
| UNISYS CORPORATION | P O BOX 44000 DEPT 44287 SAN FRANCISCO CA 94144-4287 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | PO BOX 530177 ATLANTA GA 30353-0177 |
| UNISYS CORPORATION | PO BOX 538141 ATLANTA GA 30353-8141 |
| UNISYS CORPORATION | PO BOX 71393 CHICAGO IL 60694-1393 |
| UNISYS CORPORATION | P O BOX 75005 BALTIMORE MD 21275-5005 |
| UNISYS CORPORATION | PO BOX 8500 (S-3950) PHILADELPHIA PA 19178 |
| UNISYS CORPORATION | TOWNSHIP & UNION MEETING RDS P O BOX 500 BLUE BELL PA 19424-0001 |
| UNISYS Q408 CLEARPATH LIBRA MAINTENANCE | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNIT RETOUCH | 11121 QUEENSLAND ST    C-17 LOS ANGELES CA 90034 |
| UNITED 7-ELEVEN FRANCHISES OWNERS | 265 SUNRISE HWY SUITE 44 ROCKVILLE NY 11570 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES WHQSS<br>1200 E. ALGONQUIN ROAD ELK GROVE IL 60007 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED ARTS OF CENTRAL FLA INC | 2715 W FAIRBANKS AVE SUITE 200 WINTER PARK FL 32789 |
| UNITED ARTS OF CENTRAL FLA INC | PO BOX 940068 MAITLAND FL 32749-0068 |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 EAST WINDSOR CT 06088 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATN: SECRETARY/TREASURER 113 UNIV PL - 5TH FL NEW YORK NY 10003 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATTN:  SECRETARY/TREASURER 113 UNIVERSITY PLACE  - 5TH FLOOR NEW YORK NY 10003 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MACHINES | 1577 SPRING HILL ROAD SUITE 110 VIENNA VA 22182 |
| UNITED BUSINESS TECHNOLOGIES INC | 9218 GAITHER ROAD GAITHERSBURG MD 20877 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET STEPHEN M. SCHANWALD CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. MANAGER OF SUITES CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON STREET CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | ATTN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | PO BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | ATN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| UNITED CEREBRAL PALSEY   [UNITED | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 333122714 |

| Claim Name | Address Information |
|---|---|
| CEREBRAL | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 333122714 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD STE. 127 SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT CARY IL 60013 |
| UNITED COMMUNICATIONS M | P. O. BOX 117 DODGE CITY KS 67801 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD SANTA FE SPRINGS CA 90670 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 RICHMOND VA 23219 |
| UNITED ELECTRIC CONTROLS CO | PO BOX 9143 WATERTOWN MA 02471 |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| UNITED GRAFIX INC | 10890 GENERAL DR ORLANDO FL 32824 |
| UNITED GRAFIX INC | PO BOX 54630 LEXINGTON KY 40555 |
| UNITED HEALTH | 1150 SUMMER ST STAMFORD CT 06905-5530 |
| UNITED HEALTHCARE | 6300 SECURITY BLVD BALTIMORE MD 21207 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 UNITES STATES |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 MIAMI LAKES FL 330165849 |
| UNITED INDEPENDENT TAX | 900 N ALVARADO ST LOS ANGELES CA 90026 |
| UNITED INDUSTRIAL CONSTRUCTION | 1117 S MILWAUKEE AVE UNIT D1 LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | 1590 SOUTH MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | DBA/UNITED INDUSTRIAL CONSTRUCTION 1590 S. MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED LIQUOR MART | 10446 163RD PL ORLAND PARK IL 604675445 |
| UNITED LIQUOR MARTS INC | 10446 WEST 163 PLACE ORLAND PARK IL 60467 |
| UNITED MAINTENANCE COMPANY INC | 1550 S INDIANA AV CHICAGO IL 60605 |
| UNITED MAINTENANCE COMPANY INC | 2190 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | 200 MADISON AVE NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVENUE ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| UNITED MEDIA | ATTN: MICHAEL MANCINO 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | C/O NATASHA COOPER 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 640112 CINCINNATI OH 45264-0112 |
| UNITED MEDIA | PO BOX 641432 CINCINNATI OH 45264-1432 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE NEW YORK NY 10166 |
| UNITED MERCANTILE AGENCIES INC | 600 S 7TH ST LOUISVILLE KY 40203 |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD KANSAS CITY MO 641541107 |
| UNITED NATIONAL SPECIALTY INSURANCE | COMPANY, ON BEHALF OF DRAGON POND BUFFET C/O BENNETT, BRICKLIN & SALTZBURG LLP 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NATIONAL SPECIALTY INSURANCE CO | O/B/O DRAGON POND BUFFET, C/O BENNETT, BRICKLIN ET AL, ATTN: W. SYLIANTENG 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NEGRO COLLEGE FUND | 55 E MONROE NO. 1880 CHICAGO IL 60603 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNITED NEW YORKERS FOR | CHOICE IN EDUCATION INC PO BOX 4096 HEMPSTEAD NY 11551 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | PO BOX 4980 HAGERSTOWN MD 21747-4980 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | 1 UPS WAY HODGKINS IL 605255068 |
| UNITED PARCEL SERVICE | PO BOX 1513 ATTN CINDY ORLANDO FL 32802 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTIC GA 30328 |
| UNITED PARCEL SERVICE | UPS CUSTOMHOUSE BROKERAGE PO BOX 34486 LOUISVILLE KY 40232 |
| UNITED PARCEL SERVICE | P O BOX 505820 THE LAKES NV 88905-5820 |
| UNITED PARCEL SERVICE | PO BOX 19170-0001 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE (UPS) | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE, INC. | ATTN: LETTER CENTER COORDINATOR 1400 S. JEFFERSON STREET CHICAGO IL 60607 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. ATTN: LETTER CENTER COORDINATOR CHICAGO IL 60607 |
| UNITED POOLS, INC. | 100 W MEADOW ST LEESBURG FL 347485111 |
| UNITED PROPERTY MGMT | 164 SCOTT STREET MEETINGHOUSE VILLAGE APTS MERIDEN CT 06450 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| UNITED RENTALS | PO BOX 16399 IRVINE CA 92623-6399 |
| UNITED RENTALS | PO BOX 51701 LOS ANGELES CA 90051-6005 |
| UNITED RENTALS | PO BOX 79337 CITY OF INDUSTRY CA 91716 |
| UNITED RENTALS | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS | PO BOX 100865 ATLANTA GA 30384-0865 |
| UNITED RENTALS | PO BOX 503330 ST LOUIS MO 63150-3330 |
| UNITED RENTALS | PO BOX 790424 ST LOUIS MO 63179-0424 |
| UNITED RENTALS | PO BOX 65645 CHARLOTTE NC 28265-0645 |
| UNITED RENTALS | PO BOX 3815 SEATTLE WA 98124-3815 |
| UNITED RENTALS NW | 3455 SAN GABRIEL RIVER PKWY PICO RIVERA CA 90660 |
| UNITED RENTALS NW | P O BOX 51701 LOS ANGELES CA 90051 |
| UNITED RENTALS NW | PO BOX 79333 CITY OF INDUSTRY CA 91716-9333 |
| UNITED RENTALS NW | PO BOX 816 RENTON WA 98057-0816 |
| UNITED RENTALS NW | 12600 E 38TH AV DENVER CO 80239 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 NEWPORT BEACH CA 92663 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUNDS 29 WEST 38TH ST NEW YORK NY 10018 |
| UNITED SERVICES INC | 152 DEPOT RD HUNTINGTON STATION NY 11746 |
| UNITED SITE SERVICES OF CALIFORNIA | DBA AMERICAN CLASSIC/PORTOSAN/TROJAN PO BOX 93694 CITY OF INDUSTRY CA 91715 |
| UNITED SITE SERVICES OF CALIFORNIA | PO BOX 93670 CITY OF INDUSTRY CA 91715 |
| UNITED SITE SERVICES OF CALIFORNIA | SOUTHERN CALIFORNIA DIVISION 3408 HILLCAP AVE SAN JOSE CA 95136 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| UNITED STATES FIRE PROTECTION INC | 2936 S 166TH ST NEW BERLIN WI 53151 |
| UNITED STATES FIRE PROTECTION INC | 17750 WEST LIBERTY LANE NEW BERLIN WI 53146 |
| UNITED STATES GOLF ASSOCATION INC | 77 LIBERTY CORNER RD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | C/O MSG PROMOTIONS INC 1213 STANLEY AVE BETHLEHEM NJ 07931 |
| UNITED STATES GOLF ASSOCATION INC | PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9055 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY 27 RIPLEY ST. NEWTON MA 02459 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE BEN FRANKLIN STATION POST OFFICE BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN CAAG OFFICE OF ATTNY GNRL OF CA 300 S. SPRING ST.,STE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY P MICHAEL CUNNINGHAM 36 S CHARLES ST 4TH FL BALTIMORE MD 21201 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE CATHERINE VOTAW 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106-4476 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL RESOURCES DIV; ENVIRON DEF. SECT D.JUDITH KEITH; PO BOX 23986 WASHINGTON DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE JAMES G. SHEEHAN; OFFICE OF MEDICAID INSPECTOR GEN; 150 BROADWAY ALBANY NY 12204 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE LOIS J. SCHIFFER BEN FRANKLIN STATION; PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION NURIYEC UYGUR; MELLON INDEPENDENCE CTR STE 2000; 701 MARKET ST PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING ST., STE. 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN AUSA, OFFICE OF US ATTORNEY, CIVIL DIV. 300 NORTH LOS ANGELES STREET, STE. 7516 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF JUSTICE, ENVIRONMENTAL & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NOEL WISE, US JUSTICE DEPARTMENT ENVIRONMENT & NATURAL RESOURCES DIVISION 301 HOWARD STREET, SUITE 870 SAN FRANCISCO CA 94105 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US ATTORNEY, CIVIL DIV, FEDERAL BUILDING 300 NORTH LOS ANGELES STREET, ROOM 4354 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 110 WEST A ST., STE. 1100, PO BOX 85266 SAN DIEGO CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING STREET, SUITE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES PATENT AND TRADEMARK OFC | TRADEMARKS WASHINGTON DC 20006 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 MEMPHIS TN 38188 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA, SW WASHINGTON DC 20260-1149 |
| UNITED STATES POSTAL SERVICE | HOLLYWOOD STATION 1615 N WILCOX AVE LOS ANGELES CA 90028-9998 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210 LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | PO BOX 894715 LOS ANGELES CA 90139 |
| UNITED STATES POSTAL SERVICE | USPS PBP PO BOX 894766 LOS ANGELES CA 98189-4766 |
| UNITED STATES POSTAL SERVICE | DOWNTOWN POST OFFICE STATION 951 20TH STREET DENVER CO 80202-9998 |
| UNITED STATES POSTAL SERVICE | OLD STATE HOUSE STATION 80 OLD STATE HOUSE SQUARE HARTFORD CT 06103-9998 |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS CITIBANK LOCKBOX  NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| UNITED STATES POSTAL SERVICE | CITIBANK DELAWARE ATTN  LOCKBOX NO.0255 ONE PENNS WAY NEW CASTLE DE 9720 |
| UNITED STATES POSTAL SERVICE | 321 MONTGOMERY ALTAMONTE SPRINGS FL 32701 |
| UNITED STATES POSTAL SERVICE | 1314 KENSINGTON OAKBROOK IL 60523 |
| UNITED STATES POSTAL SERVICE | 244 KNOLLWOOD DR 4TH FL BLOOMINGDALE IL 60117-4000 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD LAKE FOREST IL 60045 |
| UNITED STATES POSTAL SERVICE | 3900 GABRIELLE LANE AURORA IL 60599 |
| UNITED STATES POSTAL SERVICE | 433 W HARRISON ST WINDOW SERVICES 2ND FLOOR CHICAGO IL 60607 |
| UNITED STATES POSTAL SERVICE | CMRS POC PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 0566 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS-ACCT  NO. 188195 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN POST OFFICE 540 N DEARBORN ST CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | MAIN POST OFFICE 433 HARRISON  1ST FLOOR ATTN  DARLENE HESTER * BMEU CHICAGO IL 60607-9661 |
| UNITED STATES POSTAL SERVICE | 2460 DUNDEE ROAD NORTHBROOK IL 60062 |
| UNITED STATES POSTAL SERVICE | CMRC-POC PO BOX 0575 CAROL STREAM IL 60132 |
| UNITED STATES POSTAL SERVICE | CMRS TMS PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS NO.128325 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-PBP PO BOX 0566 ACCT #35835818 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-POC   ACCOUNT NO. 30766167 PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS   TMS ACCT 158706 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN STATION 540 N DEARBORN CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | 125 W SOUTH ST INDIANAPOLIS IN 46206 |
| UNITED STATES POSTAL SERVICE | RESERVE ACCOUNT 36133593 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| UNITED STATES POSTAL SERVICE | 1700 JAMES SAVAGE RD MIDLAND MI 48642 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES POSTAL SERVICE | 100 S 1ST ST    RM 115 MINNEAPOLIS MN 55401-9651 |
| UNITED STATES POSTAL SERVICE | BMEU 1001 E SUNSET RD LAS VEGAS NV 89199-9651 |
| UNITED STATES POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKE NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 504766 THE LAKES NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | 230 NEW STREET LEBANON OH 45036 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | RTE 209 GILBERT PA 18331 |
| UNITED STATES POSTAL SERVICE | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS P O BOX 7247-0217 USPS  TMS-99184 PHILADELPHIA PA 19170-0217 |
| UNITED STATES POSTAL SERVICE | GENERAL PO BOX 7247-0166 CURS-PBT PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | NATL FIVE-DIGIT ZIP CODE DIR NATL CUSTOMER SUPPORT CENTER 6060 PRIMACY PKWY STE 101 MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | PO BOX 149263 AUSTIN TX 78714-9714 |
| UNITED STATES TOWER SERVICES | 5263 AGRO DRIVE FREDERICK MD 21701 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON VA 23666-5962 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565 WASHINGTON DC 20301-1400 |
| UNITED STATES TREASURY | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON DC 20318-9999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES PO BOX 105421 ATLANTA GA 30348-5421 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ATTN  I. PORRATA 8125 - 35 RIVER DR MORTON GROVE IL 60053 |
| UNITED STATES TREASURY | PO BOX 192 COVINGTON KY 41012-0192 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE H COCOZZO 1 LEFRAK CITY PLAZA CORONA NY 11368 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 9941    STOP 5300 OGDEN UT 84409-0941 |
| UNITED STATES TREASURY | US TREASURY INTERNAL REVENUE SERVICE CENTER ODGEN UT 84201-0012 |
| UNITED STATES TREASURY | 435 N MICHIGAN AV NO. 600 CHICAGO IL 60611 |
| UNITED STEEL FENCE COMPANY | 3451 E 26TH STREET LOS ANGELES CA 90023-4526 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 ATTN: LEGAL COUNSEL LANGDON ND 58249 |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 LANGDON ND 58249 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE ORLANDO FL 328011343 |
| UNITED TROPHY MFG INC | 610 N ORANGE AV ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVENUE ORLANDO FL 32801 |
| UNITED TUBE BENDING | 5371 STATE STREET MONTCLAIR CA 91763 |
| UNITED VAN LINES INC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES INC | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VAN LINES INC | PO BOX 502597 ST LOUIS MO 63150-2597 |
| UNITED VAN LINES LLC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES LLC | PO BOX 500763 ST. LOUIS MO 63150-0763 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY | 523 W. 6TH STREET LOS ANGELES CA 90014 |
| UNITED WAY | 8912 VOLUNTEER WAY SACRAMENTO CA 95826 |
| UNITED WAY | 225 W VINE ST MILWAUKEE WI 53278 |
| UNITED WAY | 560 W LAKE ST CHICAGO IL 60661-1499 |
| UNITED WAY | PO BOX 19144 NEW ORLEANS LA 70179-0144 |
| UNITED WAY | PO BOX 88409 INDIANAPOLIS IN 46208-0409 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY CRUSADE OF MERCY | 125 S CLARK STREET CHICAGO IL 60603-4012 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 CHICAGO IL 60675 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR    STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| UNITED WAY OF CENTRAL MARYLAND | 100 S CHARLES ST  5TH FLR BALTIMORE MD 21203 |
| UNITED WAY OF CENTRAL MARYLAND | ATTN:LARRY WALTON P O BOX 1576 BALTIMORE MD 21202 |
| UNITED WAY OF CENTRAL MARYLAND | BLUE EAGLE GOLF TOURNAMENT CAREFIRST BLUE CROSS/BLUE SHIELD 10455 MILL RUN CIR OWINGS MILLS MD 21117 |
| UNITED WAY OF CENTRAL MARYLAND | PO BOX 64282 BALTIMORE MD 21264 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF GREATER WILLIAMSBURG | WILLIAMSBURG 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF KING COUNTY | 107 CHERRY ST SEATTLE WA 98104-2266 |
| UNITED WAY OF KING COUNTY | 720 2ND AVE SEATTLE WA 98104-1702 |
| UNITED WAY OF KING COUNTY | PO BOX 2215 TACOMA WA 98401 |
| UNITED WAY OF LAKE AND | SUMTER CITIES 320 W OAK TERRACE DR    STE 106 LEESBURG FL 34748 |
| UNITED WAY OF LAKE AND | SUMTER COUNTIES INC 515 W MAIN STREET LEESBURG FL 34748-5124 |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF LOS ANGELES | ATTN: KATIE O'REILLY 523 WEST 6TH ST STE 351 LOS ANGELES CA 90014 |
| UNITED WAY OF ORANGE COUNTY | 18012 MITCHELL AVE SOUTH IRVINE CA 92714 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST ATTN:  GEORGE BAHAMONDE HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | ATTN: FINANCE DEPT 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | HEALTH APPEAL 285 BROAD STREET HARTFORD CT 06115 |
| UNITED WAY OF THE CAPITAL AREA INC | P O BOX 40000  DEPT 515 HARTFORD CT 06151 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR BETHLEHEM PA 18017-2189 |
| UNITED WAY OF THE LV | 2200 AVENUE A BETHLEHEM PA 18017-2157 |
| UNITED WAY OF VENTURA COUNTY | 1317 DEL NORTE ROAD SUITE 100 CAMARILLO CA 93010 |
| UNITED WAY OF YORK COUNTY | 800 E KING STREET YORK PA 17403 |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| UNITEK COMPUTER STORES IN | 11320 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| UNITS MOBILE STORAGE | 1302 GARY ST STE 101 BETHLEHEM PA 18018 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD BALTIMORE MD 21215 |
| UNITY JOURNALISTS OF COLOR | 1601 N KENT STREET ARLINGTON VA 22209 |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 OAK BROOK IL 605231890 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV OF CHICAGO   [U OF CHICAGO LAB | SCHOOL] 5841 S MARYLAND AVE CHICAGO IL 60637 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST CHICAGO IL 606372902 |
| UNIV OF LA VERNE-PARENT/FULL  [UNIV*LA | VERNE/COLLEGE BUSN & PUB MNGT] 1950 THIRD STREET LA VERNE CA 91750 |
| UNIV OF MD MEDICAL SYSTEM  [BALTIMORE | WASHINGTON MEDICAL] 301 HOSPITAL DRIVE GLEN BURNIE MD 21061 |
| UNIV OF MD MEDICAL SYSTEM  [CENTER FOR | INTEGRATIVE MEDIC] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [KERNAN | HOSPITAL] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [UMMC (PURCH | ORD S122825Q)] P O BOX 17017 BALTIMORE MD 21297 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. MD. | MEDICAL SYSTEM] 22 S. GREEN STREET BALTIMORE MD 21012 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. OF | MARYLAND- BVAMC] BT/18/GR 10 N. GREEN STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [CLARICE | PERFORMING ARTS CTR] UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [SALISBURY | UNIVERSITY] ROOM 140 SALISBURY MD 21801 |
| UNIV OF MD SCHOOL SYSTEMS  [TOWSON | UNIVERSITY] 3823 BEECH AVENUE BALTIMORE MD 21211 |
| UNIV OF MD SCHOOL SYSTEMS  [U OF MD | ATHLETIC BUS>OFF] P O BOX 295 COLLEGE PK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC CONT & | PROF. STUDIES] 1000 HILLTOP CIRCLE    RM# 482 BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC HUMAN | RESOURCES] 1000 HILLTOP CIR 5TH FLR BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC] | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | COLLEGE PARK] 1104 CHESAPEAKE BLDG COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | SMITH SCHOOL OF] 2520 VAN MUNCHING HALL COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | UNIV COLLEGE-] UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | MD SCHOOL OF NURS] 655 W. LOMBARD STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MARYLAND] 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MD @ BALTIMORE] 111 SOUTH GREENE ST. BALTIMORE MD 21201 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVAR USA | PO BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | PO BOX 409692 ATLANTA GA 30384-9692 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR CHICAGO IL 60693 |
| UNIVAR USA INC | 7425 EAST 30TH STREET INDIANAPOLIS IN 46219-1110 |
| UNIVAR USA INC | P O BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | 6100 CARILLON PT KIRKLAND WA 98033 |
| UNIVAR USA INC | PO BOX 34325 SEATTLE WA 98124 |
| UNIVERSAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| UNIVERSAL ASBESTOS REMOVAL INC | 20W201 101 ST      STE D LEMONT IL 60439 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| UNIVERSAL BUILDING SERVICES, INC | 13220 WISTERIA DRIVE     NO.N-14 GERMANTOWN MD 20874 |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST BRADENTON FL 34207 |
| UNIVERSAL CARPET | P O BOX 70238 BALTIMORE MD 21237 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CIRCULATION MARKETING LLC | 1715 S FREEMAN ST OCEANSIDE CA 92054 |
| UNIVERSAL CIRCULATION MARKETING LLC | PO BOX 890564 TEMECULA CA 92589 |
| UNIVERSAL CIRCULATION MARKETING LLC | 13000-F YORK RD  NO.323 CHARLOTTE NC 28278 |
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 LOS ANGELES CA 90074-7149 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO BANK OF AMERICA - PO BOX 12563 CHICAGO IL 60693 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. ORLANDO FL 32833 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE SANTA ANA CA 92705 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE SANTA ANA CA 92705 |
| UNIVERSAL FUN | 1301 W COPANS ROAD BLDG F-SUITE 6&7 POMPANO BEACH FL 33064 |
| UNIVERSAL FUN | 1301 W COPANS ROAD POMPANO BEACH FL 33064 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N ST PETERSBURG FL 337013327 |
| UNIVERSAL MAP | PO BOX 15 WILLIAMSTON MI 48895-0015 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI 1640 LYNDON FARM CT  STE 1000 LOUISVILLE KY 40223 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA | 4999 LOUISE DRIVE MECHANICSBURG PA 17055 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD WINTER PARK FL 327892115 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 4004 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL MEDIA, INC. | 4999 LOUISE DR MECHANISBURG PA 17055 |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST NEW YORK NY 10018-6229 |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET NEW BRITAIN CT 06053 |
| UNIVERSAL MUSIC ENTERPRISES | 575 LEXINGTON AVE NEW YORK NY 10022 |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| UNIVERSAL NISSAN   [UNIVERSAL | NISSAN-EMPLOYMENT] 12801 S ORANGE BLOSSOM TRL ORLANDO FL 328376594 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA ATTN: RON COHEN NEW YORK NY 10112 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA ORLANDO FL 32819 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 - 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES   [FOCUS FEATURES] | 100 UNIVERSITY CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET KANSAS CITY MO 64112 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET ATTN: TAMI STEVENS KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. JOHN VIVONA KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST ATTN: SALLY HILE KANSAS CITY MO 64106 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET ROB GALLAGHER KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | DBA ATLANTIC SYNDICATION 4520 MAIN ST KANSAS CITY MO 64111-7701 |
| UNIVERSAL PROTECTION | 1551 NORTH TUSTIN AVE, STE 650 TUSTIN CA 92705 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719 LOS ANGELES CA 90051-0719 |
| UNIVERSAL PROTECTION SERVICE | 1551 N. TUSTIN AVE. SUITE 650 SANTA ANA CA 92705 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719 LOS ANGELES CA 90051 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, STE 650  PP0#14417 ATTN: CORP OFFICE/GUARD SERVICE SANTA ANA CA 92705 |
| UNIVERSAL RADIO INC | 6830 AMERICANA PKWY REYNOLDSBURG OH 43068 |
| UNIVERSAL ROCK POOLS & SPAS,INC | P.O. BOX 3069 SAN BERNARDINO CA 924133069 |
| UNIVERSAL ROOFING INC | 2020 THOMAS ST HOLLYWOOD FL 33020 |
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. CHESTNUT RIDGE NY 10977 |
| UNIVERSAL SPRINKLER CORPORATION | 7077 W 43RD ST HOUSTON TX 77092 |
| UNIVERSAL STUDIOS | FILE 7149 7149 COLLECTION CENTER DR CHICAGO IL 60693 |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA BLDG 1440  32ND FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | OPERATIONS GROUP FILE 56257 LOS ANGELES CA 90074-6257 |
| UNIVERSAL STUDIOS | FILE NO.7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL STUDIOS | PO BOX 13666 NEWARK NJ 07188 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | CITYWALK] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO RESORT] 6300 HOLLYWOOD WAY ORLANDO FL 328197614 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | STUDIOS] 220 E 42ND ST NEW YORK NY 100175806 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819 |
| UNIVERSAL STUDIOS-PARENT    [UNIVERSAL | STUDIOS TOURS] 340 MAIN ST., #1 VENICE CA 902912524 |
| UNIVERSAL TELEVISION ENT. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST KISSIMMEE FL 347415626 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR ORLANDO FL 328262439 |
| UNIVERSITY CENTER | 525 S STATE ST CHICAGO IL 60605 |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE EVANSVILLE IN 47722 |
| UNIVERSITY DAILY | P.O. BOX 43081 LUBBOCK TX 79409 |

| Claim Name | Address Information |
|------------|---------------------|
| UNIVERSITY DODGE  [CLERMONT DODGE] | 15855 STATE ROAD 50 CLERMONT FL 347119533 |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE ATTN: LEGAL COUNSEL DURHAM NH 03824 |
| UNIVERSITY OF ALBANY | PO BOX 870120 OFFICE OF STUDENT RECEIVABLES TUSCALOOSA AL 35487-0120 |
| UNIVERSITY OF ALBANY | 1400 WASHINGTON AVE ALBANY NY 12222 |
| UNIVERSITY OF ALBANY | LOCKBOX PO BOX 10189 ALBANY NY 12201-0189 |
| UNIVERSITY OF CALIFORNIA - PARENT | [ORTHOPAEDIC HOSPITAL (AD CLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UCLA] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UNIVERSITY OF CALIFORNIA, L.A.] |
| UNIVERSITY OF CALIFORNIA - PARENT  [LOS | ANGELES BIOMEDICAL RESEARCH INST.] 1124 W CARSON ST. BUILDING N-12 TORRANCE CA 90502 |
| UNIVERSITY OF CALIFORNIA - PARENT  [UC | IRVINE] 111 THEORY  SUITE # 200 IRVINE CA 926974600 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA | (ADCLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CENTRAL FLORID | [UNIVERSITY OF CENTRAL FLORID] 12424 RESEARCH PKWY ORLANDO FL 328263249 |
| UNIVERSITY OF CENTRAL FLORIDA | % CASHIERS OFFICE/UCF DOWNTOWN ACADEMIC CENTER 4000 CENTRAL FLORIDA BOULVARD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 12565 RESEARCH PARKWAY STE 300 ORLANDO FL 32826-2909 |
| UNIVERSITY OF CENTRAL FLORIDA | 315 E ROBINSON ST SUITE 100 ORLANDO FL 32801 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD CASHIERS OFFICE/UCF DOWNTOWN ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | C/O BOB CEFALO SPORTS INFORMATION DEPT. . ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | COLLEGE OF BUSINESS ADMIN SMALL BUSINESS DEVELOPMENT CENT PO BOX 161530   ACCT #1522-0202 ORLANDO FL 32816-1530 |
| UNIVERSITY OF CENTRAL FLORIDA | DIVISION OF FINANCE AND ACCOUNTING PO BOX 160975 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160046 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 ORLANDO FL 32816-0050 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 161500 UCF ARENA ORLANDO FL 32816-1500 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 162199 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | STATE WIDE JOB FAIR PO BOX 160165 ORLANDO FL 32816-0165 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CHICAGO | 1100 E 57TH STREET PHOTO/ILL LENDING SERVICE CHICAGO IL 60637-1596 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| UNIVERSITY OF CHICAGO | 1212 E 59 ST MAJOR ACTIVITY BORAD CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 450 N CITYFRONT PLAZA DR GLEACHER CENTER CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE       NO.007 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 SOUTH ELLIS AVENUE MBA CAREER SERVICES LEIGH HARTY GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 75 REMITTANCE DRIVE SUITE 1958 CHICAGO IL 60675-1958 |
| UNIVERSITY OF CHICAGO | BOOKSTORE 970 E 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GLEACHER CENTER 450 NORTH CITYFRONT DRIVE CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CONFERENCE OFFICE 1101 EAST 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 450 N CITY FRONT PL DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS EXECUTIVE EDUCATION 450 N CITYFRONT DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | IL COLLECTION SERVICE INC PO BOX 75307 CHICAGO IL 60675 |
| UNIVERSITY OF CHICAGO | LAW SCHOOL 111 E 60TH ST CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | OFC OF REYNOLDS CLUB STUDENT ACT 5706 S UNIVERSITY AVE   RM 003 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | PO BOX 37005 ACCTNO.62928 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611-4316 |
| UNIVERSITY OF COLORADO AT DENVER & | 478 UCB 1511 UNIVERSITY AV BOULDER CO 80309-0478 |
| UNIVERSITY OF COLORADO AT DENVER & | HEALTH SCIENCES CENTER GRANTS & CONTRACTS F428  PO BOX 6508 AURORA CO 80045-0508 |
| UNIVERSITY OF COLORADO FOUNDATION | 225 E 16TH AVENUE SUITE 690 DENVER CO 80203 |
| UNIVERSITY OF COLORADO FOUNDATION | 470 WALNUT ST BOULDER CO 80301-2538 |
| UNIVERSITY OF COLORADO FOUNDATION | 5353 MANHATTAN CIR BOULDER CO 80303 |
| UNIVERSITY OF COLORADO FOUNDATION | CENTER FOR WOMENS HEALTH RESEARCH 12635 E MONTVIEW BLVD AURORA CO 80110 |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS |
| UNIVERSITY OF CONNECTICUT | 2100 HILLSIDE RD UNIT 1041 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD    UNIT 6080 STORRS CT 06269-6080 |
| UNIVERSITY OF CONNECTICUT | ATTN  JEFF HILL 30 GURLEYVILLE RD STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | BUS OFFICE STUDENT ORGANIZATIONS FUND 2110 HILLSIDE RD     UNIT 3008 STORRS CT 06269-3008 |
| UNIVERSITY OF CONNECTICUT | COLLEGE OF CONTINUING STUDIES CONFERENCE SERVICES ONE BISHOP CIR UNIT 4056 STORRS CT 06269-4056 |
| UNIVERSITY OF CONNECTICUT | DIVISION OF ATHLETICS 2111 HILLSIDE RD UNIT 3078 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | HEALTH CENTER 263 FARMINGTON AVE PO BOX 4002 FARMINGTON CT 06034-9957 |
| UNIVERSITY OF CONNECTICUT | MICHAEL J ALVES MGR GIFTS PLEDGES PO BOX 150412 HARTFORD CT 06109 |
| UNIVERSITY OF CONNECTICUT | OFFICE BURSAR 233 GLENBROOK RD STE 4100 STORRS CT 06267 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133 STORRS CT 06269-1133 |
| UNIVERSITY OF CONNECTICUT | OFFICE OF GRANTS CONTRACTS 14 DOG LANE UNIT 4133 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | PARKING SERVICES OFFICE 3 NORTH HILLSIDE RD UNIT 6199 STORRS CT 06269-6199 |
| UNIVERSITY OF CONNECTICUT | STAMFORD CAMPUS ONE UNIVERSITY PL STAMFORD CT 06901-2315 |
| UNIVERSITY OF CONNECTICUT | UNIVERSITY EVENTS 2132 HILLSIDE RD     UNIT 3185 STORRS CT 06269-3185 |
| UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLGD NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID 224 HALLIKEN HALL NEWARK NJ 19716 |
| UNIVERSITY OF DELAWARE | OFFICE OF STUDENT LOANS/SCHOLARSHIP 224 HALLIKEN HALL NEWARK NJ 19718 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID NEWARK DE 19716 |
| UNIVERSITY OF DENVER | 2199 S UNIVERSITY BLVD DENVER CO 80208 |
| UNIVERSITY OF FLORIDA | ORDER DESK BE-53 WASHINGTON DC 20230 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE W HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD IL 62794-9448 |
| UNIVERSITY OF ILLINOIS | 119 GREGORY HALL URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BLDG URBANA IL 61801-3691 |
| UNIVERSITY OF ILLINOIS | 809 S WRIGHT ST URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | AT CHICAGO 828 S WOLCOTT AVE   M/C 579 CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | ATTN PATRICIA BAKUNAS RICHARD J DALEY LIBRARY M/C 234 BOX 8198 CHICAGO IL 60680-8198 |
| UNIVERSITY OF ILLINOIS | FOUNDATION PO BOX 3429 CHAMPAIGN IL 61826-9916 |
| UNIVERSITY OF ILLINOIS | INST OF GOVERNMENT & PUBLIC AFFAIRS 1007 W NEVADA URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE 750 S HALSTED STREET CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 1200 W HARRISON LARES, SUITE 2640 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 921 W VAN BUREN ST       STE 230 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | BOARD OF EXAMINERS 100 TRADE CENTRE DRIVE STE 403 CHAMPAIGN IL 61820-7233 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES OFFICE OF TECHNOLOGY 1737 W POLK ST STE 310 (MC672) CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | CHICAGO HENRY STARK UNIT PO BOX 74 GALVA IL 61434 |
| UNIVERSITY OF ILLINOIS | EXTENSION NO.60 CARLINVILLE PLAZA CARLINVILLE IL 62626 |
| UNIVERSITY OF ILLINOIS | EXTENSION 301 S CROSS ST STE 290 ROBINSON IL 62454 |
| UNIVERSITY OF ILLINOIS | UIC STUDENT EMPLYMNT M/C 335 2200 STUDENT SVCS BLDG 1200 W HARRISON CHICAGO IL 60607-7164 |
| UNIVERSITY OF ILLINOIS | PO BOX 19243 SPRINGFIELD IL 62794-9243 |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 ADAM FALCONER CHICAGO IL 60612-7335 |
| UNIVERSITY OF IOWA | 100 LINQUIST CENTER PAYMENT PROCESSING DEPARMENT IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | DEPT OF RESIDENCE SERVICES 100 STANLEY HALL-NO.260 IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | HYGIENIC LABORATORY 102 OAKDALE CAMPUS   NO.101 OH IOWA CITY IA 52242-5002 |
| UNIVERSITY OF IOWA | PO BOX 14432 PAYMENT PROCESSING DEPT DES MOINES IA 50306-3432 |
| UNIVERSITY OF IOWA FOUNDATION | PO BOX 4550 IOWA CITY IA 52244-4550 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | CASEY MEDALS FOR MERITORIOUS JOUNALISM JOURNALISM CENTER ON CHILDREN & FAMILIES 4321 HARTWICK RD  SUITE 320 COLLEGE PARK MD 20740 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION ATTN  BUSINESS OFFICE COLLEGE OF JOURNALISM BLDG. 059 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | DIRECTOR OF DEVELOPMENT 3309 SYMONS HALL COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | FOUNDATION 3300 MATZEROTT RD ADLEPHIA MD 20783 |
| UNIVERSITY OF MARYLAND | HEALTH SCIENCES&HUMAN SVCS LIBRARY 601 W LOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | MEDICAL SYSTEM 22 S GREEN ST BALTIMORE MD 21202 |
| UNIVERSITY OF MARYLAND | SCHOOL OF LAW THURGOOD MARSHALL LAW LIBRARY 501 W FAYETTE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | STUDENT FINANCIAL SERVICE CTR 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | UMB FOUNDATION CENTER FOR INFANT & CHILD LOSS 630 W FAYETTE ST  RM 5-684 BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 2105 P0COMOKE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 7309 BALTIMORE AVE STE 217 COLLEGE PARK MD 20740 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | FOUNDATION COLLEGE OF JOURNALISM BUILDING O59 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIN ADMINISTRATION BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIL SVCS BLDG 343 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | OFFICE OF THE  BURSAR LEE BUILDING 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG- SOUTH WING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272   PO BOX 77000 DETROIT MI 40277-0272 |
| UNIVERSITY OF MISSOURI | DEPARTMENT OF ATHLETICS MIZZOU ARENA 1 CHAMPIONS DR, STE 200 COLUMBIA MO 65205 |
| UNIVERSITY OF MISSOURI | COMMITTIE OF CONCERNED JOURNALIST 529 14TH STREET NW  STE 425 WASHINGTON DC 20045 |
| UNIVERSITY OF MISSOURI | 1300 MEMORIAL DR ARCHIEVES & SPECIAL COLLECTIONS ATTN  RUTHANNE VOGEL CORAL GABLES FL 33146 |
| UNIVERSITY OF MISSOURI | PO BOX 248127 CORAL GABLES FL 33124-2030 |
| UNIVERSITY OF MISSOURI | PO BOX 248214 ARCHIVES & SPECIAL COLLECTIONS OTTO G RICHTER LIBRARY CORAL GABLES FL 33124-0320 |
| UNIVERSITY OF MISSOURI | COLLEGE OF JOURNALISM ATTN PATTY SUMMERS-BERNALES UNIVERSITY OF MARYLAND BLDG 059 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MISSOURI | HEALTH SCIENCES & HUMAN SVCS LIB ATTN ACCOUNTS RECEIVABLE 601 WLOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | MARYLAND STATE DEPT OF EDUCATION 200 W BALTIMORE ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MISSOURI | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | THE UNIVERSITY LIBRARIES ATTN HAELIM ALLEN COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | TOWSON UNIVERSITY 8000  YORK ROAD C/O BETH HALLER TOWSON MD 21252 |
| UNIVERSITY OF MISSOURI | BUSINESS SCHOOL 700 EAST UNIVERSITY EXECUTIVE EDUCATION CENTER ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | SCHOOL OF BUSINESS ADM. EXECUTIVE EDUCATION CENTER 724 EAST UNIVERSITY ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | MISSOURI LIFESTYLE JOURNALISM AWARDS  SCH OF JOURNALISM NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 120 NEFF HALL COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| UNIVERSITY OF MISSOURI | NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF NEW HAVEN | 300 BOSTON POST RD WEST HAVEN CT 06516 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 210 DAVIS LIBRARY CB No.3904 CHAPEL HILL NC 27514 |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. ATTN: LEGAL COUNSEL CHARLOTTE NC 28223 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 208 W FRANKLIN ST CHAPEL HILL NC 27516 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 311247 DENTON TX 76203-1247 |
| UNIVERSITY OF NOTRE DAME | 100 EDISON HOUSE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NORTH DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | C/O INTEGRATED COMMUNICATION SERVICES 223 SECURITY BLDG NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | EXECUTIVE EDUCATION 126 MENDOZA COLLEGE OF BUSINESS NOTRE DAME IN 46637 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 SOUTHBEND IN 46634-0116 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | TELECOMMUNICATIONS DEPT 302 GRACE HALL NOTRE DAME IN 46556 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST PHILADELPHIA PA 19104-6270 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET ROOM 506 TRUSTEES PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM OF ARCHAEOLOGY & ANTHROPOLOGY 33RD & SPRUCE STREETS PHILADELPHIA PA 19104 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT FINANCIAL SERVICES PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT PAYMENT CENTER G-7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF SCRANTON | N/A PUBLIC RELATIONS SCRANTON PA 18510 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY ATTN: JOSE ESKENAZI LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 620 W 35TH ST PSX-103 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN FABIAN GARCIA 840 CHILDS WAY STE 401 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | AUXILIARY SERVICES PARKING 620 W 35TH ST     P3X 110 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O ATLETIC DEPARTMENT 3501 WALT WAY HERITAGE HALL 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O BRIAN LUFT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O FRANCESCA DEMARCO DIRECTOR OF DEVELOPMENT 3502 WYATT WAY     STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O JOSE ESKENAZI ATHELTI DEPT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CAREER CENTER LOS ANGELES CA 90089-4897 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CATERING AND CONFERENCE SERVICES USC COMMONS ACCOUNTING 830 W 36TH PLACE - BOX DCC LOS ANGELES CA 90089-0131 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CONTROLLERS OFFICE UGB203 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | EL CENTRO CHICANO STUDENT AFFAIRS DIVISION 817 W. 34TH STREET LOS ANGELES CA 90089-2991 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF SOUTHERN CALIFORNIA | FINANCIAL & BUSINESS SVCS USC 3375 S HOOVER ST   RM F202 LOS ANGELES CA 90089-7008 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FREINDS OF THE USC LIBRARIES KAPRELIAN, SUITE 104 LOS ANGELES CA 90089-2532 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | LATINO BUSINESS STUDENT ASSOCIATION BRIDGE HALL 104 LOS ANGELES CA 90089-1421 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF DEVELOPMENT & ALUMNI RELATIONS 3502 WALT WAY STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POLICY, PLANNING & DEVELOPMENT ANNUAL DEMOGRAPHIC WKSHP LOS ANGELES CA 90089-0041 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POPULATION RESEARCH LABORATORY 3716 S HOPE ST LOS ANGELES CA 90007-4377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | REGIONAL HISTORY CENTER CENTRAL LIBRARY SYSTEM UNIVERSITY OF SOUTHER CALIFORNIA LOS ANGELES CA 90089-0182 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | STUDENT PUBLICATIONS STUDENT UNION 404 UNIVERSITY PARK, MC 0895 LOS ANGELES CA 90089-0895 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | TRADEMARKS AND LICENSING SERV PSX 103 LOS ANGELES CA 90012 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY BOOKSTORE 840 CHILDS WAY LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY VILLAGE STE H201 LOS ANGEL.ES CA 90089-7790 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW 3502 WATT WAY  SUITE 325 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC INTERLIBRARY LOAN – ATTN: IDD 3550 TROUSDALE PARKWAY UNIVERSITY PARK CAMPUS LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC POPULATION RESEARCH LABORATORY 3616 TROUSDALE PARKWAY AHF B-52 LOS ANGELES CA 90089-0377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | COMMUNICATION ANNENBERG AWARDS CULVER CITY CA 90232 |
| UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE SUITE 1.9A OFFICE OF TECHNOLOGY LICENSING AUSTIN TX 78759 |
| UNIVERSITY OF TEXAS AT AUSTIN | COMMUNICATIONS CAREER CENTER CMA 3.102 AUSTIN TX 78712-1094 |
| UNIVERSITY OF TEXAS AT AUSTIN | DEPT OF ADVERTISING ATTN: DR ISABELLA CUNNINGHAM STICKELL INTERNSHIP PROGRAM AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | MD ANDERSON CANCER CENTER PO BOX 297153 HOUSTON TX 77297 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | PO BOX 4486 HOUSTON TX 77210-4486 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | ROTARY HOUSE INTERNATIONAL 1600 HOLCOMBE BLVD HOUSTON TX 77030 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | STICKELL INTERSHIP PROGRAM DEPT OF ADVERTISING ATTN  DR ISABELLA CUNNINGHAM AUSTIN TX 78712 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVERSITY OF WASHINGTON | 1200 5TH AVE NO. 500 SEATTLE WA 98101-3133 |
| UNIVERSITY OF WASHINGTON FOUNDATION | 1200 5TH AVE #500 SEATTLE WA 98101 |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. ATTN: LEGAL COUNSEL MADISON WI 53706-1490 |
| UNIVERSITY SHOPPES | RE: LAUDERDILL 4946-50 N UNI 7806 CHARNEY LANE BOCA RATON FL 33496 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING 1511 RITCHIE HWY STE 305 ARNOLD MD 21012 |
| UNIVERSITY SUBSCRIPTION SERVICE, INC. | 1213 BUTTERFIELD ROAD ATTN: VINCE WOLFF DOWNERS GROVE IL 60515 |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COLOTON AVE. BOX 3080 REDLANDS CA 92373 |
| UNIVISA S.A. | KENNEDY NORTE AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 ATTN: LEGAL COUNSEL GUAYAQUIL |
| UNIVISION RADIO IL INC | 625 N MICHIGAN AVE CHICAGO IL 60611 |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD CORAL SPRINGS FL 330653971 |
| UNLEASH YOUR SALES DNA LLC | 8650 E VIA DE LA ESCUELA SCOTTSDALE AZ 85268 |
| UNLIKELY FILMS INC | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED | SERVICES AVAILABLE] 143 MAIN STREET REISTERSTOWN MD 21136 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 FROSTBURG MD 21532 |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UNSETH, MARY | 217 E PARK BLVD VILLA PARK IL 60181 |
| UNTAPPED TALENT | 6123 WATERTON WAY LITHONIA GA 30058 |
| UNTERMAN,ETHOMAS | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 ATLANTA GA 30384-6990 |
| UOL*MYSITE.COM | PO BOX 3009 THOUSAND OAKS CA 91359-2009 |
| UPA PRODUCTIONS OF AMERICA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| UPCHURCH, MICHAEL | PO BOX 224 HOLLYWOOD MD 20636 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD     104 IL 60103 |
| UPDYKE SYSTEMS ENTERPRISES | 172 MYERS ROAD EAST BERLIN PA 17316 |
| UPDYKE SYSTEMS ENTERPRISES | 150 BRICKYARD RD NEW OXFORD PA 17350 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 S. LOUIS MO 63101 |
| UPLAND REHAB & CARE CTR | PO BOX 550 UPLAND CA 91785 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR   NO.405 BEL AIR MD 21014 |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH CARNEY MI 49812 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT 446 BENTON RD-PO BOX 430 NORTH HAVERHILL NH 03774 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT NORTH HAVERHILL NH 03774 |
| UPPERMANN,ADAM | 3137 TWITCHELL ISLAND ROAD WEST SACRAMENTO CA 95691 |
| UPPY'S #11 | 111 COUNTY DR WAKEFIELD VA 23888 |
| UPR DISTRIBUTION | 438 NORMANDIE LN ATTN: THOMAS COOPER LAKE ZURICH IL 60047 |
| UPRIGHT,BRANDY E | 4826 SUGAR PINE DRIVE BOCA RATON FL 33487 |
| UPS | UPS SCS COPPELL TX 75019 |
| UPS | 4950 C YORK RD PO BOX 2000 BUCKINGHAM PA 18912-2000 |
| UPS | 909 TOWER RD MUNDELEIN IL 60060-3824 |
| UPS | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS | QUEENSGATE SHOPPING CTR YORK PA 17403 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. ATTN: LEGAL COUNSEL COLUMBIA SC 29205 |
| UPSTAIRS FILM | 5512 HOLLYWOOD BLVD      STE 201 LOS ANGELES CA 90028 |
| UPSTARES & SOTTO VARALLI | 231 SOUTH BROAD ST PHILADELPHIA PA 19107 |
| UPSTREAM GROUP INC | 5247 SHELBURNE ROAD STE 205 SHELBURNE VT 05482 |
| UPTON, DONALD | 4658 BRADY BLVD DELRAY BEACH FL 33445 |
| UPTON, KIMBERLY C | 13501 BASSETT ST VAN NUYS CA 91405 |
| UPTON, LYNN | 488 NORWICH AVE TAFTVILLE CT 06380 |
| UPTON, MARK T | 233 E ERIE ST STE 412 CHICAGO IL 60611 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTON,ROBERT | 3245 DARIAN ROAD BETHLEHEM PA 18020 |
| UPTON,WILLIAM | 1569 JACKSON ST APT 319 OAKLAND CA 94612-4424 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD BALTIMORE MD 21208 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN PRESS INC | 2903 GRINDON AVE BALTIMORE MD 21214 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URAK,STEVE W | 15437 GEMSTONE COURT MORENO VALLEY CA 92551 |

| Claim Name | Address Information |
|---|---|
| URBAN | 1943 137TH LN LIVEOAK FL 32060 |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE-APT 2 SHAHID SHAIK HARTFORD CT 06106 |
| URBAN LAND INSTITUTE | 444 S.FLOWER ST 34TH FL LOS ANGELES CA 90071 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF GREATER HARTFORD | 1229 ALBANY AVENUE HARTFORD CT 06112 |
| URBAN LEAGUE OF GREATER HARTFORD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBAN TRENDZ | #120-280 NELSON ST. VANCOUVER BC V6B 2E2 CANADA |
| URBAN TRENDZ | URBAN TRENDZ ATTN: LEGAL COUNSEL VANCOUVER BC V6B 2E2 CANADA |
| URBAN* HOME | 100 N ELEVAR ST. OXNARD CA 93030 |
| URBAN, CRAIG | 313 LINDERA COURT GLEN BURNIE MD 21061 |
| URBAN, GEORGE | C/O MICHAEL HIGGINS 20060 GOVERNORS DRIVE OLYMPIA FIELDS IL 60461 |
| URBAN, GEORGE | C/O MICHAEL HIGGINS 20060 GOVERNORS DRIVE OLYMPIA FIELDS IL 60461 |
| URBAN, PEGGY | 1017 BRIARBROOK DR        1B WHEATON IL 60187 |
| URBAN, ROBERT | 916 LARSON DR ALTAMONTE SPRINGS FL 32714-2036 |
| URBAN, ROBERT | 916 LARSON DR APT 2603 ALTAMONTE SPRINGS FL 32714 |
| URBAN,HILLARY J | 9404 NW 80TH STREET TAMARAC FL 33321 |
| URBANA DAILY CITIZEN | P.O. BOX 191 ATTN: LEGAL COUNSEL URBANA OH 43078 |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 URBANA OH 43078 |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD ATTN: GARRETT DEGRAZIA CHICAGO IL 60628 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR TRACY DURKIN BALTIMORE MD 21211 |
| URBINA, JAVIER | 930 RIVER RD FT WORTH TX 76114 |
| URBINA, MONICA | 3624 MIDDLETON DR ANN ARBOR MI 48105 |
| URCINAS, PATRICIA | PO BOX 744 MILLDALE CT 06467 |
| URDA, MONICA N | 2917 N SOUTHERN HILLS DR OLD MILL CREEK IL 60083 |
| URE A TECH | 13741 JUDY ANNE LN SANTA ANA CA 92705 |
| UREMKO, PAUL MRS | 130 MONTROSE ST HARTFORD CT 06106-4116 |
| URENDA,DAISY | 3705 S PAULINA ST CHICAGO IL 60609-2045 |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| URFER,CYNTHIA | 4701 S.W. 54TH TERR DAVIE FL 33314 |
| URI DROMI | 3 SHAHAR STREET JERUSALEM |
| URI GAL-ED | 123 LIBERTY VIEW DRIVE APT. E JERSEY CITY NJ 07302 |
| URIAH MOORE | 323 CIRCUIT LN NEWPORT NEWS VA 23608 |
| URIBE, GARRETT | 1807 N AVON ST BURBANK CA 91505 |
| URIBE, GARRETT | 1807 N AVON ST BURBANK CA 91505 |
| URIBE, RICARDO | 7987 N W 35TH COURT CORAL SPRINGS FL 33065 |
| URIBE,CARLOS V | 3700 CHENEY TRAIL ALTADENA CA 91001 |
| URIBE,MARIA A | 1928 W. CYPRESS ROAD OAKLEY CA 94561 |
| URIEL LIZARDI | 6784 N CURTIS AV LONG BEACH CA 90805 |
| URIEL SAENZ | 6321 MARBRISA AVENUE LOS ANGELES CA 90255 |
| URNE, JOSE | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| UROS JELICIC | PO BOX 1979 BEVERLY HILLS CA 90213 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URQUIZO, HECTOR | 45 NICHOLS AVE STAMFORD CT 06902 |
| URQUIZO, LUIS | 177 MYANO LANE APT 507 STAMFORD CT 39513 |
| URQUIZO, LUIS | 177 MYANO LN  NO. 507 STAMFORD CT 06904 |
| URREGO HORNING, ANGELA | 607 OVERLOOK DR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URSLA GALLAGHER | 2717 STERLING POINT DRIVE PORTSMOUTH VA 23703 |
| URSO JR, JEFFREY F | 303 ALLENTOWN RD TERRYVILLE CT 06786 |
| URSULA BACK | 22 WOODS WAY REDDING CT 06896 |
| URSULA BARKERS | 525 GREENBRIAR AVE HAMPTON VA 23661 |
| URSULA JULIAN | 1024 PORT HARBOUR ARCHAPT 201 HAMPTON VA 23664 |
| URSULA LE GUIN | 3321 NW THURMAN STREET PORTLAND OR 97210 |
| URSULA NOFAL | 657 CHELSEA PLACE APT. #A NEWPORT NEWS VA 23603 |
| URSULO RIOS-OCHOA | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| URSZULA SAWULSKI | 172 S. RIDGEWOOD AVENUE BENSENVILLE IL 60106 |
| URYCKI,ROBERT J | 8344 S 84TH AVE HICKORY HILLS IL 60457 |
| US AIR | 111 WEST RIO SALADO PARKWAY TEMPE AZ 85281 |
| US AIRWAYS | PO BOX 29641 PHOENIX AZ 85038 |
| US AIRWAYS | PO BOX 307 PITTSBURGH PA 15230-9766 |
| US AIRWAYS | PO BOX 640163 PITTSBURGH PA 15264-0163 |
| US AIRWAYS | PO BOX 640184 PITTSBURGH PA 15264-0184 |
| US AIRWAYS CENTER | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| US ALLIANCE MANAGEMENT GROUP INC | PO BOX 521606 MIAMI FL 33152-0606 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | 1310 MADRID STREET STE 100 MARSHALL MN 56258-4002 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 5179 SIOUX FALLS SD 57117-5179 |
| US BANK | 2751 SHEPARD ROAD SAINT PAUL MN 55116 |
| US BANK | PO BOX 30 FREEPORT IL 61032 |
| US BANK | TREASURY MANAGEMENT SERVICES CM 9581 ST PAUL MN 55170-9581 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST 800 NICOLLETT MALL MINNEAPOLIS MN 55402 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 ATTN: LINDA MARSHALL MN 56258-4002 |
| US BANK NATIONAL ASSOCIATION | TRUSTEE, CSFB MORTGAGE SECURITIES CORP. C/O COUNTRYWIDE HOME LOANS, INC. 7105 CORPORATION DR PTX-C-35 PLANO TX 75024 |
| US BANK NATIONAL ASSOCIATION | TRUSTEE, HARBORVIEW 2006-4 TRUST FUND C/O MICHAEL D. WILD, ESQ., SMITH HIATT & PO BOX 11438 FORT LAUDERDALE FL 33339-1438 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| US BNK NTNL ASSOC,AS TRST FOR HARBORVIEW | 2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ. SMITH HIATT & DIAZ, P.A., PO BOX 11438 FORT LAUDERDALE FL 33339-1438 |
| US BUSINESS GROWING | 3264 NW 84TH AVE     631 CORAL SPRINGS FL 33071 |
| US BUSINESS GROWING CORP | 3264 NW 84 AVE      APT 631 SUNRISE FL 33351 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVE NE WASHINGTON DC 20002 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 850 ""S"" STREET LINCOLN NE 68508 |

| Claim Name | Address Information |
|---|---|
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US DEPARTMENT OF LABOR | PENSION & WELFARE BENEFITS ADMIN. BRANCH OF PUBLIC DISCLOSURE 200 CONSTITUTION AVE NW  ROOM N1513 WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | DFVC PROGRAM PENSION WELFARE BENEFI PO BOX 277025 ATLANTA GA 30384-7025 |
| US DEPARTMENT OF LABOR | PO BOX 530292 ATLANTA GA 30353-0292 |
| US DEPARTMENT OF LABOR | CALUMET CITY AREA OFFICE 1600 167TH STREET  SUITE 9 CALUMET CITY IL 60409 |
| US DEPARTMENT OF LABOR | OSHA 701 LEE ST      STE 950 DES PLAINES IL 60016 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM QLP WHOLESALE LOCKBOX NC 0810 LOCK BOX 70933; 1525 WEST WT HARRIS BLVD CHARLOTTE NC 28262 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US DEPARTMENT OF LABOR | OSHA 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| US DEPT OF JUSTICE FBI | 26TH FLOOR, PV MCNAMARA 477 MICHIGAN AVE DETROIT MI 48226 |
| US DIGITAL MEDIA INC | 21430 N 20TH AVE PHOENIX AZ 85207 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST CHICAGO IL 60608 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE  SUITE 224 NORTHBROOK IL 60062 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE. STE 224 MARSHA NORTHBROOK IL 60062 |
| US EXPRESS LEASING | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA PARSIPPANY NJ 07054-2797 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA PARSIPPANY NJ 07054-2797 |
| US EXPRESS TRUCKING | 436 MARKET ST CHATTANOOGA TN 374021203 |
| US FINANCIAL FUNDING INC | 2100 W ORANGEWOOD AVE  STE 200 ORANGE CA 92868 |
| US HEALTH CARE PLANS | 555 SW 12TH AVE POMPANO BEACH FL 330693500 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHATSWORTH OFFICE 9449 DE SOTO AVENUE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHINO HILLS HEALTH CARE CENTER 14726 RAMONA AVE CHINO CA 91710 |
| US HEALTHWORKS MEDICAL GROUP | COMMERCE OFFICE 3430 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| US HEALTHWORKS MEDICAL GROUP | COMPTON OFFICE 2499 WILMINGTON AVENUE COMPTON CA 90220 |
| US HEALTHWORKS MEDICAL GROUP | DEL AMO MEDICAL CENTER FILE NO.55389 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | EL SEGUNDO 500 NORTH NASH STREET EL SEGUNDO CA 90245 |
| US HEALTHWORKS MEDICAL GROUP | METROPOLITAN MEDICAL CENTER 1212 S FLOWER STREET LOS ANGELES CA 90015 |
| US HEALTHWORKS MEDICAL GROUP | NORTH ORANGE MEDICAL CENTER 1045 NORTH TUSTIN ORANGE CA 86707 |
| US HEALTHWORKS MEDICAL GROUP | ONTARIO OFFICE 3200 INLAND EMPIRE BLVD, NO.101 ONTARIO CA 91764 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 41139 SANTA ANA CA 92799 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 79162 CITY OF INDUSTRY CA 91716 |
| US HEALTHWORKS MEDICAL GROUP | RIVERSIDE OFFICE 1760 CHICAGO AVENUE SUITE J3 RIVERSIDE CA 92507 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| US HEALTHWORKS MEDICAL GROUP | SAN BERNARDINO OFFICE 599 INLAND CENTER DRIVE SAN BERNARDINO CA 92408 |
| US HEALTHWORKS MEDICAL GROUP | TORRANCE OFFICE 19401 SOUTH VERMONT AVENUE TORRANCE CA 90502 |
| US HELICOPTERS INC | PO BOX 625 HIGHWAY 74 WEST MARSHVILLE NC 28103 |
| US HIFU | 1450 S WOODLAND BLVD STE 300B DELAND FL 327207549 |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE ATTN: HOWARD DORLAND DAVIE FL 33317 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US INFORMATION SYSTEMS INC | 15 N MILL ST NYACK NY 10960 |
| US INFORMATION SYSTEMS INC | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INK CORPORATION | 3030 REYNOLDS RD LAKELAND FL 33803 |
| US INK CORPORATION | 5200 SHAWLAND ROAD JACKSONVILLE FL 32254-1686 |
| US INK CORPORATION | 343 MURRAU HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| US INK CORPORATION | P O BOX 18659 NEWARK NJ 07191-8659 |
| US LOCATOR SERVICE | PO BOX 140194 ST LOUIS MO 63114-0194 |
| US LUBES LLC | 15137 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| US METRO LINE SERVICES INC | 3818 DIVIDEND GARLAND TX 75042 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW ATTN:  JILL KONIECZKO WASHINGTON DC 20007- |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US NEWS AND WORLD REPORT | PO BOX 421175 SUBSCRIPTION DEPT PALM COAST FL 32142-1175 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET HIALEAH FL 33016 |
| US PETROLON | 11442 QUEENS DR OMAHA NE 68164 |
| US POSTAL | 350 W ST PAUL AVE      STE 400 MILWAUKEE WI 53201-5007 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE CAPS SERVICE CTR SAN MATEO CA 94497 |
| US POSTAL SERVICE | 1590 ADAMS AVE COSTA MESA CA 92626 |
| US POSTAL SERVICE | ATTN: KAYE JOHNSON 1055 N VIGNESS LOS ANGELES CA 90012 |
| US POSTAL SERVICE | BUSINESS REPLY TRUST ACCOUNT 313 E BROADWAY GLENDALE CA 91209 |
| US POSTAL SERVICE | CHATSWORTH OFFICE 21606 DEVONSHIRE CHATSWORTH CA 91311 |
| US POSTAL SERVICE | METER NO.16475071 PO BOX 4766 LOS ANGELES CA 90096-4766 |
| US POSTAL SERVICE | RIMPAU STATION 4040 WASHINGTON BLVD LOS ANGELES CA 90019-9998 |
| US POSTAL SERVICE | 7001 S CENTRAL  RM 210 LOS ANGELES CA 90052-9998 |
| US POSTAL SERVICE | DOWNTOWN STATION 135 E OLIVE AVE BURBANK CA 91503-9998 |
| US POSTAL SERVICE | 951 20TH STREET DENVER CO 80202 |
| US POSTAL SERVICE | 2995-55TH STREET BOULDER CO 80301-9998 |
| US POSTAL SERVICE | ATTN: TEMS ONE TMS 148208 CITYBANK LOCKBANK NO.0217 1615 BRETT ROAD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK DELWARE LOCKBOX NO.0255 ONE PENNS WAYS NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK LOCKBOX OPERATIONS ATTN: LOCK BOX 0166 1615 BRENT RD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | PO BOX 829606 BUSINESS MAIL ENTRY PEMBROKE PINES FL 33082-9606 |
| US POSTAL SERVICE | 265 MITCHELL RD NORCROSS GA 30071-9998 |
| US POSTAL SERVICE | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTAL SERVICE | PALATINE P & DC PO BOX 95124 PALATINE IL 60095-0124 |
| US POSTAL SERVICE | PO BOX 0575 CAROL STREAM IL 60132-0575 |

| Claim Name | Address Information |
|---|---|
| US POSTAL SERVICE | PO BOX 0505 CAROL STREAM IL 60132-0505 |
| US POSTAL SERVICE | 212 FENN ST PITTSFIELD MA 01201-9998 |
| US POSTAL SERVICE | 1363 PROGRESS WAY SYKESVILLE MD 21784 |
| US POSTAL SERVICE | MAIN OFFICE WINDOW SERVICE 900 E FAYETTE ST-ROOM 118 BALTIMORE MD 21233-9715 |
| US POSTAL SERVICE | USPS-BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST-RM 148 BALTIMORE MD 21233-9706 |
| US POSTAL SERVICE | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| US POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKES NV 88905-4766 |
| US POSTAL SERVICE | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTAL SERVICE | 17 COMMERCE WAY LEHIGH VALLEY PA 18002-9610 |
| US POSTAL SERVICE | C/O FINANCE OFFICE-JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | CMRS-POC ACCT 05981390 PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS-POC PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | CDS FULFILLMENT NATIONAL CUSTOMER SUPPORT CNTR 6060 PRIMACY PKWY  SUITE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | CLARKSVILLE MAIN POST OFFICE 2031 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| US POSTAL SERVICE | 56 MILL RD AYLETT VA 23009 |
| US POSTAL SERVICE | ATTN SUPERINTENDENT NORTH MILWAUKEE OFFICE 5995 N TEUTONIA AVE MILWAUKEE WI 53209-9998 |
| US POSTAL SERVICE | PO BOX 73740 CHICAGO, IL 60673-7740 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| US POSTMASTER | 15701 SHERMAN WAY VAN NUYS CA 91409 |
| US POSTMASTER | 2ND CLASS POSTAGE 1590 ADAMS ST COSTA MESA CA 92627 |
| US POSTMASTER | 3101 W SUNFLOWER AVE SANTA ANA CA 92799 |
| US POSTMASTER | 313 E BROADWAY GLENDALE CA 91209-9998 |
| US POSTMASTER | 7001 S CENTRAL AVE    RM 133 LOS ANGELES CA 91001 |
| US POSTMASTER | 7001 SOUTH CENTRAL AV   RM  338-A LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 7001 SOUTH CENTRAL AVE ATTN BOX SECTION LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 7101 S CENTRAL AVE ATTN  BOX SECTION LOS ANGELES CA 90001-9998 |
| US POSTMASTER | 900 N ALAMEDA ST RM M-102  2ND CLASS MAIL LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION 350 FOREST AVE LAGUNA BEACH CA 92652-9999 |
| US POSTMASTER | CMRS POC PO BOX 894715 LOS ANGELES CA 90189 |
| US POSTMASTER | COSTA MESA 1590 ADAMS ST COSTA MESA CA 92626 |
| US POSTMASTER | LOS ANGELES 2ND CLASS MAIL  RM 210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 111 WEST WILSON AVENUE GLENDALE CA 91203-2605 |
| US POSTMASTER | 11251 RANCHO CARMEL DR SAN DIEGO CA 92199-9602 |
| US POSTMASTER | 15421 E GALE AVE CITY OF INDUSTRY CA 91715-9998 |
| US POSTMASTER | 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| US POSTMASTER | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| US POSTMASTER | DOWNTOWN STATION 815 E STREET SAN DIEGO CA 92101 |
| US POSTMASTER | HOLLYWOOD STATION 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | PO BOX 1 SACRAMENTO CA 95812-0001 |
| US POSTMASTER | 2300 REDONDO BLVD LONG BEACH CA 90809 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 28201 FRANKLIN PARKWAY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| US POSTMASTER | 607 FOOTHILL BLVD LA CANADA CA 91011 |
| US POSTMASTER | 7001 S CENTRAL GENERAL MAIL FACILITY BOX RENTAL LOS ANGELES CA 90052-9609 |
| US POSTMASTER | ACCIDENT INVESTIGATIONS 28201 FRANKLIN PKY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | BOX SECTION TERMINAL ANNEX LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION FEE PAYMENT FEDERAL STATION 300 N LOS ANGELES ST LOS ANGELES CA 90053 |
| US POSTMASTER | HARVEST STATION 17192 MURPHY AVE IRVINE CA 92623 |
| US POSTMASTER | 951 20TH STREET DENVER CO 80202-9998 |
| US POSTMASTER | 2995 55TH STREET BOULDER CO 80301-9998 |
| US POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| US POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| US POSTMASTER | 240 HARTFORD AVE NEWINGTON CT 06111 |
| US POSTMASTER | DARIEN POST OFFICE DARIEN CT 06820 |
| US POSTMASTER | WASHINGTON ST POSTMASTER 322 NORWALK CT 06854 |
| US POSTMASTER | WEST AVE STAMFORD CT 06902 |
| US POSTMASTER | 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | CITIBANK LOCK BOX OPERATIONS ATTN  LOCKBOX 0166  ACT 133103 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | 16000 PINES BLVD PEMBROKE PINES FL 33082-9606 |
| US POSTMASTER | 1900 W OAKLAND PARK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 2200 NW 72ND AVE MIAMI FL 33152 |
| US POSTMASTER | 2800 N MILITARY TRAIL BOCA RATON FL 33431 |
| US POSTMASTER | 3200 SUMMIT BLVD WEST PALM BEACH FL 33416-3554 |
| US POSTMASTER | 400 NW 7TH STREET FT LAUDERDALE FL 33311 |
| US POSTMASTER | 7875 NW 75TH ST TAMARAC FL 33321 |
| US POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |
| US POSTMASTER | 1900 W OAKLAND PK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | BRMNO. 4270 PO BOX 3788 ORLANDO FL 32801-1349 |
| US POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| US POSTMASTER | ORLANDO PERMIT NO.1915 ORLANDO FL 32801-1349 |
| US POSTMASTER | PERMIT NO.1293 ORLANDO FL 32801 |
| US POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| US POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| US POSTMASTER | POSTMASTER OF ALTAMONTE SPRINGS 321 MONTGOMERY RD ALTAMONTE SPRINGS FL 32714 |
| US POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| US POSTMASTER | CF POSTAL CUSTOMER COUNCIL PO BOX 621311 SPNOSORSHIP ORLANDO FL 32862-1311 |
| US POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| US POSTMASTER | 265 MITCHELL ROAD NORCROSS GA 30071-9998 |
| US POSTMASTER | FINANCE ROOM 300 TT BULK MAIL UNIT AMES IA 50010 |
| US POSTMASTER | 1050 COUNTRY CLUB RD WOODSTOCK IL 60098 |
| US POSTMASTER | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTMASTER | 175 SOUTH LINCOLN AVE ADDISON IL 60101 |
| US POSTMASTER | 433 W HARRISON ST CHICAGO TRIBUNE - PERMIT NO.112-528 CHICAGO IL 60607 |
| US POSTMASTER | 435 WEST VAN BUREN CHICAGO IL 60607 |
| US POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| US POSTMASTER | 8430 WEST BRYN MAWR AVENUE 3RD FLOOR ATTN LOCK BOX 0575 C/O CITIBANK SERVICES CHICAGO IL 60631 |
| US POSTMASTER | 9760 FRANKLIN AVENUE PERMIT NO.84 ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | PARK IL 60131 |
| US POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| US POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| US POSTMASTER | ONTARIO STREET 227 E ONTARIO CHICAGO IL 60611 |
| US POSTMASTER | POSTMASTER OF FOX VALLEY 3900 GABRIELLE AURORA IL 60599 |
| US POSTMASTER | SKOKIE 4950 MADISON ATTN JOANN SKOKIE IL 60076-9998 |
| US POSTMASTER | 900 SOUTH CAIN ST CLINTON IL 61727 |
| US POSTMASTER | CMRS POC PO BOX 0575 CAROL SMITH IL 60132-0575 |
| US POSTMASTER | PALATINE DISTRIBUTION CENTER CHICAGO TRIBUNE PERMIT NO.421 PALATINE IL 60067 |
| US POSTMASTER | PO BOX 0527 CMRS TMS CAROL STREAM IL 60132-0527 |
| US POSTMASTER | PO BOX 9813 INDIANAPOLIS IN 46206-9813 |
| US POSTMASTER | 14601 W 99TH ST LENEXA KS 66215 |
| US POSTMASTER | 2 CANAL STREET WTC BRANCH NEW ORLEANS LA 70130 |
| US POSTMASTER | 701 LOYOLA AVENUE NEW ORLEANS LA 70130 |
| US POSTMASTER | CRAIG LAUREN PITTSFIELD POST OFFICE FENN ST PITTSFIELD MA 01201 |
| US POSTMASTER | UPHAMS CORNER STATION 551 COLUMBIA RD US POST OFFICE DORCHESTER MA 02125 |
| US POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| US POSTMASTER | 101 W CHESAPEAKE AVE TOWSON MD 21285 |
| US POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| US POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| US POSTMASTER | 13 S. MAIN ST. PORT DEPOSIT MD 21904 |
| US POSTMASTER | 13516 LONG GREEN PIKE BALDWIN MD 21013 |
| US POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| US POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| US POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| US POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| US POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| US POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| US POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| US POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| US POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| US POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| US POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| US POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| US POSTMASTER | 610 JOPPA FARM RD. JOPPA MD 21085 |
| US POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| US POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| US POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| US POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| US POSTMASTER | PERMIT SECTION RM 148 BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT SECTION ROOM 166 BALTIMORE MD 21233 |
| US POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | 16501 SHADY GROVE RD GATHERSBURG MD 20898-6591 |
| US POSTMASTER | 2290 HANSON RD EDGEWOOD MD 21040 |
| US POSTMASTER | 3713 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| US POSTMASTER | PERIODICALS 526-100 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT 846 900 E FAYETTE ST    RM 166 BALTIMORE MD 21233-9706 |
| US POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49505-9816 |
| US POSTMASTER | PO BOX 999651 GRAND RAPIDS MI 49599-9651 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 915 SECOND STREET NORTH ST CLOUD MN 56301 |
| US POSTMASTER | 1000 PROGRESS DRIVE LIBERTY MO 64068 |
| US POSTMASTER | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017-9998 |
| US POSTMASTER | 315 W PERSHING RD KANSAS CITY MO 64108-9651 |
| US POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| US POSTMASTER | CMRS - PB PO BOX 504766 THE LAKES NV 88905 |
| US POSTMASTER | CITIBANK GLOBAL CASH LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 89163 |
| US POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| US POSTMASTER | 475 ALBANY SHAKER ROAD LOUDONVILLE BRANCH ALBANY NY 12211 |
| US POSTMASTER | GRAND CENTRAL POST OFFICE NEW YORK NY 10017 |
| US POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | P O BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | POSTMASTER BOHEMIA 235 PINELAWN RD MELVILLE NY 11747 |
| US POSTMASTER | WINDOW SERVICES ALBANY GMF 30 OLD KRAMER RD ALBANY NY 12288-9711 |
| US POSTMASTER | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | 990 DALTON STREET CINCINNATI OH 45203 |
| US POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| US POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| US POSTMASTER | 212 S 1ST STREET BANGOR PA 18013 |
| US POSTMASTER | 357 MAIN ST EAST GREENVILLE PA 18041 |
| US POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| US POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| US POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| US POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTMASTER | CMRS AHMS TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS NO.90144 PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| US POSTMASTER | PO BOX 7247-0166 CMRS PBP PHILADELPHIA PA 19170-0166 |
| US POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| US POSTMASTER | PO BOX METER PAYMENT BATH PA 18014 |
| US POSTMASTER | RTE 209 GILBERT PA 18331 |
| US POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| US POSTMASTER | 101 COLLEGE AVE DELTA PA 17314 |
| US POSTMASTER | CMRS FP PO BOX 7247 0119 PHILADELPHIA PA 19170-0119 |
| US POSTMASTER | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170-0255 |
| US POSTMASTER | CMRS-TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | US POST OFFICE YORK PA 17405-9603 |
| US POSTMASTER | NATIONAL CUSTOMER SUPPORT CTR 6060 PRIMACY PKY STE 201 MEMPHIS TN 38188-0001 |
| US POSTMASTER | 300 E SOUTH STREET ARLINGTON TX 76004-9651 |
| US POSTMASTER | 401 DFW TURNPIKE ROOM 735 DALLAS TX 75260 |
| US POSTMASTER | PO BOX 250001 HOUSTON TX 77202-9651 |
| US POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| US POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| US POSTMASTER | COLONIAL BEACH POSTMASTER COLONIAL BEACH VA 22443 |
| US POSTMASTER | 1180 AMERICAN DR NEENAH WI 54956 |
| US POSTMASTER | 1818 MILTON AVE JANESVILLE WI 53546 |
| US POSTMASTER | 350 W ST PAUL AVE    STE 400 MILWAUKEE WI 53201-5007 |
| US POSTMASTER | 3902 MILWAUKEE STREET BULK MAIL UNIT MADISON WI 53707-7005 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 424 STATE ST LACROSSE WI 54601 |
| US POSTMASTER | 5995 N TEUTONIA MILWAUKEE WI 53209 |
| US POSTMASTER | 6825 W BROWN DEER DR SEQUIA POST OFFICE MILWAUKEE WI 53223-9998 |
| US POSTMASTER | HAYWARD POST OFFICE 333 MAIN STREET HAYWARD WI 54843 |
| US POSTMASTER | PO BOX 1761 MILWAUKEE WI 53201-1761 |
| US PRESSWIRE | 13102 SW 19TH ST    STE A DAVIE FL 33325 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST        STE 1900 ATLANTA GA 30309 |
| US PRESSWIRE, LLC | 13102 SW 19TH ST    STE A DAVIE FL 33325 |
| US SONET M | 123 EAST MAIN SALEM IL 62881 |
| US SUBURBAN PRESS | 2148 MOMENTUM PL CHICAGO IL 60689-5321 |
| US SUBURBAN PRESS | 428 E STATE PARKWAY SUITE 226 SCHAUMBURG IL 60173 |
| US SUBURBAN PRESS | DEPT 771154 P O BOX 77000 DETROIT MI 48277-1154 |
| US SUBURBAN PRESS | 4675 32ND AVE HUDSONVILLE MT 49426 |
| US TONER & COPIERS INC | PO BOX 2508 FT LAUDERDALE FL 33303-2508 |
| US TOY/COSTR PLAYTHING | PLAYTHINGS 13201 ARRINGTON RD GRANDVIEW MO 64030 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A WASHINGTON DC 20380 |
| US TREASURY/IRS | PO BOX 9941 STOP 5500 OGDEN UT 84409 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| US. DEPT. OF HOMELAND SECURITY | 24000 AVILA ROAD ROOM 5020 LAGUNA NIGUEL CA 92677 |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD KENSINGTON CT 06037 |
| USA FENCE CO | 2290 COLFAX STREET SACRAMENTO CA 95815 |
| USA FENCE CO | 26785 CAPAY STREET ESPARTO CA 95627 |
| USA HAULING & RECYCLIN | 137 PROSPECT HILL RD E WINDSOR CT 06088 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD ENFIELD CT 06082 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA HOME SOLUTIONS LLC AKA | USAHOMELISTING.COM 7855 PETREA LANE CHARLOTTE NC 28277 |
| USA MOBILITY | ATTN LEASE DEPT, 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE400 PLANO TX 75074 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 CAROL STREAM IL 60197-4326 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 28241-1000 |
| USA NATIONAL GUIDE, LLC | 420 LINCOLN RD SUITE 222 MIAMI BEACH FL 33139 |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| USA PRINTING | 7925 SANTA MONICA BLVD W HOLLYWOOD CA 90046 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE 7950 JONES BRANCH DRIVE MCLEAN VA 22108 |
| USA TODAY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 ATTN: DAVE LACK LA PALMA CA 90623 |
| USA TODAY | 7950 JONES BRANCH DR ATTN: LINDA SPAHR MCLEAN VA 22108 |
| USA TODAY | 46 CAPITAL DRIVE WALLINGFORD CT 06492 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 MALVERN PA 19355 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | ATTN: PETE GALLO 535 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 LA PALMA CA 90623 |
| USA TODAY | 8250 EXCHANGE DR STE 100 ORLANDO FL 32809 |
| USA TODAY | 1000 PARKVIEW BOULVARD LOMBARD IL 60148-3238 |
| USA TODAY | 9150 CASTLEGATE DR INDIANAPOLIS IN 46256 |
| USA TODAY | PO BOX 4500 SILVER SPRING MD 20914 |
| USA TODAY | PO BOX 4500 SUBSCRIPTION PROCESSING SILVER SPRING MD 20914 |
| USA TODAY | PO BOX 4849 CIRCULATION DEPARTMENT SILVER SPRING MD 20904-4849 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279 |
| USA TODAY | 8702 RED OAK BLVD CHARLOTTE NC 28217 |
| USA TODAY | P O BOX 1069 MOUNTAINSIDE NJ 07092 |
| USA TODAY | 3 EXPRESSWAY PLAZA  SUITE 221 ROSLYN HEIGHTS NY 11577 |
| USA TODAY | ATTN: ACCOUNTS RECEIVABLE 99 SEAVIEW BLVD SUITE 312 PORT WASHINGTON NY 11050 |
| USA TODAY | PO BOX 2604 BUFFALO NY 14240-2604 |
| USA TODAY | 275 GREAT VALLEY PKWY MALVERN PA 19355-1308 |
| USA TODAY | 821 USA TODAY WY MURFREESBORO TN 37129 |
| USA TODAY | 1000 WILSON BLVD  22ND FLR ATTN KATHY ANDERSEN ARLINGTON VA 22229 |
| USA TODAY | 5701-J GENERAL WASHINGTON DR ALEXANDRIA VA 22312 |
| USA TODAY | 7950 JONES BRANCH DR  NO.7TH FLOOR MCLEAN VA 22108 |
| USA TODAY | ATTN:KATHLEEN ANDERSEN 1000 WILSON BLVD T1-FLOOR 22 ARLINGTON VA 22229 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279-0002 |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE ATTN: SHANNON N. JOHNSON MCLEAN VA 22108- |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) HONG KONG |
| USA TODAY INTERNATIONAL CORPORATION | RE:HONG KONG SILVERCORD TOWE UNIT 1207, 12/F TOWER 2 SILVERCORD CTR 30 CANTON ROAD, TSIM SHA TSUI KOWLOON, HONG KONG, FO SWITZERLAND |
| USA WEEKEND | 7950 JONES BRANCH DRIVE FLOOR 2 MCLEAN VA 22107 |
| USA WEIGHING SYSTEMS INC | 17450 MT HERRMANN STREET  SUITE F FOUNTAIN VALLEY CA 92708 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098 FOUNTAIN VALLEY CA 92708 |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD #400 COLORADO SPRINGS CO 80920 |
| USAA REAL ESTATE COMPANY | RE: CRYSTAL LAKE 450 CONGRESS ATTN: VP REAL ESTATE COUNSEL & PORTFOLIO MGT; 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230-2239 |
| USANGA, ENDBONG E | 97 BIRCH CHASE RIVERDALE GA 30274 |
| USATODAY.COM | 7950 JONES BRANCH RD 6TH FLOOR MCLEAN VA 22108 |
| USC DEPT OF BIOKINESIOLOGY | THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21201 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USCATEGUI, SAMUEL | 18287 NW 6TH ST PEMBROKE PINES FL 33029 |
| USDA FOREST SERVICE | PO BOX 60000 FILE 71652 C/O BOA SAN FRANCISCO CA 94160-1652 |
| USDA FOREST SERVICE | PO BOX 894183 LOS ANGELES CA 90189-4183 |

| Claim Name | Address Information |
|---|---|
| USERO,JANE M | 5740 GOLDFINCH CT ELLICOTT CITY MD 21043 |
| USF HOLLAND | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| USF HOLLAND INC | 27052 NETWORK PL CHICAGO IL 60673-1270 |
| USF HOLLAND INC | DRAWER 5833 PO BOX 79001 DETROIT MI 48279 |
| USF HOLLAND INC | PO BOX 9021 HOLLAND MI 49422-9021 |
| USG - USERS SIERRA GROUP INC | P.O. BOX 2338 ATTN: CONTRACTS DEPT SAN ANTONIO TX 78298-2338 |
| USHER, CHARLES | 1701 EUTAW PL    1012 BALTIMORE MD 21217-4033 |
| USI*USI INC | P O BOX 18117 BRIDGEPORT CT 06601-2917 |
| USLEGAL FORMS | 3720 FLOWOOD DR FLOWOOD MS 39232 |
| USMAN, MASOUD | 2035 MARMON AVE    NO.4K BRONX NY 10460 |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. ANNAPOLIS MD 21402 |
| USNAPS.COM LLC | 3036 SW AVALON WAY SEATTLE WA 98126 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN MN 55121-0666 |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD KIM HARTFORD CT 06114 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 10 W 100 S    STE 600 SALT LAKE CITY UT 84101 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 9602 S 300 WEST SANDY UT 84070 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT 210 N. 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT 210 N. 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATESMAN | P.O. BOX 1249 LOGAN UT 84322 |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE FOLEY AL 36535 |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 CHARLOTTE NC 28289 |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 WILMINGTON NC 28403 |
| UTLEY, JOANNE | C/O BARRETT, ROSS & ROTHSTEIN 375 N BROADWAY, STE 204 JERICHO NY 11753 |
| UTLEY,JOANNE S | 173 EAST 23RD ST HUNTINGTON STATION NY 11746 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101-3616 |
| UTOPIA | 404 NORTHAMPTON ST EASTON PA 18042-3516 |
| UUCVH | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| UV PROCESSING SUPPLY,INC | 1229 W. CORTLAND ST. CHICAGO IL 60614-4805 |
| UV PROCESSING SUPPLY,INC | 4001 N RAVENSWOOD AVE CHICAGO IL 60613 |
| UVILLER, DAPHNE | 104 WEST 13TH STREET    NO.2 NEW YORK NY 10011 |
| UVISION LLC/WILLAMETTE BROADBAND | PO BOX 568 WOODBURN OR 97071 |
| UWAIFO, GLORIA | 859 ROCK SHOALS CT. COLLEGE PARK GA 30349 |
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 ASHEBORO NC 27204 |
| UXCAST LLC | 210 N RACINE AVE    STE 2S CHICAGO IL 60607 |
| UZARRAGA, GERALD | 34 PALADINO DRIVE ROMEOVILLE IL 60446 |
| UZELAC, ELLEN | 106 HIGH STREET CHESTERTOWN MD 21620 |
| UZELAC, ELLEN LUCILLE | 106 HIGH ST CHESTERTOWN MD 21620 |
| UZODINMA IWEALA | 250 WEST 57TH STREET, SUITE 2114 ATTN:  ANGELIN BORSICS NEW YORK NY 10107 |
| UZON, JORGE | 195 WESTMOUNT AVE TORONTO ON M6E 5M6 CANADA |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN YORKTOWN VA 23693 |

| Claim Name | Address Information |
| --- | --- |
| V CHAVIS | PO BOX 15596 NEWPORT NEWS VA 23608 |
| V I A B L | 260 E BROAD ST BETHLEHEM PA 18018-6224 |
| V I COMMUNICATIONS INC | NO.7-A VETERANS MEMORIAL BLVD KENNER LA 70062 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |
| V SAHN | 23832 STRATHERN ST WEST HILLS CA 91304 |
| V SCHRAM | 653 S ORCHARD DR BURBANK CA 91506 |
| V STAR INC | 6311 DE SOTO AVE  SUITE J WOODLAND HILLS CA 91367 |
| V. ANDREASSEN KAYE | 1905 E FIRST LONG BEACH CA 90802 |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS ST. THOMAS 802 |
| V. MICHAEL JAYME | 11939 LAMBERT AVENUE EL MONTE CA 91732-2031 |
| V. NARCIA | 219 S ALTA VISTA BLVD LOS ANGELES CA 90036 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO |
| V.I.P TRUST DEED CO  [GENERAL - V.I.P | TRUST] |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. HAMPTON, VA 23669 HAMPTON VA 23669 |
| VA BAPTIST HOMES PARENT  [THE | CHESAPEAKE] 955 HARPERSVILLE RD NEWPORT NEWS VA 236011085 |
| VA DEPT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE NEWPORT NEWS VA 23607 |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD NEWPORT NEWS   , VA 23601 NEWPORT NEWS VA 23601 |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY 475 MCLAWS CIRCLE, SUITE 3B WILLIAMSBURG VA 23185 |
| VACA, LUIS R | 32 TERRYVILLE AVE APT 3 BRISTOL CT 06010 |
| VACA, LUIS R | 44 ADNA RD  UNIT G13 BRISTOL CT 06010 |
| VACA, LUIS R | PO BOX 1542 BRISTOL CT 06010 |
| VACATION BREAK USA PARENT  [VACATION | BREAK/FAIRFIELD] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACATION BREAK USA PARENT  [WYNDHAM | VACATION RESORTS-] 2601 N PALM AIRE DR POMPANO BEACH FL 330693466 |
| VACATION BREAK USA PARENT  [WYNDHAM | VO-MARGATE] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACCA, GARY | 54 HAZARD AVE     266 VACCA, GARY ENFIELD CT 06082 |
| VACCA, GARY S | 54 HAZARD AVE    NO.266 ENFIELD CT 06082 |
| VACEK,PAMALA J | 1911 EDGEWATER DRIVE APARTMENT J EDGEWOOD MD 21040 |
| VACEK,TODD A | 141 MAULSBY AVENUE BEL AIR MD 21014 |
| VACHON, WENDY | 274 3RD ST COALDALE PA 18218 |
| VACHON, WENDY | 274 3RD ST COALVALE PA 18218 |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VACON SCHOLARSHIP FUND | THE HARTFORD COURANT, ATTN: GENE MAZUR  285 BROAD STREET HARTFORD CT 06115 |
| VACUVENT | 5537 BAJA TER GREENACRES FL 334635980 |
| VACUVENT | 380 CHASE PKWY ACCOUNTS PAYABLE WATERBURY CT 06708 |
| VACUVENT, INC. | 1921 ROBERT J CONLAN BLVD NE PALM BAY FL 329052751 |
| VADA CROSBY | 14 JOSHUA HILL WINDSOR CT 06095-3467 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADNIE, REBECCA SWAIN | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADNIE,REBECCA S | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADUVA, ANGHEL | 63-61 99TH ST   E12 REGO PARK NY 11374 |
| VADUVA, FLAVIA | 5851 HOLMBERG RD    NO.321 PARKLAND FL 33067 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINESVILLE FL 32605 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VAETH, JOSEPH | 912 PASADENA WAY LADY LAKE FL 32159 |
| VAGA | 350 FIFTH AVENUE SUITE 2820 NEW YORK NY 10118 |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 HAMDEN CT 06514-2256 |
| VAGO,GEORGE | 33 LINCOLN STREET MANCHESTER MA 01944 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAGO,SHEILA | 5798 MARBLEWOOD CT. JUPITER FL 33458 |
| VAHE GEUVJEHIZIAN | 7950 VIA LATINA BURBANK CA 91504 |
| VAHIDI,SAHAR | 609 MACADAMIA LANE PLACENTIA CA 92870 |
| VAHLE ELECTRIFICATION SYSTEMS INC | 1167 BRITTMORE HOUSTON TX 77043 |
| VAHTIRE, FELIX | 106 MEADOW DR      202 EASTON MD 21601 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR LAKE MARY FL 32746 |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) VAIL CO 81658 |
| VAIL DAILY NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL GREELEY CO 80632-1270 |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VAILL, JAMES B | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790-3047 |
| VAILL, JAMES B | PO BOX 2002 TORRINGTON CT 06790-8002 |
| VAILLANCOURT,RYAN J | 836 N. SANBORN AVENUE APT #315 LOS ANGELES CA 90029 |
| VAIN, SHAUN | 9027 OLD COURT RD BALTIMORE MD 21244 |
| VAL CURTIS | MAYFIELD, FOX HILL HAYWARDS HEATH WEST SUSSEX RH16 4QY UNITED KINGDOM |
| VALAEZ, TONY | 3728 W 81ST PL CHICAGO IL 60652 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN NEW LONDON NC 28127 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE HOOVER AL 35244 |
| VALARIE ANDERSON | 1500 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| VALARIE COMIER | 3051 W. FLOURNOY CHICAGO IL 60612 |
| VALARIE HOLLAND | 6506 S. PEORIA CHICAGO IL 60621 |
| VALARIE R HOLLAND | 6506 S. PEORIA CHICAGO IL 60621 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS   [VALASSIS INSERTS] | 123 MIGRATION ST MIGRATION MD 12345 |
| VALASSIS - ROP   [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY LIVONIA MI 481527001 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS INC | P O BOX 71645 CHICAGO IL 60694-1645 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 BOSTON MA 02241-3245 |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS DIRECT MAIL INC | FILE 70179 LOS ANGELES CA 90074-0179 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE WINDSOR CT 05095 |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP   [GEICO/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS MEDIA GROUP   [KROGER VALASSIS] | **BILL AGENCY ONLY** BILL AGENCY VA XXXXX |
| VALASSIS MEDIA GROUP   [OLD NAVY] | 7483 GREENBELT RD GREENBELT MD 207703402 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS-AARP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY DANA WYNKOOP LIVONIA MI 48152 |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VALASSIS/TETLEY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALBRUN, BETTHIE | 6920 SW 24TH COURT MIRAMAR FL 33023 |
| VALCOURT, CLAUDE | 2700 NW 56 AVE  #210 LAUDERHILL FL 33313 |
| VALCOURT, JOSEE | 35749 TERRACE CT FARMINGTON HILLS MI 48335 |
| VALDEPENA, JOHN | 805 N 6TH NO.101 KANSAS CITY KS 66101 |
| VALDES BERNARD | 107 VINE STREET APT. 1 HARTFORD CT 06112 |
| VALDES, JUAN CARLOS | 619 WILLETT DRIVE WINTER GARDEN FL 34787 |
| VALDEZ, CLARIBEL | 311 HEMLOCK AVE ROMEOVILLE IL 60446 |
| VALDEZ, DELICIA | 1169 SW 23RD AVENUE RD MIAMI FL 33135 |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, ISMAEL | 422 MONARCH LN BOLINGBROOK IL 60440 |
| VALDEZ, JOSE MANUEL | C/PRINCIPAL NO.413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALDEZ,RAYMOND J | 345 SOUTH STREET AUBURN MA 01501 |
| VALDEZ,SHARON L | 121 PINEWOOD CRESCENT APT. #D YORKTOWN VA 23693 |
| VALDIVIA,CRISTINA | 7604 HENDON WAY ELK GROVE CA 95758 |
| VALE, CHRISTOPHER R | 5360 LANDING RD ELKRIDGE MD 21075 |
| VALE,MARK | 190 BYRD STREET OCEANSIDE NY 11572 |
| VALEN, KELLY | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| VALENCIA & WILBERDING | TOM WILBERDING 7677 OAKPORT ST. SUITE 520 OAKLAND CA 94621 |
| VALENCIA BRYANT | 235 S. LOTUS #1 CHICAGO IL 60644 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 ORLANDO FL 328023028 |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 ATTN: LEGAL COUNSEL BELEN NM 87002 |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 BELEN NM 87002 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER P O BOX 5904 VALENCIA CA 91385-5904 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER VALENCIA CA 91355 |
| VALENCIA, CARLOS A | 836 NW 135TH TERRACE PEMBROKE PINES FL 33028 |
| VALENCIA, JORGE A | 4420 ROMLON STREET BELTSVILLE MD 20705 |
| VALENCIA, JUAN C | 801 NE 10 STREET HALLANDALE FL 33009 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR ORLANDO FL 32835- |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR ORLANDO FL 32835 |
| VALENCIA, LUIS | 556 HOME GROVE DR WINTER GARDEN FL 34787 |
| VALENCIA, OSCAR | 34 MERRILL ST HARTFORD CT 06106 |
| VALENCIA, RUTH O | 1523 NW 11 CIRCLE  NO.65 POMPANO BEACH FL 33069 |
| VALENCIA, VERONICA | C/O MARVIN MATHIS 3440 WILSHIRE BLVD #925 LOS ANGELES CA 90010 |
| VALENCIA,DAVID A | 7833 CLEARFIELD AVENUE PANORAMA CITY CA 91402 |
| VALENCIA,ESTEPHANIE V | 1437 WILLARD AVE APT 3 NEWINGTON CT 06111 |
| VALENCIA,JORGE L | 1052 WESTWARD LANE COSTA MESA CA 92627 |
| VALENCIA,VERONICA | 1428 BEACH STREET #32 MONTEBELLO CA 90640 |
| VALENTE, SALVATORE | 90 PINE BROOK TER VALENTE, SALVATORE BRISTOL CT 06010 |
| VALENTE, SALVATORE | 90 PINE BROOK TERRACE  NO.8 BRISTOL CT 06010 |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 WATERTOWN CT 06795 |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| VALENTI, ANTHONY | 219 BYRAM SHORE RD GREENWICH CT 06830 |
| VALENTI, MICHAEL | 1203 DALEHURST DR BETHLEHEM PA 18018 |
| VALENTIN ADRIAN MAYUGA | 908 W. BELLE PLAINE AVE. APT. #1R CHICAGO IL 60613 |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VALENTIN GUERRA | 2832 N.  MANGO CHICAGO IL 60634 |
| VALENTIN RODRIGUEZ | 6453 S. TRIPP CHICAGO IL 60629 |
| VALENTIN, ZAYDA | 50 ELM DR VALENTIN, ZAYDA ELMWOOD CT 06110 |
| VALENTIN, ZAYDA | 50 ELM DR WEST HARTFORD CT 06110 |
| VALENTIN,A ENRIQUE | 90 NW 106 STREET MIAMI SHORES FL 33150 |
| VALENTIN,LESLIE | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL CASSELBERRY FL 32707-3149 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRL CASSELBERRY FL 32707 |
| VALENTINA DJELJOSEVIC | 1133 S. WABASH APT. #801 CHICAGO IL 60605 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINA KENNEY | 16150 SUNSET BLVD #C PACIFIC PALISADES CA 90272 |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD VALENTINA GUENTHER DURHAM CT 06422 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 WILLIAMSBURG VA 23185 |
| VALENTINE GROUP | 12411 PACIFIC AVE NO.201 LOS ANGELES CA 90066 |
| VALENTINE, ELIAS | 729 E BROAD ST TAMAQUA PA 18252 |
| VALENTINE, H. | 6906 LACHLAN CIR      A BALTIMORE MD 21239-1556 |
| VALENTINE, JOHN | 5111 NW 87TH AVE LAUDERHILL FL 33351 |
| VALENTINE,DANIELLE | 3608 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| VALENTINE,DAVID | 261 EDGEWOOD STREET ISLIP TERRACE NY 11752 |
| VALENTINE,TIMOTHY L | 5231 NORTHWEST AVE. WHITE BEAR LAKE MN 55110 |
| VALENTINE,VERLENE A | 1940 EDGEWATER DRIVE APT. E EDGEWOOD MD 21040 |
| VALENTINO JAURIGUE | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| VALENTINO YANEZ | 6315 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE OVIEDO FL 32765-6941 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 OVIEDO FL 32765 |
| VALENZANO, ANGELO | 115 MCGREGOR DR STAMFORD CT 06902 |
| VALENZUELA, MARCELO | 7427 64 PLACES RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 1521 COOPER AVE      APT 2R RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 74-27 64 PL RIDGEWOOD NY 11385 |
| VALENZUELA, STEVE | 4812 3RD AVE BROOKLYN NY 11220 |
| VALENZUELA,JUAN PABLO | 1811 FOUNTAIN VIEW APT #73 HOUSTON TX 77057 |
| VALENZUELA,MARIA T | 16352 ORANGE WAY FONTANA CA 92335 |
| VALENZUELA,SARAH A | 310 W. 4TH STREET LONG BEACH CA 90802 |
| VALERA, DAHIANA | WALDRON ST VALERA, DAHIANA WINSTED CT 06098 |
| VALERA, DAHIANA | 69 WALDRON ST WINSTED CT 06098-1331 |
| VALERIA CARRION | 431 MONTCALM ST. CHULA VISTA CA 91911 |
| VALERIA SIMMONS | 3905 WILKE AVE. BALTIMORE MD 21206 |
| VALERIA WOLF | 2444 EUTAW PLACE BALTIMORE MD 21217 |
| VALERIANO CHAVEZ | 12026 W. LANCASTER COURT ORLAND PARK IL 60467 |
| VALERIANO MAGALONG | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| VALERIE ALVORD | 2426 TRES LOMAS FALLBROOK CA 92028 |
| VALERIE ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| VALERIE BARBEAUX | 35 RUSSELL COURT # B SUSANVILLE CA 96130 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD RIVERSIDE CA 92504 |
| VALERIE BOYD | 967 ABINGDON COURT STONE MOUNTAIN GA 30083 |
| VALERIE CHOCRON | 511 SE 5TH AVENUE APT 1021 FORT LAUDERDALE FL 33301 |
| VALERIE CITRO-GERACI | 9850 STAFFORD CT. MOKENA IL 60448 |
| VALERIE CONSTANTINE | 4 FISHER ROAD COMMACK NY 11725 |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| VALERIE FELDNER-VOLINSKI | 825 W 187TH ST 6C NEW YORK NY 10033 |
| VALERIE FINHOLM | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| VALERIE FOSTER | 6 CENTURY DRIVE TRUMBULL CT 06611 |
| VALERIE GLADSTONE | 416 E 85TH ST #4G NEW YORK NY 10028 |
| VALERIE GRIFFITH & ASSOCIATES INC | 1979 N MAR VISTA AVENUE ALTADENA CA 91001 |
| VALERIE GUTIERREZ | 1715 WLLINCOURT DR. NO 15 SOUTH PASADENA CA 91030 |
| VALERIE HNATIK | 1019 N. ERIE AVE LINDENHURST NY 11757 |
| VALERIE HOOD | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |
| VALERIE ISRAEL | 11959 MAYFIELD AV 4 LOS ANGELES CA 90049 |
| VALERIE J FINHOLM | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| VALERIE JAMESON | 607 FENTON PL APT A ALTAMONTE SPRINGS FL 32701 |
| VALERIE JENKINS-JOHNSON | 346 58TH STREET NEWPORT NEWS VA 23607 |
| VALERIE K ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| VALERIE KELLOGG | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| VALERIE L GOTTFRIED | 270 WILSON BLVD ISLIP NY 11751 |
| VALERIE LEE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| VALERIE LINCY | 1239 VERMONT AVE. NW #601 WASHINGTON DC 20005 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. BURBANK CA 91506 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 SAN BERNARDINO CA 92404 |
| VALERIE LOVELL | 44733 21ST STREET W LANCASTER CA 93536 |
| VALERIE MAINOR | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| VALERIE MARSALLI | 4151 HATHAWAY APT#37 LONG BEACH CA 90815 |
| VALERIE MIKEL | 23-31 ARMSTRONG COURT GREENWICH CT 06831 |
| VALERIE MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| VALERIE NELSON | 548 NOBLETREE COURT OAK PARK CA 91377 |
| VALERIE OSMER | 2765 COUNTY ROUTE 12 WHITEHALL NY 12887 |
| VALERIE PALMER | 6415 S. MOZART CHICAGO IL 60629 |
| VALERIE POWELL | 1165 MADISON STREET APT B1 ANNAPOLIS MD 21403 |
| VALERIE RAINERI | 77-44 AUSTIN STREET FOREST HILLS NY 11375 |
| VALERIE RASMUSSEN COURT REPORTING | 40 DORNOCH WAY TRABUCO CANYON CA 92679 |
| VALERIE REMBA | 1342 S. SOUTH HILLS DR WEST COVINA CA 91791 |
| VALERIE REVIS | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |
| VALERIE SCHULTZ | 108 CHAPARREL STREET TEHACHAPI CA 93561 |
| VALERIE SPARKS | 343 INGLENOOK CIRCLE WINTER SPRINGS FL 32708 |
| VALERIE STOKES | 1005 72ND ST NEWPORT NEWS VA 23605 |
| VALERIE STOUFFER | 2429 3RD AVENUE WEST SEATTLE WA 98119 |
| VALERIE SZYMANSKI | 4449 N KENNETH AVE CHICAGO IL 60630 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE ULENE | 420 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90020 |
| VALERIE VEDRAL MOORE | 1703 LINDEN PARK LANE AURORA IL 60504 |
| VALERIE VELEZ | 2500 JOHNSON AVE APT 14E BRONX NY 104634933 |
| VALERIE VERNON | 777 NW 45TH STREET POMPANO BEACH FL 33064 |
| VALERIE VICIDOMINE | 56 HORIZON VIEW DRIVE FARMINGVILLE NY 11738 |
| VALERIE WALTZ | 3630 BRISBAN STREET HARRISBURG PA 17111 |
| VALERIE WARNER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| VALERIE WARNER | 18021 DONATUS DR. LANSING IL 60438 |
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALERIE WILSON | 733 N. EVANSLAWN AVE. AURORA IL 60506-1905 |
| VALERIE WOLFE AGENCY | 5330 WOODLOT RD COLUMBIA MD 21044 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VALERIE, DEIBY M | 2100 N AUSTRALAIN AVE APT 101 S WEST PALM BEACH FL 33407 |
| VALERIO,TRAVIS | 283 EAST MAIN STREET CENTERPORT NY 11721 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALERY, HARRY R | 401 SW 9 TH COURT DELRAY BEACH FL 33444 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALET PARKING SERVICE | 10555 JEFFERSON BLVD CULVER CITY CA 90232 |
| VALETINE,MELTRAY L | 1319 NORTH BROADWAY STREET BALTIMORE MD 21213 |
| VALFER, EILEEN | 9335 LAWLER AVE IL 60077 |
| VALI NASR | 1861 CAMINITO VELEZ LA JOLLA CA 92037 |
| VALIAN CORP | 340 SEVILLA AVE CORAL GABLES FL 33134 |
| VALIANT S VETTER | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VALIANT VETTER | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIMIR LENSKIY | 104 HUSTED LN GREENWICH CT 06830 |
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALKOUN,TIFFANY M | 4347 DOROTHEA DRIVE LAKE WORTH FL 33463 |
| VALLADARES,ANDRES | 1732 N. KEDVALE CHICAGO IL 60639 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST      901 CHICAGO IL 60614 |
| VALLE, DINORAH L | 42 SE 3RD PL DANIA FL 33004 |
| VALLE, MIGUEL | 58 NEWTON STREET  1ST FLOOR HARTFORD CT 06106 |
| VALLE,MAURILLO | 1777 E. MITCHELL AVENUE APT#104 TUSTIN CA 92780 |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY VALLEJO CA 94590 |
| VALLEJO, FABIO J | 803 ELDERBANK CT BALTIMORE MD 21204 |
| VALLEJO, MARIA | 6808 HASTINGS ST METAIRIE LA 70003 |
| VALLEJO,M. | 6808 HASTINGS ST. METAIRIE LA 70003 |
| VALLERY FLORIDA HOLDING CO | 300 E HWY 50 CLERMONT FL 347112544 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLESILLO, MARIO | 9310 W FLAGLER ST  NO. 104-B MIAMI FL 33174 |
| VALLETUTTI,JENNIFER | 354 BUCKELEW AVENUE MONROE TOWNSHIP NJ 08831 |
| VALLEY ADVANCE | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| VALLEY ADVOCATE | 115 CONE STREET S. DO_HAN ALLEN NORTH HAMPTON MA 06061 |
| VALLEY ADVOCATE | 115 CONZ STREET PO BOX 477 NORTHAMPTON MA 01061-0477 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219 PHOENIX AZ 85067-3219 |
| VALLEY BANK | FOUR RIVERSIDE AVE BOB MESSIER BRISTOL CT 06010 |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD VALENCIA CA 91354 |
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 HERREID SD 57632 |
| VALLEY CABLE TV M | PO BOX 508 FORT VALLEY GA 31030 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST  SW GRAND RAPIDS MI 49503-4893 |
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 ATTN: LEGAL COUNSEL VALLEY ND 58072 |
| VALLEY COMMUNICATIONS CENTER | 27519 108TH AVE SE KENT WA 98030 |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 ATTN: LEGAL COUNSEL WILLCOX AZ 85643 |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 GLASGOW MT 59230 |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD. BALDWIN PARK CA 91706-3397 |
| VALLEY CULTURAL CENTER | 21550 OXNARD ST NO. 470 WOODLAND HILLS CA 91367 |
| VALLEY DISTRIBUTORS LLC | 265 GOLDENWOOD CIRCLE SIMI VALLEY CA 93065 |
| VALLEY EATERY DINER | 270 W MAIN STREET MESA AZ 85204 |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE BETHLEHEM PA 18017-4204 |
| VALLEY FARM MARKET | 919 HANOVER AVE STE 1 ALLENTOWN PA 18109-2010 |
| VALLEY FARM MARKET INC | 919 HANOVER AVE ALLENTOWN PA 18109 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| VALLEY INDEPENDENT | EASTGATE 19 MONESSEN PA 15062 |
| VALLEY K ROY JR | 955 HARPERSVILLE ROAD APT 3048 NEWPORT NEWS VA 23601-1255 |
| VALLEY LEATHER | 15609 VENTURA BLVD. ENCINO CA 91436 |
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 COOPERSBURG PA 18036-2130 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE ATTN: LEGAL COUNSEL HARLINGEN TX 78550 |
| VALLEY MORNING STAR | PO BOX 511 HARLINGEN TX 78551-0511 |
| VALLEY MORNING STAR | PO BOX 511 HARLINGEN TX 78551 |
| VALLEY NATIONAL GASES WV | PO BOX 6378 WHEELING WV 26003-0615 |
| VALLEY NEWS | 39W301 CRANSTON RD. ATTN: DOROTHY HAMOELLER ST. CHARLES IL 60174 |
| VALLEY NEWS | PO BOX 877 WHITE RIVER JUNCTION VT 05001 |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE TARENTUM PA 15084 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR BETHLEHEM PA 18020-9412 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD BETHLEHEM PA 18018-1051 |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD MIDLAND MI 48642 |
| VALLEY PRECISION MACHINE | 526 N 18TH STREET ALLENTOWN PA 18104 |
| VALLEY PREFERRED | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD COCKEYSVILLE MD 21030 |
| VALLEY REAL ESTATE SERVICES | 10501 SUCCESS LN WASHINGTON TOWNSHIP OH 45458 |
| VALLEY STREAM CHAMBER OF COMMERCE | PO BOX 1016 VALLEY STREAM NY 11582 |
| VALLEY TELECOM GROUP | P.O. BOX 7 ATTN: LEGAL COUNSEL HERREID SD 57632 |
| VALLEY THEATRE | 30 W  BROAD ST BOYD THEATRE BETHLEHEM PA 18018-5705 |
| VALLEY TIMES | P.O. BOX 664 ATTN: LEGAL COUNSEL MILTON-FREEWATER OR 97862 |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST OFC 1001 ALLENTOWN PA 18102 4574 |
| VALLEY VIEW DINER | 570 NAZARETH PIKE NAZARETH PA 18064-8400 |
| VALLEY VOICE | P O BOX 147 HELLERTOWN PA 18055-0147 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER CO | 4524 HAMPTON RD LA CANADA CA 91011 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |
| VALLEY WIDE SHOES | 930 S 25TH ST EASTON PA 18042-6009 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST ALLENTOWN PA 18109-3383 |
| VALLI HERMAN | 2500 W. SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLI HERMAN | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLOWE, CHRISTOPHER | 1048 N SHINE AVE ORLANDO FL 32803 |
| VALMONT COMMUNICATION | LOCK BOX 711098 CINCINNATI OH 45271-1098 |
| VALMYR, EDWIDGE | 6417 SW 20TH CT MIRAMAR FL 33023 |
| VALNEY O PYLE | 369 HILLTOP DR APT D NEWPORT NEWS VA 23603 |
| VALO, TIFFANY | 2255 TAMERINE ST WINTER PARK FL 32792 |
| VALOCCHI, STEPHEN | 31 WOODLAND STREET UNIT 7C HARTFORD CT 06105 |
| VALOS, JESSICA | 693 BLACKSTONE CT DE KALB IL 60115 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET VALPARAISO IN 46383-3699 |

| Claim Name | Address Information |
| --- | --- |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| VALPARAISO COMMUNITY FESTIVALS EVENTS | 162 W LINCOLNWAY VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | OP KRETZMANN HALL FINANCE OFFICE VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | UNION DIRECTOR'S OFFICE VALPARAISO IN 46383-6493 |
| VALTIERRA,REYMUNDO H | 218 N AVENUE 55, APT 8 LOS ANGELES CA 90042 |
| VALUE CITY | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY DEPARTMENT STORE   [FILENE'S | BASEMENT] 810 DSW DRIVE COLUMBUS OH 43219 |
| VALUE CITY DEPARTMENT STORE   [VALUE CITY | DEPT. STORES] 3241 WESTERVILLE RD COLUMBUS OH 43224 |
| VALUE CITY DEPT STORE | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY DEPT STORE   [VALUE CITY DEPT | STORE] 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY PARENT   [VALUE CITY] | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN BALTIMORE MD 21222 |
| VALUE JONES | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 MAITLAND FL 327517436 |
| VALUE PEST OF BREVARD | 1709 PARKSIDE PL INDIAN HARBOUR BEACH FL 329374807 |
| VALUMAIL, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| VALUMAIL, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| VALUMAIL, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| VALVERDE, BRYAN | 6200 NW 62ND CT SUNRISE FL 33313 |
| VALVERDE,CESAR A | 1 HAMMOND ROAD EAST NORTHPORT NY 11731 |
| VALVOLINE | 808 SW 3RD AVE PORTLAND OR 97204 |
| VALYS, PHILLIP | 933 SW 130 TERRACE DAVIE FL 33325 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE SAN BERNARDINO CA 92407 |
| VAN A GOSSELIN | 417 NW 21 CT WILTON MANORS FL 33311 |
| VAN ACKER JR, ROBERT | 39363 TIMERLAND DR STERLING HEIGHTS MI 48310 |
| VAN ACKER,ROBERT | 39363 TIMBERLANE DRIVE STERLING HEIGHTS MI 48310 |
| VAN ALLEN,FRED | 845 N GAREY AVENUE POMONA CA 91767 |
| VAN ALLEN,FREDERICK R | 845 N GAREY AVENUE POMONA CA 91767 |
| VAN ALLEN,RICHARD C | 385 SILVER STREET NORTH BABYLON NY 11703 |
| VAN ANDEL & FLIKKEMA MOTOR SALES INC | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN ANDEL & FLIKKEMA MOTORS | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN AUKEN, TRACIE | 126 NW 2ND AVE DELRAY BEACH FL 33444 |
| VAN BENTHUYSEN, DANIEL | 259 W NECK RD HUNTINGTON NY 11743 |
| VAN BORK,SANDRA | 1431 RIDGE AVENUE EVANSTON IL 60201 |
| VAN BUI | 7 MALLARD IRVINE CA 92604 |
| VAN BUREN III,HERMAN D | 19220 EAST ELBERLAND STREET WEST COVINA CA 91792-2803 |
| VAN BUREN, ALEXANDRA | 64 LIVINGSTON ST   NO.4 BROOKLYN NY 11201 |
| VAN BUREN, ARLETTA R | 6168 N WOLCOTT AVE CHICAGO IL 60660 |
| VAN BUREN, JERMAINE | 606 RONI ST HATTIESBURG MS 39401 |
| VAN CARTER | 140 N. DENISON ST. BALTIMORE MD 21229 |
| VAN CURA,DAVID A | 1405 E. CENTRAL ROAD UNIT 408A ARLINGTON HEIGHTS IL 60005 |
| VAN DELFT, M ANGELICA | 21250 HAWTHORNE BLVD STE 600 TORRANCE CA 90503 |
| VAN DELFT, M ANGELICA | PO BOX 5833 SHERMAN OAKS CA 91413 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DER DUIM, DIRK | 1055 W CATALPA AVE APT 208 CHICAGO IL 60640 |
| VAN DER HAVE,CAITLIN N | 639 LONG HILL ROAD RIVER VALE NJ 07675 |
| VAN DEUN, BRYAN | 7040 34TH ST BERWYN IL 60402 |
| VAN DEURSEN,AMANDA | 16729 VINCENNES ROAD SOUTH HOLLAND IL 60473 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| VAN DORN,WILLIAM | 1280 ECNO RIDGE COURT SAN JOSE CA 95120 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE CHICAGO IL 60657 |
| VAN DYCK & DURR INC | 213 LAKESHORE DR PALM HARBOR FL 34684 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE ELLICOTT CITY MD 21042 |
| VAN DYKE, ADAM W | 236 W WILLOW  NO.4 CHICAGO IL 60614 |
| VAN DYKE,RALPH E | 103 OLD TOM RD MCCAMMON ID 83250 |
| VAN DYKE,SUSAN B | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| VAN ELLIN, STEVEN | 3732 PERIWINKLE DR FORT WORTH TX 76137 |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT EUSTIS FL 32726-5224 |
| VAN GORP,MICHELE M | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| VAN HAVERBEKE,JASON A | 301 OAK TREE ROAD BELLE CHASE LA 70037 |
| VAN HOESEN,KELLAN | PO BOX 3408 CRESTED BUTTE CO 81224 |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN HOOK,STACEY L | 5431 NORTH RIVER ROAD APT # 911 CHICAGO IL 60656 |
| VAN HOOSER, JOHN | 32 MAPLE AVE VAN HOOSER, JOHN FARMINGTON CT 06032 |
| VAN HOOSER, JOHN | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 ALISO VIEJO CA 92656 |
| VAN HORN, RAYMOND JOSEPH JR | 217 GRAND DR TANEYTOWN MD 21787 |
| VAN HORN,PHILIP D | 9948 MARNICE AVE. TUJUNGA CA 91042 |
| VAN HORSEN,TRISHA | 2080 LOMINA AVENUE LONG BEACH CA 90815 |
| VAN HOUTRYVE, TOMAS | PO BOX 1376 NORTH FORK CA 93643 |
| VAN JEFFERSON | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| VAN LEUVAN, ANDREW ROBERT | 14 ROCKLAND ST WETHERSFIELD CT 06109 |
| VAN MANEN PETRO GRP | 0-305 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| VAN NGUYEN | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |
| VAN NIEUWENHOVEN, BRIAN | 162 ALLEN STREET  NO.LOFT NEW YORK NY 10002 |
| VAN ORSOW,R JACOB | 4860 E MAIN ST #T69 MESA AZ 85205-8046 |
| VAN PELT,PETER S. | 1871 SOUTH FILLMORE STREET DENVER CO 80210 |
| VAN PROYEN,GLEN | 5517 C EAST LAKE DR LISLE IL 60532 |
| VAN RHEENEN, ERIN | 300 16TH AVE       APT 604 SAN FRANCISCO CA 94118 |
| VAN RYNBACH, IRIS | 164 KENNEY ST GLASTONBURY CT 06033 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE MT. AIRY MD 21771 |
| VAN SANT, MITCHELL | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| VAN SICKLE JR, TERRY BLAKE | 1004 GLENDA STREET TERRELL TX 75160-5014 |
| VAN SICKLE, HELENE | 307 HARDING LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE | 639 DOWNING RD LIBERTYVILLE IL 60048 |
| VAN SOEST, PAM | P O BOX 91 GLASTONBURY CT 06033 |
| VAN TASSELL, COLLEEN F | 610 SAMPSONIA WAY PITTSBURGH PA 15212 |
| VAN TASSELL,RENEE L. | 5951 SOUTH GAYLORD WAY GREENWOOD VILLAGE CO 80121 |
| VAN VALEN, DANIELLE | 220 N FULTON AVE LINDENHURST NY 11757 |
| VAN VEERSSEN,JAN OTTO REINTJES | 2630 25TH STREET APT. A SANTA MONICA CA 90405 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD ATTN: CONTRACTS DEPT STUDIO CITY CA 91604 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD VAN WERT OH 45891 |
| VAN WORTEL, JOZEF | 8877 LAUDERDALE CT      UNIT 212F HUNTINGTON BEACH CA 92646 |
| VAN ZWIENEN, STEVEN | 14750 SE 28TH ST MORRISTON FL 32668 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN, JAMES | 8630 45TH PL IL 60534 |
| VANACKER, BRAIN | 930 W WINONA      APT 203 CHICAGO IL 60640 |
| VANBUSKIRK JR,BERNARD | 56 LEDGE DRIVE BERLIN CT 06037 |
| VANCE EDWARDS | 7901 HANNUM AVENUE CULVER CITY CA 90230 |
| VANCE FURUKAWA | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| VANCE L. DURGIN | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| VANCE SCOTT | 2001 WALNUT AVE MANHATTAN BEACH CA 90266 |
| VANCE SERCHUK | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| VANCE WHITE | 2205 W. 6TH STREET APT. 405 LOS ANGELES CA 90057 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANCOUVER COLUMBIAN | 701 WEST 8TH STREET PO BOX 180 VANCOUVER WA 98666-0180 |
| VANDEHEI,PETE J | 7681 24TH STREET SACRAMENTO CA 95832 |
| VANDENBERG,MICHAEL G | 3462 BALSAM NE GRAND RAPIDS MI 49525 |
| VANDER PLOEG,JULIA | 1668 BRENTFORD DRIVE NAPERVILLE IL 60563 |
| VANDER SANDEN,JENNIFER L | 1525 S. SANGAMON UNITE 614 CHICAGO IL 60608 |
| VANDER VLIS, JOSEPH | 2304 S CYPRESS BEND DR      614 POMPANO BCH FL 33069 |
| VANDERAH,KURT J | 9241 WOODWARD AVE. HIGHLAND IN 46322 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERBILT HUSTLER | BOX 1504 - STATION B NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B  NO.356310 NASHVILLE TN 37235-6310 |
| VANDERBILT, TOM | 360 COURT STREET      APT 37 BROOKLYN NY 11231-4351 |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDERHEYDEN,LAURAA | 2348 HART STREET DYER IN 46311 |
| VANDERHOFF, EDNA | 4201 SPRINGTREE DR      1232 SUNRISE FL 33351 |
| VANDERMEY,ANNE W. | 7 GRANGE DRIVE WILLINGTON CT 06279-2214 |
| VANDERPOOL III, GARY C | 2971 BANJO DR COLORADO SPRINGS CO 80918 |
| VANDERVLIS, JAMES | 4612 NW 48TH ST TAMARAC FL 33319 |
| VANDERWARKER, NINA L | 31 HIGHLAND AVE EAST HAVEN CT 06513 |
| VANDEVELDER, PAUL | 2110 NW HAYES CORVALLIS OR 97330 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |
| VANDEWARKER SR,WILLIAM N | 107 BABET WAY LINTHICUM MD 21090 |
| VANDOREN, MICHELE | 795 BRIARSTONE RD BETHLEHEM PA 18017 |
| VANDUINWYK,MICHELLE | 1637 N. CAYTON AVENUE SIMI VALLEY CA 93065 |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANDUYS, PETER WILLIAM | 2211 SW 98TH TER FORT LAUDERDALE FL 33324 |
| VANDYK, CHRISTINE LUCE | 1235 LAKE SYBELIA DR MAITLAND FL 32751 |
| VANDYKE, PETE | 5601 MANDARIN CT DAVENPORT FL 33896 |
| VANDYKE,ROXANNE G | 3402 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| VANECH,TERRI S | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| VANELLS,JAMES | 3970 SANDPIPER DR. HANOVER PARK IL 60133 |
| VANESSA AGUILAR | 1516 W 5TH ST ONTARIO CA 91762 |
| VANESSA BAUZA | 2817 N. MILDRED AVENUE APT #1 CHICAGO IL 60657 |
| VANESSA BLUM | 1201 SE 2ND COURT APT 306 FORT LAUDERDALE FL 33301 |
| VANESSA BRICENO-SCHERZER | 502 FAIRFIELD ROAD PLYMOUTH MEETING PA 19462 |
| VANESSA CORDO | 12779 SW 27 ST MIRAMAR FL 33027 |
| VANESSA DE LA TORRE | 120 KANE STREET APARTMENT A4 WEST HARTFORD CT 06119 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| VANESSA DIMAGGIO | 3108 BURLINGTON DR ORLANDO FL 32837 |
| VANESSA GUTIERREZ | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| VANESSA HATCHERSON | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| VANESSA JENNINGS | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| VANESSA JURADO | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| VANESSA M BAUZA | 2817 N. MILDRED AVENUE APT #1 CHICAGO IL 60657 |
| VANESSA M SANDOVAL | 2373 N LUGO AV SAN BERNARDINO CA 92404 |
| VANESSA MANDICH | 1445 JULIO LANE ORLANDO FL 32807 |
| VANESSA MILTON | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |
| VANESSA MOLINA | 3029 NE 188TH STREET APT 310 AVENTURA FL 33180 |
| VANESSA MOULTRY | 410 E. BOWEN AVE. APT. 902-F CHICAGO IL 60653 |
| VANESSA PARKS | 1032 WEST BYRON STREET APT# 1E CHICAGO IL 60613 |
| VANESSA PAZ | 37 W. 19TH ST HUNTINGTON STATION NY 117463121 |
| VANESSA REVILLA | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| VANESSA RUIZ | 299 PALMETTO STREET, APT. 2 BROOKLYN NY 11237 |
| VANESSA RUMBLES | 230 N. IDYLLWILD AVE RIALTO CA 92376 |
| VANESSA SEGURA | 14516 WALLACE RIVERDALE IL 60827 |
| VANESSA SMITH | 343 50TH STREET NEWPORT NEWS VA 23607 |
| VANESSA THREATT | 22 HOLLIS WOOD DR HAMPTON VA 23666 |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| VANESSA TYLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| VANESSA TYLER | 21 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| VANESSA VICK | 11805 BRETON CT 12 RESTON VA UNITES STATES |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANESSEN, SUE | 8220 BON AIR ROAD BALTIMORE MD 21234 |
| VANGELINE MATTISON | 17 NATALIE DRIVE HAMPTON VA 23666 |
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 GLEN ELLYN IL 601375908 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR NOTTINGHAM MD 21236 |
| VANGUARD DIRECT INC | 519 EIGHTH AVE 23 FL NEW YORK NY 10018 |
| VANGUARD FUNDING CORP | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| VANGUARD GROUP | PO BOX 2900 H14 VALLEY FORGE PA 19482 |
| VANGUARD MEDIA LLC | 470 MUNDET PLACE HILLSIDE NJ 07205 |
| VANGUARD PACIFIC MANAGEMENT | 14724 VENTURA BLVD.  6TH FLR SHERMAN OAKS CA 91403 |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B COL REPUBLICA OTE.,COAHUILA SALTILLO C.P. 25280 MONTENEGRO, REPUBLIC OF |
| VANHAUWE,SONYA | 14117 OHIO STREET #95 BALDWIN PARK CA 91706 |
| VANHOOSER, SUSAN | MAPLE AVE VANHOOSER, SUSAN FARMINGTON CT 06032 |
| VANHOOSER, SUSAN S | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VANHOVE, KELLY JOHN | 1057 N PARKSIDE DR    NO.D119 TEMPE AZ 85281 |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| VANIK,KATHERINE M | 7914 COLCHESTER CT. PASADENA MD 21122 |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 MILAN 20121 ITALY |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET 801 HILL AVENUE READING PA 19610 |
| VANITZIAN, DONIE | PO BOX 10490 MARINA DEL REY CA 90295 |
| VANKIRK, DAVID | 416 OLD OAK DR     101 NEWPORT NEWS VA 23602 |
| VANLEUVAN, ANDREW | ROCKLAND ST VANLEUVAN, ANDREW WETHERSFIELD CT 06109 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST VANLEUVAN, SHANI WETHERSFIELD CT 06109 |
| VANLINES, LLC AKA RELOCATION.COM | 80 BROAD ST SUITE 1303 NEW YORK NY 10004 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VANLINES.COM | 80 BROAD ST STE 1900 NEW YORK NY 10004 |
| VANLUE, ANGELA M | 101 W. OLYMPIC PLACE SEATTLE WA 98119 |
| VANMETER, NICOLE | 334 RIVER OAK DR RIVERDALE GA 30274 |
| VANN GANNAWAY CHEVROLET INC | PO BOX 9 EUSTIS FL 327270009 |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| VANN, KORKY | 23 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| VANN, NORMAN | C/O JILL KOLODNER 14 W MADISON ST BALTIMORE MD 21201 |
| VANN, NORMAN JAVA | 3207 WEST SPRINGS DRIVE #310 ELLICOTT CITY MD 21043 |
| VANNA DAO | 505 N. FIGUEROA APT# 557 LOS ANGELES CA 90012 |
| VANNAH, THOMAS M | 23 CHESTNUT PLAIN ROAD SOUTH DEERFIELD MA 01373 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| VANOCUR, SANDER | 2626 SYCAMORE CANYON RD SANTA BARBARA CA 93108 |
| VANOSDALE ENT | 2900 SW 52ND AVE DAVIE FL 333141925 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANOVER, RHONDA ELAINE | 401 4TH AVE APT 1R BROOKLYN NY 112153223 |
| VANS ENTERPRISES LTD | C/O SPORTS 19109 W WINCHESTER RD MUNDELEIN IL 60060 |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANS, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANSOEST, PAM | WESTVIEW DR VANSOEST, PAM EAST HARTFORD CT 06118 |
| VANTAGGI, BRAD | 1517 E ROYALL PL      10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VANTINE, MARK A. | 10243 ROWLOCK WAY PARKER CO 80134-9579 |
| VANVORST, MICHELE | 62 PARK LANE MASSAPEQUA NY 11758 |
| VANWARMER | 190 SEMINOLE ST TITUSVILLE FL 32780-5663 |
| VANWHY, GARY E | 1893 LESLIE ANN LANE OCOEE FL 34761 |
| VANZILE, JON | 3740 NE 15 TERRACE POMPANO BEACH FL 33064 |
| VARADY, SYLVIA | 2090 SW 81ST AVE      106 NO LAUDERDALE FL 33068 |
| VARATIO LIMITED | 640 AJAX AVENUE TRADING ESTATE SLOUGH ENGLAND, BERKS SL1 4DH UNITED KINGDOM |
| VARELA, HELEN | 20171 SEALPOINT LANE APT #206 HUNTINGTON BEACH CA 92646 |
| VARGAS JR., JESUS | 11929 FERRIS RD. EL MONTE CA 91732 |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, CINTHIA | 217 NW 8TH AVENUE #304 HALLANDALE BEACH FL 33009 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, DEICI | 814 HALLOWELL CIRCLE ORLANDO FL 32828- |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE ORLANDO FL 32828 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, FRANCISCO | C/O PERONA, LANGER P.O. BOX 7948 LONG BEACH CA 90807 |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, JORGE L | 760 CENTER ST MANCHESTER CT 06040 |
| VARGAS, OSCAR | 708 BRITTANY O DELRAY BEACH FL 33446 |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |
| VARGAS, RODRIGO ALESSANDRO | RUA TAILANDIA  604 SHANGRI LA CULABA, MT 07807-0195 BRAZIL |
| VARGAS, VERONICA | 4200 COMMUNITY DRIVE APT 1004 WEST PALM BEACH FL 33409 |
| VARGAS, CARLOS | 1523 E. MAPLE ST. GLENDALE CA 91205 |
| VARGAS, DAMARY | 844 CATALPA AVENUE TEANECK NJ 07666 |
| VARGAS, EDUARDO A | 28 AUDREY AVENUE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| VARGAS,IDALIZA | 2548 W. HADDON CHICAGO IL 60622 |
| VARGAS,MARVIN RENE | 914 1/4 W 17TH STREET LOS ANGELES CA 90015 |
| VARGAS,MAURICIO | 4652 NW 58TH COURT TAMARAC FL 33319 |
| VARGHESE, RIJO | 2070 HASSELL RD     208 HOFFMAN ESTATES IL 60169 |
| VARGHESE,ROMY | 237 THIRD ST. APT 1L JERSEY CITY NJ 07302 |
| VARGHESE,YOHANNAN V | 25 DAVID AVENUE HICKSVILLE NY 11801 |
| VARGO, MELISSA | 2618 KENWOOD ST HAMMOND IN 46323 |
| VARIETY ENTERTAINMENT | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| VARIETY ENTERTAINMENT | 2840 K STIRLING RD HOLLYWOOD FL 33020 |
| VARIETY ENTERTAINMENT | C/O EDDIE FERNANDEZ PO BOX 290143 DAVIE FL 33329 |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 LOS ANGELES CA 90036-3644 |
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC | THEATRE INTL FILE) 60 W. 57TH STREET, SUITE 5E NEW YORK NY 10019 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY ROSIE LOS ANGELES CA 90045 |
| VARILEK,REBECCA J. | 715 ALLISON AVENUE APT 5 MANHATTAN KS 66502 |
| VARILLAS,WINIE N. | 465 VAN HOUTEN AVE UNIT 13 PASSAIC NJ 07055 |
| VARIOUS VENDORS | N/A N/A N/A N/A |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST HARTFORD CT 06106-4102 |
| VARKADOS, PATRICIA | 1660 MAIN ST HELLERTOWN PA 18055 |
| VARKONY, PAMELA D | 933 N 26TH ST ALLENTOWN PA 18104 |
| VARKONY,PAMELA | 933 N. 26TH STREET ALLENTOWN PA 18104 |
| VARLAND, LAURA | 5752 SANDRINGHAM LN ROCKFORD IL 61107 |
| VARMA-WHITE,KAVITA C | 626 108TH AVE SE BELLEVUE WA 98004 |
| VARNER, WILLIAM | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNER, WILLIAM A | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNEY,CRYSTAL L | WALDRON LANE, BUILDING 4 #4 SARATOGA SPRINGS NY 12866 |
| VARNON, ANDREW | 108 MAPLE ST GREENFIELD MA 01301 |
| VARRICCHIO, EDWARD | 6830 THOMAS ST HOLLYWOOD FL 33024 |
| VARRONE, KEVIN | 1310 MORRIS ST PHILADELPHIA PA 19148 |
| VARSANYI, MONICA W | 17 W VERNON AVENUE  NO.624 PHOENIX AZ 85003 |
| VARSITY W CLUB INC | PO BOX 46 WHITEHALL PA 18052 |
| VARTAN, STARRE | 49 TAYLOR AVE NORWALK CT 06854 |
| VAS MOUNTZOUROS | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| VASARRI | 1636 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| VASCO, ANGELA | 3843 SW 171 TERR MIRAMAR FL 33027 |
| VASCO,VINCENT D | 287 HAMILTON AVENUE STAMFORD CT 06902 |
| VASCONCELLOS, ANA | 500 HAMMERSTONE DRIVE WESTMINSTER MD 21157 |
| VASCONCELLOS,DAVID E | 8808 104TH STREET RICHMOND HILL NY 11418 |
| VASHAWN BELL | 901 W. LAKE MANN DR. ORLANDO FL 32805 |
| VASHTI DOLAN | 1709 NE 5TH STREET FORT LAUDERDALE FL 33301 |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET    NO.3F BROOKLYN NY 11201 |
| VASILE, MISSY | 608 WOODBINE TER BALTIMORE MD 21204-4251 |
| VASILE, REBECCA | 3306 AUTUMN CHASE ELLINGTON CT 06029 |
| VASILIAUSKAS, MATTHEW | 527 W ALDINE AVE   GARDEN APT CHICAGO IL 60657 |
| VASILIY MIKHAYLYUK | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| VASINIUS,PETER.K | 21 SANTILLANE AVE   APT 4 CORAL GABLES FL 33134 |
| VASKO, VERONICA J | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VASNES, BENEDICT J | 128 OLD WATERBURY RD TERRYVILLE CT 06786 |
| VASNES, BENEDICT J. | OLD WATERBURY RD VASNES, BENEDICT J. TERRYVILLE CT 06786 |
| VASOLI, ROBERT | 1141 BLAINE AVE SOUTH BEND IN 46616 |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ ARGUETA, RAUL | 2238 S GUNDERSON AVE BERWYN IL 60402 |
| VASQUEZ GUERRERO, CAMILO | 3650 INVERRARY DR # G 2 X LAUDERHILL FL 33319 |
| VASQUEZ, ALEX | 14001 YELLOW WOOD CIR ORLANDO FL 32828- |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR ORLANDO FL 32828 |
| VASQUEZ, CARLOS | 14011 YELLOW WOOD CIRCLE ORLANDO FL 32828 |
| VASQUEZ, CARLOS | URB BRASIL SECTOR NO.1 VEREDA NO.43  CASA NO.27 CUMANA SUCRE VENEZUELA VENEZUELA |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, HEVER | 7730 NW 50TH ST    NO. 208 LAUDERHILL FL 33351 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASQUEZ, LUIS | 10125 EASTMAR COMMONS  APT 1411 ORLANDO FL 32825- |
| VASQUEZ, LUIS | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| VASQUEZ, MARTIN | 862 B ORIENTA AVE ALTATOMTE SPRINGS FL 32701 |
| VASQUEZ, PEDRO L | 5601 SW 12TH ST APT B214 N LAUDERDALE FL 33068 |
| VASQUEZ, RAFAEL | 901 LORLYN DR    3A WEST CHICAGO IL 60185 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 SWITZERLAND |
| VASQUEZ, RAUL | PO BOX 100600-6732 BEIJING 100600 SWITZERLAND |
| VASQUEZ, ROLANDO A | 66 WEBSTER ST APT 207 HARTFORD CT 06114 |
| VASQUEZ,DAVID G | PO BOX 2493 POMONA CA 91769 |
| VASQUEZ,DOLY | 179 HILLTOP DRIVE BRENTWOOD NY 11717 |
| VASQUEZ,FRANCIA | 48-08 67TH STREET WOODSIDE NY 11377 |
| VASQUEZ,GARY M | 1043 N. MCDONALD AVENUE WILLMINGTON CA 90744 |
| VASQUEZ,HEVER A | 7730 NW 50TH STREET APT 208 LAUDERHILL FL 33351 |
| VASQUEZ,KENNETH DALE | 8994 LANDER STREET WESTMINSTER CO 80031 |
| VASQUEZ,OLIVIA | 1532 W. 223RD STREET TORRANCE CA 90501 |
| VASQUEZ,RENE | 16126 DORSEY AVENUE APT#A FONTANA CA 92335 |
| VASQUEZ,RONALD W | 25 ROSE WOOD RD KINGS PARK NY 11754 |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE CHICAGO IL 60615 |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 ATTN: LEGAL COUNSEL AUBURN CA 95603 |
| VASYL LAVRYSHYN | 20 N. 5TH STREET APT #607 BROOKLYN NY 11211 |
| VATCHE KOUYOUMDJIAN | 1445 VALENCIA AVE. PASADENA CA 91104 |
| VATER, ADRIANA H | 266 MAIN STREET HUNTINGTON NY 11743 |
| VATER, EDWARD | 21 HALL RD ELLINGTON CT 06029 |
| VAUCHER, ANDREA | 2428 26TH STREET APT 11 SANTA MONICA CA 90405 |
| VAUCHER, ANDREA | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| VAUCLAN THOMAS | 5951 S. GREEN APT. #1 CHICAGO IL 60621 |
| VAUGHAN DAVIES | 515 S. FLOWER STREET, 9TH FLOOR LOS ANGELES CA 90071 |
| VAUGHAN,SHEIMEKA | 2329 W 30TH ST LOS ANGELES CA 90018 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 NORTH HOLLYWOOD CA 91601 |
| VAUGHN MCCLURE | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| VAUGHN, DELORES | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, EARL | 6238 BURLEIGH ROAD GLOUCESTER VA 23061 |
| VAUGHN, EARL | CARRIER WILLIAMSBURG VA 23188 |
| VAUGHN, JEANINE | 2230 HIGHGATE ROAD WESTLAKE VILLAGE CA 91361 |
| VAUGHN, JOANNE | 22 GROVE ST    A310 WINDSOR LOCKS CT 06096-1848 |
| VAUGHN, RICHARD | 1515 W 224TH STREET TORRANCE CA 90501 |
| VAUGHN, RICHARD | 415 E CENTERVIEW DRIVE CARSON CA 90746 |
| VAUGHN,AMANDA E | 841 S. 12TH STREET APT. #1 ALLENTOWN PA 18103 |
| VAUGHN,CLAUDIA D | 1933 RODNEY DR #102 LOS ANGELES CA 90027 |
| VAUGHN,KELLY N | 1323 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| VAUGHT, BARABARA | 3600 WHEELHOUSE RD BALTIMORE MD 21220-2130 |
| VAUGHT, JAIDA JANICE | 6401 N SHERIDAN RD    APT 705 CHICAGO IL 60626 |
| VAUGHT,JAIDA J. | 6401 N. SHERIDAN CHICAGO IL 60626 |
| VAULT COM INC | 150 W 22ND ST NEW YORK NY 10011 |
| VAUS, WILLIAM | PO BOX 581 MONTEREY VA 24465 |
| VAUS, WILLIAM JAMES | PO BOX 581 MONTEREY VA 24465 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR    NO.126 ORLANDO FL 32811 |
| VAUTOUR,AMY T | 50 BRETTON ROAD WEST HARTFORD CT 06119 |
| VAYSBURD,ALEX | 7766 GLASSPORT AVENUE CANOGA PARK CA 91304 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE WESTBURY NY 11590 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, DAVID | 3058 N KOSTNER AVE    NO.B CHICAGO IL 60641 |
| VAZQUEZ, DAXARIS Z | 3302 FARRAGUT ST APTNO. 5A HOLLYWOOD FL 33021 |
| VAZQUEZ, FELIX | 7 MAY ST   APT NO.405 HARTFORD CT 06105 |
| VAZQUEZ, JENNIFER | 300 1/2 OLIVER ST NEWARK NJ 07105 |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE    NO.G OWINGS MILLS MD 21117 |
| VAZQUEZ, LUIS | 810 OLLIE CT    1B CARPENTERSVILLE IL 60110 |
| VAZQUEZ, LUIS | 10125 EASMAR COMMONS BLVD APT 1411 ORLANDO FL 32825 |
| VAZQUEZ, MARIA DE LOS ANGELES | 39 FISHER AVE TUCKAHOE NY 10707 |
| VAZQUEZ, MICHAEL | PO BOX 1521 OLD CHELSEA STATION NEW YORK NY 10113-1521 |
| VAZQUEZ, OLIVER LOYOLA | 1790 ABBEY ROAD NO.204B WEST PLAM BEACH FL 33415 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE SANTA ANA CA 92705 |
| VAZQUEZ, ROSIE | 13548 KAMLOOPS ST ARLETA CA 91331 |
| VAZQUEZ,ANGEL A | 85 RYERSON ST. # 4 BROOKLYN NY 11205 |
| VAZQUEZ,CAROLYN | 418 WEST THIRD STREET SAN DIMAS CA 91773 |
| VAZQUEZ,EDWIN | 434 CHESNUT STREET ALLENTOWN PA 18102 |
| VAZQUEZ,GERARDO P | 14875 EBONY PLACE FONTANA CA 92335 |
| VAZQUEZ,HERIVERTO | 2469 CITRUS VIEW AVE. DUARTE CA 91010 |
| VAZQUEZ,JOSE M | 13775 GLENOAKS BLVD. APT#10 SYLMAR CA 91342 |
| VAZQUEZ,SAMUEL | 46 LISBON STREET APT. 3 HARTFORD CT 06106 |
| VAZQUEZ,VANESSA | 1031 S PARK ROAD APT 202 HOLLYWOOD FL 33021 |
| VAZQUEZ-AGVENT,ROSA M | 567 QUEEN STREET BRIDGEPORT CT 06606 |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE ATTN: SURRENDRA CHOURDARY CHICAGO IL 60641 |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. ATTN: LEGAL COUNSEL WALLINGFORD CT 06492 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VBS INC | MATERIAL HANDLING EQUIPMENT RICHMOND VA 23225 |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P AUTEM HARRIS UPPER MARLBORO MD 20772 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC |

| Claim Name | Address Information |
|---|---|
| VCK BUSINESS TRUST | 1-26 CHICAGO IL 60606 |
| VCK BUSINESS TRUST | RE: BALTIMORE 2 HAMIL ST THE VILLAGE OF CROSS KEYS, SDS-12-2734 P.O. BOX 86 MINNEAPOLIS MN 55486-2734 |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| VDL NEWS AGENCY | 1927 N. NORMANDY ATTN: LASHON CHAFF CHICAGO IL 60646 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY CHICAGO IL 60707 |
| VDL NEWS AGENCY CORPORATION | ACCT  NO.0141 1927 N NORMANDY CHICAGO IL 60707 |
| VEAINS ELDER | 182 HAWKS NEST CIR MIDDLETOWN CT 06457-1514 |
| VEAL II, DONALD T | 7615 SILVERSTONE AVE HEREFORD AZ 85615 |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VECCHIO, ANDREA | 11 THE KEEL EAST ISLIP NY 11730 |
| VECCHIO, RICCARDO | 233 NORMAN AVE  NO.301 BROOKLYN NY 11222 |
| VECCHIONE, JULIE | 16 WATERVIEW DR CENTERPORT NY 11721 |
| VECEY KNIGHT | 6 WIND ROAD EAST HARTFORD CT 06108 |
| VECIANA SUAREZ, ANA | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| VECSEY, LAURA | 2911 W BOSTON ST SEATTLE WA 98199 |
| VECSI,AMY | 16 2ND STREET HIGHLANDS NJ 07732 |
| VECTOR MARKETING | 2054 STATE ROAD 436 WINTER PARK FL 327922236 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEDA WILLIAMS | 5747 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| VEDRAL MOORE, VALERIE A | 4123 DEYO AVENUE BROOKFIELD IL 60513 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ABDIEL | 4041 N GOLDENROD RD #B WINTER PARK FL 32792- |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B WINTER PARK FL 32792- |
| VEGA, ANGEL | 2320 N. NORDICA NO.408 CHICAGO IL 60707 |
| VEGA, CELINA | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, CLEMENTE | 5231 S. LAWNDALE AVE CHICAGO IL 60632 |
| VEGA, ELIZABETH | 48 CANNON ROAD EAST HARTFORD CT 06108 |
| VEGA, LEO | 7205 JACARANDA LN MIAMI LAKES FL 33014 |
| VEGA, LUIS R | 3264 NW 84 AVE  APT # 631 SUNRISE FL 33351 |
| VEGA, MARIO | 4455 SW 153 AVE MIRAMAR FL 33027 |
| VEGA, MARIO | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, MICHAEL J | 639 W RIDGE RD VILLA PARK IL 60181 |
| VEGA, OMAR | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| VEGA, OSCAR | 641 NEWFIELD AVE STAMFORD CT 06902 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEGA, YAMILETTE | 50 DUNMORELAND ST SPRINGFIELD MA 01109 |
| VEGA,CARLOS | 1917 HUNTINGTON LANE APT A REDONDO BEACH CA 90278 |
| VEGA,KIM R | 29 KAMIO DRIVE MASTIC NY 11950 |
| VEGA,LORI | 275 NO.PINE ST. NORTH MASSAPEQUA NY 11758 |
| VEGA,LUIS A | 3852 HARRIMAN AVENUE LOS ANGELES CA 90032 |
| VEGA,MADELINE | 33 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| VEGA,OMAR T | 1205 N. ANDREWS AVENUE FORT LAUDERDALE FL 33311 |
| VEGA-BELLO,WILBERTO | 755 NW 24TH AVE MIAMI FL 33125 |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 HENDERSON NV 89074 |
| VEGRA GMBH | C/O ELENA SCHMITT 4430 NE 24TH TERRACE LIGHTHOUSE POINT FL 33064 |
| VEIGA, CHRISTINA | 1531 N 70TH WAY PEMBROKE PINES FL 33024 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VEILLEUX, BENJAMIN | 5 WEBSTER RD ENFIELD CT 06082 |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 CHICAGO IL 60657 |
| VEILLEUX, MARK | 64 WESTSIDE RD TORRINGTON CT 06790 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 DOWNERS GROVE IL 605151279 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| VEINHELP OF ORLANDO | 4106 W LAKE MARY BLVD STE 324 LAKE MARY FL 327463344 |
| VEIRO-SMITH, JAYME | 370 JEFFERSON DR, APTNO.106 DEERFIELD BEACH FL 33442 |
| VEITH-PEREZ, JAYME SS EMPL | 6630 EATON ST HOLLYWOOD FL 33024 |
| VELA, GLADYS | 58 QUINTARD TERRACE APT 1 STAMFORD CT 06902-3925 |
| VELA, GLADYS | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| VELANDIA, EDUARDO | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| VELARDE, SILVANA | 76 DIVISION AVE WEST SAYVILLE NY 11796 |
| VELASCO,MARIA T | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| VELASCO,PEDRO | 11120 KLINGERMAN ST. APT. 6 SOUTH EL MONTE CA 91733 |
| VELASQUEZ, ELIANA | KENNETH ST VELASQUEZ, ELIANA HARTFORD CT 06114 |
| VELASQUEZ, ELIANA Z | 24 KENNETH ST 1ST FL HARTFORD CT 06114 |
| VELASQUEZ, ELVIRA | 15821 TRENTON RD UPPERCO MD 21155 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12 BOCA RATON FL 33432 |
| VELASQUEZ, JOSE | 4691 W 133RD ST HAWTHORNE CA 90250 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |
| VELASQUEZ, JUAN | 12756 NW 13TH ST SUNRISE FL 33323 |
| VELASQUEZ, LILIAN L | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| VELASQUEZ, LINDA | PETTY CASH CUSTODIAN 2000 YORK RD          STE 114 OAKBROOK IL 60523 |
| VELASQUEZ, RUBERT | 16440 SOUTH POST RD   # 203 WESTON FL 33331 |
| VELASQUEZ,ADOLFO G. | 40-42 EAST 3RD STREET APT. 4 NEW YORK NY 10003 |
| VELASQUEZ,BEATRIZ | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELASQUEZ,CAREY B | 520 FRESH MEADOWS SIMI VALLEY CA 93065 |
| VELASQUEZ,HECTOR | 240 LAKEVIEW DR       NO.207 WESTON FL 33326 |
| VELASQUEZ,JOE | 13093 ALEXANDER ST SYLMAR CA 91342 |
| VELASQUEZ,LINDA M | 1800 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| VELASQUEZ,ROMAN | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELAZQUEZ, ALLEGRA | 10420 SW 128TH PLACE MIAMI FL 33186 |
| VELAZQUEZ, JAIME | 9021 FEDERAL CT       1E DES PLAINES IL 60016 |
| VELAZQUEZ, JOSE A | 49 RICHLAND DR NEWPORT NEWS VA 23608 |
| VELAZQUEZ, MARYORI | 371 SW 135TH AVE DAVIE FL 33325 |
| VELAZQUEZ,CARMEN J | 1014 SOUTH 6TH STREET APARTMENT 1 ALLENTOWN PA 18103 |
| VELAZQUEZ,MYRNA E | 5337 E CRONUS STREET LOS ANGELES CA 90032 |
| VELAZQUEZ,RAMON P | 1610 N. BROADWAY AVENUE APT# 302 SANTA ANA CA 92706 |
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELE,CHRISTINA A | 682 EDGE BROOK LANE WEST PALM BEACH FL 33411 |
| VELECICO, JOAN | 7822 KOSTNER AVE SKOKIE IL 60076 |
| VELEV, NICHOLAS Z | 20 W 071 97TH ST LEMONT IL 60439 |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR VELEZ, BEATRICE NEW BRITAIN CT 06051 |
| VELEZ, BEATRICE | 155 LINDEN ST NEW BRITAIN CT 06051 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, ENEDINA | C/O ISACC GUILLEN 750 TERRADO PLAZA #236 COVINA CA 91723 |
| VELEZ, FRANCESCA M | 1613-C  W OAK RIDGE RD ORLANDO FL 32809 |
| VELEZ, HECTOR | 42 BAXTER DR NORWALK CT 06854 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VELEZ, JAIME | 42-15 34 AVE  APT 3H ASTORIA NY 11101 |
| VELEZ, OMAR | 17482 SW 33RD ST MIRAMAR FL 33029 |
| VELEZ, RAMON | 54 FORT POINT ST NORWALK CT 06855 |
| VELEZ, ROBERTO | 13-17 MORRISON AVE APT 2F BRONX NY 10472 |
| VELEZ, ROBERTO | 21-05 BLACKROCK AVE APT 10 BRONX NY 10472 |
| VELEZ,EMMA | 5704 N.W. 27TH STREET MARGATE FL 33063 |
| VELEZ,LUIS | P. O. BOX 112627 STAMFORD CT 06911-2627 |
| VELEZ,RANDOLPH J | 5300 WASHINGTON ST BUILDING I APT 304 HOLLYWOOD FL 33021 |
| VELISA GOGINS | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| VELJKO BJELICA | 211 E. OHIO APT. #703 CHICAGO IL 60611 |
| VELLA TOWING | 50-22 49TH STREET WOODSIDE NY 11377 |
| VELLA,LAURA E | 346 FLANDERS ROAD #12 RIVERHEAD NY 11901 |
| VELLIN WRIGHT | 7769  HAMPTON BLVD MARGATE FL 33068 |
| VELMA G CHAPPELL | 13 BIRD LN NEWPORT NEWS VA 23601 |
| VELMA MAYE | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCCI, CRISTINA | 78 STILLWELL LANE WOODBURY NY 11797 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELOCITY SERVICES, INC. | 200 N. SELPULVEDA BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| VELOZ, MAURICIO | 136 LAKESHORE DR  APT 311 NORTH PALM BEACH FL 33408 |
| VELTMAN, CHLOE | 3116 HARRISON ST OAKLAND CA 94611 |
| VELTMAN, FERRIS L | 10013 GRAMERLY LN ORLANDO FL 32821-8224 |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VELVY RENOIT | 7017 NW 49TH PL LAUDERDALE LKS FL 33319 |
| VELVY, RENOIT | 7017 NW 49TH PL LAUDERHILL FL 33319 |
| VENA, JOCELYN | 9 LAIRD PLACE CLIFFSIDE PARK NJ 07010 |
| VENABLE LLP | PO BOX 630798 BALTIMORE MD 21263-0798 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCO WESTERN INC | 2400 EMAN AV OXNARD CA 93030 |
| VENCOM GROUP INC | ATTN LISA OLESKY 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. ENGLEWOOD CO 80112 |
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| VENECA ELDER | 1456 W. ROSEMONT AVE APT #2 CHICAGO IL 60660 |
| VENEE SMITH RADUZINER | 3670 STARLING WAY BREA CA 92823 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 LOS ANGELES CA 90065 |
| VENEGAS,GABRIEL | 2353 BLOOMDALE ST. DUARTE CA 91010 |
| VENER JR, MARTIN G | 4660 GATEWOOD DR COLORADO SPRINGS CO 80916 |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |
| VENESSA MINGGIA | 247 SYCAMORE AVENUE NEWPORT NEWS VA 23607 |
| VENETIA LAI | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| VENETIAN BAY MARKETING | 685 GRANDE VENETIAN BAY BLVD NEW SMYRNA BEACH FL 321685364 |
| VENEZ ENTERPRISE INC | 7122 71ST WAY WEST PALM BEACH FL 33407 |
| VENEZ, ENTERPRISES | 7122 71ST WAY WEST PALM BCH FL 33407 |
| VENEZIALE      HEATHER | 829 N BERKS ST ALLENTOWN PA 18104 |
| VENGEL CONSULTING GROUP INC | 1230 DUTCH MILL DR DANVILLE CA 94526 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE IRVINE CA 92606 |
| VENICE FAMILY CLINIC | 604 ROSE AVENUE VENICE CA 90291 |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. VENICE FL 34285 |

| Claim Name | Address Information |
|---|---|
| VENIECE BENNETT | 134 HAMILTON ROAD HEMPSTEAD NY 11550 |
| VENISE RILEY | 5740 GLENNIE LANE A LOS ANGELES CA 90016 |
| VENIT, CHERYLYNN | 414 FOREST BRIDGE CT LAUREL MD 20724 |
| VENSON, DWIGHT | 606 HUNTERS CLUB LN NORCROSS GA 30093 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTO,THOMAS M | 851 MONTE VERDE DR ARCADIA CA 91007 |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST     2102 CHICAGO IL 60610 |
| VENTRE,DOMINIC,A | 1169 73RD BROOKLYN NY 11228 |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURA AIR CONDITIONING CO | 4665 ORTGA ST VENTURA CA 93003 |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE VENTURA CA 93001 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 328224013 |
| VENTURA COUNTY GREEK FESTIVAL | 400 SKYWAY DR CAMARILLO CA 93010 |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 ATTN: LEGAL COUNSEL VENTURA CA 93001 |
| VENTURA COUNTY STAR | 5250 RALSTON STREET VENTURA CA 93003 |
| VENTURA COUNTY STAR | ATN MAGGIE BROWNE CIRC DEPT 5250 RALSTON ST VENTURA CA 93003 |
| VENTURA COUNTY STAR | P O BOX 79085 CITY OF INDUSTRY CA 91716-9085 |
| VENTURA COUNTY STAR | PO BOX 6006 CAMARILLO IL 93011-6006 |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 ATTN: LEGAL COUNSEL CAMARILLO CA 93011 |
| VENTURA UNIFIED SCHOOL DISTRICT | 295 ARCADE DRIVE VENTURA CA 93003 |
| VENTURA,ANGEL E | 4106 S. NORMANDIE AVENUE LOS ANGELES CA 90037 |
| VENTURA,CARLOS A | 4108 SOUTH NORMANDIE AVENUE LOS ANGELES CA 90037 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 600054153 |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 HIGHMORE SD 57345 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD    STE 700 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD   NO. 100 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| VENTURE PRINTING INC | 6123 AIRWAYS BLVD CHATTANOOGA TN 37421 |
| VENTURE PRINTING INC | PO BOX 23923 CHATTANOOGA TN 37421 |
| VENTURE VISION | P.O. BOX 157 ATTN: LEGAL COUNSEL HIGHMORE SD 57345 |
| VENTURI,SANDRA | 11 ELTON RD STEWART MANOR NY 11536 |
| VENTURINO, JIM | 1200 OAK HILL PL     1D ANNAPOLIS MD 21403-3560 |
| VENUSTI,ROBERT M | 4205 MORNING STAR DRIVE CASTLE ROCK CO 80108 |
| VENUTI,JOSEPH C | 21 JENNIFER CIRCLE BILLERICA MA 01821 |
| VEOLIA ES SOLID WASTE MIDWEST | PO BOX 6484 CAROL STREAM IL 60197-6484 |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | ATTN: MS. CATHY SOPRANO 20545 CENTER RIDGE ROAD, SUITE 200 ROCKY RIVER OH 44116 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA FRILOUX | 14833 S. WABASH DOLTON IL 60419 |
| VERA GAITOR | 1144 NW 18TH AVE FORT LAUDERDALE FL 33311 |
| VERA HAYES | 1425 1/2 W. 48TH STREET LOS ANGELES CA 90062 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA KOSKI | 444 RAEHN ST ORLANDO FL 32806-2233 |
| VERA MCDOWELL | 64 ELDRIDGE AVENUE HEMPSTEAD NY 11550 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERA WOODARD | 3-158TH PLACE BLDG 2 10W CALUMET CITY IL 60409 |
| VERA, AMADO | 49 CLEVELAND ST ALLENTOWN PA 18103 |
| VERA, LAURA | C/O JERRY PETRYHA 501 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| VERA, LAURA | C/O JERRY PETRYHA 501 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| VERA, WILMER | 125 LAFAYETTE ST      APT 3 STAMFORD CT 06902 |
| VERA, WILMER | 125 LAFAYETTE ST      APT 3 STAMFORD CT 06902 |
| VERA, WILMER | 125 LAFAYETTE ST      APT 3 STAMFORD CT 06902 |
| VERAFAST | 20545 CENTER RIDGE DR STE 300 ROCKY RIVER OH 44116 |
| VERAFAST | 20545 CENTER RIDGE ROAD ROCKY RIVER OH 44116 |
| VERANDA HOME FURNISHINGS | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 347855301 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 LA VERNE CA 91750 |
| VERARDI, JOSEPH | 117 COLLINS RD BRISTOL CT 06010 |
| VERAS, YUBRANY MANUEL | C/JUAN ANTONIO CASTILLO NO.43 BO VISTA BELLA CUTUPU LA VEGA DOMINICAN REPUBLIC |
| VERAS,GIOVANNY | 108-09 34TH AVENUE APT 2 CORONA NY 11368 |
| VERAVEIC, DOROTHY | 14448 HIGH RD. LOCKPORT IL 60441 |
| VERBA, RON | 260 MAIN ST PARRYVILLE PA 18244 |
| VERBA, RONALD | PO BOX 95 PARRYVILLE PA 18244 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE ATTN: CORPORATE RECRUITMENT LOS ANGELES CA 90059 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE LOS ANGELES CA 90059-1199 |
| VERCEK, DANIEL J | 7384 WINDING LAKE CIR OVIEDO FL 32765 |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 MARCIA MANN LIVINGSTON NJ 07039 |
| VERDE, ALEX | 31 NEWCASTLE LANE LAGUNA NIGUEL CA 92677 |
| VERDELL STONE | PO BOX 850086 NEW ORLEANS LA 70185-0086 |
| VERDI, DEVITO | 111 FIFTH AVE NEW YORK NY 10003 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD NORTHBROOK IL 60062 |
| VERDIEU, MAUDE | 800 E. CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERDUZCO,ZENAIDA | 1849 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| VEREDUZCO,TRINIDAD | 4435 SUPERIOR STREET RIVERSIDE CA 92505 |
| VEREL, PATRICK J | 178 NEVINS ST APT 1 BROOKLYN NY 112172651 |
| VERGARA, CAMILO JOSE | 535 WEST 110 STREET NO.4G NEW YORK NY 10025 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| VERGARA, SERGIO | 1211 FAIRLAKE TRACE NO.1413 WESTON FL 33326 |
| VERGARA,JESSEL K | 27308 BUFFALO TRAIL CORONA CA 92883 |
| VERGARA,LAZARO | 316 NE 24 STREET WILTON MANORS FL 33305 |
| VERGE III,FLENOR E | 5436 W. FOURNOY CHICAGO IL 60644 |
| VERGE, CLEMENTINA | 178 CIRCLE DR TORRINGTON CT 06790 |
| VERGE, CLEMENTINA (2/08) | 178 CIRCLE DRIVE TORRINGTON CT 06790 |
| VERGEYLE, CORINNE | 713 PULASKI ST BETHLEHEM PA 18018 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 HAMPTON VA 23669 |
| VERGIL HUGHES | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| VERGIN, JEAN Y | 645 IVES DAIRY ROAD MIAMI FL 33179 |
| VERHOEVEN KRIS | PLATTE LOSTRAAT 305 EUROPE BELGIUM |
| VERHOVEK,SAMUEL HOWE | 3515 WEST HOWE STREET SEATTLE WA 98199 |
| VERIFIED AUDIT CIRCULATION | 13366 BEACH AVENUE MARINA DEL RAY CA 90292 |
| VERIFIED AUDIT CIRCULATION | 517 JACOBY SUITE A SAN RAFAEL CA 94901 |

| Claim Name | Address Information |
|---|---|
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE   STE 295 LARKSPUR CA 94939 |
| VERIGAN, EARL CHET | 5250 STERLING COVE CT MABLETON GA 30126 |
| VERISIGN | SECURITYCENTER.VERISIGN.COM 487 E. MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERISIGN INC | 75 REMITTANCE DR NO. 1689 CHICAGO IL 60675-1689 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| VERISIMO SORIANO | 207 BRAINTREE DRIVE BLOOMINGDALE IL 60108 |
| VERITAS | 5 GREBE PLACE WIGRAM CHRISTCHURCH NIGER |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERITAS SOFTWARE | 1098ALTRA AVE MOUNTAIN VIEW CA 94043 |
| VERITAS SOFTWARE | ATTN:  DIANE LEVIN 1600 PLYMOUTH STREET MOUNTAINVIEW CA 94043 |
| VERITAS SOFTWARE | FILES NO. 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITAS SOFTWARE | P O BOX 91936 CHICAGO IL 60693 |
| VERITAS SOFTWARE | PO BOX 1067 FILE 96360 CHARLOTTE NC 28201-1067 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERITEXT | 550 S HOPE STREET  NO.1775 LOS ANGELES CA 90071 |
| VERITEXT | ATTN ACCOUNTS RECEIVABLE 5933 W CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 MD 21297-0513 |
| VERIZON | PO BOX 15124 NY 12212-5124 |
| VERIZON | PO BOX 17577 MD 21297-0513 |
| VERIZON | PO BOX 17577 MD 21297-0513 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 37200 BALTIMORE MD 21297-3200 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 17577 BALTIMORE MD 212970513 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | 140 WEST ST NEW YORK NY 10007 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | P.O.BOX 1100 ATTN: CUSTOMER SERVICE ALBANY NY 12250-1100 |
| VERIZON | 1 E PRATT ST  8E BALTIMORE MD 21202 |
| VERIZON | 189 WASHINGTON VALLEY ROAD ATTN. ALLAN WOLFF BEDMINSTER NJ 07921 |
| VERIZON | PURCHASED THROUGH CORP CONTRACT |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON | PO BOX 15023 WORCESTER MA 01615 |
| VERIZON | PO BOX 15150 WORCESTER MA 01615-0150 |
| VERIZON | CABS PO BOX 37205 BALTIMORE MD 21297-3205 |
| VERIZON | PO BOX 64809 BALTIMORE MD 21264-4809 |
| VERIZON | PO BOX 64872 BALTIMORE MD 21264-4872 |
| VERIZON | P O BOX 646 BALTIMORE MD 21265 |
| VERIZON | P.O. BOX 17398 BALTIMORE MD 21297-0429 |
| VERIZON | P.O. BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON | PO BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON | P.O. BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | PO BOX 60 COCKEYSVILLE MD 21030 |
| VERIZON | 210 W 18TH ST NEW YORK NY 10011 |
| VERIZON | ATTN ROSEMARIE SURENTO 11 WARDS LANE   FLNO.1 RM EPU MENANDS NY 12204 |
| VERIZON | PO BOX 15071 ALBANY NY 12212-5071 |
| VERIZON | PO BOX 28001 LEHIGH VALLEY PA 18002 |

| Claim Name | Address Information |
|---|---|
| VERIZON | PO BOX 28002 LEHIGH VLY PA 18002-8002 |
| VERIZON | PO BOX 28003 LEHIGH VALLEY PA 18002-8003 |
| VERIZON | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON | STRAWBERRY SQUARE 12TH FLOOR ATTN REPUBLICAN NATL CONVENTION HARRISBURG PA 17101 |
| VERIZON | VERIZON TELEPRODUCTS PO BOX 8538-635 PHILADELPHIA PA 19171 |
| VERIZON | ELECTRONIC SERVICE SPECIALIST N92 W14612 ANTHONY DRIVE MENOMONEE FALLS WI 53051 |
| VERIZON | P.O. BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | ATTN STACEY LONDRES 1515 WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON | PO BOX 152212 IRVING TX 75015-2212 |
| VERIZON | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19131 |
| VERIZON   /SURESH RAMPERAUD | 79 MADISON AVE NEW YORK NY 10016 7802 |
| VERIZON - PARENT ACCT.   [VERIZON | WIRELESS] 813 DILIGENCE DR NEWPORT NEWS VA 236064237 |
| VERIZON - PARENT ACCT.   [VERIZON | WIRELINE PRODUCTS] 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON - ROSE FERGUSON | 900 ELM STREET, SUITE 1621 MANCHESTER NH 03101 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233 PASADENA CA 91189-0233 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE PO BOX 17890 DENVER CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR CHICAGO IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE CHICAGO IL 60673-1232 |
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL CHICAGO IL 60673-1271 |
| VERIZON BUSINESS SERVICES INC | PO BOX 93825 CHICAGO IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053 LOUISVILLE KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059 LOUISVILLE KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023 CHARLOTTE NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER PO BOX 85080 RICHMOND VA 23285-4100 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 903130001 |

| Claim Name | Address Information |
|---|---|
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 903130001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 6050 INGLEWOOD CA 90312-6050 |
| VERIZON CALIFORNIA | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES 3632 ROXBORO RD DURHAM NC 27704 |
| VERIZON CENTER | 325 7TH ST, NW WASHINGTON DC 20004 |
| VERIZON CORP PARENT   [VERIZON CORP] | 1 EAST PRATT ST 8E BALTIMORE MD 21202 |
| VERIZON CORP PARENT   [VERIZON MOBILE | SYSTEMS] 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON FLORIDA | P O BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. ATTN: LEGAL COUNSEL GRAPEVINE TX 75061 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON MEDIA VENTURES | 4055 CORPORATE DR - STE 400 GRAPEVINE TX 76051 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON NORTH | PO BOX 630041 DALLAS TX 75263-0041 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 245032 MILWAUKEE WI 532249532 |
| VERIZON WIRELESS | 777 NW 51ST ST. STE 600 BOCA RATON FL 33431 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON WIRELESS | ONE VERIZON WAY. VC52S413 LEGAL & EXTERNAL AFFAIRS DEPT BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | ZENITH MEDIA SERVICES 79 MADISON AVE NEW YORK NY 10016 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING 15505 SAND CANYON AVE ATTN EQUIP SALES IRVINE CA 92618 |
| VERIZON WIRELESS | PO BOX 2210 INGLEWOOD CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON WIRELESS | PO BOX 5321 INGLEWOOD CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 60170 LOS ANGELES CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 8536 INGLEWOOD CA 90313-8536 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI 15505 SAND CANYON AVENUE BLDG E3 INVENTORY ACCOUTING IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI PO BOX 19603 IRVINE CA 92623-9603 |
| VERIZON WIRELESS | ATTN: JODY LEVY 1515 E WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON WIRELESS | PO BOX 25505 LEIGH VALLEY PA 180025505 |
| VERIZON WIRELESS | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754 BALTIMORE MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 64927 BALTIMORE MD 21264-4927 |
| VERIZON WIRELESS | GREAT LAKES PO BOX 790292 ST LOUIS MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406 ST LOUIS MO 63179-0406 |
| VERIZON WIRELESS | PO BOX 489 NEWARK NJ 07010-0489 |
| VERIZON WIRELESS | P O BOX 489 NEWARK NJ 07101-0489 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD BEDMINISTER NJ 07921 |
| VERIZON WIRELESS | PO BOX 1100 ALBANY NY 12250 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD MELVILLE NY 11747 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD FRAZER PA 19355 |
| VERIZON WIRELESS | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON WIRELESS | PO BOX 41556 PHILADELPHIA PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419 PHILADELPHIA PA 19182-8419 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE WARRENDALE PA 15086 |
| VERIZON WIRELESS | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660652 DALLAS TX 75266-0652 |
| VERIZON WIRELESS | SERVICES PO BOX 672038 DALLAS TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 630062 DALLAS TX 75263-0062 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS NORTHEAST | PO BOX 3397 BLOOMINGTON IL 61701 |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD SCHAUMBURG IL 601736046 |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE VMZPRINT5 NEW YORK NY 10016 |
| VERIZON/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VERLENE VALENTINE | 1940 EDGEWATER DRIVE APT. E EDGEWOOD MD 21040 |
| VERLINE LEGAGNEUR | 115-31 209TH STREET CAMBRIA HEIGHTS NY 11411 |
| VERLO OF MUNDELEIN | 1402 TOWNLINE RD MUNDELEIN IL 600604433 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERMEL SANDERS | 2912 HICKORY CREEK D ORLANDO FL 32818 |
| VERMILION | ATTN: ROHINI DEY 10 W HUBBARD ST CHICAGO IL 60610 |
| VERMILLION PLAIN TALK | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| VERN V. MOORE | 318 DRAKE ELM DR KISSIMMEE FL 34743-8409 |
| VERN WATERCUTTER | 232 CIRCLE DR DELAND FL 32724-1526 |
| VERNA CZAJA | 551 HAMPSHIRE LANE BOLINGBROOK IL 60440 |
| VERNA FISHER | 3616 STRAUSS AVE. BETHLEHEM PA 18015 |
| VERNA LIN | 486 W. LE ROY AVE ARCADIA CA 91007 |

| Claim Name | Address Information |
|---|---|
| VERNA MAE GREEN | 235 JACARANDA DR PLANTATION FL 33324 |
| VERNAL EXPRESS | 54 NORTH VERNAL AVE ATTN: LEGAL COUNSEL VERNAL UT 84078 |
| VERNE ALEXANDER | 208 C FALLER DRIVE NEW MILFORD NJ 07646 |
| VERNE BLAKELEY | 876 CASTLEGATE LAKE FOREST IL 60045 |
| VERNE GAY | 5 SHERWOOD RD EASTON CT 06612 |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 HILLSBORO WI 54634 |
| VERNEDA BLAHUT | 4021 HEPBURN AV LOS ANGELES CA 90008 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 LOS ANGELES CA 90047 |
| VERNER, DIANA | 1000 E 53RD ST      523 CHICAGO IL 60615 |
| VERNICA BOWIE | 8300 S. HOOVER STREET APT #108 LOS ANGELES CA 90044 |
| VERNICE GIBSON | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| VERNITA MOORE | 701 NW 1 TER DEERFIELD BCH FL 33441 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J HAWTHORNE CA 90250 |
| VERNON ASSOCIATES | 1106 GATEWOOD DR KAREN NAIDA ENFIELD CT 06082 |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD VERNON CT 06066 |
| VERNON BROOKS | 2261 S SPRINGFIELD CHICAGO IL 60623 |
| VERNON COMMUNICATIONS | 124 S VILLA AVE VILLA PARK IL 60181 |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET WESTBY WI 54667 |
| VERNON COMPANY | ONE PROMOTION PLACE NEWTON IA 50208-2065 |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 ATTN: LEGAL COUNSEL VERNON TX 76384 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERNON H FINCH | 865 LOGAN DR LONGWOOD FL 32750-3231 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. ATTN: MARY CHEVRETTE-DAVISON LAKE VILLA IL 60046 |
| VERNON LEE THOMAS | 14513 GREEN ST HARVEY IL 60426 |
| VERNON LIBRARY SUPPLIES | 2851 COLE CT NORCROSS GA 30071-2100 |
| VERNON MINA | 7120 W. 108TH STREET APT. #1D WORTH IL 60482 |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE VERNON CT 06066 |
| VERNON POLICE DEPARTMENT | 725 HARTFORD TURNPIKE VERNON CT 06066 |
| VERNON THOMAS | 280 NE 34TH ST WILTON MANORS FL 33334 |
| VERNON THOMPSON | 1411 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| VERNON WERTZ | 1120 N THACKER AVE KISSIMMEE FL 34741-4041 |
| VERNON YONEMURA | 22044 GILMORE ST. WOODLAND HILLS CA 91303 |
| VERNON, BROWN | 8545 PHILADEPHIA ROAD BALTIMORE MD 21237 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR GLEN BURNIE MD 21061 |
| VERNON,KATHRYN | 225 E 95TH ST #16-K NEW YORK NY 10128-4005 |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE VERNONIA OR 97064 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR VERO BEACH FL 329631621 |
| VERON, CONNY M | 322 S BURNABY DRIVE GLENDORA CA 91741 |
| VERON, JORGE I | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 LOS ANGELES CA 90020 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA BERRILL | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| VERONICA BINILLA | 3317 LIBERTY BLVD SOUTH GATE CA 90280 |
| VERONICA BRANDARIZ | 5755 NW 58TH CT      I-109 LAUDERDALE LKS FL 33319 |
| VERONICA BROWN | 3500 LYNDALE AVE. 1ST FLOOR BALTIMORE MD 21213 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 ORLANDO FL 32837-8967 |
| VERONICA CHATER | 1461 KEONCREST DRIVE BERKELEY CA 94702 |

| Claim Name | Address Information |
|---|---|
| VERONICA CHAVEZ | 2529 S 61ST AVENUE CICERO IL 60804 |
| VERONICA CHAVEZ | 1601 WEST MACAUTHUR BLVD APT 31H SANTA ANA CA 92704 |
| VERONICA CHUFO | 107 BRACKLEY COURT SUFFOLK VA 23434 |
| VERONICA CIESLICKI | 702 N 20TH AVE        4 HOLLYWOOD FL 33020 |
| VERONICA CLARK | 548 HILLSBOROUGH WY CORONA CA 92879 |
| VERONICA CORDERO | 14032 DONALDALE LA PUENTE CA 91746 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 ORLANDO FL 32836-6820 |
| VERONICA CURRY | 1014 HANDY AVE. CATONSVILLE MD 21228 |
| VERONICA DAVIDSON | 603 S PROSPECT  AVE APT#101 REDONDO BEACH CA 90277 |
| VERONICA DIEMICKE | 267 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| VERONICA GALLOZA | 831 BELHAVEN BLVD ORLANDO FL 32828 |
| VERONICA GARCIA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| VERONICA GONZALEZ | 543 W. HILLCREST INGLEWOOD CA 90301 |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |
| VERONICA JENNINGS | 214 MILLARD AVENUE WEST BABYLON NY 11704 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA LEMAIRE | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| VERONICA LOWE | 75 WEST AVENUE HICKSVILLE NY 11801-4621 |
| VERONICA MCGUINNESS | 156 RICHARD PLACE MASSAPEQUA PARK NY 11762 |
| VERONICA MCMAHON | 10 ORIENTA AVENUE LAKE GROVE NY 11755 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA OUELLETTE | 31 WILLIAMS ST #3 FALL RIVER MA 027211047 |
| VERONICA PEREZ | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| VERONICA RIVERA | 5619 MARYS VILLA RD GROVELAND FL 34736-9713 |
| VERONICA ROCHA | 3021 FAIRFIELD AVE PALMDALE CA 93550 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONICA SOSA | 27923 OAKGALE AV CANYON COUNTRY CA 91351 |
| VERONICA SOSNOWSKI | 3710 N HALSTED ST UNIT B CHICAGO IL 60613-3910 |
| VERONICA STILLMAN | 53 HIDDEN HILLS DR. QUEENSBURY NY 12804 |
| VERONICA TORREJON | 1600 LEHIGH PKWAY EAST APT# 6R ALLENTOWN PA 18103 |
| VERONICA VANDERTOL | 5610 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| VERONICA VASKO | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VERONICA WALTER | 2270 HONEYSUCKLE ROAD ALLENTOWN PA 18103 |
| VERONICA WOODS | 6103 NW 68TH TER TAMARAC FL 33321 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST CORAL SPRINGS FL 33065 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. CORAL SPRINGS FL 33065 |
| VERONICE JACKSON | 1706 BRENLEE CT. ORLANDO FL 32805 |
| VERONIKA DERUGIN | 16983 BLUEWATER LANE HUNTINGTON BEACH CA 92649 |
| VERONIKA SALINAS | 6560 W. DIVERSEY AVE. APT #612 CHICAGO IL 60707 |
| VERONIQUE A. DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE GOULLET | 622 N EDISON STREET ARLINGTON VA 22203 |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE LAFAYETTE LA 70507 |
| VERRETT-DOOLEY, RENEE | 12044 PRESTON APT.# 25 GRAND TERRA CA 92313 |
| VERRETT-DOOLEY,RENEE | 12044 PRESTON APT.# 25 GRAND TERRACE CA 92313 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD DOWNERS GROVE IL 60515-4053 |

| Claim Name | Address Information |
|---|---|
| VERSATILE CARD TECHNOLOGY | 6601 EAGLE WAY CHICAGO IL 60678-1066 |
| VERSATILE SERVICES LLC | 50 EAST PALISADE AVE  STE 111 ENGLEWOOD NJ 07631 |
| VERSO TECHNOLOGIES | 400 GALLERIA PARKWAY ATLANTA GA 30339 |
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. ATTN: LEGAL COUNSEL STAMFORD CT 06901 |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD LEE S. RIGBY TALLAHASSEE FL 32305 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DR WALTON KY 41094-9663 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DRIVE JACK OR BILL SCOVA WALTON KY 41094-9663 |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD ORLANDO FL 328112952 |
| VERTIDIEU DESIUS | 612 NE 1ST AVENUE APT 2 POMPANO BEACH FL 33060 |
| VERTIS | 1980 US HIGHWAY 1 ATTN: AGNETA HUGHES N. BRUNSWICK NJ 08902 |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE BRENTWOOD TN 37027 |
| VERTIS COMM | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 BUFFALO NY 14207-1359 |
| VERTIS INC | PO BOX 403217 ATLANTA GA 30384-3217 |
| VERTIS INC | PO BOX 404555 ATLANTA GA 30384-4555 |
| VERTIS INC | VERTIS MEDIA & MARKETING SERVICES BANK OF AMERICA  3RD FLR  NO.277898 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| VERTIS INC | 250 W PRATT ST 18TH FLR BALTIMORE MD 21202 |
| VERTIS INC | BANK OF AMERICA LOCKBOX 65789 VERTIS INC 101 NORTH TYRON ST 5TH FL CHARLOTTE NC 28265 |
| VERTIS INC | PO BOX 65789 CHARLOTTE NC 28265-0789 |
| VERTIS INC | 2010 WESTRIDGE DRIVE ATTN JANIE HICKS IRVING TX 75038 |
| VERTIS INC | ADVERTISING PRODUCTION SVCS PO BOX 846107 DALLAS TX 75284-6107 |
| VERTIS INC | PO BOX 844167 DALLAS TX 75284-4167 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR    NO.A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATED DR NO A CLIFTON PARK NY 12065-8642 |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 ATTN: AL MENCHACA GLENDORA CA 91740 |
| VERTIS, INC. | HUSCH BLACKWELL SANDERS LLP JOHN J. CRUCIANI 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| VERTUS, JACQUES | 630 SW 28TH DR FORT LAUDERDALE FL 33312 |
| VERVILLE, KATHY | 339 49TH ST NEWPORT NEWS VA 23607 |
| VERY INC. | 3372 SW 20 STREET MIAMI FL UNITES STATES |
| VERY SPECIAL EVENTS | 11440 W BERNARDO CT  SUITE 168 SAN DIEGO CA 92127 |
| VES | 870 N MILIARY HWY NORFOLK VA 23502 |
| VESELKA, JOICE | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| VESPA, MATTHEW | 400 DOLORES STREET  NO.4 SAN FRANCISCO CA 94110 |
| VEST, DIANE | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| VEST, JAKE | 2951 WESTGATE DR EUSTIS FL 32726 |
| VEST, JAKE | 633 N ORANGE AVE C/O ORLANDO SENTINEL ORLANDO FL 32801 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A YORKTOWN VA 23692 |
| VEST, LISA M | 3700 PREAMBLE LANE    NO.A YORKTOWN VA 23692 |
| VEST, TRAVUS | 359 EAST HILL ST WABASH IN 46992 |
| VESTAL, EVELYN JOY | 335 CAMDEN N WEST PALM BEACH FL 33417 |
| VESTAL,ALICIA E | 4820 COLDWATER CANYON AVE. APT#101 SHERMAN OAKS CA 91423 |
| VESTAL,ROBERT A | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. ATTN: LEGAL COUNSEL VETERAN AB T0C 2S0 CANADA |
| VETERANS TAXI, INC. | 703 MIDIRON LN KISSIMMEE FL 347594122 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. CULVER CITY CA 90232 |
| VETOCK,ADAM J | 72 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |

| Claim Name | Address Information |
|---|---|
| VETTER,VALIANT S | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VETURIS,ROCHELLE | 21272 CALLE GRUTA LAKE FOREST CA 92630 |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 ATTN: LEGAL COUNSEL ANDOVER MA 01810 |
| VEZZOLA,CHRISTIE A | 235 QUINNIPIAC STREET WALLINGFORD CT 06492 |
| VEZZOLA,GINA L | PO BOX 356 OLD LYME CT 06371 |
| VF OUTLET | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| VG MARINA MANAGEMENT | 300 N STATE ST CHICAGO IL 606545414 |
| VG RACKS CORP ACCT | IRONBOUND RD WILLIAMSBURG VA 23188 |
| VGS TV NEWS | 180 RIVERSIDE BLVD 3B NEW YORK NY 10069 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VHS PARENT   [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |
| VHS PARENT   [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |
| VI CAS MANUFACTURING | PO BOX 36310 8407 MONROE AV CINCINNATI OH 45236 |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 BUENOS AIRES 1414 ARGENTINA |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 PORTLAND ME 04101 |
| VIA MAR PRODUCTIONS | 15300 VENTURA BLVD SHERMAN OAKS CA 91403 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST BETHLEHEM PA 18018-3739 |
| VIACOM | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIACOM BROADCASTING OF MISSOURI, INC. | RE: ST. LOUIS BELO/NTSC TOWER ATTN: PEGGY MILNER, BUSINESS MANAGER ONE S. MEMORIAL DRIVE ST. LOUIS MO 63102 |
| VIACOM ENTERPRISES | ATTN: USAGE 12001 VENTURA PLACE 6TH FLOOR STUDIO CITY CA 91604 |
| VIACOM ENTERPRISES | C/O PARAMOUNT PICTURES 5555 MELROSE AVE LOS ANGELES CA 90038 |
| VIACOM ENTERPRISES | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIAL, CHRISTIAN | 302 S 15TH ST        APT T-14 ALLENTOWN PA 18102 |
| VIALPANDO-MILES,ROSLYN E | 210 SOUTH ONEIDA ST. DENVER CO 80230-6951 |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 ATTN: LEGAL COUNSEL LEXINGTON KY 40503 |
| VIAMEDIA LLC | 3910 ADLER PLACE  SUITE 100 BETHLEHEM PA 18017 |
| VIANA, CELIO F | 106 OAKWOOD AVE    NO.T3 WEST HARTFORD CT 06119 |
| VIANEST,JUDY A | 380 FULTON STREET H-3 FARMINGDALE NY 11735 |
| VIANH TRAN THUY | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIATEL ENTERPRISES | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| VIBES | VIBES MEDIA, LLC 205 WEST WACKER DRIVE 23RD FLOO CHICAGO IL 60606 |
| VIBES MEDIA | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| VIBES MEDIA | 1840 OAK AVE  STE 100 EVANSTON IL 60201 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VIC LEIPZIG | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| VIC NOVACK | 227 17TH. ST. HUNTINGTON BEACH CA 92648 |
| VIC PARDO | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| VIC'S LOCKSMITH SERVIC | 501 N MAGNOLIA AVE NO. G ORLANDO FL 32801 |
| VIC'S LOCKSMITH SERVICE | ATN: 501 N MAGNOLIA AV NO. G ORLANDO FL 32803 |
| VICARIO JR, JACK R | 440 HARBOR WINDS CT WINTER SPRINGS FL 32708 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA AVILA | 214 N. AVENUE 51 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICENTE COOK | 44 ELM STREET CENTRAL ISLIP NY 11722 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV LYNWOOD CA 90262 |
| VICENTE,GREGORIO K | 344 COLSTON AVE. LA PUENTE CA 91744 |
| VICENTE,MARLON J | 409 GULFSTREAM CT HALLANDALE FL 33009 |
| VICHENGRAD, KIRK | 6565 FOUNTAIN AVE  APT 21 HOLLYWOOD CA 90028 |
| VICKERS JR, LONNIE JEROME | 1264 W 30TH STREET APT 3 WEST PALM BEACH FL 33404 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI BROWN | 16521 CHARLEYVILLE CIRCLE HUNTINGTON BEACH CA 92649 |
| VICKI CHARLTON | 2417  HAYES ST   #1 HOLLYWOOD FL 33020 |
| VICKI GALLAY | 5730 RISTA DR AGOURA HILLS CA 91301 |
| VICKI GERSON | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI GERSON & ASSOCIATES | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI GOLDBERG | 4510 MONICA CT MERRITT ISLAND FL 32953 |
| VICKI HADDOCK | 25 BROWN COURT PETALUMA CA 94952 |
| VICKI JO RODOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI KOSTICK | 3350 SEIPLES STATION ROAD WHITEHALL PA 18052 |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT WILLIAMSBURG VA 23188 |
| VICKI LEE | 7945 VILLAGE GREEN RD ORLANDO FL 32818-8952 |
| VICKI LEON | P O BOX 1436 MORRO BAY CA 93443 |
| VICKI LYNN REYNOLDS | 8007 STATE RTE 40 HARTFORD NY 12838 |
| VICKI MAYK | 5039 MILL ROAD SCHNECKSVILLE PA 18078 |
| VICKI MCCANCE | 198 SW 7TH TERRACE BOCA RATON FL 33486 |
| VICKI MCCASH BRENNAN | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| VICKI MCCLURE | 539 W. YALE ST. ORLANDO FL 32804 |
| VICKI PALIS | 1620 S OCEAN BLVD UNIT 11H POMPANO BEACH FL 33062 |
| VICKI PATTERSON | 152 GRACE AVENUE COCOA FL 32922 |
| VICKI RADOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI ROESENER | 242 W SABAL PALM PL LONGWOOD FL 32779-3648 |
| VICKI SANDERS | 411 W 7TH ST APT 308 MANTON MI 49663 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKI SMITH | 5031 DORADO DR 209 HUNTINGTON BEACH CA 92649 |
| VICKI TEDESCHI | 1835 SHERRY LANE ADDISON IL 60101 |
| VICKIE BALES | 1660 N. LASALLE STREET APT #3908 CHICAGO IL 60614 |
| VICKIE BROWN | 138-29 232 ST ROSEDALE NY 11413 |
| VICKIE HOBBS-RACIK | 201 SAILFISH COURT BAREFOOT BAY FL 32976 |
| VICKIE JOHNSON | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |
| VICKIE WALTON-JAMES | 8400 BLACK STALLION VIENNA VA 22182 |
| VICKORA CLEPPER | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| VICKSBURG POST | P.O.BOX 821668 VICKSBURG MS 39182-1668 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY CALDERON | 800NE 212 TER.  #8 NORTH MIAMI BEACH FL 33179 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 LA HABRA CA 90631 |
| VICKY FIRSTENBERG | 445 N. ROSSMORE AVE. LOS ANGELES CA 90004 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |
| VICTOIRE PROTHRO | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| VICTOR ACKRILL | 3068 CAPE DRIVE MARGATE FL 33063 |
| VICTOR ALVARADO MENDOZA | 810 LA CANADA OXNARD CA 93033 |
| VICTOR ARNONE | 24 HICKORY HILL RD EASTCHESTER NY 10709 |

| Claim Name | Address Information |
|---|---|
| VICTOR BALLETTA | C/O PROCHNIAK WEISBERG, P.C. ATTN: MATTHEW B. WEISBERG 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| VICTOR BALLETTA | C/O PROCHNIAK WEISBERG, P.C. ATTN: MATTHEW B. WEISBERG 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| VICTOR BANUELOS | 10818 COLUMBUS AVENUE MISSION HILLS CA 91340 |
| VICTOR BARRIOS | 3840 W. 71ST STREET CHICAGO IL 60629 |
| VICTOR BERARD | 574 MOUNTAIN ROAD APT D WEST HARTFORD CT 06117 |
| VICTOR BROMBERT | 49 CONSTITUTION HILL WEST PRINCETON NJ 08540 |
| VICTOR BUKTENICA | 1403 N. MAIDSTONE DRIVE VERNON HILLS IL 60061 |
| VICTOR CHA | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| VICTOR CHAMP | 20 WEST STREET COLUMBIA CT 06237 |
| VICTOR DASHO | 908 NOTTINGHAM ROAD 2A BALTIMORE MD 21229 |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE SELMA CA 93662 |
| VICTOR DE LAS CASAS | 68 MAHER RD STAMFORD CT 069024222 |
| VICTOR DUARTE | 8736 ARCADIA AVENUE SAN GABRIEL CA 91775 |
| VICTOR DUNA | 1385 LAFAYETTE DR APT E NEWPORT NEWS VA 23603 |
| VICTOR DURAO | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR FIGUEROA | 5582 OLIVE AVENUE LONG BEACH CA 90805 |
| VICTOR FLORES | 3151 MURIEL DR RIVERSIDE CA 92509 |
| VICTOR GARCIA | 11930 BANNER DR 31 GARDEN GROVE CA 92843 |
| VICTOR GOLD | 3909 RUST HILL PLACE FAIRFAX CITY VA 22030 |
| VICTOR GUTIERREZ | 5414 N. HALSTED CHICAGO IL 60640 |
| VICTOR HANSON | 8343 E. MT. VIEW AVE. SELMA CA 93662 |
| VICTOR HUGO ORTIZ | 313 S MAPLE AV MONTEBELLO CA 90640 |
| VICTOR IGONI | 254 STEWART AVENUE APT 1C HEMPSTEAD NY 11550 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL SAN CLEMENTE CA 92673 |
| VICTOR JOSE COBO | 155 CANAL ST NO.15 SAN RAFAEL CA UNITES STATES |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR KRAUTHAMER | 725 ARGYLE RD BROOKLYN NY 11230 |
| VICTOR LEBRON | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| VICTOR LEBRON | 4210 5TH AVENUE 1ST FLR KENOSHA WI 53140 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR LIM | 535 W.  CORNELIA AVE #607 CHICAGO IL 60657 |
| VICTOR LISLE | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| VICTOR LOPEZ | 10936 SHARP AVE MISSION HILLS CA 91345 |
| VICTOR LOPEZ | 4209 S. CAMPBELL CHICAGO IL 60632 |
| VICTOR MALDONADO | 212 E. BARBER STREET WINDSOR CT 06095 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN CORONA CA 92882 |
| VICTOR MATHEWS | 3680 MOOR POINTE DRIVE CUMMINGS GA 30040 |
| VICTOR MEJIA | 313 PARK SHADOW BALDWIN PARK CA 91706 |
| VICTOR MERINA | 2912 BLAISDELL AVENUE REDONDO BEACH CA 90278 |
| VICTOR MILLS | 2680 NW 44TH AVENUE LAUDERHILL FL 33313 |
| VICTOR MORENO | 15105 SHERMAN WAY #306 VAN NUYS CA 91405 |
| VICTOR N STICKLUS | 5407 S LOREL CHICAGO IL 60638 |
| VICTOR NAVASKY | 33 WEST 67TH STREET, APT. 2FW NEW YORK 10023 |
| VICTOR NAVASKY | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 DAYTONA BEACH FL 32114-5880 |

| Claim Name | Address Information |
|---|---|
| VICTOR OCHOA | 1425 CLARK AV C301 LONG BEACH CA 90815 |
| VICTOR OJEDA | 508 NOBLE AVENUE BRIDGEPORT CT 06608 |
| VICTOR ORTEGA | 6636 S KEDVALE AVE CHICAGO IL 60629 |
| VICTOR P DURAO | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| VICTOR PARISI | 6A IRVING PL ISLIP TERRACE NY 11752 |
| VICTOR PEREZ | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| VICTOR PLONES | 958 DUNRAVEN DRIVE WINTER PARK FL 32792 |
| VICTOR POOL | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| VICTOR PUGLIESE | 22 LOREN CIRCLE WINDSOR CT 06095 |
| VICTOR PULVER | 9633 OAKDALE AVENUE CHATSWORTH CA 91311 |
| VICTOR RAMOS | 18 BEAL STREET 2ND FLOOR STAMFORD CT 06902 |
| VICTOR RAMOS | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| VICTOR RAYMER | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |
| VICTOR RODIONOFF | 1408 SANCHEZ AVENUE BURLINGAME CA 94010 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 TORRANCE CA 90504 |
| VICTOR SCHAFFNER | 421 ARAPAHO TRAIL MAITLAND FL 32751 |
| VICTOR SEPER | 23854 LAURELWOOD LANE VALENCIA CA 91354 |
| VICTOR SMITH | 299 13TH STREET APT. 5D BROOKLYN NY 11215 |
| VICTOR SOTOMAYOR | 17 SPRUCE STREET BRENTWOOD NY 11717 |
| VICTOR THOMAS | 7132 EAST CHICAGO ST. ANNE IL 60964 |
| VICTOR TRNKA | 211 E 3RD ST DEER PARK NY 11729 |
| VICTOR VALLEY PLAZA CO LLC | RE: VICTORVILLE 12180 HESPERI 28632 ROADSIDE DR, STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR    STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD VICTORVILLE CA 92392 |
| VICTOR VARGAS | 7020 LENNOX AVENUE APT#2 VAN NUYS CA 91405 |
| VICTOR VILLANUEVA | 4103 BAYKAL CT KISSIMMEE FL 34746 |
| VICTOR ZAGARO | 286 UNION AVENUE ISLIP NY 11751 |
| VICTOR, GERARD | 501 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| VICTORES,CARLOS R | 9720 NW 25 ST SUNRISE FL 33322 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77902-1518 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77901 |
| VICTORIA ALVAREZ | 1513 DOVE AVE. MELROSE PARK IL 60160 |
| VICTORIA AROSEN | 205 LINDEN RD. PROSPECT HEIGHTS IL 60070 |
| VICTORIA BALLARD | 900 RIVER REACH DRIVE APT 505 FORT LAUDERDALE FL 33315 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD OVIEDO FL 32765-5647 |
| VICTORIA BRAITHWAITE | INSTITUTE FOR ADVANCED STUDIES WISSENSCHAFTSKOLLEG, WALLOTSTRABE 19 14193 BERLING |
| VICTORIA CLAYTON-ALEXANDER | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| VICTORIA COUNTNER | 1048 NAPOLI DR PACIFIC PALISADES CA 90272 |
| VICTORIA DECRESCENZO | 1371 78TH STREET BROOKLYN NY 11228 |
| VICTORIA DOMINGUEZ | 1701 NW 13 ST BOCA RATON FL 33486 |
| VICTORIA FLEETWOOD | 2206 N. CONCORD SANTA ANA CA 92705 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA HASTINGS | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| VICTORIA HENDRICKS | 17 SULLIVAN DRIVE PO BOX 332 GRANBY CT 06035 |
| VICTORIA HILLMAN | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| VICTORIA HUGHES | 8 NELSON PLACE HIGGANUM CT 06441 |
| VICTORIA J O'GORMAN | 7060 SW 20 ST PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| VICTORIA KIM | 3708 BARHAM BLVD APT D 203 LOS ANGELES CA 90068 |
| VICTORIA KING | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOOSELEAF | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIA M PREUSS | 735 UPLAND ROAD WEST PALM BEACH FL 33401 |
| VICTORIA MARTELL-DURKIN | 17936 SW 29TH STREET MIRAMAR FL 33029 |
| VICTORIA MARTIN | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| VICTORIA MARTINEZ | 14251 EAST FIRST DRIVE #101 AURORA CO 80011 |
| VICTORIA MCFARLAND | 5225 E. PROSPECT RD YORK PA 17406 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| VICTORIA MORIN | 3631 NE 6TH PL RENTON WA 98056 |
| VICTORIA MORITZ | 2108 DARBY DAN CT GRANBURY TX 76048 |
| VICTORIA NAMKUNG | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| VICTORIA O'GORMAN | 7060 SW 20 ST PLANTATION FL 33317 |
| VICTORIA OH | 57 MONROE ST #1 BROOKLYN NY 112382004 |
| VICTORIA PAPAZIAN | 73 FOREST ST. CLOSTER NJ 07624 |
| VICTORIA PARKER | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| VICTORIA PELOQUIN | 15809 ORLAN BROOK DR ORLAND PARK IL 60462 |
| VICTORIA PEREZ | 559 WEST BEVERLY DR OXNARD CA 93030 |
| VICTORIA RABENOLD | 1941 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| VICTORIA RHYMER | 4255 SOUTH BUCKLEY ROAD PMB 200 AURORA CO 80013 |
| VICTORIA RIGNEY-RAMIREZ | 36 HARTFORD ST LINDENHURST NY 11757 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 EL MONTE CA 91732 |
| VICTORIA RODRIGUEZ | 2640 W. GEORGE UNIT 1 CHICAGO IL 60618 |
| VICTORIA SELLS | 1924 N. ST. LOUIS CHICAGO IL 60647 |
| VICTORIA SIMMONS | 6879 REMINGTON VIEW COURT ORLANDO FL 32829 |
| VICTORIA SMITH | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| VICTORIA SNEE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| VICTORIA SNEE | 3108 PARMA LANE PLANO TX 75093 |
| VICTORIA STABACK | 411 W. ONTARIO ST. 204 CHICAGO IL 60610 |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 ATTN: LEGAL COUNSEL GRAND FALLS NB E3Z 2K1 CANADA |
| VICTORIA SUN | 4801 NEWTON STREET TORRANCE CA 90505 |
| VICTORIA TOPCZEWSKI | 1833 PORTSMOUTH LANE SCHAUMBURG IL 60194 |
| VICTORIA VOGEL | C/O: FRIEDMAN/LIEBERMAN LLP ATTN: HOWARD S FRIEDMAN 1875 CENTURY PARK EAST LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | MARC A. LIEBERMAN FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067 |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ. | MARC A. LIEBERMAN, ESQ., ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST,STE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA WRIGHT | 9251 W WHERRY LANE ORLAND PARK IL 60462 |
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET SMITHFIELD, VA 23430 SMITHFIELD VA 23430 |
| VICTORIAN BOUTIQUE | 53 N MAIN ST JACKIE FENSTERMACHER TELFORD PA 18969-1702 |
| VICTORIAN INSTITUTE OF SPORT | OLYMPIC PARK  OLYMPIC BLVD MELBOURNE, VIC 3000 AUSTRALIA |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST MELBOURNE, VIC 8006 AUSTRALIA |
| VICTORIAN PARK | 21 N PARK BLVD STREAMWOOD IL 60107-2520 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |
| VICTORIANO MANROW | 18 ROTTKAMP STREET VALLEY STREAM NY 11580 |

| Claim Name | Address Information |
|---|---|
| VICTORY CENTER MINISTRIES INC | 100 6TH AVE N PO BOX 1694 CLINTON IA 52733 |
| VICTORY OUTREACH | 84-23 55TH AVE ELMHURST NY 11373 |
| VICTORY PIZZA | 1230 N NEW ST BETHLEHEM PA 18018-2758 |
| VICTORY TELEVISION | 1001 FRANKLIN AVENUE SUITE 303 GARDEN CITY NY 11530 |
| VICTORY TRAVEL | 2611 ZOE AVE HUNTINGTON PARK CA 90255 |
| VICTORY, WILLIAM | 123 FALLS RD MOODUS CT 06469 |
| VIDA ALMICH | 558 CASTLE PINES BLVD. SUITE B4-161 CASTLE ROCK CO 80108 |
| VIDA,HERBERT | PO BOX 413005 NAPLES FL 34101 |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDAL, MIROSLAV | 51 GIVENS AVE STAMFORD CT 06902 |
| VIDAL,CLAUDIO | 6031 BOCA COLONY DRIVE NO.422 BOCA RATON FL 33433 |
| VIDALES, ALEX | 111 RIVERMONT DR      APT 27 NEWPORT NEWS VA 23601 |
| VIDAURRE, JOSE | 21001 N W 27 AVE MIAMI FL 33056 |
| VIDAURRE, JOSE | 3761 SW 46 AVE HOLLYWOOD FL 33023 |
| VIDEO & SOUND SERVICE INC | 40 W LAKE ST NORTHLAKE IL 60164 |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE ATTN: LEGAL COUNSEL HADDON HEIGHTS NJ 08035 |
| VIDEO DISPLAY CORP | 1868 TUCKER INDUSTRIAL BLVD TUCKER GA 30084 |
| VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVE GLENDALE CA 91201 |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 ATTN: LEGAL COUNSEL LIBERTYVILLE IL 60048 |
| VIDEO GROUP | 2104 ROYAL DOMINION CT ARLINGTON TX 76006 |
| VIDEO HELPER INC | 18 W 21 ST 7TH FL NEW YORK NY 10010 |
| VIDEO INC M | P O BOX 22923 JACKSON MS 39225 |
| VIDEO MONITORING SERVICES | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 NEWARK NJ 07189-4618 |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD DALLAS TX 75235 |
| VIDEO POST & TRANSFER | HOTHAUS CREATIVE 2727 INWOOD ROAD DALLAS TX 75235 |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCOU.S.A. CA 94107 |
| VIDEOHELPER | 18 W. 21ST STREET 7TH FLOOR NEW YORK NY 10040 |
| VIDEOHELPER | 18 W. 21ST STREET, 7TH FLOOR NEW YORK NY 10010 |
| VIDEOJET | 12113 COLLECTION CTR DR CHICAGO IL 60693 |
| VIDEOJET | 1500 MITTEL BOULEVARD WOOD DALE IL |
| VIDEOJET SYSTEMS INTERNATIONAL | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET SYSTEMS INTERNATIONAL | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60673-3170 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 CHICAGO IL 60673-3170 |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF ATTN: LEGAL COUNSEL WARWICK QC J0A 1M0 CANADA |
| VIDEOTEK INC | 243 SHOEMAKER RD POTTSTOWN PA 19464 |
| VIDLIT PRODUCTIONS LLC | 1158 26TH STREET  NO.873 SANTA MONICA CA 90403 |
| VIDONYA, WILLIAM | 2430 WINSTON RD BETHLEHEM PA 18017 |
| VIDYA MADIRAJU | 1330 STANFORD ST  #E SANTA MONICA CA 90404 |
| VIDYADHARAN, RAKESH  AKA SANS PAREIL | TECHNOLOGIES, INC. 100 W. CHESTNUT      SUITE 1305 CHICAGO IL 60610 |
| VIE, MONA | CIRCULATION 235 PINELAWN RD MELVILLE NY 11747 |
| VIECHWEG,TREVOR L | 18 ELTON COURT NORWALK CT 06851 |
| VIEIRA, NELSON | 1303 SW 48TH TERR DEERFIELD BEACH FL 33442 |
| VIEIRA,ARLINGTON | 111-52 169TH ST. JAMAICA NY 11433 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIELOT, DOMINIQUE | 92 ABBY HOLLOW DR APOPKA FL 32712 |
| VIENNA FLORES | P.O. BOX 3830 REDONDO BEACH CA 90277 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIERA, INES | 6100 18TH STREET SOUTH WEST PALM BEACH FL 33415 |
| VIERS, CYNTHIA | C/O STEPHEN GLICK 1055 WILSHIRE BLVD #1480 LOS ANGELES CA 90017 |
| VIERS,CYNTHIA L | 1146 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| VIET NGOC NGUYEN | 50I CENTRAL TERRACE SAN GABRIEL CA 91776 |
| VIETNAM NEWS | MS.LE THI YEN NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT HANOI VIRGIN ISLANDS (US) |
| VIEVE METCALFE | PO BOX 815 LA CANADA CA 91012 |
| VIEW | HCR 67 BOX 70 P MONTAIN VIEW MO 65548 |
| VIEW DESIGN STUDIO | 1200 N OLIVE DR    STE 105 LOS ANGELES CA 90069 |
| VIEWWORKS MEDIA LLC | 1450 DAVON HOUSTON TX 77058 |
| VIEYRA,MANUEL E | 1950 W. WINNEMAC AVE. CHICAGO IL 60640 |
| VIGAY, JOSE ALBERTO | C/PASEO DE LOS LOCUTDRES NO.2 SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| VIGDOR,NEIL A | 271 GREENWICH AVENUE APT. 3C GREENWICH CT 06830 |
| VIGIER,COLIN A | 2976 KLEIN STREET 130 C ALLENTOWN PA 18103 |
| VIGIL SECURITY & INVESTIGATIONS INC | 4607 LAKEVIEW CYN RD  NO.431 WESTLAKE VILLAGE CA 91361 |
| VIGILIA, KIM | 85-04 63RD DRIVE APT# 5A REGO PARK NY 11374 |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE ANAHEIM CA 92807 |
| VIGUE, LINDSAY BETH | 1083 JEROME AVE BRISTOL CT 06010 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 DELAND FL 32720 |
| VII PHOTO AGENCY LLC | 2417 MCKINLEY AVE VENICE CA 90291 |
| VII PHOTO AGENCY LLC | 920 ABBOT KINNEY BLVD VENICE CA 90291 |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113 |
| VIKEY KINDEL | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 STORY WY 82842 |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C ATTN: LEGAL COUNSEL CHERRY HILL NJ 08002-2970 |
| VIKING INSULATION COMPANY | 3014 FLOYD STREET BURBANK CA 91504 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VIKKI ORTIZ | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| VIKKI WEBSTER | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| VIKRAM DAVID AMAR | 140 CRAGMONT DRIVE WALNUT CREEK CA 94598 |
| VIKRAM MATHARU | 10208 SCAGGSVILLE ROAD LAUREL MD 20723 |
| VIKRAM,RAJATH | 6035 BROADWAY APT. 3E BRONX NY 10471 |
| VIKTOR TUCHINSKIY | 4917 W LOUISE SKOKIE IL 60077 |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILES, PETER | 1115 25TH ST    NO.B SANTA MONICA CA 90403 |
| VILES,PETER C | 3256 CABRILLO AVE. LOS ANGELES CA 90066 |
| VILIALOBOS,JESUS S | 6409 CORD AVENUE PICO RIVERA CA 90660 |
| VILICICH,GWEN | 2687 BLOOMFIELD RD SEBASTOPOL CA 95472-5418 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE ERIC SANTINI VERNON ROCKVILLE CT 06066 |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23693 YORKTOWN VA 23693 |
| VILLA DI STEFANO | 18034 VENTURA BLVD ENCINO CA 91316 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE FRESH MEADOWS NY 11365 |
| VILLA MARIA   [VILLA MARIA/CATHOLIC | CHARITI] **PFC W/LDB 08/07** . MD . |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLA, JOHN A | 1 HAWK COURT HOWELL NJ 07731 |
| VILLA, JORGE A | 6301 CORD AVENUE PICO RIVERA CA 90660 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| VILLAFANA, GREG | 14780 LA HABRA VICTORVILLE CA 92392 |
| VILLAFANE, VERONICA | 600 N ISABEL ST  NO.1 GLENDALE CA 91206 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST STAMFORD CT 06902 |
| VILLAFUERTE, JUAN C | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAFUERTE, LEONOR | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAGE AT LAKEVIEW NEIGHBORHOOD | NETWORK COMMUNITY CENTER 833 FISHERMAN LN EDGEWOOD MD 21040 |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR SHARON KROKER WETHERSFIELD CT 06109 |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD ALLENTOWN PA 18109-3245 |
| VILLAGE CARPET | 1779 WINNETKA AVE NORTHFIELD IL 600933318 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE SUN VALLEY CA 91352 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY STOCKTON CA 95206-4830 |
| VILLAGE COMMONS BOOKSTORE | 901 LUCINDA AVE ATN LEE BLANKENSHIP DEKALB IL 60115 |
| VILLAGE FLOWER MART | 3601 CHESTNUT AVE BALTIMORE MD 21211 |
| VILLAGE FOR FAMILIES AND CHILDREN | ATTN LINDA LOCK 1680 ALBANY AVENUE HARTFORD CT 06105 |
| VILLAGE GREEN COMMUNICATION | 30833 NORTHWESTERN HWY    STE 300 FARMINGTON HILLS MI 48334-2583 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE ELLICOTT CITY MD 21043 |
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E WILLIAMSBURG VA 23185 |
| VILLAGE LAKES APARTMENTS | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS IL 60005 |
| VILLAGE OF BENSENVILLE | 12 S CENTER ST BENSENVILLE IL 60106 |
| VILLAGE OF BENSENVILLE | 12 SOUTH CENTER STREET BENSENVILLE IL 60106 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 PO BOX 86 MINNEAPOLIS MN 55486 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD BALTIMORE MD 21210 |
| VILLAGE OF ELK GROVE VILLAGE | 901 WELLINGTON AVE ELK GROVE VILLAGE IL 60007-3456 |
| VILLAGE OF ELKGROVE | C/O DIRECTOR OF FINANCE 901 WELLINGTON AVENUE ELK GROVE VILLAGE IL 60007-3499 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR RD FLOSSMOOR IL 60422-1156 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE. FOREST PARK IL 60130 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W. BELMONT AVE. FRANKLIN PARK IL 60131 |
| VILLAGE OF GLENVIEW | BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD HOFFMAN ESTATES IL 60169-6308 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST. LAKE ZURICH IL 60047-2416 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. LOMBARD IL 60148 |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVE MORTON GROVE IL 60053 |
| VILLAGE OF ORLAND PARK | ATTN; BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ORLAND PARK | PO BOX 88060 CHICAGO IL 60680-1060 |
| VILLAGE OF ORLAND PARK | 31 S PROSPECT ROSELLE IL 60172 |
| VILLAGE OF ORLAND PARK | WATER & SEWER FUND P O BOX 426 ORLAND PARK IL 60462-0426 |
| VILLAGE OF PARK FOREST | 350 VICTORY DR PARK FOREST IL 60466-2003 |
| VILLAGE OF PARK FOREST | 350 VICTORY PARK FOREST IL 60466 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VILLAGE OF PAW PAW | PO BOX 179 111 E MICHIGAN AVE PAW PAW MI 49079 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE. ROCKDALE IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DR. ROMEOVILLE IL 60446 |
| VILLAGE OF ROSEMONT | ALLSTATE ARENA 9501 W DEVON ROSEMONT IL 60018 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919 CAROL STREAM IL 60197-5919 |
| VILLAGE OF SCHAUMBURG | 201 SCHAUMBURG CT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE. SOUTH HOLLAND IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE. TINLEY PARK IL 60477-1628 |
| VILLAGE OF WELLINGTON | 12794 WEST FOREST HILL BLVD WELLINGTON FL 33414 |
| VILLAGE OF WESTERN SPRINGS | 740 HILLGROVE AVE WESTERN SPRINGS IL 60558 |
| VILLAGE OF WILMETTE | JEFF HEMESATH 1200 WILMETTE AVE WILMETTE IL 60091-2721 |
| VILLAGE OFFICE SUPPLY | 312 ADAMSVILLE RD BRIDGEWATER NJ 08807 |
| VILLAGE ROADSHOW PICTURES (U.S.A.) INC. | 2121 AVENUE OF THE STARS, #1590 ATTN: BUSINESS AFFAIRS DEPARTMENT LOS ANGELES CA 90067 |
| VILLAGE SHOES | 6304 NORTHWEST HWY CRYSTAL LAKE IL 600147935 |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND | LLC C/O HARVEY LINDSAY COMMERCIAL R.E. 999 WATERSIDE DR  SUITE 400 NORFOLK VA 23510 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B LADY LAKE FL 321592388 |
| VILLAGE VIDEO PRODUCTIONS INC | 107 ALDER STREET WEST BABYLON NY 11704-1001 |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 ATTN: MR. JIM LARKIN PHOENIX AZ 85002 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE VILLAGRA, GUSTAVO WETHERSFIELD CT 06109 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE WETHERSFIELD CT 06109-2190 |
| VILLALBA, GLADIZ | 37 NW 109TH AVE MIAMI FL 33172 |
| VILLALBA, HECTOR | 25-11 75TH ST    1ST FLR JACKSON HTS NY 11372 |
| VILLALOBOS, GUILLERMINA | 11327 S AVENUE N CHICAGO IL 60617 |
| VILLALOBOS, ROLANDO | 65 DEERFIELD AVE APT NO.2 HARTFORD CT 06112 |
| VILLALOBOS,JORGE | 94 25 57 AVE 4L ELMHURST NY 11373 |
| VILLALOBOS,MICHAEL D | 13618 OLIVE ST. BALDWIN PARK CA 91706 |
| VILLAMIL, YARIELA | 7580 STIRLING RD V 207 DAVIE FL 33024 |
| VILLANI, MICHAEL LOUIS | 3419 VIA LIDO    NO.151 NEWPORT BEACH CA 92663 |
| VILLANI,JASON L | 47 PARKER FARMS ROAD WALLINGFORD CT 06492 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE VILLANOVA PA 19085 |
| VILLANUEVA LOPEZ,JOSE | 42-15 43RD AVENUE A APT 21 LONG ISLAND CITY NY 11104 |
| VILLANUEVA,ELENA | 2803 WINTER STREET LOS ANGELES CA 90033 |
| VILLANUEVA,MARIA ELENA | 1725 W 60TH STREET APT 123 HIALEAH FL 33012 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLARREAL, ANDREA ELAINE | 4616 STONEWOOD CT FLOWER MOUND TX 75028 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARREAL,ANDREA E | 4616 STONEWOOD CT. FLOWER MOUND TX 75028 |
| VILLARS, JEAN | 2606 LAKE HAVEN RD WEST PALM BCH FL 33415 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VILLAS AT TOWNGATE    FPI | 5330 WOODLOT RD COLUMBIA MD 21044 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST ORLANDO FL 328366618 |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT KISSIMMEE FL 34741- |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT KISSIMMEE FL 34741 |
| VILLASENOR, VERONICA | 11350 HUNNEWELL AVE LAKE VIEW TERRACE CA 91342 |
| VILLASENOR,THEODORE | 1051 BAYVIEW AVENUE WILMINGTON CA 90744 |
| VILLASENOR,VERONICA | 11350 HUNNEWELL LAKE VIEW TERRACE CA 91342 |
| VILLAVERDE, MANUEL | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| VILLAVICENCIO,CARMEN G. | 90-11 149TH STREET APT. 1C JAMAICA NY 11435 |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 ATTN: LEGAL COUNSEL VILLE PLATTE LA 70586 |
| VILLEDA, LAURIN | 14706 LIONS PRIDE CT CHARLOTTE NC 28273 |
| VILLEGAS, ELVIA | 638 N ALBANY AVE      1N CHICAGO IL 60612 |
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FELIZA D | 207 POINTER CIR  APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, FREDDY R | ACCTNO.0277 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ STE 2208 WINTER PARK FL 32792 |
| VILLEGAS, VICENT | 620 NE 24TH ST POMPANO BEACH FL 33064 |
| VILLEGAS,DANIEL | 549 N 5TH STREET APT# 4 ALLENTOWN PA 18102 |
| VILLERES FLORIST | 1107 VETERANS BOULVARD METAIRIE LA 70005 |
| VILLIGER,ELLIOT | 5830 OAKWOOD DRIVE 1A LISLE IL 60532 |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT KISSIMMEE FL 34759- |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT KISSIMMEE FL 34759 |
| VILLOTE, MARICELA | 578 PINEHURST COVE KISSIMMEE FL 34759 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILMA CANALES | 56 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| VILMA FORASTIERE | 29 CROSS HILL ROAD WETHERSFIELD CT 06109 |
| VILMA SAENZ | 24451 SADABA MISSION VIEJO CA 92692 |
| VILMA SERRANO | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| VILMA TOMES | 3168 TEARAS IB MULBERRY FL 33860 |
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VILSON,JULIOT | 1573 SE 20TH PLACE HOMESTEAD FL 33035 |
| VIMAL PATEL | 22640 W. GARZOTA DRIVE APT 137 SANTA CLARITA CA 91350 |
| VIMALA B GEORGE | 42 ARDMORE RD WEST HARTFORD CT 06119-1201 |
| VIN BOWEN HAYE | 1830 SW 65TH AVE MARGATE FL 33068 |
| VINART/ACURA | 333 STATE AVE EMMAUS PA 18049-3023 |
| VINART/BODY SHOP | 675 STATE RD EMMAUS PA 18049 3093 |
| VINART/CERTIFIED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINART/HONDA | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/HYUNDAI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/SUZUKI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/USED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT KISSIMMEE FL 34743- |
| VINAY SHARMA | 18537 E. ARROW HWY. APT. N 202 COVINA CA 91722 |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR WINDSOR LOCKS CT 06096-1610 |

| Claim Name | Address Information |
|---|---|
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |
| VINCE AGUL | 23914 VIA PAMILLA MURRIETA CA |
| VINCE AVITIA | 3916 W. 55TH STREET APT. 1 CHICAGO IL 60636 |
| VINCE BEISER | 6381 HOLLYWOOD BLVD., SUITE 655 LOS ANGELES CA 90028 |
| VINCE C GLAVIANO | 32641 WOMSI ROAD PAUMA VALLEY CA 92061 |
| VINCE RABOTEAU | 630 CHELSEA PL APT A NEWPORT NEWS VA 23603-1255 |
| VINCENCH, ROBERT R | 907 3RD STREET WEST BABYLON NY 11704 |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET ATTN: LEGAL COUNSEL VINCENNES IN 47591 |
| VINCENT A MALCOLM | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| VINCENT BELL | 8617 S. 8TH AVE UNIT B INGLEWOOD CA 90305 |
| VINCENT BORDONARO | 19 FAIRBANKS STREET PLAINVILLE CT 06062 |
| VINCENT BOSSE | 120 RIDGEFIELD DRIVE MIDDLETOWN CT 06457 |
| VINCENT BRADSHAW | 3248 S. SEMORAN BLVD. ORLANDO FL 32822 |
| VINCENT BREWER | 5439 DODD ST MIRA LOMA CA 91752 |
| VINCENT CASANOVA | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| VINCENT CASTRO | 149 REDMOND DRIVE GILBERTS IL 60136 |
| VINCENT CHIARAMIDA | 6005 RIVERDALE AVENUE BRONX NY 10471 |
| VINCENT CHIARENZA | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| VINCENT COLEMAN | 823 N MINTER STREET APT #10 SANTA ANA CA 92701 |
| VINCENT CONTRERAS | 2261 RIVER RIDGE ROAD OXNARD CA 93036 |
| VINCENT CRAIG | 9421 S. RHODES CHICAGO IL 60619 |
| VINCENT DANIELS | 15507 UNIVERSITY AVENUE DOLTON IL 60419 |
| VINCENT DRABIK | 1675 SELLY OAK DORR MI 49323 |
| VINCENT FREY | 111 EAST HOLLAND STREET SUMMIT HILL PA 18250 |
| VINCENT FUENTES | 1 E. DELAWARE PL 25B CHICAGO IL 60611 |
| VINCENT FUSILLI | 420 12TH ST.    APT. K1R BROOKLYN NY 11215 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT GARCIA | 4424 S. FRANCISCO AVE. CHICAGO IL 60632 |
| VINCENT GARRETT | 64 AGNES STREET FREEPORT NY 11520 |
| VINCENT GATT | 97 TARDY LANE WANTAGH NY 11793 |
| VINCENT GIANNINI | 369 ARBOR CIRCLE MEDIA PA 19063 |
| VINCENT GIOVANIELLO | 76 KNOLL LANE LEVITTOWN NY 11756 |
| VINCENT GRUBB | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| VINCENT HARZEWSKI | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| VINCENT HOBBS | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| VINCENT J LOPARO | 25910 JIM DR MORENO VALLEY CA 92553 |
| VINCENT J ROSE JR | 4528 SPRINGWOOD AVE BALTIMORE MD 21206 |
| VINCENT JR, FRANCIS T | 408 INDIES DR VERO BEACH CA 32963 |
| VINCENT JR, FRANCIS T | 408 INDIES DR VERO BEACH CA 32963 |
| VINCENT LOBIANCO | 2211 KIWI TRL CLERMONT FL 34711-8059 |
| VINCENT LOMBARDO | 5105 E LOS ANGELES #178 SIMI VALLEY CA 93063 |
| VINCENT MALCOLM | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| VINCENT MCGATH | 2456 WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT MUCCIO | 2455 STUART STREET BROOKLYN NY 11229 |
| VINCENT N CHIARENZA | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| VINCENT NAVARRO | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| VINCENT NEWMAN | 7646 S. HERMITAGE CHICAGO IL 60650 |
| VINCENT NEWMAN | 242-35 91ST AVE. BELLEROSE NY 11426 |

| Claim Name | Address Information |
| --- | --- |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT PACE | 6314 SAMPRAS ACE CRT SPRING TX 77379 |
| VINCENT PINNONE | 489 AUTUMN TRL PORT ORANGE FL 32129 |
| VINCENT PRINTING COM | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT PUBLISHING LLC | 3560 MILLIKIN CT COLUMBUS OH 43229 |
| VINCENT PUBLISHING LLC | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT R SPERTI | SPERTI, VINCENT 5433 W STATEROAD46 ST NO.220 SANFORD FL 32771 |
| VINCENT RAMOS | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| VINCENT REA | 14 OAKLAND AVENUE MILLER PLACE NY 11764 |
| VINCENT RICHARD HARO | 801 BENTHAVEN STREET FORT COLLINS CO UNITES STATES |
| VINCENT RICHICHI | 4143 SW AUSTIN STREET SEATTLE WA 98136 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT ROLLERSON | 1174 SW 28  AVE BOYNTON BEACH FL 33426 |
| VINCENT SALVATI | 5011 N. WOLCOTT AVE. 2S CHICAGO IL 60640 |
| VINCENT SALVIA | 8 VICTORIA CIRCLE PATCHOGUE NY 11772 |
| VINCENT SCHIRALDI | 12 PARKSIDE RD SILVER SPRING MD 20910 |
| VINCENT SHIELDS | 5 BREWSTER ST UNIT 2 GLEN COVE NY 115422549 |
| VINCENT SPARAGANO | 530 SOUTH 9TH STREET LINDENHURST NY 11757 |
| VINCENT STEPP | 595 A FAIRWAY CR. OCALA FL 34472 |
| VINCENT TAGLE | 1720 PARADISE STREET ESCONDIDO CA 92026 |
| VINCENT VILLANI | 120 JORDAN STREET BAY SHORE NY 11706 |
| VINCENT VILLANI, DBA VTV, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| VINCENT WELCOME | 5276 BARNEGAT POINT ROAD ORLANDO FL 32808 |
| VINCENT WU | 3648 ARDEN DR. APT. D EL MONTE CA 91731 |
| VINCENT YADE | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| VINCENT'S ITALIAN REST | ATTN: VINCENT MANNINO 2145 N UNIVERSITY DR CORAL SPRINGS FL 33071-6134 |
| VINCENT, DANIEL | 118 SE 8TH STREET DELRAY BEACH FL 33483 |
| VINCENT, NORAH | 192 AVENUE B NO.4B NEW YORK NY 10009 |
| VINCENT, NORAH | 134 S MAIN ST YARDLEY PA 19067 |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENT,LYNNDA S | 6925 JAMIESON AVE RESEDA CA 91335 |
| VINCENTE BACA | 27844 CROWN COURT CIR VALENCIA CA 91354 |
| VINCENTE GARCIA | 320 SW 65TH AVE PEMBROKE PINES FL 33023 |
| VINCENTELLI, ELISABETH | PO BOX 258 NEW YORK NY 10009 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |
| VINCIGUERRA, THOMAS J | 85 HAYES STREET GARDEN CITY NY 11530 |
| VINCIL ENGLAND | 159 SMITH ST. 6G FREEPORT NY 11520 |
| VINCOR LTD | 5652 W MONEE MANHATTAN ROAD MONEE IL 60449 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD MONEE IL 60449 |
| VINDICATOR PRINTING CO INC | PO  BOX 780 YOUNGSTOWN OH 44501-0780 |
| VINEIS, REID PATRICK | 300 SUMMIT ST BOX 700363 HARTFORD CT 43220 |
| VINER CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINEYARD REALTY | 95 HIGHLAND AVE STE 1100 BETHLEHEM PA 18017-9424 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINGOE, DONNA | 1076 FIRST AVE HELLERTOWN PA 18055 |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 ATTN: LEGAL COUNSEL VINITA OK 74301 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| VINNAKOTA, AMANDA | 3180 BROMLEY LN AURORA IL 60502 |
| VINNICK, JEFF | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD BILL REICHELT    AGA WALLINGFORD CT 06492 |
| VINOD THOMAS | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| VINOGRAD, CASSANDRA | 4800 CONGRESS ST FAIRFIELD CT 06824 |
| VINOGRAD,DEBORAH | 3117 B SHATTUCK BERKELEY CA 94705 |
| VINOGRAD,JANET D | 28 COPPERCREST ALISO VIEJO CA 92656 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT    2C BALTIMORE MD 21237-2130 |
| VINSON, BRETT C | 10236 BOCA ENTRADA BLVD. APT 228 BOCA RATON FL 33428 |
| VINSON,MARIETTA G | 1585 BRIARFIELD ROAD APT. #44 HAMPTON VA 23666 |
| VINTEN INC | PO BOX 752025 CHARLOTTE NC 28275 |
| VINUEZA, VIRGINIA A | 15001 SW 76TH CT MIAMI FL 33158 |
| VINYL WINDOWS LLC | 16632 BURKE LANE HUNTINGTON BEACH CA 92647 |
| VIO INCORPORATED | 101 INTERCHANGE PLAZA  SUITE 102 CRANBURY NJ 08512 |
| VIO INCORPORATED | DBA ADSEND PO BOX 30619 NEWARK NJ 07188-0619 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA AND HILLS REALTY | RE: ENFIELD 101 PHOENIX AVE. 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 VIOLA IL 61486 |
| VIOLA ELMORE | 12484 S.  MICHIGAN CHICAGO IL 60628 |
| VIOLA F GEHLERT | 1414 E SMALL LN MOUNT PROSPECT IL 60056 |
| VIOLA HAMILTON | PO BOX 78596 LOS ANGELES CA 90096 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE BUILDING B VENTURA CA |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR BUILDING A VENTURA CA |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE 1144 COMMERCIAL AVENUE OXNARD CA 93030 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | RE: VENTURA 3223 GOLF COURSE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | PO BOX 5624 OXNARD CA 93031 |
| VIOLA RAPISARDA | 30 LOCUST ST    703 WESTMINSTER MD 21157-5098 |
| VIOLA, RICHARD | 490 A NW 17TH PLACE FORT LAUDERDALE FL 33311 |
| VIOLA, SABRINA | 15654 SW 16TH ST DAVIE FL 33326 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLARD ABELARD | 1331 S DIXIE HWY APT 307 DEERFIELD BEACH FL 33441-6535 |
| VIOLET COLEY | 119 E 25TH STREET APT 3C BALTIMORE MD 21218 |
| VIOLET FREHSE | 6379 HOLLY CT LISLE IL 60532-3312 |
| VIOLET LAU | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIOLETA NUNEZ | 6842 WOODMAN AV VAN NUYS CA 91405 |
| VIOLETT,DONALD J | 4800 DALEVIEW AVENUE APT #164 EL MONTE CA 91731 |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 HUNTINGTON BEACH CA 92648 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR VIOLETTE, DELMAR COVENTRY CT 06238 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR COVENTRY CT 06238-3248 |
| VIOLI, VINCENT | 377 E GARDEN COVE CIR DAVIE FL 33325 |
| VIOREL FLORESCU | 42 OLD ELM RD FAIRFIELD CT 06432 |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR CASSELBERRY FL 32707-4951 |
| VIORST, MILTON | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| VIP MORGAN LLC | C/O DARWIN REALTY & DEVELOPMENT 970 OAK LAWN AVENUE  SUITE 100 ELMHURST IL 60126 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE FOREST PARK IL 60130 |
| VIP MORGAN, LLC | RE:FOREST PARK 7526 INDUSTRI 825 N. CASS AVE. NO. 313 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B TINLEY PARK IL 60477 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD C/O DARWIN ASSET MANAGEMENT COMPANY 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R DARWIN ASSET MANAGEMENT COMPANY 970 NORTH OAK LAWN AVENUE, SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R 970 OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD CORONA CA 92882 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD CORONA CA 91720 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90068 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| VIPUL KAPADIA | 3830 LIGHTFOOT STREET APT. #125 CHANTILLY VA 20151 |
| VIQUEZ, MARC | 7870 MUSKET ST     APT A INDIANAPOLIS IN 46256 |
| VIQUEZ, MARC (6/07) | 7870 MUSKET ST. APT. A INDIANAPOLIS IN 46256 |
| VIRAG, IRENE | 30 MARIONS LN FT SALONGA NY 11768 |
| VIRAG, IRENE | 30 MARIONS LN NORTHPORT NY 11768 |
| VIRASAMI,BRYAN | 94-40 215TH PLACE QUEENS VILLAGE NY 11428 |
| VIRAT LAO | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| VIRGA III,FRANK A. | 21 SYDNEY AVE FARMINGVILLE NY 11738 |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGA,JAMES J | 3 ISLAND AVENUE #7F MIAMI BEACH FL 33139 |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 NEWPORT NEWS VA 23606 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL BULANHAGUI | 42 RIVERCREST DR PAWCATUCK CT 06379 |
| VIRGIL LASSITER | 16199 OLD ASH LOOP ORLANDO FL 32828 |
| VIRGIL PRICE | 4731 34TH ST N ARLINGTON VA 22207 |
| VIRGIL SHEARD | 29 MARQUETTE ST. SPRINGFIELD MA 01104 |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE GLENDALE CA 91206 |
| VIRGILS GLENDALE HARDWARE CENTER | 520 N GLENDALE AVE GLENDALE CA 91206 |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL BURLINGAME CA 94010 |
| VIRGIN CABLEVISION | PO BOX 299 ATTN: LEGAL COUNSEL MESQUITE NV 89024-0299 |
| VIRGIN MEGASTORE #12 | 540 N MICHIGAN AV CHICAGO IL 60611 |
| VIRGIN,DIANDRA R | 2920 NW 56TH AVENUE B202 LAUDERHILL FL 33313 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 1800 CAMDEN ROAD     STE 107   NO.212 CHARLOTTE NC 28203 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 3741 WOODSIDE AV LYNCHBURG VA 24503 |
| VIRGINIA BELLIS | 1650 COVENTRY COURT BETHLEHEM PA 18015 |
| VIRGINIA BIANCA | 9147 RAMBLEWOOD DRIVE # 233 CORAL SPRINGS FL 33071 |
| VIRGINIA BOULET FOR MAYOR | 426 STATE ST NEW ORLEANS LA 70118 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA CABLE TELECOMMUNICATION | 1001 EAST BROAD ST STE 210 RICHMOND VA 23219 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 NEWPORT NEWS VA 23601 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 1529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | PO BOX 3094 ROANOKE VA 24051 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMMUNITY SHOPPERS LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062593 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD SUITE 201 NEWPORT NEWS VA 23606 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 NEWPORT NEWS VA 23601 |
| VIRGINIA DEPART OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF | TAXATION PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLIANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF | P O BOX 1278 RICHMOND VA 23218-1278 |
| VIRGINIA DEPARTMENT OF | PO BOX 1777 RICHMOND VA 23214-1777 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET SUITE 160 P.O. BOX 1115 RICHMOND VA 23230-4195 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DINER | PO BOX 443 WAKEFIELD VA 23888 |
| VIRGINIA E. LONG | 2112 IVANHOE RD ORLANDO FL 32804-5470 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062572 |
| VIRGINIA ESPY | 3269 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| VIRGINIA EVANS | 421 SANTA ANITA CT SIERRA MADRE CA 91024 |
| VIRGINIA FIELDS | 48 THORTON AVENUE #1 VENICE CA |
| VIRGINIA FISH | 312 SEABURY DR BLOOMFIELD CT 06002-2657 |
| VIRGINIA GALLAGHER | P.O. BOX 33 BRONX NY 10464 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GAUDREAU | 142 BUNKER LN SANFORD FL 32771-3616 |
| VIRGINIA GAZETTE COMPANIES LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| VIRGINIA GAZETTE COMPANIES, LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA GAZETTE COMPANIES, LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| VIRGINIA GOTAY | 82 WHITMORE STREET HARTFORD CT 06112 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA HABBLETT | 235 KINGS CT WILLIAMSBURG VA 23185 |
| VIRGINIA HARGIS | PO BOX 303 SEAFORD VA 23696 |
| VIRGINIA HAVLICEK | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| VIRGINIA HEALTH SVCS PARENT  [THE ARBORS | AT PORT WARWICK] 1100 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062877 |
| VIRGINIA HIETT | 114 WAREHAMS PT WILLIAMSBURG VA 23185 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 WILLILAMSBURG VA 23185 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 NEWPORT NEWS VA 907 |
| VIRGINIA ISOLA | 28 LILAC LA LEVITTOWN NY 11756 |
| VIRGINIA J KLEIN | 9726 W. WRANGLER DRIVE SUN CITY AZ 85373 |
| VIRGINIA JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| VIRGINIA JIMENEZ | 6506 S KOMENSKY CHICAGO IL 60629 |
| VIRGINIA KINCAID | 25808 ANDERSON LN STEVENSON RANCH CA 91381 |
| VIRGINIA LEE HUNTER | 2039  ALFRED AVE ST LOUIS MO 63110 |
| VIRGINIA LEGGETT | 10436 RAINBOW RD CARROLLTON VA 23314 |
| VIRGINIA LOUISE FRANZINO | 6139 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA M CHEPAK | 511 OAKLAND STATEN ISLAND NY 10310 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD NEWPORT NEWS VA 236062577 |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MC MINN | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. ATTN: LEGAL COUNSEL HARRISONBURG VA 22802 |
| VIRGINIA MERCADO | 544 E RENWICK RD AZUSA CA 91702 |
| VIRGINIA MIDDLETON | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| VIRGINIA MILAS | 226 HALLOCK AVE STONY BROOK NY 11790 |
| VIRGINIA MILLER | 79 UNDERHILL AVENUE APT 3L BROOKLYN NY 11238 |
| VIRGINIA MOLINET | 50 GILBERT ST NORTHPORT NY 11768 |
| VIRGINIA MONAHAN | 5 BROADWAY HOLTSVILLE NY 11742 |
| VIRGINIA MOSIELLO | 144 EAST DRIVE NORTH MASSAPEQUA NY 11758 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD VAN NUYS CA 91411 |
| VIRGINIA MURRAY | 4235 8TH AV VAN NUYS CA 90008 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70991 CHARLOTTE NC 28272-0991 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096 BALTIMORE MD 21279-0096 |
| VIRGINIA NATURAL GAS | PO BOX 37248 BALTIMORE MD 21297-3248 |
| VIRGINIA NATURAL GAS | PO BOX 70881 CHARLOTTE NC 28272-0881 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR NEWPORT NEWS VA 23606 |
| VIRGINIA NUNEZ | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY    STE 100 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | PO BOX 7269 1919 COMMERCE DR  STE 320 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | SIX MANHATTAN SQUARE SUITE 100 PO BOX 7269 HAMPTON VA 23666 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B WILLIAMSBURG VA 231856353 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA PITRE | 2400 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W SANFORD FL 32771-0900 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA POSTREL | 3109 KNOX STREET , #647 DALLAS TX 75205 |
| VIRGINIA PRENDERGAST | 5333 N. SHERIDAN ROAD #10C CHICAGO IL 60640 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS SERVICE | 11006 LAKERIDGE PRKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11006 LAKERIDGE PKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | 530 E MAIN STREET  SUITE 610 RICHMOND VA 23219 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | PO BOX 7356 RICHMOND VA 23221 |
| VIRGINIA REED | 160 WINDRUSH PL MELBOURNE FL 32951-3334 |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 1228 RICHMOND ROAD WILLIAMSBURG VA 23187 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE PALM BAY FL 32905-5607 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 EUSTIS FL 32726-4180 |
| VIRGINIA ROBERTSON | 100 JERVIS AVENUE FARMINGDALE NY 11735 |
| VIRGINIA ROGERS | 1052 MILL STREET NAPERVILLE IL 60563 |
| VIRGINIA ROLLER CORPORATION | 3713 PALM COURT PORTSMOUTH VA 23703 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 WOODLAND HILLS CA 91364 |
| VIRGINIA SCHNITT | 1355 SAN CLEMENTE WAY SACRAMENTO CA 95831 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA SMITH | 411 NORTH CHALICE COURT NEWPORT NEWS VA 23608 |
| VIRGINIA SORENSEN | 559 BENNER RD ALLENTOWN PA 18104 |
| VIRGINIA SOUTH | 12021 TRALEE ROAD #306 TIMONIUM MD 21093 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA STEVENS | 3416 SW 40 AVE PEMBROKE PINES FL 33023 |
| VIRGINIA SWEET | PO BOX 871 MOUNT DORA FL 32756 |
| VIRGINIA TANAWOTS | 13 EASTWOOD AVE DEER PARK NY 11729 |
| VIRGINIA TARJAN | 6157 SHERIDAN 18A CHICAGO IL 60626 |
| VIRGINIA TAYLOR | C/O BOWLING KEA NEWPORT NEWS VA 23607 |
| VIRGINIA TEPOLT | 715 CRYSTAL BAY LANE ORLANDO FL 32828 |
| VIRGINIA TERHUNE | 404 W JOPPA RD 2W TOWSON MD 21204 |
| VIRGINIA TOURISIM | PO BOX 21535 ROANOKE VA 24018 0563 |
| VIRGINIA TOURISM CORPORATION | 901 E BYRD ST RICHMOND VA 23219 |
| VIRGINIA TOURISM CORPORATION | PO BOX 648 RICHMOND VA 23218-0648 |
| VIRGINIA W ROTHE | 1621 WILLOW ST. AUSTIN TX 78702 |
| VIRGINIA WHITMAN | 403 N. STEWART AVE. FREMONT MI 49412 |
| VIRGINIA WORNICK | 4 LAFRANCE BLOCK APT. 16 SPRINGFIELD VT 05156 |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA YOUNG | 1605 SHEFFIELD CT. AURORA IL 60504 |
| VIRGINIA ZAGNOLI | 1936 SAXON BLVD DELTONA FL 32725 |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE CHICAGO IL 60614-5610 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRGINIAN PILOT | 150 W BRAMBLETON NORFOLK VA 23510 |
| VIRGINIAN PILOT | 5457 A GREENWICH RD VIRGINIA BEACH VA 23462 |
| VIRGINIAN PILOT | PO BOX 1384 NORFOLK VA 23501-1384 |
| VIRGINIAN PILOT | PO BOX 2160 ATN CASHIERS OFFICE NORFOLK VA 23501-2160 |
| VIRGININA NATURAL GAS | P.O. BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGO,TALIA S | 101 NORTH 3RD STREET APARTMENT 302 ALLENTOWN PA 18102 |
| VIRGUES,RODERICK A | P.O. BOX 771331 ORLANDO FL 32877 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VIRILLION | 1717 W 6TH ST STE 270 AUSTIN TX 78703-4869 |
| VIRTUAL PREMISE INC | 1900 EMERY STREET SUITE 400 ATLANTA GA 30318 |
| VIRTUAL PRINT SOLUTIONS | 10615 NEWKIRK DR   SUITE 100 DALLAS TX 75220 |
| VIS O GRAPHIC INC | 9 S 050 JOLIET RD WILLOWBROOK IL 60527 |
| VISAGES | 8748 HOLLOWAY DRIVE WEST HOLLYWOOD CA UNITES STATES |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET ATTN: LEGAL COUNSEL VISALIA CA 93279 |
| VISALIA TIMES-DELTA | 330 N. WEST STREET VISALIA CA 93277 |
| VISCOM SIGNS | ATTN: MADJID TAVAKOLI 8553 ATLAS DR GAITHERSBURG MD 20877 |
| VISCOMI, PETER | 195 SANDY SPRINGS WALTERBORO SC 29488 |
| VISCONAGE,CHARLES | 10028 INKPEN PLACE ELLICOTT CITY MD 21042 |
| VISCONTI ELECTRIC LLC | 202 DEMING ST NEWINGTON CT 06111 |
| VISGAITIS,GARY | 112 EAST GREEN STREET HAZLETON PA 18201 |
| VISHWANAT, DILIP BALAJI | 4525 LINDELL BLVD    APT 703 SAINT LOUIS MO 63108 |
| VISIBLE INK LLC | 2188 SAN DIEGO AVE   NO.A SAN DIEGO CA 92110 |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 LAROSE LA 70373 |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 CLEAR LAKE WI 54005 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE INDIANAPOLIS IN 46218 |
| VISION ENVELOPE | 13707 S FIGUEROA ST LOS ANGELES CA 90061 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY CHICAGO IL 60678-1069 |
| VISION INTERNATIONAL | 2560 W DIR'S ROW SALT LAKE CITY UT 84104 |
| VISION INTERNATIONAL | 3030 W DIRECTORS ROW SALT LAKE CITY UT 84104 |
| VISION MAX | 818 E COLONIAL DR ORLANDO FL 328034606 |
| VISION ONLINE INC | 12359 SUNRISE VALLEY DR        NO.160 RESTON VA 20191 |
| VISION PAINTING | 4246 N FRANKLIN RD INDIANAPOLIS IN 46226 |
| VISION SERVICE PLAN | 1200 JORIE BLVD OAK BROOK IL 60521 |
| VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA CA 95670 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISIONQUEST MARKETING SERVICES INC | 609 S KELLY        STE B EDMOND OK 73003 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISIONS IN COLOR STAGE & STUDIO | LIGHTING DISTRIBUTORS 2101 WEST BURBANK BOULVARD BURBANK CA 91506 |
| VISIONWORKS | 11103 WEST AVE SAN ANTONIO TX 782131338 |
| VISIT FLORIDA | PO BOX 1100 C/O VISIT FLORIDA TALLAHASSEE FL 32302 |
| VISITACION,ELAINE | 3091 TEAL RIDGE COURT SAN JOSE CA 95136 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 GLENDALE CA 91202 |
| VISITING NURSE & HEALTH SERVICE OF CT | 8 KEYNOTE DR VERNON CT 06066-5040 |
| VISITING NURSE SERVICES | 4701 N KEYSTONE AVENUE INDIANAPOLIS IN 46205 |
| VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE LOS ANGELES CA 90034 |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 EDENBRIDGE KENT UNITED KINGDOM |
| VISTA HEALTH | 1324 N SHERIDAN RD WAUKEGAN IL 600852161 |
| VISTA MEDIA GROUP INC | 5700 WILSHIRE BLVD   SUITE 250 LOS ANGELES CA 90036 |
| VISTA MEDIA GROUP INC | PO BOX 51046 LOS ANGELES CA 90051-5346 |
| VISTA MOTOR GROUP PARENT  [VISTA | BMW/MINI] 4401 W SAMPLE RD COCONUT CREEK FL 330733451 |
| VISTA MOTOR GROUP PARENT  [VISTA VW] | 700 N FEDERAL HWY POMPANO BEACH FL 330624303 |
| VISTA MOTORS | 700 N. FEDERAL HWY. POMPANO BEACH FL 33062 |
| VISUAL DATA MEDIA SERV | 704 S VICTORY BURBANK CA 91502 |
| VISUAL FLUX | 3003 DADE AVENUE ORLANDO FL 32804 |
| VISUAL INK LLC | 2443 FILLMORE ST    NO.152 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VISUAL MOTIONS PRODUCTIONS | 9725 SUNLAND BLVD SUNLAND CA 91040 |
| VISUALS:UNLIMITED | 27 MEADOW DRIVE HOLLIS NH 03049 |
| VITAC CORPORATION | 101 HILLPOINTE DR CANONSBURG PA 15317-9503 |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 BELHAVEN NC 27810 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| VITAL RECORDS INC | 553 NEW CENTER ROAD FLAGSTOWN NJ 08821 |
| VITAL RECORDS INC | PO BOX 688 563 NEW CENTER ROAD FLAGTOWN NJ 08821 |
| VITALE, JOHN R | NO.312-2388 BARON RD KELOWNA BC V1X 6X4 CANADA |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALIANO, ROCCO | 1172 WILLARD AVENUE NEWINGTON CT 06111 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST ALLENTOWN PA 18102 |
| VITANOVEC,JOHN J | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST. BURBANK CA 91504 |
| VITERI,ANA | 360 WEST 34TH STREET NEW YORK NY 10001 |
| VITO ALTAMURA | 105 BAYVIEW AVENUE MANHASSET NY 11030 |
| VITO CAPUTO | 920 DOGWOOD DR UNIT 561 DELRAY BEACH FL 33483 |
| VITO DASTICE | 141 HILLANDALE DRIVE BLOOMINGDALE IL 60108 |
| VITO DI TRAPANI | 7 ASHLAND DRIVE KINGS PARK NY 11754 |
| VITRACOAT AMERICA, INC | 14323 E DON JULIAN RD CITY OF INDUSTRY CA 91746 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VITRENKO, SERGEI | 3244 MIRELLA DRIVE RIVIERA BEACH FL 33404 |
| VITS AMERICA INC | 200 CORPORATE DR BRADLEY CORPORATE PARK BLAUVELT NY 10913 |
| VITTORIO SUTER | 1050 ISLAND AVE. UNIT 308 SAN DIEGO CA 92101 |
| VIVAN LESHIEM | 124 HANGING MOSS DR OVIEDO FL 32765-9362 |
| VIVANDIEU FELIZOR | 1945 TORREY DRIVE ORLANDO FL 32818 |
| VIVAR WILLIAM | FOLEY ST VIVAR WILLIAM MANCHESTER CT 06040 |
| VIVAR, EDGARDO | 9 HALLOWEEN BLVD    APT 5 STAMFORD CT 06902 |
| VIVAR, WILLIAM | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| VIVAR, WILLIAM | 74 FOLEY ST VIVAR, WILLIAM MANCHESTER CT 06040 |
| VIVAR, WILLIAM G | 74 FOLEY ST MANCHESTER CT 06040 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET MANCHESTER CT 06040 |
| VIVENDI VISUAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVI-Q TELEPROMPTING SERVICES INC | 2355 HONOLULU AVENUE  SUITE 201 MONTROSE CA 91020 |
| VIVIAN ASHLOCK | 5308 SURRY AVENUE NEWPORT NEWS VA 23607 |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 KISSIMMEE FL 34741-2167 |
| VIVIAN DAVIDSON | 199 WINDSOR DR PORT ORANGE FL 32129 |
| VIVIAN DENNIS | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| VIVIAN DIAMOND | 61 CAITLIN DR SPRINGFIELD MA 01118 |
| VIVIAN F ZOE | 7 DEAN ST HARTFORD CT 06114-6016 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN G ROGERS | 47 HAMPSHIRE DR FARMINGDALE NY 11735 |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |
| VIVIAN GORNICK | 175 W 12TH ST NEW YORK NY 10011 |
| VIVIAN HAWKER | 7802 KINGSPOINTE  STE 207-A ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| VIVIAN J DENNIS | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| VIVIAN JUNGERS | 2929 BIG GREEN LANE LAS VEGAS NV 89134 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN L KRAMER | 8110 SE 175TH COLUMBIA PLACE THE VILLAGES FL 32162 |
| VIVIAN LE PAGE | C/O REMAX 401 GLENNEYRE, SUITE 100 LAGUNA BEACH CA 92651 |
| VIVIAN LE TRAN | 232 !/2 FOURTH AVE VENICE CA 90291 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MENSAH | 922 SOUTH 17TH STREET 3RD FLOOR NEWARK NJ 07108 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |
| VIVIAN NAPIER | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| VIVIAN NESE | 409 BIRCHWOOD RD MEDFORD NY 11763 |
| VIVIAN REED | 723 TERRAINE AVE LONG BEACH CA 90804 |
| VIVIAN SEVERSON | 3331 ALENA COURT WINTER PARK FL 32792 |
| VIVIAN SLODKI | 5426 N. LONG AVENUE CHICAGO IL 60630 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 ORLANDO FL 32805-4428 |
| VIVIAN WAN | 48-50 MULBERRY ST 3C NEW YORK NY 10013 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| VIVIANA OROZCO | 30008 PECHANGA RD TEMECULA CA 92592 |
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIVIEN CHAMICHIAN | 9643 PENFIELD CHATSWORTH CA 91311 |
| VIVIENNE HARRIS | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| VIVIENNE KASHOUTY | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST BALTIMORE MD 21224 |
| VIZCAINO, BERTHA | C/O CHARLES CULBERTSON 120 W. MADISON CHICAGO IL 60602 |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VIZRT | 352 7TH AVENUE  14TH FLOOR NEW YORK NY 10001 |
| VIZRT | 555 8TH AVE 10TH FL NEW YORK NY 10018 |
| VIZUALL INC | 20377 NE 15TH COURT MIAMI FL 33179 |
| VIZUALL INC | 2719 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER ACCOUNTANCY DEPARTMENT |
| | A. GOSSETLAAN 30 GROOT-BIJGAARD 1702 BELGIUM |
| VLACH, MARGARET | 4122 DALEWOOD DR IL 60586 |
| VLADIMIRA LAVRYSHYN | 20 N 5TH ST APT 607 BROOKLYN NY 112113161 |
| VLAHOS DIMITRIOS | UTRECHT RD BALTIMORE MD 21206 |
| VLASAN, ANCA-ROBERTA | 4631 SW 160TH AVE  APT 201 MIRAMAR FL 33027 |
| VLASHKEVICH, CRISTOBAL HERRERA | 7791 NW 34 ST HOLLYWOOD FL 33024 |
| VLIET, ELIZABETH | 210 W 262 ST    NO.1J BRONX NY 10471 |
| VMI AUDIO & VISUAL SYSTEMS | 2268 WELACH INDUSTRIAL CT ST LOUIS MO 63146 |
| VMI INC | 211 E WEDDELL DRIVE SUNNYVALE CA 94089 |
| VMIX | 12707 HIGH BLUFF DRIVE SUITE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR     STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR     STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR     STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR     STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC. | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMWARE | 3401 HILLVIEW AVE. PALO ALTO CA 94304 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VNA HEALTH CARE INC | 103  WOODLAND STREET HARTFORD CT 06105 |
| VNA HEALTH CARE INC | 969 HEBRON AVE GLASTONBURY CT 06033-2417 |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE PO BOX 1900 HAARLEM 2003 BA NIGER |
| VNU*SCARBOROUGH RESEAR | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VNYX | 7305 W SAMPLE RD SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | 7305 W. SAMPLE ROAD EASTRIDGE PROFESSIONAL PLAZA SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | PO BOX 670368 CORAL SPRINGS FL 33067 |
| VO, ANGELA | 2830 CADBURY CIRCLE LAKE IN THE HILLS IL 60156 |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VO, TAI VAN | 14452 WARREN ST WESTMINSTER CA 92683 |
| VOCATIONAL ADJUSTMENT SERVICES | ALLENTOWN STATE HOSPITAL ALLENTOWN PA 18103 |
| VOEGELI, WILLIAM | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| VOELPEL, ANTHONY | 241 DRAKE COURT LEVITTOWN NY 11756 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGEL, JASON | 317 N LAW ST ALLENTOWN PA 18102 |
| VOGEL, JUSTIN | 226 PEACH ST CATASAUQUA PA 18032 |
| VOGEL, MICHAEL | 102 W 85TH ST NEW YORK NY 10024 |
| VOGEL,NANCY | 864 49TH STREET SACRAMENTO CA 95819 |
| VOGELS TREE FARM | RD7 BOX 7436 SAYLORSBURG PA 18353 |
| VOGELSANG, ZABRINA | 4008 MADISON ST HOLLYWOOD FL 33021 |
| VOGELSTEIN, HANS | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| VOGELZANG, ROBERT | 1028 W MONTANA CHICAGO IL 60614 |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGT S JEWELERS | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048-2828 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048 |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |
| VOGT,ERLENE | 10788 ZUNI DR WESTMINSTER CO 80234 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOICE COM | 3399 PEACHTREE RD NE ATLANTA GA 30326 |
| VOICE COM | 135 S LASALLE ST DEPT 8130 CHICAGO IL 60674-8130 |
| VOICE COM | 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| VOICE NEWS | P.O. BOX 148 HICKMAN NE 68372 |
| VOICEHUNTER COM | 900 MT HOLLY HUNTERSVILLE RD CHARLOTTE NC 28214 |
| VOICEOVER LA | 14144 VENTURA BLVD      STE 303 SHERMAN OAKS CA 91423 |
| VOICEOVER LA | 2461 SANTA MONICA BLVD NO. 504 SANTA MONICA CA 90404 |
| VOICEPORT LLC | 1151 PITTSFORD VICTOR RD     STE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 1169 PITTSFORD VICTOR RD SUITE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 500 LEE RD      STE 200 ROCHESTER NY 14606 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 8550 BRYN MAWR AVENUE ATTN: PCS LEASING ADMINISTRATOR CHICAGO IL 60631 |
| VOIGT,GABRIELLA C | 31-80 44TH STREET APT. 2D ASTORIA NY 11103 |
| VOILAND JAMES | DARA DR. VOILAND JAMES COLCHESTER CT 06415 |
| VOILAND, JAMES | 68 DARA DRIVE COLCHESTER CT 06415 |
| VOISLOW, JENNIE | 3595 TEE TER POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLCANO VISION M | P. O. BOX 890 PINE GROVE CA 95665 |
| VOLCY, KESNER | 3406 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLETTO,JERRY B | 4152 BUNKER HILL LANE W. WALNUTPORT PA 18088-3001 |
| VOLINO,MICHAEL A | 64 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| VOLK, PHYLLIS | 250 E PEARSON ST  NO.906 CHICAGO IL 60611 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906 CHICAGO IL 60611 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLK,BRYAN P. | 4844 LYNN STREET LOS ANGELES CA 90042 |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLKERT, INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429 |
| VOLKMAN,RICK | 176 HARRISON AVENUE MILLER PLACE NY 11764 |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD STE 240 WOODCLIFF LAKE NJ 07677-8406 |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST ORLAND PARK IL 604625620 |
| VOLLMER, MARIA ROCCO | 730 LOCK ROAD  APT 78 DEERFIELD BEACH FL 33442 |
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST      535 CHICAGO IL 60640 |
| VOLMAR, MICHAELA | 8035 AMBACH WAY  APT 24C LAKE WORTH FL 33462 |
| VOLMEUS,CLERNICOLE | 18710 NW 27TH AVENUE APT 102 MIAMI FL 33056 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR LOS ANGELES CA 90069 |
| VOLPE,HEIDI S | 21135 COLINA ROAD TOPANGA CA 90290 |
| VOLTZ, RICHARD J | 714 ANNESLIE RD BALTIMORE MD 21212 |
| VOLUNTEER CENTER | 62 PALMERS HILL ROAD STAMFORD CT 06902 |
| VOLUNTEER CENTER | C/O GRIFF HARRIS PO BOX 500 COS COB CT 06807 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 MCMINNVILLE TN 37111 |
| VOLUNTEERS OF AMERICA | 730 W UNION ST ALLENTOWN PA 18101-2251 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE COLUMBUS OH 43223 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |
| VOLUSIA COUNTY UTILITIES | 123 W INDIANA AVE DELAND FL 32720-4602 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE. DELAND FL 32720-4602 |
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD DAYTONA BEACH FL 321241026 |
| VOLUSIA HOME BUILDERS ASSOCIATION INC | 3520 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32124 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY SUITE 418 DAYTONA BEACH FL 32114 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH SAN BERNARDINO CA 92408 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST OAK PARK IL 603041858 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOLZ,RICHARD A | 1511 CONCORD COURT QUAKERTOWN PA 18951 |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON BUBNOFF, ANDREAS | 155 W 91ST STREET  APT D NEW YORK NY 10024 |
| VON FRANKLIN | P.O. BOX 353 CHURCHTON MD 20733 |
| VON HATTEN, CHRIS | 812 N HARVARD NO.13 CLAREMONT CA 91711 |
| VON HOLTZBRINCK PUBLISHING SRVC | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |

| Claim Name | Address Information |
|---|---|
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON SPEIDEL, KRYSTIAN | BOX 370061 WEST HARTFORD CT 06137 |
| VON STADEN, ALEXA NICHOL | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON TUNZELMANN, ALEXANDRA LOUISE | SECOND FLOOR FLAT 62A GOODGE ST LONDON W1T 4NE UNITED KINGDOM |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONDELL JEMISON | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| VONESA WENZEL | 1062 AZALEA LN WINTER PARK FL 32789 |
| VONETTA TAYLOR | 3906 SOMERSET DR LOS ANGELES CA 90008 |
| VONGAL CORPORATION | 3101 HAYNERVILLE RD MONTGOMERY AL 36108 |
| VONGAL CORPORATION | PO BOX 790379 ST LOUIS MO 63179 |
| VONKURNATOWSKI, ROLANDA | 840 MOONGLOW DRIVE DENHAM SPRINGS LA 70726 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VONS | 618 MICHILLINDA AVE. ATTN:  RON ALGUIRE ARCADIA CA 91007 |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| VONS COMPANIES INC | 618 MICHILLINDA ARCADIA CA 91007 |
| VONS COMPANIES INC | ATTN RON ALGUIRE PO BOX 513338 LOS ANGELES CA 90051-1338 |
| VONS COMPANIES INC | ATN: COUPON ACCOUNTING SAN FRANCISCO CA 94160 |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VOORHEES,LORI J | 10403 DOWN LAKEVIEW CIRCLE WINDERMERE FL 34786 |
| VORLET, CHRISTOPHE | 308 GREENFIELDS LANE TROY VA 22974 |
| VORNADO 330 WEST 34TH STREET LLC | 330 WEST 34TH STREET 17TH FLOOR NEW YORK NY |
| VORNADO 330 WEST 34TH STREET LLC | RE: NEW YORK 330 WEST 34TH ST C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE NEW YORK NY 10019 |
| VORONEL,IRENE A | 611 W. CULVER AVE ORANGE CA 92868 |
| VORTEX INDUSTRIES | 3198-M AIRPORT LOOP COSTA MESA CA 92626 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  FILE 1095 PASADENA CA 91199 |
| VORTEX MEDIA | 9844 TITAN CT NO.1 LITTLETON CO 80125 |
| VORVA, JEFFREY | 7918 KEYSTONE RD ORLAND PARK IL 60462 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOSS BELTING AND SPECIALTY CO | 6965 N HAMLIN AVE RJ LINCOLNWOOD IL 60645 |
| VOSS BELTING AND SPECIALTY CO | PO BOX 88475 CHICAGO IL 60680-1475 |

| Claim Name | Address Information |
|---|---|
| VOTAW,KATHIE L | 456 E 19TH STREET COSTA MESA CA 92627 |
| VOUGHT, MARK | 3812 YUMA ST WASHINGTON DC 20016 |
| VOUGHT, WILL | 16 HICKORY STREET PORT JEFFERSON STATION NY 11776 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VOULO, MEAGAN | 6 HELEN CT NESCONSET NY 11767 |
| VOUTES, D | 3125 CENTRAL ST EVANSTON IL 60201 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 DULLES VA 20166 |
| VOXAPPS WORLDWIDE INC | 42 MARTINECOCK AV EAST ISLIP NY 11730 |
| VOXAPPS WORLDWIDE INC | 43 SABRE DRIVE SELDEN NY 11784-3931 |
| VOXEL DOT NET INC | 29 BROADWAY  30TH FL NEW YORK NY 10006 |
| VOYAGER | 2156 N MAIN ST WALNUT CREEK CA 945963708 |
| VOZARI, GAIL | 126 OLD FORGE DR BATH PA 18014 |
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 CORAL SPRINGS FL 330654008 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 VALENCIA CA 91355 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| VRABLIC, JOHN J | 4217 SW 62ND AVE DAVIE FL 33314 |
| VRANA, DEBORA | 612 S MANSFIELD AVE LOS ANGELES CA 90036 |
| VRANA, MICHAEL DAVID | 1204 BROOKHAVEN PARK PL ATLANTA GA 30319 |
| VRANA,MICHAEL | 1204 BROOKHAVEN PARK PLACE ATLANTA GA 30319 |
| VRANEK, BRIAN | 1538 W GEORGE ST      1F CHICAGO IL 60657 |
| VRASTIAK, DICK | DICK VRASTIAK P O BOX 31338 CHICAGO IL 60631 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREELAND, JONATHAN | 400 N MCCLURG COURT     APT 1212 CHICAGO IL 60611 |
| VREELAND, JONATHAN | VREE.COM 819 EASTLAND DR VILLA HILLS KY 41017 |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VRI REALTY INC | 3400 HWY 35  SUITE 5 HAZLET NJ 07730 |
| VRIESMAN, ALLYSON | 845 EAST 22ND STREET  NO.116 LOMBARD IL 60148 |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER RAAMGRACHT 4 AMSTERDAM 1011 KK NIGER |
| VRT LLC | 9 HOLLY LANE GLASTONBURY CT 06033 |
| VRT, LLC | 1804 THOMAS AVENUE SUITE 100 BALTIMORE MD 21216 |
| VS PUBLISHING | PO BOX 915 MERIDEN CT 06450-0915 |
| VSA VIDEO SERVICE OF AMERICA INC | 4910 WRIGHT ROAD  SUITE 108 STAFFORD TX 77477 |
| VSA, INC | 6929 SEWARD AVE LINCOLN NE 68507 |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD STE 110 ALLENTOWN PA 18103-6224 |
| VSM SEWING INC | 501 N CALVERT ST BALTIMORE MD 21202 |
| VSTYLZ LTD | 5129 W WILSON CHICAGO IL 60630 |
| VSTYLZ, LTD | 5129 W. WILSON ATTN: ROSE MARIA GAYTAN ARLINGTON HEIGHTS IL 60005 |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST PETERSBURG RUSSIAN FEDERATION, THE |
| VTR SA | REYES LAVALLE 3340 ATTN: LEGAL COUNSEL SANTIAGO 6760335 |
| VU, NINA | 2720 S HIGHLAND AVE      676 LOMBARD IL 60148 |
| VU,HUNG T | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| VU,LOI T | 15867 FELLOWSHIP ST. VALINDA CA 91744 |
| VUE*IT CERTIFICATION | 21866 NETWORK PL CHICAGO IL 60673-1218 |
| VUE, SOUVANHNO S | 26779 CALLE VEJAR MORENO VALLEY CA 92555 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VULBROCK, BRIAN | 72 SE 6TH AVE  APT B DEL RAY BEACH FL 33483 |
| VULCAN INC | 505 5TH AVE S  SUITE 900 SEATTLE WA 98104 |
| VULCAN INC | 505 5TH AVE S STE 900 SEATTLE WA 98104 |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| VURNIS,AMBROSE S | 801 NORTH MONROE STREET 425 ARLINGTON VA 22201 |
| VURRO,ROBERT J | 21 HILEEN KINGS PARK NY 11754 |
| VUTHA,GAYATHRI | 6237 LOVE DR APT 1821 IRVING TX 75039 |
| VV STERLING CORP, THE BIKINI NETWORK.COM | VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM ALEXANDER S. GREBE,GREBE & PHAM, LLP 707 WILSHIRE BLVD,STE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION ALEXANDER S. GREBE, GREBE & PHAM 707 WILSHIRE BOULEVARD, SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION CHRISTOPHER PHAM, JOHNSON & PHAM LLP 6355 TOPANGA CANYON BLVD, SUITE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION C/O SUSAN RABIN, GAREEB PHAM LLP 707 WILSHIRE BLVD., SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O GAREEB PHAM 707 WILSHIRE BLVD.,SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O JOHNSON AND PHAM LLP 6355 TOPANGA CANYON BLVD.STE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION, THE BIKINI | NETWORK.COM, VICTORIA VOGEL, C/O CHRISTOPHER PHAM, ALEXANDER GREBE, GREBE & PHAM, 707 WILSHIRE BOULEVARD, STE 5300 LOS ANGELES CA 90017 |
| VW OF WEST HARTFORD | 470 NEW PARK AVE WEST HARTFORD CT 06110 |
| VYVX | PO BOX 678094 HOUSTON TX 75267-8094 |
| W A SULLIVAN | 182 AZALEA TRL LEESBURG FL 34748-8854 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W E S T INC | 4956 E INGRAM STREET MESA AZ 85205 |
| W F HUBNEK | 410 TROUSDALE PL BEVERLY HILLS CA 90210 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD WAVERLY VA 23890 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W J POLSON | 5359 ANGUS AVE ORLANDO FL 32818 |
| W J VOGEL | 3800 TREYBURN DR APT B118 WILLIAMSBURG VA 23185 |
| W KEVIN COWHERD | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W L HINTZ | 506 PILOT AVE FAYETEVILLE NC 28303 |
| W L V T TV CHANNEL 39 | 123 SESAME ST BETHLEHEM PA 18015-4719 |
| W LEHMAN BUICK INC.   [LEHMAN MAZDA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.   [LEHMAN TOYOTA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.   [W LEHMAN | HYUNDAI/BUICK/SAAB] 21400 NW 2ND AVE MIAMI FL 331692126 |
| W LEHMAN BUICK INC.   [WM LEHMAN | SUBARU/SUZUKI/ISUZ] 21200 NW 2ND AVE MIAMI FL 331692111 |
| W LOH | 30659 RUE VALOIS RANCHO PALOS VERDES CA 90275 |
| W LONG | 812 CLAYTON ST ORLANDO FL 32804-3612 |
| W LOS ANGELES | 930 HILGARD AVE LOS ANGELES CA 90024 |
| W M SCHAUER & SONS INC | PO BOX 333 WALNUT GROVE CA 95690 |
| W M SMITH | 1859 AARON AVE ORLANDO FL 32811 |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W NORTON GRUBB | 52 THE UPLANDS BERKELEY CA 94705 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD APOPKA FL 32712-2133 |
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W RICHARDSON | 627 DORADO AVE ORLANDO FL 32807-1603 |
| W RITZER | 10917 TANGORA ST ORLANDO FL 32825 |
| W S REICHENBACH FUEL | PO BOX 3858 ALLENTOWN PA 18106-0858 |
| W STANLEY | 103 JERNIGAN LANE YORKTOWN VA 23692 |
| W TULLY | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W W BERRYMAN | 111 EVERGREEN WAY WILLIAMSBURG VA 23185 |
| W&H PROPERTIES | 350 FIFTH AVE. NEW YORK NY 10118 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |
| W. WEAVER | 72 JORDAN DR HAMPTON VA 23666 |
| W.E.BEDDING-PARENT  [W.E. BEDDING CORP.- | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 906385228 |
| W.G. SLANTZ | 1620 CONGRESS WAY ATTN: LEGAL COUNSEL ST. CHARLES MO 63303 |
| W.H. DRIESSE | 10635 SANDRIDGE CT ORLANDO FL 32817-3317 |
| W.L. FRAKES | RE: KISSIMMEE BUREAU OFFICE(1 803 NEPTUNE RD. KISSIMMEE FL 32744 |
| W.P. IWANNA, INC. | P.O. BOX 3362 HICKORY NC 28603 |
| W.T. EVERETTE | 6339 S. ELLIS AVENUE #1 CHICAGO IL 60637 |
| W.T. SERVICES, INC. M | P.O. BOX 1737 HEREFORD TX 79045 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO IL 60674 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 875 NORTH MICHIGAN AVENUE CHICAGO IL |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE      STE 2000 CHICAGO IL 60611-3179 |
| WAAGE,CASEY | 2945 NE 47TH AVENUE PORTLAND OR 97213 |
| WAALEWYN,JENNIFER M | 10731 LAKE HILL DR CLERMONT FL 34711 |
| WABASH INDEPENDENT NETWORKS | PO BOX 299 LOUISVILLE IL 62858 |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST WABASH IN 46992 |
| WACH, AONIKA | 12 KING ARTHUR CT      9 NORTHLAKE IL 60164 |
| WACHEL, HENRY | 1305 S 50TH CT CICERO IL 60804 |
| WACHOVIA | PO BOX 3055 WINSTON-SAELIN NC |
| WACHOVIA | 1 WHITEHALL ST FL 9 NEW YORK NY 10004-2141 |
| WACHOVIA BANK | 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| WACHOVIA BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHOWSKI, FRANK | 8501 SOUTH MOBILE BURBANK IL 60459 |
| WACHSBERGER,ISAAC | 301 N PINE ISLAND ROAD APT 215 PLANTATION FL 33324 |
| WACHTER,JASON M | 503 N. LAROSA STREET BEL AIR MD 21014 |
| WACHTER,JERRY | 353 BROAD ST EMMAUS PA 18049 |
| WACKENHUT CORPORATION | PO BOX 277469 ATLANTA GA 30384-7469 |
| WACKENHUT DUMMY PARENT ACCT  [ATLANTIC | SHORES HOSPITAL] 4545 N FEDERAL HWY FT LAUDERDALE FL 333085203 |
| WACKENHUT DUMMY PARENT ACCT  [WACKENHUT | CORP] CHICAGO IL |
| WACKER HARDWARE COMPAN | 1025 W JACKSON BLVD CHICAGO IL 60607-2913 |
| WACKER, GRANT | 207 WESTBURY DR CHAPEL HILL NC 27516 |
| WACKER,BRIAN | 2421 NE 65TH STREET APT 109 FORT LAUDERDALE FL 33308 |
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR HAMPTON VA 23666 |
| WACO | 17122 MARQUARDT AVE CERRITOS CA 90703 |
| WACO | PO BOX 41249 SANTA ANA CA 92799-1249 |
| WACO | 1029 E TWIGGS RD TAMPA FL 33602 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WACO | PO BOX 23866 NEWARK NJ 07189-0866 |
| WACO | PO BOX 57171 PHILADELPHIA PA 19111-7171 |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 ATTN: LEGAL COUNSEL WACO TX 76702-2588 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADA, KAREN | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| WADA, KAREN JO | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADA,KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, LINDA | C/O FIRESTONE, SCHUMAKER, ET AL. 1986 S. VICTORIA AVE VENTURA 93006-6670 |
| WADDELL, LINDA | C/O FIRESTONE, SCHUMAKER, ET AL. 1986 S. VICTORIA AVE VENTURA 93006-6670 |
| WADDELL, MELVIN | 1225 W LOYOLA AVE      505 CHICAGO IL 60626 |
| WADDELL, ROY | 145 COLONY RD NEWPORT NEWS VA 23602 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADDELL,JENNIFER A | 561 NORTH 3RD STREET EMMAUS PA 18049 |
| WADDELL,LINDA GAYE | 22002 PRAIRIE STREET CHATSWORTH CA 91311 |
| WADDICK, RACHEL | 1660 1ST STREET  APT 105 HIGHLAND PARK IL 60035 |
| WADDLE,G THOMAS | 1260 KENICOTT DRIVE LAKE FOREST IL 60045 |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE ASSOCIATES INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| WADE BEE | 916 W CHARING CROSS CIR LAKE MARY FL 32746-6427 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE GRAHAM | 3925 CUMBERLAND AVE LOS ANGELES CA 90027 |
| WADE LAPAN | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 CLERMONT FL 34711 |
| WADE MAJOR | 20201 BIG ROCK DR MALIBU CA 90265-5303 |
| WADE MCCOY | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| WADE PAYNE | 4793 BRIERLEY DR KNOXVILLE TN UNITES STATES |
| WADE SELF | 2215 CATALINA DRIVE ORLANDO FL 32805 |
| WADE SPEES | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| WADE W. FREEMAN | 2572 TALLMAPLE LOOP OCOEE FL 34761 |
| WADE, ERAN | 2721 W DEVON  NO.2 CHICAGO IL 60659 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB 22700 RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, MARTHA A | 3426 RIDGELAND AVENUE  NO.2 BERWYN IL 60402 |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |
| WADE, SUSAN | 13623 49TH AVE SE SNOHOMISH WA 98296 |
| WADE, VICKY | 129 BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, VICKY M | BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, WILLIE | 1143 24TH ST NEWPORT NEWS VA 23607 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE NEWPORT NEWS VA 23607 |
| WADE,HARRIET | 3409 PEAR TREE CIRCLE LAUDERHILL FL 33319 |
| WADE,KATHLEEN | 2428 CHETWOOD CIRCLE APT # 304 TIMONIUM MD 21093 |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. ATTN: LEGAL COUNSEL CLINTON TOWNSHIP MI 48035 |
| WADLEY,MELISSA S | 15360 SW PUMICE LANE BEAVERTON OR 97007 |
| WADNER FLORESTAL | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| WADSWORTH, BRIEN | C/O BALTIMORE 501 N CALVERT ST BALTIMORE MD 21202 |
| WADSWORTH, JENNIFER | 512 BROAD STREET  FLOOR 1 HARTFORD CT 06106 |
| WAGA TV INC | PO BOX 100610 ATLANTA GA 30384-0610 |

| Claim Name | Address Information |
|---|---|
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| WAGAMAN,MELLO P | 316 F WEST MARKET STREET F YORK PA 17401 |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR LIBERTYVILLE IL 600489466 |
| WAGENER EQUITIES, INC. | 461 PARK AVENUE SUITES 100, 400 LAKE VILLA IL 60046 |
| WAGENER EQUITIES, INC. | RE: LAKE VILLA TRIBUNE AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310 LIBERTYVILLE IL 60048-9467 |
| WAGEWORKS | 4129 E. VAN BUREN STREET PHOENIX AZ 85008 |
| WAGEWORKS INC | 1100 PARK PL         4TH FLR SAN MATEO CA 94403 |
| WAGEWORKS INC | TWO WATERS PARK DR     STE 250 SAN MATEO CA 94403 |
| WAGGONER, KELLY SUZAN | 317 13TH STREET BROOKLYN NY 11215-4909 |
| WAGMAN, DIANA | 2123 LAKE SHORE AVE LOS ANGELES CA 90039 |
| WAGNER EQUIPMENT COMPANY | DEPT 9000 DENVER CO 80291 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE CA 91226 |
| WAGNER J. AU | 315 WAYNE PLACE, #316 OAKLAND CA 94606 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440  WASHINGTON AVE        2 NORTHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVE NORTHAMPTON PA 18067 |
| WAGNER, B | 3825 SHILOH AVE        5 HAMPSTEAD MD 21074-2237 |
| WAGNER, BRIAN | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| WAGNER, CHRISTOPHER A | 5505 BARCLAY CT CLARENDON HILLS IL 60514 |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE WINTER PARK FL 32789 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |
| WAGNER, JAMES DOUGLAS | 7971 WOODRIDGE DRIVE WOODRIDGE IL 60517 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR      303 OWINGS MILLS MD 21117-6399 |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, MATTHEW DOUGLAS | 5550 N KENMORE  NO.801 CHICAGO IL 60640 |
| WAGNER, PAUL R | 1449 W 14TH WAY HOLLYWOOD FL 33020 |
| WAGNER, PHILIP | 4 SILVER LEAF CT      A COCKEYSVILLE MD 21030-4018 |
| WAGNER, ROBERT J | 2113 W HIGHLAND ST ALLENTOWN PA 18104-3715 |
| WAGNER, RUSSEL | 4026 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, RUSSEL | 4206 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, SCOTT | 224 SOUTH ST NAZARETH PA 18064 |
| WAGNER, SUE | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER, THOMAS | 16 MANOR LANE LONDON SE13 5QP UNITED KINGDOM |
| WAGNER, TOM | 56 NORTHVIEW AVE EASTON PA 18045 |
| WAGNER, WILLIAM | 501 S WE-GO TRAIL MT PROSPECT IL 60056 |
| WAGNER,CHRISTOPHER S | 134 13TH STREET APT #B SEAL BEACH CA 90740 |
| WAGNER,DANIEL L | 1334 CORCORAN STREET APT B WASHINGTON DC 20009 |
| WAGNER,JAMES D | 7971 WOODRIDGE DR. APT. #104 WOODRIDGE IL 60517 |
| WAGNER,KEVIN K. | 5307 S. NASHVILLE CHICAGO IL 60638 |
| WAGNER,MICHAEL A | 1408 73RD CIRCLE NE SAINT PETERSBURG FL 33702 |
| WAGNER,TONYA | 3355 W BALMORAL #2 CHICAGO IL 60625-4643 |
| WAGNER-RODRIGUZ,CHERYL A | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER-RODRIQUEZ | 1625 FOURTH ST BETHLEHEM PA 18020 |
| WAGONER, BRITTANY R | 1138 WILLIAMS STREET ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAGUIH, ASMAA | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO EGYPT |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHAB, SULTAN | 4646 GREENWOOD ST ANAHEIM CA 92807 |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAHMAN, WENDY | 1719 126TH AVE SE BELLEVUE WA 98005 |
| WAHS SPIRIT CLUB | WILLIAM ALLEN HIGH SCHOOL 126 N 17TH ST ALLENTOWN PA 18104 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE   STE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | GREG CONNOR 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | BONNIE WAI 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | ROBERT KOJIMA 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAI & CONNOR LLP | JOE CUADROS 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAID, KIMBERLY FAITH | 1923 TALMADGE ST LOS ANGELES CA 90027 |
| WAILIN WONG | 2848 N. CHRISTIANA AVE. APT. #IN CHICAGO IL 60618 |
| WAINWRIGHT CABLE TV  A7 | 160 FOREST AVE SE BAXLEY GA 31513 |
| WAINWRIGHT, MALAIKA A | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD SANFORD FL 32771- |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD STE 2603 SANFORD FL 32771 |
| WAITE, MARY | 214 S EMERSON ST      1 IL 60056 |
| WAITE,ALEXIS J | 2735 E. HILL STREET APT# C SIGNAL HILL CA 90755 |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 WAITSFIELD VT 05673 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18103 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| WAITZ, DONNA | DBA DONNA GOODMAN EVENTS 1515 WASHINGTON AVE WILMETTE IL 60091 |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT FORT LAUDERDALE FL 33311 |
| WAKANO,CAROLS | 562 W CLAREMONT STREET PASADENA CA 91103 |
| WAKEENE GRAHAM | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST WAKEFIELD VA 23888 |
| WAKEFIELD POST OFFICE | WAKEFIELD WAKEFIELD VA 23888 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKEMAN, JESSICA | 249 LENOX AVE  APT 4 NEW YORK NY 10027 |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WAKNIN,LORI J. | 1768 SOUTH EMERSON STREEET DENVER CO 80210 |
| WAL MART | PO BOX 7037 % N M S DOWNERS GROVE IL 60515-7037 |
| WAL-MART | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WAL-MART | 702 SOUTHWEST 8TH STREET BENTONVILLE AR 72716-0310 |
| WAL-MART | 9305 POCAHONTAS TRL WILLIAMSBURG VA 23188 |
| WAL-MART | RT 183 TORRINGTON CT 06790 |
| WAL-MART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WAL-MART COURTESY | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WAL-MART INS. #1631 | CUNNINGHAM DR HAMPTON VA 23666 |
| WAL-MART INS. #1759 | MARKET DR GLOUCESTER VA 23061 |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART MAIN/#908  [SAMS CLUB] | 608 SW 8TH STREET BENTONVILLE AR 727160001 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WAL-MART STORES INC  [SAMS MARKETING | CLUB] 608 S W 8TH STREET BENTONVILLE AR 72716 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WAL-MART TRAVEL SERVICES | ATTN  JULIE MCALLISTER 608 SW 8 ST BENTONVILLE AR 72716-0001 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALAKOVITS, BARRY | 3202 HOBSON ST N WHITEHALL PA 18052 |
| WALAKOVITS, BARRY | 3202 N HOBSON ST WHITEHALL PA 18052 |
| WALBERT, ROBIN | 1425 N 21ST ST ALLENTOWN PA 18104 |
| WALBROEL,ANGELIQUE M | 8600 REDSKIN COURT ORLANDO FL 32829 |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALCOTT, ESSENCE Y | APRIL WAY WALCOTT, ESSENCE Y BLOOMFIELD CT 06002 |
| WALCOTT, ESSENCE Y | 7 APRIL WAY BLOOMSFIELD CT 06002 |
| WALD, ELIJAH | 10715 TABOR ST LOS ANGELES CA 90034 |
| WALD/LAND CORPORATION | RE:PEORIA 912 W. DETWEILLER DR 121 N. E. JEFFERSON SUITE 200 PEORIA IL 61620 |
| WALDEN III | 325 N BROADWAY WIND GAP PA 18091-1214 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR BALTIMORE MD 21202 |
| WALDEN, PETER | 81 RAILROAD ST GREENLAWN NY 11740 |
| WALDEN,ANANDA | 801S 15TH STREET APT. 408 OMAHA NE 68118 |
| WALDEN,JOAN | 190 MOHEGAN DR WEST HARTFORD CT 06117 |
| WALDENBERGER,GEORGE S. | 2401 NEBRASKA ST APT#3 SIUOX CITY IA 51104 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| WALDIE, RUSSELL | 191 ELM ST ROCKY HILL CT 06067 |
| WALDIR RIBEIRO | 1449 NE 53 CT POMPANO BCH FL 33064 |
| WALDMAN, KATIE | 2694 CYPRESS LANE WESTON FL 33332 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR      B165 POMPANO BCH FL 33069 |
| WALDMAN, SUZYN | 8 FOSTER COURT CROTON ON HUDSON NY 10520 |
| WALDMAN,HILARY D | 8 WINDRUSH LANE ANDOVER CT 06232 |
| WALDMAN,MARC | 2204 SILVER CREEK ROAD HELLERTOWN PA 18055 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 ROUTE 110 FARMINGDALE NY 11757 |
| WALDNERS BUSINESS ENVIRONMENTS INC | PO BOX 6009 FARMINGDALE NY 11735-0994 |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDRON, ELIZABETH J | 7599 BROOKSIDE DRIVE HANOVER PARK IL 60133 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD EVANSTON IL 60201 |
| WALEAN,ANDRY | 22730 MAIN STREET GRAND TERRACE CA 92313 |
| WALEED KHABBAZ | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALENKIEWICZ,JANIS | 17754 65TH AVE TINLEY PARK IL 60477 |
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALFORD WALLACE | 4739 NW 5 CT PLANTATION FL 33317 |
| WALGENBACH, SAMUEL | 293 MCKINLEY STREET FOND DU LAC WI 54935 |
| WALGREEN | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD DEERFIELD IL 600154620 |
| WALGREEN DRUG STORE V#127449  [TAKE CARE | HEALTH SYSTEMS] 200 WILMOT RD DEERFIELD IL 600154620 |
| WALGREEN'S | 200 WILMOT RD MS #2210 ADVERTISING DEPT DEERFIELD IL 60015-4620 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALGREENS | 200 WILMOT RD #2230 DEERFIELD IL 600154620 |
| WALGREENS | 200 WILMOT RD. MS #2210 DEERFIELD IL 60015 |
| WALGREENS | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALGREENS | 200 WILMOT RD # MS2230 DEERFIELD IL 600154620 |
| WALGREENS | 200 WILMOT ROAD DEERFIELD IL 60015-4620 |
| WALGREENS | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS #10332 | BRIDGE RD SUFFOLK VA 23435 |
| WALGREENS #4615 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| WALGREENS #4617 | W. MERCURY BLVD HAMPTON VA 23666 |
| WALGREENS #5175 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WALGREENS #5588 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WALGREENS #5878 | W. MERCURY BLVD. HAMPTON VA 23666 |
| WALGREENS #6923 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WALGREENS #7240 | E. MERCURY BLVD HAMPTON VA 23669 |
| WALGREENS #9811 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WALGREENS #9975 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS CO | 200 WILMOT ROAD BOB ROSENBARGER, DIR OF ADVERTISERS DEERFIELD IL 60015 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD ROBERT ROSENBARGER DEERFIELD IL 60015 |
| WALGREENS SHERRY COVAULT | 1901 EAST VOORHEES STREET DANVILLE IL 61834 |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALIGORA, THOMAS | 1917 SW 31ST STREET MOORE OK 73170 |
| WALK THE TALK COMPANY | PO BOX 971259 DALLAS TX 75397-1259 |
| WALK, JAMES | 446 FREEHALL ST MERTZTOWN PA 19539 |
| WALK, JENNIFER | 8022 WYNBROOK RD BALTIMORE MD 21224-2025 |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER ANDERSON | 12300 28 AVENUE NE 311 SEATTLE WA 98125 |
| WALKER INVESTMENTS, INC. | PO BOX 754 WINTER PARK FL 327900754 |
| WALKER JR, GEORGE D | 9851 SANDALFOOT BLV NO.206 BOCA RATON FL 33428 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER SPEAR, SONYETTE | 2816 KINGSTON TERRACE EAST POINT GA 30344 |
| WALKER SR,HEZEKIAH J | 27 MARSHALL STREET A-8 HARTFORD CT 06105 |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, AMBER NICOLE | 7570 SUN TREE CIRCLE  APT 61 ORLANDO FL 32807 |
| WALKER, ANDRE | 146 JEFFERSON ST  NO.2W HARTFORD CT 06106 |
| WALKER, ANDREA B | 31 EVERLEY AVE NORWALK CT 06851 |
| WALKER, ANDREA B | 31 EVERSLEY AVENUE NORWALK CT 06851 |
| WALKER, ANTHONY | 440 WEST 107TH ST CHICAGO IL 60628 |
| WALKER, ASHLEY | 2223 TAYLOR ST    NO.3 HOLLYWOOD FL 33020 |
| WALKER, ASHLEY | 124 NW 15TH CT POMPANO BEACH FL 33060 |
| WALKER, BLAIR S | 630 KENILWORTH AVE KENILWORTH IL 60043 |
| WALKER, BOB | 6460 DOUBLE EAGLE DR     707 IL 60517 |
| WALKER, BRANDON | 2901 ETON STREET NEW ORLEANS LA 70131 |
| WALKER, BRIAN D | 409 S CUMBLERLAND AVE PARK RIDGE IL 60068 |
| WALKER, CAMILIZA G | 3524 NORTHPINES DR AUGUSTA GA 30906 |
| WALKER, CATHY LEE | 613 OKEMO DRIVE ELDERSBURG MD 21784 |
| WALKER, CHADREIK | 55 WINTHROP ST BROOKLYN NY 11225 |
| WALKER, CHRISTOPHER | 30 REGENCY DR WINDSOR CT 06095 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE     BSMT CHICAGO IL 60651 |
| WALKER, DAIN D | 4804 NW 49 COURT TAMARAC FL 33319 |
| WALKER, DANIEL | 211 W CHICAGO AVE    NO.118 HINSDALE IL 60521 |
| WALKER, DAVID | C/O BOWMAN & CORDAY 20 N. CLARK ST. CHICAGO IL 60602 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DEANNA | 207 QUAKER WAY MOUNT AIRY MD 21771 |
| WALKER, DELORIS | 122 BANNEKER DR WILLIAMSBURG VA 23185 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR ORLANDO FL 32810 |
| WALKER, ELDA P | 358 WALNUT ST LEHIGHTON PA 18235 |
| WALKER, ESTHER G | 80 000 AV 48 NO.131 INDIO CA 92201 |
| WALKER, EVERARD | 30 WOODFORD DR WALKER, EVERARD BLOOMFIELD CT 06002 |
| WALKER, EVERARD | 30 WOODFORD DR BLOOMFIELD CT 06002 |
| WALKER, FRANK | 7800 NW 74TH TERRACE TAMARAC FL 33321 |
| WALKER, GEORGE | 9851 SANDALFOOT BLVD 206 BOCA RATON FL 33428 |
| WALKER, GLYNNIS | 400 SOUTH MADISON ST WOODSTOCK IL 60098 |
| WALKER, JANICE | 4452 W MAYPOLE AVE     1 CHICAGO IL 60624 |
| WALKER, JERVISHIA M | 11405 NW 35TH ST CORAL SPRINGS FL 33065 |
| WALKER, JILLIAN | 9828 S DOBSON CHICAGO IL 60628 |
| WALKER, JOHN JR | 1049 COMMONS COURT JONESBORO GA 30238 |
| WALKER, JOYCE | 4758 S. FORRESTVILLE NO.3 SOUTH CHICAGO IL 60615 |
| WALKER, JOYCE | 5316 S MICHIGAN AVE     APT 3N CHICAGO IL 60615 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET RIVIERA BEACH FL 33404 |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, KRISTEN | 1140 RAVENSCROFT LN PONTE VEDRA FL 32801 |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, LIONEL | 6707 S CREGIER AVE     3B CHICAGO IL 60649 |
| WALKER, M | 119 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| WALKER, MARCUS | 13240  NO.4  GIOVANNI CT NEWPORT NEWS VA 23602 |
| WALKER, NIKISHA | 1814 E 19TH PL GARY IN 46407 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE WALKER, PHILLIP EAST HARTFORD CT 06118 |
| WALKER, PHILLIP | 110 WAKEFIELD CIR EAST HARTFORD CT 06118 |
| WALKER, RICHARD | 8820 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, RICHARD | 615 E MOSSER ST NO. 6 ALLENTOWN PA 18109 |
| WALKER, ROBERT | 2399 MOUNT OLYMPUS DR LOS ANGELES CA 90046 |
| WALKER, ROBERT J | 1700 N MONROE ST          20TH FLR ARLINGTON VA 22209 |
| WALKER, ROWLEY | 720 ORTON AVE     406 FORT LAUDERDALE FL 33304 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SARAH | 2921 ROUTE 17    NO.5 YORKTOWN VA 23693 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHAKERA | 212 NW 3RD CT BOYNTON BEACH FL 33435 |
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |
| WALKER, TODD | 9777 WILSHIRE BLVD STE 704 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| WALKER, TRACEY | 119 CAMPAU CIRCLE NW GRAND RAPIDS MI 49503 |
| WALKER, TRACYE | 3122 N PINE HILLS RD #08-08 ORLANDO FL 32808- |
| WALKER, TRACYE | 3122 N PINE HILLS RD    APT NO.08-08 ORLANDO FL 32808 |
| WALKER,ADAM J | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| WALKER,ANDRE | 146 JEFFERSON STREET #2W HARTFORD CT 06106 |
| WALKER,BEVERLY M | 1237 EAST DE LA GUERRA STREET SANTA BARBARA CA 93103 |
| WALKER,BRIAN D. | 728 W JACKSON APT 1205 CHICAGO IL 60661 |
| WALKER,DAVID | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER,DOMANEKIA | 117-06 200TH STREET ST ALBANS NY 11412 |
| WALKER,HEATHER S | 2036 POMPEII COURT WESTON FL 33327 |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | 1204 S. 3RD AVENUE MAYWOOD IL 60153 |
| WALKER,JOSEPH | 5926 BENTPINE DR ORLANDO FL 32822 |
| WALKER,JOSEPH A | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| WALKER,KEISHA | 118-20 FARMERS BOULEVARD ST ALBANS NY 11412 |
| WALKER,KIMBERLY B | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WALKER,LEROY N | 188-28 120TH AVE. ST. ALBANS NY 11412 |
| WALKER,MARY A | 3562 DELAWARE STREET GARY IN 46410 |
| WALKER,MARY ELLEN | 4632 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| WALKER,MONIQUE L | 115 COLLINS AVENUE BALTIMORE MD 21229 |
| WALKER,RONALD | 6 TWILIGHT LANE CALUMET CITY IL 60409 |
| WALKER,SCOTT K | 5112 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| WALKER,STACIE M | 14 E GARFIELD ST APT 1A BAY SHORE NY 11706 |
| WALKER,TONI D | 934 WETHERSFIELD AVENUE 1 HARTFORD CT 06114 |
| WALKER-WHITE,JULIAA | 2804 W 134TH PLACE GARDENA CA 90249 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALKO, DOROTHY K | 508 WOODFIRE WAY CASSELBERRY FL 32707 |
| WALKUP, ERICA A | 4445 N PAULINA    NO.D1 CHICAGO IL 60640 |
| WALL GROUP LA LLC | 1547 6TH ST SANTA MONICA CA 90401 |
| WALL GROUP LA LLC | C/O FORTE MANAGEMENT LLC 329 N WETHERLY DR  STE 208 BEVERLY HILLS CA 90211 |
| WALL STREET JOURNAL | 200 LIBERTY STREET SR. VP OPERATIONS NEW YORK NY 10281 |
| WALL STREET JOURNAL | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALL TO WALL INDOOR ADVERTISING INC | 367 MUSEUM VILLAGE RD MONROE NY 10950 |
| WALL UNITS, INC | 8855 VENICE BLVD LOS ANGELES CA 90034 |
| WALL USA | 88 BLACK FALCON BOSTON MA 02210-2430 |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALL, JOSHUA | NORTHWESTERN 1838 CHICAGO AVE    416 EVANSTON IL 60201 |
| WALL,DENNIS D | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 WALLA WALLA WA 99362 |
| WALLACE | 2114 VICTORIA BLVD HAMPTON VA 23661 |
| WALLACE ANDREWS | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| WALLACE BATES | 7957 SALOMA AVENUE PANORAMA CITY CA 91402 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| WALLACE MATTHEWS | 47 CAPITOL HEIGHTS ROAD OYSTER BAY NY 11771 |
| WALLACE PETERSON | 24157 WALDEN LANE CRETE IL 60417 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR GRAND ISLAND FL 32735-9734 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9 FORT EDWARD NY 12828 |

| Claim Name | Address Information |
|---|---|
| WALLACE TUSTIN REALTY  INC. | 1496 SULLIVAN AVE BEN WALLACE SOUTH WINDSOR CT 06074 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| WALLACE, BURNESS | 255 NEW BRITAIN AVE HARTFORD CT 06106 |
| WALLACE, CURTIS | C/O SACCO & FILLAS, LP 141-07 20TH AVENUE SUITE 506 WHITESTONE NY 11357 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 1635 MORELAND AVE BALTIMORE MD 21216-3706 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST IL 60621 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE HOLLYWOOD CA 90046 |
| WALLACE, HEZRON | 3 IVORY RD BLOOMFIELD CT 06002 |
| WALLACE, HEZRON D | IVORY RD WALLACE, HEZRON D BLOOMFIELD CT 06002 |
| WALLACE, JALIL (NIE) | 2971 NW 43RD TER     B LAUDERDALE LKS FL 33313 |
| WALLACE, JEFFREY K | 19241 JASPER HILL RD TRABUCO CANYON CA 92679 |
| WALLACE, KARIN MICHELLE | 4215 CATTAIL RUN     APT 204 GURNEE IL 60031 |
| WALLACE, MARGARET | 2 PARK AVE NEW YORK NY 10016 |
| WALLACE, MONIQUE | 750 S OAKLEY UNIT 1 CHICAGO IL 60612 |
| WALLACE, STEVEN | 19090 SW 65TH ST PEMBROKE PINES FL 33332 |
| WALLACE, STEVIE | 930 FIGUEROA TERRACE     APT 721 LOS ANGELES CA 90012 |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR     J COCKEYSVILLE MD 21030-3775 |
| WALLACE, WALFORD E | 4739 NW 5 CT PLANTATION FL 33317 |
| WALLACE,DWIGHT | 175 SUNFLOWER LANE ISLANDIA NY 11749 |
| WALLACE,IAN DOUGLAS | 330 BLACKHAWK DR CAROL STREAM IL 60188 |
| WALLACE,JAMESW. | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| WALLACE,JILLIAN | 8227 RUTLEDGE MERRILLVILLE IN 46410 |
| WALLACE,MARGARET | 88 DUNLOP ROAD HUNTINGTON NY 11743 |
| WALLACE,PHILLIP E | 3312 DONA ROSA DR STUDIO CITY CA 91604 |
| WALLACE,THADDEUS | 1157 E 47TH ST. APT 2C CHICAGO IL 60653 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX UNITED KINGDOM |
| WALLACE-JONES,TWAMENIA L | 711 LENSTROM FRIEND COURT BALTIMORE MD 21228 |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE SOUTH WINDSOR CT 06074 |
| WALLACE=ALBERT, STACY | 3023 N CLARK ST #315 CHICAGO IL 60657 |
| WALLACH, CARLA | 126 W LYON FARM DR GREENWICH CT 06831 |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLACK, ROY M | 5036 ALCORN LN IRVINE CA 92612 |
| WALLACK, ROY M | PO BOX 5985 IRVINE CA 92616-5985 |
| WALLANDER, CELESTE | 7105 WHITTIER BLVD BETHESDA MD 20817 |
| WALLAR, ANA ELENA | 102 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 SAN PEDRO CA 90732 |
| WALLEN, AMY | 3160 IVY ST SAN DIEGO CA 92104 |
| WALLEN, DOUGLAS R | 2034 AMBER ST PHILADELPHIA PA 19125 |
| WALLEN, DOUGLAS R. (5/07) | 10 CLEMSON DR. CAMP HILL PA 17011 |
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 AHOSKIE NC 27910 |
| WALLER JR,MICHAEL H | 8172 RALSTON CT APT C CROWNE POINT IN 46307-1248 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLER, YOMI | 415 MURENGO APT 402 FOREST PARK IL 60130 |
| WALLER,MICHAELE. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| WALLING,ERICA J | 4548 WEST AVENUE J5 LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| WALLMAN PUBLIC RELATIONS INC | 10323 SANTA MONICA BLVD  SUITE 109 LOS ANGELES CA 90025 |
| WALLMAN, LEE (WALLMAN PUBLIC RELATIONS) | 10323 SANTA MONICA BLVD, SUITE 109 LOS ANGELES CA 90025 |
| WALLNER,JAMES L | 1043 SANTO ANTONIO DRIVE APT#48 COLTON CA 92324 |
| WALLNER,NORMA J | 200 W. SAN BERNARDINO AVENUE SPACE 54 RIALTO CA 92376 |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALLS, LAURA ANN | 6154 ORCHARD RUN GROVEPORT OH 43125 |
| WALLS, REGINA | 351 CAMPBELL AVE CALUMET CITY IL 60409 |
| WALLS-DAVIES,PAMELA | 702 PILOT HOUSE DRIVE NEWPORT NEWS VA 23606 |
| WALLY DANDY | 637 ADRIANE PARK CIR KISSIMMEE FL 34744-4902 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 LAKE MARY FL 32746-6074 |
| WALLY PACHOLKA | 5733 LANAI ST LONG BEACH CA 90808 |
| WALLY SEDAM | 36050 CITRUS BLVD GRAND ISLAND FL 32735-9212 |
| WALLY SKALIJ | 2603 NEARCLIFF STREET TORRANCE CA 90505 |
| WALLYS WINE & SPIRITS | A DIV OF MEL-JEN, INC. LOS ANGELES CA 90025 |
| WALMARK, REID | 39 CONCORD ST WEST HARTFORD CT 06119 |
| WALMARK, REID L. (9/08) | 39 CONCORD ST. WEST HARTFORD CT 06119 |
| WALMARK,REID | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMARK,REID L | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMART | 490 RIVERSIDE DR PASADENA MD 21122-5060 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 727166209 |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| WALMART | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALMART | 420 BUCKLAND HILLS DR AYSIA PARKER MANCHESTER CT 06040 |
| WALMART | 731 E ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WALMART #1687 | EXTRA NORFOLK VA 23511 |
| WALMART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| WALMART DIST CTR #1 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART DIST CTR #2 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART-PETERSBURG | PETERSBURG PETERSBURG VA 23805 |
| WALMSLEY GEDEON | 1044 EAST 103RD STREET BROOKLYN NY 11236 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD SOUTH LYON MI 48178 |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD WILLIAMSBURG VA 23188 |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. WALNUT IA 51577 |
| WALNUT, BEVERLY | 7344 S WABASH AVE      2D IL 60619 |
| WALP,DONNA E | 3205 E COLUMBIA STREET WHITEHALL PA 18052 |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 DERED SPRINGER WESTON MA 02493 |
| WALPOLE, DEIDRA | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| WALROND, LESLIE | 113 AUTUMN OAKS CT BRENTWOOD TN 37027 |
| WALROND, TONYA NATASHIA | 2521 LINCOLN STREET APT 118 HOLLYWOOD FL 33020 |
| WALSH MEDIA INC | 2100 CLEARWATER DR. OAKBROOK IL 60521 |
| WALSH MEDIA INC | 2100 CLEARWATER DRIVE STE 201 OAKBROOK IL 60523 |
| WALSH MESSENGER SERVICE INC | 4 THIRD ST GARDEN CITY PARK NY 11040 |
| WALSH PARTNERS | 206 N YORK ST ELMHURST IL 601262785 |
| WALSH, BONNIE | 524 3RD ST N EMMAUS PA 18049 |
| WALSH, BONNIE | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, HENRY | 8534 S KILPATRICK CHICAGO IL 60652 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALSH, JAMES | 6223 LAKE PARK LN A WILLOWBROOK IL 60527 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR      506 SEVERNA PARK MD 21146-4568 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E MOOSUP CT 06354 |
| WALSH, MARK | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, PATRICIA | 7110 W 93RD PL       1C OAK LAWN IL 60453 |
| WALSH, SUZANNE | 50 EAST HILL ROAD  7H CANTON CT 06019 |
| WALSH, THOMAS R | 740 ELETSON  DR CRYSTAL LAKE IL 60014 |
| WALSH, TIM | 7 SANDY DR TOLLAND CT 06084-3121 |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALSH,DAVID J | 616 FULTON STREET #307 CHICAGO IL 60661 |
| WALSH,ERIN E | 75 HADDON STREET UNIT #4 BRIDGEPORT CT 06605 |
| WALSH,JANELLE M. | 6238 RED CANYON DRIVE UNIT C HIGHLANDS RANCH CO 80130 |
| WALSH,KARA | 2152 N. RACINE AVE 2 CHICAGO IL 60614 |
| WALSH,MAURA | 5348 SE DRIFTWOOD AVENUE STUART FL 34997 |
| WALSH,MAUREEN J | 23 MAJESTIC AVENUE NASHUA NH 03063 |
| WALSH,MICHAEL W | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| WALSH,MONICA K | 471 CITRUS LANE MAITLAND FL 32751 |
| WALSH,SANDRA | 154 PRATT STREET WEST BABYLON NY 11704 |
| WALSH,THERESA R | 311 SALTAIRE DRIVE OLD LYME CT 06371 |
| WALSHE, SADHBH A | 333 WASHINGTON BLVD PMB 40 MARINA DEL REY CA 90292 |
| WALSINGHAM ACADEMY | PO BOX 8702 WILLIAMSBURG VA 231878702 |
| WALSON,KATHRYN A | 5 OAKWOOD COURT CAMP HILL PA 17011 |
| WALSTON, BETTY | 9019 BRUNO RD RANDALLSTOWN MD 21133-3613 |
| WALT DISNEY PARKS AND RESORTS LLC | 220 CELEBRATION PL CELEBRATION FL 34747 |
| WALT DISNEY PARKS AND RESORTS LLC | PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY WORLD | PO BOX 911037 ORLANDO FL 32891-1037 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| WALT HANDELSMAN | 37 HARVARD DR WOODBURY NY 11797 |
| WALT KULIKOWSKI | 8344 WALNUT DR. MUNSTER IN 46321 |
| WALT MARCIAL | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| WALT MCLAUGHLIN | HC 69 PO BX 7350 ONEMO VA 9801 |
| WALT SCHEURER | WHITE AVE BALTIMORE MD 21206 |
| WALT SCHEURER | 5767 WHITE AVE BALTIMORE MD 21206 |
| WALT WINKELMAN | 1927 CENTRAL ST EVANSTON IL 60201-2277 |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| WALT, STEPHEN M | 71 TOXTETH ST BROOKLINE MA 02446 |
| WALTER ABISH | 5 EAST 3RD STREET NEW YORK 10003 |
| WALTER AUGUSTIN | 776 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A ORMOND BEACH FL 32176 |
| WALTER BARNES | 16350 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| WALTER BARNETT | 4229 W. SLAUSON AVE #1 LOS ANGELES CA 90043 |
| WALTER BERESTEIN | 12145 MORA DRIVE #7 SANTA FE SPRINGS CA 90670 |
| WALTER BERNSTEIN | C/O BERNSTEIN 320 CENTRAL PARK WEST, 10-G NEW YORK NY 10025 |
| WALTER BONNER | LAUREL ST.        C7 WALTER BONNER HARTFORD CT 06105 |
| WALTER BRITAIN | 2992 WILD HORSE RD ORLANDO FL 32822-3613 |
| WALTER BRYANT | 44 S WINTER PARK DR CASSELBERRY FL 32707 |
| WALTER BULAT | 5350 WATERBURY LANE # 1606 CRESTWOOD IL 60445 |
| WALTER BURNETT | 710 SENECA MEADOWS WINTER SPRINGS FL 32708 |
| WALTER BUTLER | 302 NORTH CAREY STREET BALTIMORE MD 21223 |

| Claim Name | Address Information |
|------------|---------------------|
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 9090 RICHMOND RD SAINT CLOUD FL 34773 |
| WALTER CAMPBELL | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| WALTER CARR | 12223 STATEWOOD RD. REISTERSTOWN MD 21136 |
| WALTER COLLANTE | 11509 PURPLE LILAC ORLANDO FL 32837 |
| WALTER COOMBS | 900 E. HARRISON AVENUE, B1 POMONA CA 91767 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER COOPER | 809 ARNOLD CT BALTIMORE MD 21225 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER CUNNANE | 69 LATTICE DR LEESBURG FL 34788-7969 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE ITASCA IL 601431149 |
| WALTER ENDERLEY | 2419 SYCAMORE AVE WANTAGH NY 11793 |
| WALTER EVANS | 1524 TAMPICO DRIVE PLANO TX 75075 |
| WALTER EVERETT | 46 OVERBROOK DRIVE FREEHOLD NJ 07728 |
| WALTER FOCHT | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 CLERMONT FL 34711 |
| WALTER GIROUX | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER GRINNEN | 24 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| WALTER HAMILTON | 146 ARNOLD PLACE THORNWOOD NY 10594 |
| WALTER HANDELSMAN | C/O NEWSDAY EDITORIAL DEPARTMENT<br>235 PINELAWN ROAD MELVILLE NY 11747 |
| WALTER HARPER | 3128 REDHILL AVE #700 COSTA MESA CA 92626 |
| WALTER HARRIS | 350 S MADISON APT 226 PASADENA CA UNITES STATES |
| WALTER HATHAWAY | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| WALTER HILL | 901 ARNOLD RD # 111 KENANSVILLE FL 34739 |
| WALTER HOLMES | 1791 SW 112TH TERR PEMBROKE PINES FL 33025 |
| WALTER HUNTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| WALTER I HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |
| WALTER IRELAND | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| WALTER ISAACSON | ASPEN INSTITUTE ONE DUPONT CIRCLE-SUITE 700 WASHINGTON DC 20036-1133 |
| WALTER JEROSKY | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |
| WALTER JOHNSON | 828 WHITEWATER DR FULLERTON CA 92833 |
| WALTER KELLEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WALTER KELLEY | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| WALTER KINNARD | 2619 WILSHIRE BLVD APT#1014 LOS ANGELES CA 90057 |
| WALTER KLEIN | 1423 MICHIGAN AVE SAINT CLOUD FL 34769-4538 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER KUTSCHAL | 13880 CAROL LN PERRIS CA 92570 |
| WALTER KUTSCHER | 8594 N CANDLEWOOD LOOP TUCSON AZ 85704 |
| WALTER LAQUEUR | 3001 VEAVEY TERR WASHINGTON DC 20008 |
| WALTER LARIMORE | 8605 EXPLORER DR. COLORADO SPRINGS CO 80920 |
| WALTER LEISTNER | 5340 JOSIE LAKEWOOD CA 90713 |
| WALTER LEVINE | 3405 BIMINI LN APT L4 COCONUT CREEK FL 33066-2648 COCONUT CREEK FL 33066 |
| WALTER LINK | 269 LAVERNE AVE HOLBROOK NY 11741 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WALTER LUGO INC | 2249 SW 35 AVE DELRAY BEACH FL 33445 |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER M FOCHT | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| WALTER M MCCARDELL | 28 ACORN CIRCLE APARTMENT 202 TOWSON MD 21286 |
| WALTER M RICE | 209 E WASHINGTON AVE DELAND FL 32724-2376 |
| WALTER MAHONEY | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| WALTER MAKAULA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| WALTER MAKAULA | 16231 DEER TRAIL COURT SAN DIEGO CA 92127-3430 |
| WALTER MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C LEESBURG FL 34748 |
| WALTER MCKENZIE | 265 NAJOLES ROAD MILLERSVILLE MD 21108 |
| WALTER MEAD | 44 GREENWICH AVENUE NEW YORK NY 10011 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR WEST MELBOURNE FL 32904-1904 |
| WALTER NORMAN | 1453 S. TRIPP CHICAGO IL 60623 |
| WALTER OLSON | 875 KING STREET CHAPPAQUA NY 10514 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |
| WALTER PACHECO | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| WALTER PARKER | 1297 DENSMORE STREET POMONA CA 91767 |
| WALTER PERRAS | 426 MAIN ST APT 508 STONEHAM MA 02180 |
| WALTER PETRUSKA | 2207 STAR LANE ALBANY GA 31707 |
| WALTER RAWDANIK | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| WALTER REICH | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| WALTER RICHARDS | 7660 BEVERLY BLVD APT #403 LOS ANGELES CA 90036 |
| WALTER ROCHE | PO BOX 645 LAFAYETTE HILL PA 19444 |
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 CLERMONT FL 34711 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHAPIRO | 201 W. 86TH ST # 1105 NEW YORK NY 10024 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER SMITH | DC APPLESEED CENTER 1111 14TH STREET, NW , STE. 510 WASHINGTON DC 20005 |
| WALTER SMITH | 5816 LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 TORRANCE CA 90504 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST ORLANDO FL 32837-7414 |
| WALTER STANLEY | 92 BAYBERRY ROAD GLASTONBURY CT 06033 |
| WALTER TARZON | 20 WINGFIELD ROAD ST. LOUIS MO 63122 |
| WALTER TOKARZ | 8759 N. ELMORE STREET NILES IL 60714-1943 |
| WALTER TRIMBLE | 1005 HIGHLAND AVENUE BETHLEHEM PA 18018 |
| WALTER VARGAS | 4108 W. MARATHON   APT # 303 LOS ANGELES CA 90029 |
| WALTER VILLA | 27 NW 45 AVE. APT. 208 DEERFIELD BEACH FL 33442 |
| WALTER W DUNCANSON | 1736 MORELOS RD LADY LAKE FL 32159 |
| WALTER WAGNER | 25 NEWMARKET RD SYOSSET NY 11791 |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |
| WALTER WILLKOMM | 11038 CAMARILLO STREET APT #13 NORTH HOLLYWOOD CA 91602 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY ORLANDO FL 32824-9008 |
| WALTER WOJTOWICZ | 218 NORTH OAK PARK AVE APT. 3Y OAK PARK IL 60302 |
| WALTER YOUNGS | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD SERVICE BETHLEHEM PA 18017-7025 |

| Claim Name | Address Information |
|---|---|
| WALTER, ANDRE GUSTAVO | 4240 BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| WALTER, BARBARA | 12982 VIA LATINA DEL MAR CA 92014 |
| WALTER, JOHN | BELMONT VILLAGE 500 MCHENRY RD      221 BUFFALO GROVE IL 60089 |
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTER, MICHAEL | 122 MOUND AVE MILFORD OH 45150 |
| WALTER, ROSEMARIE S | 707 COURTNEY DR ADERDEEN MD 21001 |
| WALTER, ROSEMARIE S | 707 CTNEY DR ABERDEEN MD 21001 |
| WALTER,ANDREW | 928 W. CRESENT PARK RIDGE IL 60068 |
| WALTER,FRANKLIN D | 911 BETHEL MINE ROAD CASEYVILLE IL 62232 |
| WALTER,JOHN E | 913 HILLSWOOD CT BEL AIR MD 21014 |
| WALTER,MELISSA A | 4371 WINTERS CHAPEL ROAD APT #1523 ATLANTA GA 30360 |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS ART MUSEUM | 600 N CHARLES ST BALTIMORE MD 21201 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 EMMAUS PA 18049 |
| WALTERS WHLSL ELECTRIC | 3037 ENTERPRISE ST COSTA MESA CA 92626 |
| WALTERS, BRUCE | 1537 TURNER ST 3RD FLR FRONT ALLENTOWN PA 18102 |
| WALTERS, BRUCE | 1537 TURNERS ST 3RD FL FRONT ALLENTOWN PA 18102 |
| WALTERS, DARREN | 2860 NW 7TH ST POMPANO BEACH FL 33069 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD BEL AIR MD 21014-2037 |
| WALTERS, DONALD | 3039 PINEWOOD AVE BALTIMORE MD 21214-1425 |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, KASHTI | 26 FURMAN RD HAMDEN CT 06514 |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTERS, NANCY | 2442 1/2 N BEACHWOOD DR LOS ANGELES CA 90068 |
| WALTERS, NELSON | 4400 MARX AVE BALTIMORE MD 21206-5717 |
| WALTERS, ORAL S | 12068 NW 9TH CT CORAL SPRINGS FL 33071 |
| WALTERS, REBEKAH | 2333 TILGHMAN ST W ALLENTOWN PA 18104 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST ALLENTOWN PA 18104 |
| WALTERS, THERESA | 5002 GOODNOW RD      J BALTIMORE MD 21206-5945 |
| WALTERS,BRUCE | 1537 TURNER STREET 3RD FLOOR - FRONT ALLENTOWN PA 18102 |
| WALTERS,CHERISE | 15701 NW 2ND  AVE  #209 MIAMI FL 33169 |
| WALTERS,JIM F | 3872 ALBERAN AVENUE LONG BEACH CA 90808 |
| WALTHER, MARILYN | 22 MOORE DR. BETHPAGE NY 11714 |
| WALTHER,RAYMOND | 22 MOORE DRIVE BETHPAGE NY 11714 |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 ATTN: LEGAL COUNSEL VERMILLION SD 57069 |
| WALTON JR,SAMUEL | 7523 WINCHESTER AVE. CHICAGO IL 60620 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON REID | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459 |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTON, JEROME O | 8015 CLEARVIEW CIRCLE RIVERDALE GA 30296 |
| WALTON, MARY | 96 MT HERMON WAY OCEAN GROVE NJ 07756 |
| WALTON, MEL | 43 BARTON HILL RD EAST HAMPTON CT 06424-1130 |
| WALTON, SAMUEL | 7523 S. WINCHESTER STREET CHICAGO IL 60621 |
| WALTON,BOBBIE A | 1115 GREENMOUNT AVE BALTIMORE MD 21202 |
| WALTON,DONNA | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| WALTON,PATRICIA | 8793 STONE HEARTH ROAD SEVERN MD 21144 |
| WALTON-JAMES,VICKIE | 8400 BLACK STALLION VIENNA VA 22182 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WALTONS CLEANERS | 4915-B RICHMOND TAPPAHANNOCK AYLETT VA 23009 |
| WALTOWER, LARRY | HELENA DR NEWPORT NEWS VA 23608 |
| WALTOWER, LARRY | 336 HELENA DR NEWPORT NEWS VA 23608 |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD WILLIAMSBURG VA 23185 |
| WALTZ, ALFRED | 1218 ST PAUL STREET BALTIMORE MD 21202 |
| WALTZ,KATHLEEN M | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| WALTZ,MARYANN | 500 S. LOS ROBLES AVE. APT.# 315 PASADENA CA 91101 |
| WAMBACK, LEONARD | 510 N FOREST AVE IL 60915 |
| WAN-WAN J LIU | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| WAN-WAN LIU | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| WANAMAKER,BARBARA J | 1600 ROUTE 100 BALLY PA 19503 |
| WANDA BAEZ LUGO | 444 HANOVER AVENUE 2ND FLOOR ALLENTOWN PA 18109 |
| WANDA CARABALLO | 1645 WATAUGA WOOD AVE. APT. 201 ORLANDO FL 32812 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 DELAND FL 32720-3032 |
| WANDA COLEMAN | PO BOX 11223 MARINA DEL RAY, CA CA 90295-7223 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA DEBBIN | 20856 DENKER AV TORRANCE CA 90501 |
| WANDA FERGUSON | 23402 THOMAS ALLEN RD. HOWEY-IN-THE-HILLS FL 34737 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA FOX | 529 17TH STREET APT. #F NEWPORT NEWS VA 23607 |
| WANDA GRAVELINE | 11 KEY LARGO WAY LEESBURG FL 34788-8619 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA GUNTER | 185 CORNELL STREET HEMPSTEAD NY 11550 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 SANFORD FL 32771 |
| WANDA HOLLINGER | 28 FERN ST UMATILLA FL 32784 |
| WANDA HUERTAS | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| WANDA KALUZA | 612 HORSEBLOCK RD BROOKHAVEN NY 11719 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 ALTAMONTE SPRINGS FL 32714-5140 |
| WANDA LAU | 229 OHIO ST PASADENA CA 91106 |
| WANDA MALYS | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANDA OSTAPENKO | 802 NORTH BELMONT ARLINGTON HTS IL 60004 |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 NEWPORT NEWS VA 23601 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 ORLANDO FL 32812-5274 |
| WANDA SHENOHA | 8615 LEXINGTON CIRCLE 1 EAST ORLAND PARK IL 60462 |
| WANDA SIMPSON | 1129 NW 3RD CT FORT LAUDERDALE FL 33311 |
| WANDA SUTHERLAND | 3345 S. GILES CHICAGO IL 60616 |
| WANDA TOOHEY | 211 BRISTOL NW GRAND RAPIDS MI 49504 |
| WANDA TUMMONS | 2717 GEOFFREY DR. ORLANDO FL 32826 |
| WANDA WIGGINS | 161 BRISTOL FOREST TRL. SANFORD FL 32771 |
| WANDA WRIGHT | 512 PURDUE ST ORLANDO FL 32806-2231 |
| WANDA WRIGHT | 9989 W ELM LANE MIRAMAR FL 33025 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANG LEE | 827 S MARGUERITA AV 13 ALHAMBRA CA 91803 |
| WANG, ALICE | 67-20 167TH STREET FRESH MEADOWS NY 11365 |
| WANG, ERIC | 1803 RAMBLING RIDGE LN      302 BALTIMORE MD 21209-5945 |
| WANG, OLIVER S | 10508 AYRES AVE LOS ANGELES CA 90064 |
| WANG, WEI CHEN | 601 N MAY    UNIT NO.33 MESA AZ 85201 |
| WANG, XIAO | 2215 EAST 26TH ST BROOKLYN NY 11229 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WANG, ALICE | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| WANG, ANNIE F. | 1022 SOUTH HUNT CLUB DRIVE MOUNT PROSPECT IL 60056 |
| WANG, BOBBIE D | 17260 THICKET LANE YORBA LINDA CA 92886 |
| WANG, GENG | 5949 N KENMORE AVE APT 405 CHICAGO IL 60660 |
| WANG, SHISHENG | 215 W. 30TH STREET UNIT C CHICAGO IL 60616 |
| WANGBERG, LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WANI, PRASHANT | 904 RIDGE SQ      213 ELK GROVE VILLAGE IL 60007 |
| WANIA CRISTINA CORREDO | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 LA VERNE CA 91750 |
| WANKE, HUGH | 512 LIMERICK CIR      202 LUTHERVILLE-TIMONIUM MD 21093-8181 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| WANKUM, MICHAEL D | 16 CHET WAY SCITUATE MA 02066 |
| WANLAND, AUBREY ANN | 1513 SUMTER DR LONG GROVE IL 60047 |
| WANN, WILLIAM | 220 WALNUT ST E ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18109 |
| WANNER, IRENE | 570 VISTA HERMOSA RD JEMEZ PUEBLO NM 87024 |
| WANONA BARNARD | 2093 VOODOO DR APT E LANGLEY AFB VA 23665 |
| WANTAGH CHAMBER OF COMMERCE | 3521 JERUSALEM AVE WANTAGH NY 11793 |
| WANTAGH CHAMBER OF COMMERCE | PO BOX 660 WANTAGH NY 11793 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E   4TH FLR QUEBEC CITY QC G1K 3H5 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E   4TH FLR QUEBEC CITY QC G1K 3H5 CANADA |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502 MONTREAL QC H2Y 2R6 CANADA |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WAR RELICS | 464 BURR RD DON TROIANI SOUTHBURY CT 06488 |
| WARAKSA, MICHAEL | 1819A N ASTOR ST MILWAUKEE WI 53202 |
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD KISSIMMEE FL 347414531 |
| WARD CONNERLY | 2215 21ST STREET SACRAMENTO CA 95818 |
| WARD HARKAVY | 523 W. FULTON LONG BEACH NY 11561 |
| WARD JR, RONALD F | 1555 MONTERREY PLACE NEWPORT NEWS VA 23608 |
| WARD LAUREN | 6461 SYCAMORE MEADOW DRIVE MALIBU CA 90265 |
| WARD QUAAL | 711 OAK WINNETKA IL 60093 |
| WARD, CLIFFORD | 705 ACADIA CT ROSELLE IL 60172 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD 3343 N PANAMA AVE      2ND CHICAGO IL 60634 |
| WARD, DARYLE L | 6336 BUFORD ST     NO.605W ORLANDO FL 32835 |
| WARD, DEBEKAH JOY | 6645 N ARTESIAN AVE CHICAGO IL 60645 |
| WARD, DOUG | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33139 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33319 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JOELI | 507 EASTVIEW TER      2 ABINGDON MD 21009-2862 |
| WARD, JOSLYN D | 3147 FOREST GROVE TRL NW ACWORTH GA 30101 |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, LAURA | 18 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| WARD, LESLIE | C/O LEWIS, MARENSTEIN 20750 VENTURA BLVD #400 WOODLAND CA 91364 |
| WARD, LYLA | ONE WILTON CREST WILTON CT 06897 |
| WARD, MAGGIE HILL | 2317 GLYNDON AVE VENICE CA 90291 |
| WARD, PAULINE | 1580 NW 33RD TER FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| WARD, SEAN | 1119 SHERWOOD DR LAURYS STATION PA 18059 |
| WARD, SHANE | SHANE WARD 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| WARD, THERESA CATHARINE | 325 CHEROKEE DR ORLANDO FL 32801 |
| WARD, THERESA CATHARINE | 9713 PLEASANCE CIRCLE WINDERMERE FL 34786 |
| WARD, THERESA CATHARINE | PO BOX 1317 WHITESTONE VA 22578 |
| WARD, TIAMIKIA | 3131 NORTH 73RD TERRACE HOLLYWOOD FL 33024 |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARD,BERNADETTE | 724 EAST 27 STREET 6M BROOKLYN NY 11210 |
| WARD,COURTNEY J | 312 WHITE HALL HAMPTON VA 23668 |
| WARD,DENISE D | 310 PANAMA CIRCLE WINTER SPRINGS FL 32708 |
| WARD,JESSICA | 2473 OSWEGO STREET UNIT #3 PASDENA CA 91107 |
| WARD,JOHN F | 103 GRAND STREET MIDDLETOWN CT 06457 |
| WARD,KEVIN J | 25 PLEASANT STREET MANCHESTER MA 01944 |
| WARD,RICHARD J | 1 GREAT WOODS ROAD SAUGUS MA 01906 |
| WARD,SUNSHINE M | 494 NOELWOOD COURT OCOEE FL 34761 |
| WARD-BOLAND ASSOC-MSP | PO BOX 389 OWINGS MILLS MD 21117-0389 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD RD HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE HAMPTON VA 23666 |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET SANTA ANA CA 92701 |
| WARE, CANDIE L | 4940 HAYDEN DR FT MEADE MD 20755 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD BALTIMORE MD 21215 |
| WARE, DONNA B | 70039 4TH ST COVINGTON LA 70433 |
| WARE, HERBERT | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, JR | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, KEVIN | 3818 VALLEYBROOK RD SNELLVILLE GA 30034 |
| WARE, KEVIN | 3818 VALLEYBROOK RD SNELLVILLE GA 30039 |
| WARE, ROBERT | 918 S MERAMEL CLAYTON MO 63105 |
| WARE, SUSAN | 16 HILLIARD STREET CAMBRIDGE MA 02138 |
| WARE,CIERRA S | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WARE,DIEDRE A | 1800 SO. ROBERTSON APT.# 71 LOS ANGELES CA 90035 |
| WARE,TERRI L | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| WAREFORCE (NOW SARCOM) | 19 MORGAN IRVINE CA 92618 |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD MT PROSPECT IL 60056 |
| WAREHOUSE OFFICE & PAPER PRODUCTS | 11131 A VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| WARES, DONNA | 1660 CATALINA AVE SEAL BEACH CA 90740 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE       1 CHICAGO IL 60644 |
| WARFIELD & SANFORD INC | 2133 9TH STREET NW WASHINGTON DC 20001 |
| WARFIELD ELECTRIC | 1745 S BEN VIEW AV ONTARIO CA 91761 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARFIELD, SCOTT | 1298 MADELENA AVE WINTER SPRINGS FL 32708 |
| WARFIELD,NICOLE M | 5210 W. CULLOM AVENUE CHICAGO IL 60641 |
| WARGAS, ROBERT | 98 MAPLEWOOD LN RIVERHEAD NY 11901 |
| WARGAS, ROBERT | PO BOX 2563 AQUEBOGUE NY 11931 |
| WARHAFTIG, ALAN M | 211 S FULLER AVE     NO.7 LOS ANGELES CA 90036 |
| WARHOLY, ANITA | 2159 AIRPORT ROAD WHISPERING PINES NC 28327 |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARKER, DEREK | 23-45 31ST AVE   APT 1L ASTORIA NY 11106 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S ALLENTOWN PA 18109 |
| WARMKESSEL, RACHEL | 415 S BRADFORD ST ALLENTOWN PA 18109 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND RD JACSKONVILLE IL 62650 |
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL BERTRAM FIELDS 1900 AVENUE OF THE STARS 21ST FL LOS ANGELES CA 90067-4590 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | 4000 WARNER BLVD BLDG 156 3RD L SOUTH BURBANK CA 91522-1563 |
| WARNER BROS | 40000 WARNER BOULEVARD BLDG 44 BURBANK CA 91522 |
| WARNER BROS | 7007 FRIARS ROAD SAN DIEGO CA 92108 |
| WARNER BROS | ATTN D GOULD 4000 WARNER BLVD BLDG#154 RM#1420 BURBANK CA 91522 |
| WARNER BROS | PO BOX 100579 PASADENA CA 91189-0579 |
| WARNER BROS    [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 HOLLYWOOD CA 90028 |
| WARNER BROS    [NEW LINE CINEMA INC] | 575 8 TH AVE NEW YORK NY 10018 |
| WARNER BROS    [WARNER BROS] | 4000 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG   4TH FL BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA 2ND FLOOR BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. CLEARANCE VALIDATION TRIANGLE BLDG. 4TH FLOOR BURBANK CA 91522 |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH ATTN: LEGAL COUNSEL BURBANK CA 91522-1563 |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT, DOMESTIC TELEVISION 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 ATTN: LEGAL COUNSEL BURBANK CA 91522 |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD BURBANK CA 91522 |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 CHRIS WOODS BURBANK CA 91505 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA 4000 WARNER BLVD  BLDG 76 BURBANK CA 91522 |
| WARNER MONROE | 506 SEA ANCHOR CIR EDGEWATER FL 32141-5953 |
| WARNER QUINLAN INC. | 3216 CORRINE DR ORLANDO FL 328032230 |
| WARNER SABIO | 441 HALSEY STREET BROOKLYN NY 11233 |

| Claim Name | Address Information |
|------------|---------------------|
| WARNER THEATER | ATTN TRISH SHISKA 68 MAIN STREET TORRINGTON CT 06790 |
| WARNER, BARRINGTON | 68 COBBLESTONE WAY WINDSOR CT 06095-2225 |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, EVA | 5040 SW 18TH STREET WEST PARK FL 33023 |
| WARNER, GREG | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| WARNER, JUDITH | MOUNTAIN RD WARNER, JUDITH WEST HARTFORD CT 06117 |
| WARNER, JUDITH | 885 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| WARNER, KARA | 7 CARMINE ST    APT 19 NEW YORK NY 10014 |
| WARNER, KAREN | 2 BRENTWOOD DR BLOOMFIELD CT 06002 |
| WARNER, LUCIANA | 5231 BEAUMONT AVENUE PHILADELPHIA PA 19143 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARNER, MICHELLE L | 1315 POPLAR STREET CHARLOTSVILLE VA 22902 |
| WARNER, PETER K | 134 THORNTON RD BANGOR ME 04401 |
| WARNER, ROBERT | 222 BROAD ST E TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 E BROAD ST TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 E BROAD ST APT 1207 TAMAQUA PA 18252 |
| WARNER, ROBERT DWIGHT | 22 MIDDLE ST FLORENCE MA 01062 |
| WARNER, SCOTT | 4250 N MARINE DR #1308 CHICAGO IL 60613 |
| WARNER,MICHELLE | 47 MUNGER ROAD CHICOPEE MA 01020-4527 |
| WARNER-WYANT, JOYCE C | 2307 SW 15TH ST NO.8 DEERFIELD BEACH FL 33442 |
| WARNICK, ROB | 1922 GARRARD ST COVINGTON KY 41014 |
| WARNICKI, DOUGLAS | 1561 S MARSHALL DR DES PLAINES IL 60018 |
| WARNKE, JOHN | 1070 CARROL AVE RIPON WI 54971 |
| WARNKEN, CATHERINE | 68 WEST MAIN ST    APT 8 STAFFORD SPRINGS CT 06076 |
| WARREN , FORREST | LESTER ROAD APT. 3 NEWPORT NEWS VA 23601 |
| WARREN BEATTY | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER (ATTN: BERTRAM FIELDS) 1900 AVENUE OF THE STARS LOS ANGELES CA 90067-4590 |
| WARREN BENNIS INC. | 40 SEA COLONY DR SANTA MONICA CA 90405 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN BURRIS | 10455 BURRIS CT ORLANDO FL 32836-6500 |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 PASADENA CA 91101 |
| WARREN CABLE A9 | PO BOX 330 WARREN IN 46792 |
| WARREN CARA | 3438 WHITE ADMIRAL CT EDGEWATER MD 21037-2776 |
| WARREN CHRISTOPHER | 1999 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067-6035 |
| WARREN COLLIER | 3680 SKYLARK WAY BREA CA 92823 |
| WARREN COUNTY ECONOMIC | 234 GLEN ST GLENS FALLS NY 12801 |
| WARREN COUNTY ECONOMIC | DEVELOPMENT BOARD 1 APOLLO DR GLENS FALLS NY 12801 |
| WARREN CULBERTSON | 208 MORENE STREET WAXAHACHIE TX 75165 |
| WARREN D SQUIRES | 111 BRENTWOOD RD NEWINGTON CT 06111-2512 |
| WARREN E CHIVERAL | 6824 FAIT AVE BALTIMORE MD 21224 |
| WARREN EATON | 70 PARSONAGE ROAD UNIT #6 GREENWICH CT 06830 |
| WARREN FARRAR | 3733 CRESTPARK DALLAS TX 75244-5402 |
| WARREN GRANT | 4 STOREY AVE CENTRAL ISLIP NY 117222313 |
| WARREN GROUP | 280 SUMMER STREET BOSTON MA 02210 |
| WARREN GROUP | 280 SUMMER ST BOSTON MA 02210-1131 |
| WARREN H ROPP | 2936 CAMINO CAPISTRNO #D SAN CLEMENTE CA 92672 |
| WARREN HENRY MOTORS | PO BOX 699024 MIAMI FL 332699024 |
| WARREN HENRY MOTORS  [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR PLANTATION FL 333224125 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WARREN HIGH SCHOOL | SIGNS NOW O'NEIL PLAZA UNIT 14 2434 BERLIN TURNPIKE NEWINGTON CT 06111 |
| WARREN HOHMANN | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| WARREN HOSPITAL | 35 WATERVIEW BLVD PARSIPPANY NJ 07054-1200 |
| WARREN I COHEN | 11500 S GLEN RD POTOMAC MD 20854 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN JOHNSON | 1114 WEBB COURT BALTIMORE MD 21202 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KISHNER | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN MANKER | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| WARREN MCCLUNG | 114 GROVE LN SANFORD FL 32771-3633 |
| WARREN PAPROCKI | 10281 ROAD 2606 PHILADELPHIA PA 39350 |
| WARREN R PHELPS | 14630 OSPREY DRIVE SUN CITY WEST AZ 85375 |
| WARREN SATCHELL | 6517 N. BOSWORTH CHICAGO IL 60626 |
| WARREN SWEENEY | 101 TEMPLE CV W LEESBURG FL 34748 |
| WARREN SWIL | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| WARREN TICE | 544 MILTON DRIVE SAN GABRIEL CA 91775-2204 |
| WARREN TIMES OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| WARREN TIMES OBSERVER | P.O. BOX 188 WARREN PA 16365 |
| WARREN TYUAN ANDERSON | 1744 W 120TH ST LOS ANGELES CA UNITES STATES |
| WARREN UNDERWOOD, KELLIE | 1061 AMANDA KAY CIRCLE SANFORD FL 32771 |
| WARREN WALKER | 594 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| WARREN WESTBROOK | 13941 PUTNAM ST. WHITTIER CA 90605 |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN WOLFSWINKEL | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| WARREN WORCHESTER | 33805 SWEETWATER RD MENIFEE CA 92584 |
| WARREN ZANES | 2644 EDGEHILL RD. CLEVELAND HEIGHTS OH 44106 |
| WARREN, APRIL J | 3 TIMBER RIDGE COURT SAYVILLE NY 11782 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, CHRIS | 2143 NW 27TH TER FT. LAUDERDALE FL 33311 |
| WARREN, DEREK A | 195 PICKEREL LAKE RD APT A COLCHESTER CT 06415 |
| WARREN, ELIZABETH | 24 LINNACAN ST CAMBRIDGE MA 02138 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FORREST | 423 #3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FORREST | 423 LESTER RD #3 NEWPORT NEWS VA 23601 |
| WARREN, FORREST E | 423 NO.3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, GAYLE | 1318 FLORAL WAY APOPKA FL 32703-6622 |
| WARREN, GAYLE M | 1318 FLORAL WAY APOPKA FL 32703 |
| WARREN, GEORGE | PO BOX 12138 CHICAGO IL 60612 |
| WARREN, JENNIE | 1010 N CURSON AVE WEST HOLLYWOOD CA 90046 |
| WARREN, JOSEPH | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WARREN, MICHAEL A | 1754 B ST S HAYWARD CA 94541 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809-5015 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809 |
| WARREN, STEVEN | 9230 LIVERY LN      J LAUREL MD 20723-1610 |
| WARREN,CARYN R | P.O. BOX 8852 LAKELAND FL 33806 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WARREN,DAVID | 3424 FLEETWOOD AVENUE BALTIMORE MD 21206 |
| WARREN,JAMES C | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| WARREN,JENIFER M | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| WARREN,PAUL D | 227 PIEDMONT AVENUE HAMPTON VA 23661 |
| WARREN,ROBERT N | 4716 WILBERT ROAD HIGH RIDGE MO 63049 |
| WARREN,YVONNE | 518 WEST 81STREET CHICAGO IL 60620 |
| WARRICK, BRIAN | 1512 S DIXIE HWY POMPANO BEACH FL 33060 |
| WARRICK, WENDELL | 4425 NW 92 AVE SUNRISE FL 33351 |
| WARRIER,ASHOK | 1533 N. ARTESIAN APT # 1 CHICAGO IL 60622 |
| WARSOP, NIKKI | TEN ARAGON AVE    UNIT 1007 CORAL GABLES FL 33134 |
| WARTENBERG, STEVE | 291 E TULANE RD COLUMBUS OH 43202 |
| WARTH, IRWIN DR. | 4794 N CITATION DR    103 DELRAY BEACH FL 33445 |
| WARTZMAN, RICK | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| WARWICK PLUMBING HEATING CORP | 500 INDUSTRY DRIVE HAMPTON VA 23661 |
| WARWICK PLUMBING HEATING CORP | PO BOX 3192 HAMPTON VA 23663 |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 WARWICK NY 10990-0592 |
| WARZECHA, ROBERT H | 51 CRABAPPLE RD WINDSOR CT 06095 |
| WASELCHUK, LORI | 10046 HAWTHORNE DR BATON ROUGE LA 70809 |
| WASERMAN, MARNI | 6 GEHRIG ST COMMACK NY 11725 |
| WASFIE, GISELLE | 1732 N HARVARD BLVD  NO.209 LOS ANGELES CA 90027 |
| WASHAM, CYNTHIA MARIE | 2425 NE GARDNER TERRACE JENSEN BEACH FL 34957 |
| WASHAM, MATTHEW W | 19809 71 AVE CT E SPANAWAY WA 98387 |
| WASHAM, MATTHEW W | 74005 153RD ST CT E PUYALLUP WA 98375 |
| WASHAM,KEVIN M | 7434 COUNTRYBROOK DRIVE INDIANAPOLIS IN 46260 |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR LOS ANGELES CA 90026 |
| WASHBURN, MICHAEL   J | 2717 BUSHKILL ST EASTON PA 18045-2607 |
| WASHINGTON | 1403 WYNDHAM DR HAMPTON VA 23666 |
| WASHINGTON   MUTUAL | ATTN ACCTS RECEIVABLE 1501 FOURTH AVE  8TH FLOOR SEATTLE WA 98101 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON AREA BROADCASTERS | ASSOCIATION PO BOX 838 ROCKVILLE MD 20848-0838 |
| WASHINGTON AREA METRO TRANSIT | AUTHORITY 600 FIFTH ST NW WASHINGTON DC 20001 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON ATHLETIC CLUB | PO BOX 1709 SEATTLE WA 98111-1709 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | 2328 W JOPPA ROAD  SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | LLLP, RE: TOWSON 29 SUSQUEHANNA 2328 W. JOPPA RD. SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP 29 W. SUSQUEHANNA AVE. SUITE 116 TOWSON MD |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP, RE: TOWSON 29 SUSQUEHANNA C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD ARLINGTON VA 22203 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15201 WASHINGTON DC 20003 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15239 WASHINGTON DC 20003 |
| WASHINGTON COUNTY | 155 N FIRST AVE SUITE 330 HILLSBORO OR 97124 |
| WASHINGTON COUNTY | PO BOX 3587 PORTLAND OR 97208-3787 |
| WASHINGTON COUNTY RURAL TELEPHONE | COOPERATIVE, INC. M P. O. BOX 9 PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 ATTN: LEGAL COUNSEL PEKIN IN 47165 |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST %CONNOLLY PROPERTIES PLAINFIELD NJ 07060-1780 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON DAILY NEWS | P.O. BOX 1788 WASHINGTON NC 27889 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON EXAMINER | 1015 - 15 ST NW SUITE 500 WASHINGTON DC 20005 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 ANAHEIM CA 92806 |
| WASHINGTON MUTUAL | ATTN: MICKEY PARSEGHIAN 860 E COLORADO BLVD 2ND FLR ANAHEIM CA 91101 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 NORWALK CT 06851 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOMELOAN | 6225 N FEDERAL HWY FORT LAUDERDALE FL 33308-1903 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | RFK STADIUM 2400 E CAPITOL ST   SE WASHINGTON DC 20003 |
| WASHINGTON POST | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW RON URLICH WASHINGTON DC 20071 |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW ATTN: DAVID DADISMAN WASHINGTON DC 20071 |
| WASHINGTON POST NEWSWEEK INTERACTIVE LLC | 1515 N COURTHOUSE RD ARLINGTON VA 22201 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW MAIL SUBSCRIPTIONS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW ATTN STEVE HILLS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT 1150 15TH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | MAIL SUBS 1150 FIFTEENTH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | SUBSCRIPTION SERVICE DEPARTMENT PO BOX 37169 BOONE IA 50037-4169 |
| WASHINGTON POST WRITERS GROUP | 116 SUMMERFIELD RD CHEVY CHASE MD 20815 |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 79101 BALTIMORE MD 21279 |
| WASHINGTON POST WRITERS GROUP | PO BOX 79919 BALTIMORE MD 21279-0919 |
| WASHINGTON POST WRITERS GROUP | PO BOX 85680 RICHMOND VA 23285-5680 |
| WASHINGTON POST WRITERS GROUP, THE | ATTN: KAREN H. GREENE 1150 15TH STREET, NW, 4TH FLOOR WASHINGTON DC 20071 |
| WASHINGTON PRESS CLUB FOUNDATIO | 529 14TH STREET NW   NO.1115 WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | NO. 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | SUITE 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR ASHBURN VA 20147 |
| WASHINGTON REDSKINS | PO BOX 96124 WASHINGTON DC 20090-6124 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY LANDOVER MD 20785 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON REDSKINS | RALJON ROAD LANDOVER MD 20785 |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD BOWIE MD 20716 |
| WASHINGTON SPORTS & ENT | 601 F ST NW WASHINGTON DC 20004 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE ADMINISTRATIVE OFFICE | OF THE COURTS 1206 SOUTH QUINCE ST POB 41170 OLYMPIA WA 98504-1170 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |
| WASHINGTON STATE DEP OF NATURAL RESOURCE | PO BOX 47041 OLYMPIA WA 98504-7041 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | WASHINGTON STATE FERRIS PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE PATROL | PO BOX 42602 OLYMPIA WA 98504-2602 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON TIMES | 3600 NY AVE. NE ATTN: PAUL MCCRACKEN WASHINGTON DC 20002 |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE THOMAS P. MCDEVITT WASHINGTON DC 20002 |
| WASHINGTON TIMES | ATTN  TED AGRES 3600 NEW YORK AVENUE  NE WASHINGTON DC 20002 |
| WASHINGTON TIMES | ATTN DAN HOMAN 9730 MLK JR HWY  C-1 LANHAM MD 20708 |
| WASHINGTON TIMES-HERALD | PO BOX 471 WASHINGTON IN 47501-0471 |
| WASHINGTON, ANTHONY | 4846 W SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| WASHINGTON, CHARLES | 1821 AVE H EAST RIVIERA BEACH FL 33404 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, DANIEL L | 8781 N.BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, DEMITRA | 2138 NW 57TH AVE FT LAUDERDALE FL 33311 |
| WASHINGTON, ELOIS | NEWSOME DR NEWPORT NEWS VA 23607 |
| WASHINGTON, ELOIS | 4265 NEWSOMES DRIVE NEWPORT NEWS VA 23607 |
| WASHINGTON, ETHEL | 700 BROOKWOOD RD BALTIMORE MD 21229-1403 |
| WASHINGTON, FRANK | 150 E 59TH AVE MERRILLVILLE IN 46410 |
| WASHINGTON, GLENN | 417 CHARTLEY PARK DR REISTERSTOWN MD 21136 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, SHANTA | 1118 NW 3RD ST. APT 3 FT. LAUDERDALE FL 33311 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TERICKA | P O BOX 72 DAYTON MD 21036 |
| WASHINGTON, VICK GENARCE | 8781 N BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON,ANDRE | 49 FLOYD STREET BRENTWOOD NY 11717 |
| WASHINGTON,JAMES L.M. | 150 N. DOUGLAS STREET APT #1 LOS ANGELES CA 90026 |
| WASHINGTON,MICHELLE N | 319 WILLIAMS STREET BEL AIR MD 21014 |
| WASHINGTON,NADINE S | 6921 NW 9TH STREET MARGATE FL 33063 |
| WASHINGTON,RACHAEL E. | 3538 BOCAGE DRIVE #805 ORLANDO FL 32812 |
| WASHINGTON,RACHEL | 59 SOUTH 30TH STRET WYANDANCH NY 11798 |
| WASHINGTON,RICHARD | 53 FRAN STREET BRENTWOOD NY 11717 |
| WASHINGTON,SIMONE | 90 EAST SMITH STREET AMITYVILLE NY 11701 |
| WASHINGTON,WAYNE L | 319 DANTE AVE. GLENWOOD IL 60425 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 WASHINGTON DC 20005-1707 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON-IRELAND PROGRAM | 620 F ST NW STE 747 WASHINGTON DC 20004 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22201-2909 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON ARLINGTON VA 22201 |
| WASHTENAW NEWS | 1935 S INDUSTRIAL ANN ARBOR MI 48104 |
| WASHTENAW NEWS | CHRIS BENSON 3605 S BURDICK-BLDG 2 KALAMAZOO MI 49001 |
| WASILAUSKI, BRIAN M | 309 WASHINGTON ST    APT 3110 CONSHOHOCKEN PA 19428 |
| WASILESKI, STEVEN | 13 CLEAR ST ENFIELD CT 06082-5154 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASK, ARIANA | 1807 CHESTER RD BETHLEHEM PA 18017 |
| WASLER,KARIN S | 814 SOUTH SHERBOURNE APT#7 LOS ANGELES CA 90035 |
| WASMKAR, PRIVA | 7122 DUCKETTS LN    202 ELKRIDGE MD 21075-6952 |
| WASON REALTY | PO BOX 1547 GRAFTON VA 23692 |
| WASSELL, ARNOLD | WASSELL, ARNOLD 1540 S NAPERVILLE PLAINFIELD IL 60544 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE CHICAGO IL 60637 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN, SUE E | 1934 E MADISON ST NO.1 HOLLYWOOD FL 33020 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LARDERDALE FL 33301 |
| WASSERSTEIN,BEN | PO BOX 5338 PORTLAND OR 97228-5338 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE NO.11 NEW YORK NY 10028 |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE IRVINE CA 92617 |
| WASSERSUG, WILLIAM | 12743 GROVEHURST AVE WINTER GARDEN FL 34787 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | PO BOX 78251 PHOWNIX AZ 85062 |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD MORRISVLLE PA 19067 |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE SUITE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT | OF DENVER PO BOX 78842 PHOENIX AZ 85062-8842 |
| WASTE MANAGEMENT | OF SEATTLE PO BOX 78615 PHOENIX AZ 85062-8615 |
| WASTE MANAGEMENT | OF SUN VALLEY PO BOX 78802 PHOENIX AZ 85062-8802 |
| WASTE MANAGEMENT | PO BOX 79168 PHOENIX AZ 85062-9168 |
| WASTE MANAGEMENT | 13940 E LIVE OAK AVE BALDWIN PARK CA 91706 |
| WASTE MANAGEMENT | 1800 S GRAND AVE SANTA ANA CA 92705-4800 |
| WASTE MANAGEMENT | OF DENVER PO BOX 1238 ENGLEWOOD CO 80150-1238 |
| WASTE MANAGEMENT | 780 N KIRK RD BATAVIA IL 60510-1475 |
| WASTE MANAGEMENT | PO BOX 2105 ATTN COMMERCIAL ACCOUNT 0884577 BEDFORD PARK IL 60499-2105 |
| WASTE MANAGEMENT | SOUTHERN MD PORT-O-LET DIVISION PO BOX 66963 CHICAGO IL 60666-0963 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001300 LOUISVILLE KY 40290-1300 |
| WASTE MANAGEMENT | PO BOX 9001054 BOSTON NORTH LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001177 LOUISVILLE KY 40290-1177 |
| WASTE MANAGEMENT | PO BOX 9001179 LOUISVILLE KY 40290-1179 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT OF INC OF FLORIDA | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT RMC | 2625 W GRANDVIEW RD. STE 150 PHOENIX AZ 85023 |
| WASTE SERVICES OF FL | 1099 MILLER DRIVE JOSANNE GILLIAM ALTAMONTE FL 32701 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418 CAROL STREAM IL 60197 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY COLUMBIA MD 21044 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY MARYLAND MD 21044 |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WATER CLOSET MEDIA INC | 1816 NW ALBERTA ST PORTLAND OR 97211 |
| WATER IN MOTION | 9810 ZELZAH AVE      BOX 105 NORTHRIDGE CA 91325 |
| WATER IN MOTION | 16846 INDEX ST GRANADA HILLS CA 91344 |
| WATER IN MOTION | 26523 CARDINAL DR CANYON COUNTRY CA 91387 |
| WATER IN MOTION INC. | 9810 ZELZAH AVE. #105 NORTHRIDGE CA 91325 |
| WATER REVENUE BUREAU | 1401 JFK BLVD. PHILADELPHIA PA 19102-1663 |
| WATER SOURCE INC. | 455 DOUGLAS AVE STE 1455 ALTAMONTE SPRINGS FL 327142587 |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST JOANNE THRASHER MIDDLETOWN CT 06457 |
| WATERBURY REPUBLICAN AMERICAN | SUBSCRIBER SVC DEPT P O BOX 2090 WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 ATTN: LEGAL COUNSEL WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 WATERBURY CT 06722-2090 |
| WATERFORD LAKES TOWN CENTER | 413 N ALAFAYA TRAIL ORLANDO FL 32828 |
| WATERFRONT ESTATES | 910 SE,17TH CAUSEWAY FORT LAUDERDALE FL 33316 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERLINE POOL SPA | 5605 HANSEL AVE ORLANDO FL 328094215 |
| WATERLOO COURIER | 501 COMMERCIAL ST WATERLOO IA 50701 |
| WATERLOO COURIER | PO BOX 540 WATERLOO IA 50704 |
| WATERLOO REGION RECORD | 160 KING STREET EAST ATTN: LEGAL COUNSEL KITCHENER ON N2G 4E5 CANADA |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 ATTN: LEGAL COUNSEL FORT MYERS FL 33911-7578 |
| WATERMAN PLACE | 624 S. LINCOLN SAN BERNADINO CA |
| WATERMAN PLACE | RE: SAN BERNARDINO 624 S. LINC PO BOX 2423 SANTA ANA CA 92707 |
| WATERMAN VILLAGE | 445 WATERMAN AVE MOUNT DORA FL 327579518 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR      12 ANNAPOLIS MD 21403-3437 |
| WATERMARK ESTATES LLC | 5501 LAKEVIEW DR KIRKLAND WA 98033 |
| WATERS EDGE | P O BOX 688 SAM ARNETTE WESTBROOK CT 06498 |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, JEREMY | 529 RIVERCREST DRIVE WOODSTOCK GA 30188 |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERS, LAURA | 912 GAFFIELD PL EVANSTON IL 60201 |
| WATERS, WAYNE | 3529 N TRIUNFO CYN RD AGOURA CA 91301 |
| WATERS,WILLIAM B | 16 BAY 3RD STREET ISLIP NY 11751 |
| WATERSHED MEDIA | 451 HUDSON STREET HEALDSBURG CA 95448 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |
| WATERTOWN AUTO SALES | 970 MAIN ST. WATERTOWN CT 06795 |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN ATTN: LEGAL COUNSEL WATERTOWN WI 53094 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET ATTN: LEGAL COUNSEL WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST ATTN BERT GAULT WATERTOWN NY 13601 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 WATERTOWN SD 57201 |
| WATERWORKS | 6239 SYKESVILLE ROAD ELDERSBURG MD 21784 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 TARZANA CA 91356 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS | AGENCY 133 E. 35TH ST.    SUTIE 1 NEW YORK NY 10016 |
| WATKINS PAINT & WALLPA | 906 N ORANGE AV ORLANDO FL 32801 |
| WATKINS PULLUM, DEANNA | 1022 EATON ST HAMMOND IN 46320 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE ORLANDO FL 32825- |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR STE 0200 ORLANDO FL 32825 |
| WATKINS, ANNE | 227 RIVERSIDE DR    NO.4N NEW YORK NY 10025 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DON | 1607 NEELEY ROAD SILVER SPRING MD 20903 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR HIGHLANDS RANCH CO 80129 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |
| WATKINS, STEPHEN | 5555 W 8TH ST  NO.301 LOS ANGELES CA 90036 |
| WATKINS,ADAM B | 16411 OLD ORCHARD RD SILVER SPRING MD 20905 |
| WATKINS,DANIEL | 232 KAREN DRIVE WILLIAMSTOWN NJ 08094 |
| WATKINS,DARYL E | 2321 W. 120TH PLACE BLUE ISLAND IL 60406 |
| WATKINS,DEVONA | 1003 BILLIE HOLIDAY COURT APT. 102 BALTIMORE MD 21205 |
| WATKINS,ELEANOR L | 4200 NW 34TH ST APT 315 LAUDERDALE LAKES FL 33319 |
| WATKINS,GRACE L | 154 SUNNYSIDE AVE BROOKLYN NY 11207 |
| WATKINS,IRMA C | 7389 WILLOW SPRINGS CIRCLE E BOYNTON BEACH FL 33436 |
| WATKINS,JONATHAN C | 1504 N. DEARBORN APT # 404 CHICAGO IL 60610 |
| WATKINS,LAREECE G. | 41 9TH AVENUE HUNTINGTON STATION NY 11746 |
| WATKINS,RICHARD W | 10137 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE    APT 1 LOS ANGELES CA 90046 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE    APT 1 LOS ANGELES CA 90046 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE    APT 1 LOS ANGELES CA 90046 |
| WATL 36 | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WATL, LLC | ONE MONROE PLACE ATLANTA GA 30324 |
| WATL, LLC | ONE MONROE PLACE ATLANTA GA 30324 |
| WATL, LLC | ONE MONROE PLACE ATLANTA GA 30324 |
| WATOR,MARK J | 320 NEVADA ST FRANKFORT IL 60423-1532 |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. WARNER ROBINS GA 31088 |
| WATSON III, LOUIS L | 4025 N PULASKI RD    NO.309 CHICAGO IL 60641 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 LONGWOOD FL 327507202 |
| WATSON REALTY    [WATSON RE NO. CENTRAL | REGION] 7821 DEERCREEK CLUB RD JACKSONVILLE FL 322563695 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON REALTY CORPORATION | 1445 W STATE RD 434 STE 200 LONGWOOD FL 327507202 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 07662 |
| WATSON, CATHERINE | 3804 48TH AVE S MINNEAPOLIS MN 55406 |
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DANIEL W | 27634 BRIDLEWOOD DR CASTAIC CA 91384 |
| WATSON, DIANA | 5041 N KENMORE AVE       F CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| WATSON, ESTHER | 325 N ADAMS SIERRA MADRE CA 91024 |
| WATSON, GEORGE | 140 JORDAN'S JOURNEY WILLIAMSBURG VA 23185 |
| WATSON, JOSHCHINA  A | 2128 B HICKORY BEND CONYERS GA 30013 |
| WATSON, JOSONJA | 3824 N KERBY AVE PORTLAND OR 97227 |
| WATSON, KATIE | 2041 WEST BERWYN AVE  NO.2 CHICAGO IL 60625 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, KEYSHA | 233 RED CLAY RD      302 LAUREL MD 20724 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, LOUIS | 4025 N PULASKI RD #209 CHICAGO IL 60641 |
| WATSON, MARILYN | 6130 E. 129TH STREET GRANDVIEW MO 64030 |
| WATSON, MICHAEL | 1 BESAN CT GWYNN OAK MD 21244 |
| WATSON, NAOMI | 692 PARK AVE W 2 IL 60035 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, PAMELA | 8200 VILLAGE GREEN RD  STE 2709 ORLANDO FL 32818 |
| WATSON, PATSY | 201 HEDGEROW LN YORKTOWN VA 23693 |
| WATSON, PAUL | 3495 SEAGRAPE DR WINTER PARK FL 32792-2958 |
| WATSON, PAUL | NEW DELHI BUREAU LA TIME FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WATSON, PAUL | 3495 SEAGRAPE DR 2104 WINTER PARK FL 32792 |
| WATSON, RICHARD J | 502 6TH ST SW WHITEHALL PA 18052 |
| WATSON, SHAMERIA | 2411 NW 7TH ST.  # 103 FT. LAUDERDALE FL 33311 |
| WATSON, SHIRLEY | 6750 LANDINGS DR. NO. 202 LAUDERHILL FL 33319 |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATSON,AMBER R | 113 BEHLMANN MEADOWS WAY FLORISSANT MO 63034 |
| WATSON,ANDREA Y | 5663 TAYLOR STREET APT #1 HOLLYWOOD FL 33021 |
| WATSON,BRIDGETTE R | 4903 ST. GEORGES AVENUE BALTIMORE MD 21212 |
| WATSON,ROBIN J | 446 GOLDENROD AVENUE BRIDGEPORT CT 06606 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD BALTIMORE MD 21211 |
| WATSONS FIREPLACE & PATIO  [WATSONS | GARDEN CENTER] 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| WATT, ELIZABETH | 4900 N OCEAN BLVD      206 LAUD-BY-THE-SEA FL 33308 |
| WATT, WAYNE | 2292 RIDGEWOOD CIRCLE ROYAL PALM BEACH FL 33411 |
| WATT,BRUCE | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| WATTERS, BRANDI | 209 S MAIN ST   APT 8 WILMINGTON IL 60481 |
| WATTERS, WELLINGTON D | 550 RIALTO AVENUE VENICE CA 90291 |
| WATTERS,MARIA D | 914 ASHBRIDGE DRIVE APT. C ESSEX MD 21221 |
| WATTS & ASSOCIATES | 425 VIA CORTA, NO.101 PALOS VERDES EST. CA 90274 |
| WATTS AND SON | PO BOX 37 KING WILLIAM VA 23085 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 11936 1/2 S CENTRAL AVE LOS ANGELES CA 90059 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 1339 E 120TH ST LOS ANGELES CA 90059 |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| WATTS, CARLA | 2096 BANKS WAY COLLEGE PARK GA 30349 |
| WATTS, DEBORAH | 536 ANDY DR MELROSE PARK IL 60160 |
| WATTS, FERRIS BAKER | 9 HARTS RUN CT BALTIMORE MD 21286 |
| WATTS, MAUREEN | 2213 WESTON POINT DR 1118 ORLANDO FL 32810- |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 ORLANDO FL 32810 |
| WATTS, TANYA P | 1075 SPANISH RIVER RD AP NO.3 BOCA RATON FL 33432 |
| WATTS,MAURICE G | 122 SOUTH LONG PORT CIRCLE UNIT E DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| WATTS,ROBERT V | 16122 CHANDLER CT CHINO HILLS CA 91709 |
| WATTS,VICTORIA R | P.O.  BOX 19286 KALAMAZOO MI 49019 |
| WATZMAN, HAIM | PO BOX 10428 ALEXANDRIA VA 22313-2030 |
| WATZMAN, HAIM | PO BOX 1430 STATE DEPT CREDIT UNIO ALEXANDRIA VA 22313-2030 |
| WAUCHOPE JR,COLLIE | 175 MAIN AVE 104 WHEATLY HTS NY 11796 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAUPACA COUNTY POST | P.O. BOX 152 ATTN: LEGAL COUNSEL WAUPACA WI 54981 |
| WAUSAU DAILY HERALD | P.O. BOX 1286 ATTN: LEGAL COUNSEL WAUSAU WI 54402-1286 |
| WAUSAU DAILY HERALD | P.O. BOX 59 APPLETON WI 54912-0059 |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL - STE 500 KIRKLAND WA 98033 |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST WAUCOMA IA 52171 |
| WAVE PUBLISHING | P.O. BOX 97 ATTN: LEGAL COUNSEL ROCKAWAY BEACH NY 11693 |
| WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE RD     STE 203 WEST BUROUGH MA 01581 |
| WAVERLY DRUGS | 328 W MAIN ST WAVERLY VA 23890 |
| WAVERLY EXXON | HWY 460 WAVERLY VA 23890 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWA | 2ND ST WILLIAMSBURG VA 23185 |
| WAWA              D | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA              D | WOLFTRAP RD & RT 17 YORKTOWN VA 23692 |
| WAWA  #656 | BEECHMONT RD NEWPORT NEWS VA 23608 |
| WAWA #652 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| WAWA #681 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA #685 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WAWA #687 | WOLF TRAP ROAD & RT 17 YORK VA 23692 |
| WAWA #699 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| WAWA, INC | 260 W. BALTIMORE PIKE WAWA PA 19063 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAX, NAOMI | 322 E 55TH ST 2B NEW YORK NY 10022 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAXIE SANITARY SUPPLY | P O BOX 81006 SAN DIEGO CA 92138-1006 |
| WAXMAN, KATHY | 1 CHILHOWIE CT COCKEYSVILLE MD 21030-2224 |
| WAXMAN, P | 5859 HERITAGE PARK WAY      224 DELRAY BEACH FL 33484 |
| WAXMAN, SHARON | 703 EUCLID ST SANTA MONICA CA 90402 |
| WAY ENGINEERING SERVICE LTD | 5308 ASHBROOK HOUSTON TX 77081 |
| WAY ENGINEERING SERVICE LTD | PO BOX 36530 HOUSTON TX 77236 |
| WAY, JON | 5352 COURTNEY CIR BOYNTON BEACH FL 33437 |
| WAY, MICHAEL | 82 HICKORY ROAD OCALA FL 34472- |
| WAY,ANGELA J | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| WAY,JAHMEL | 172 RUTLAND ROAD HEMPSTEAD NY 11550 |
| WAYCROSS CABLE CO M | P. O. BOX 37 WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 ATTN: LEGAL COUNSEL WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET WAYCROSS GA 31502 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| WAYDE WATANABE | 1233 W 168TH ST 2 GARDENA CA 90247 |
| WAYLAND BAPTIST CHURCH | 3200 GARRISON  BLVD BALTIMORE MD 21216 |
| WAYLAND M MORRISON | 2136 VALLEJO WAY UPLAND CA 91784 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |
| WAYNAUSKAS, JAMES | 55 SUGAR LANE     1 SUGAR GROVE IL 60554 |
| WAYNAUSKAS, JAMES | PO BOX 570 SUGAR GROVE IL 6554 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714-1809 |
| WAYNE AKERS FORD | 2000 10TH AVE N LAKE WORTH FL 334613312 |
| WAYNE ANDERSON | PO BOX 298 MIDDLE ISLAND NY 11953 |
| WAYNE BAIR | 16212 SW 16TH STREET PEMBROKE PINES FL 33027 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE BARRETT | 220 WINSOR PLACE BROOKLYN NY 11215 |
| WAYNE BRUCE | 498 ALBANY AVENUE AMITYVILLE NY 11701 |
| WAYNE C WELMON | 7755 FAIROAKS DR PRESCOTT AZ 86305 |
| WAYNE CLARK | 1900 LEXINGTON AVENUE APT. 8E NEW YORK NY 10035 |
| WAYNE CORNELIUS | 2474 LOZANA ROAD DEL MAR CA 92104 |
| WAYNE EGGLESTON | 583 CALIBRE CREST PARKWAY #203 ALTAMONTE SPRINGS FL 32714 |
| WAYNE ELECTRIC COMPANY | 3162 N ELSTON AVE RICK/MARY CHICAGO IL 60618 |
| WAYNE ELECTRIC COMPANY | PO BOX 18200 CHICAGO IL 60618 |
| WAYNE ELFMAN | 53 TRAVERSE ROAD APT. #1 NEWPORT NEWS VA 23606 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 CARSON CA 90746 |
| WAYNE EMBREY | 433 LEGION RD MILLINGTON MD 21651 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 821 WEST RIVER PLACE KANKAKEE IL 60901 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | RE: KANKAKEE 821 RIVER PLACE 1900 BITTERSWEET DRIVE ST. ANNE IL 60964 |
| WAYNE FALIGOWSKI | 12855 SW 20TH COURT BEAVERTON OR 97008 |
| WAYNE FEHNEL | 121 GALLAGHER LN WHITEHALL PA 18052 |
| WAYNE FISHER | 1041 BLAKE ST BETHLEHEM PA 18017 |
| WAYNE FOUNTAIN | 6708 SOUTH SAINT LAWERENCE CHICAGO IL 60637 |
| WAYNE G SMART II | 15 MEDFORD ST GLASTONBURY CT 06033-2136 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE GEE | 344 BLUFFDALE STREET MONTEREY PARK CA 91755 |
| WAYNE GILL | 25958 ARUNDEL WAY SORRENTO FL 32776 |
| WAYNE GRIMM | 1375 MACTON ROAD STREET MD 21154 |
| WAYNE GROTH | 9 PINETREE COURT COMMACK NY 11725 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR WEST HARTFORD CT 06107-3630 |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY YORKTOWN VA 23693 |
| WAYNE HARDING | 2984 TODDS CHAPEL ROAD GREENWOOD DE 19950 |
| WAYNE HERRSCHAFT | 120 TRUXTON RD DIX HILLS NY 11746 |
| WAYNE HESS | 7945 SPRINGHOUSE RD NEW TRIPOLI PA 18066 |
| WAYNE HOGAN | 30 WILLARD AVE FARMINGDALE NY 11735 |
| WAYNE HOLTSCHNEIDER | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE HORTON CONSTRUCTION | 1631 W AVE  L 4 LANCASTER CA 93534 |
| WAYNE JACKMAN | 9558 HOLBROOK DR ORLANDO FL 32817-3166 |
| WAYNE JENDRAS | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| WAYNE KERMODE | 255 THIRD ST ST JAMES NY 11780 |
| WAYNE KRUID | 104 LAGUNA CT SANFORD FL 32773-5545 |

| Claim Name | Address Information |
|---|---|
| WAYNE KUHN | 32 GRAMERCY PARK SOUTH APT 4A NEW YORK NY 10003 |
| WAYNE L EMBREY, SR. | LEGION RD MILLINGTON MD 21651 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE LEDBETTER | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| WAYNE LIPKINS | 1 LOCKSLEY DR HAMPTON VA 23666 |
| WAYNE LORENTZ | 175 EAST DELAWARE PLACE #5018 CHICAGO IL 60611 |
| WAYNE LOWMAN | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| WAYNE LOWN | 1433 W. GREGORY #3 CHICAGO IL 60640 |
| WAYNE MACDONALD | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR KISSIMMEE FL 34744-3955 |
| WAYNE MCLEAN | 35 BRIARWOOD ROAD WHEATLEY HEIGHTS NY 11798 |
| WAYNE MERRY | 1515 JEFF DAVIS HWY ARLINGTON VA 222023313 |
| WAYNE NIEMI | 11255 CAMARILLO ST., #106 TOLUCA LAKE CA 91602 |
| WAYNE O BUCK | 2367 CLUBHOUSE DR ROCKLIN CA 95765 |
| WAYNE PACELLE | 1444 CHURCH ST., N.W., #504 WASHINGTON DC 20005 |
| WAYNE PADELFORD | 1068 WEST 17TH STREET UPLAND CA 91784 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE DADE CITY FL 33525 |
| WAYNE RAMISTELLA | 103 FAIR HARBOR DRIVE PATCHOGUE NY 11772 |
| WAYNE REICHERT | PO BOX 308 KINGS PARK NY 11754 |
| WAYNE ROSENKRANS | 1740 BROADWAY MAC # C7300-493 DENVER CO 80274 |
| WAYNE S. SMITH | 12208 CANDLELIGHT CIRCLE WASHINGTON DC 20744 |
| WAYNE SCHULZ | 9174 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| WAYNE SIMONCELLI | 240 WARWICK CT. BOLINGBROOK IL 60440 |
| WAYNE SISSON | ADVOCATE HILL D JARRETTSVILLE MD 21084 |
| WAYNE SMITH | 4774 MIRANDA CR. ORLANDO FL 32818 |
| WAYNE SMITH | 5426 BUCKNELL ROAD BALTIMORE MD 21206 |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE ST CHARLES IL 60175 |
| WAYNE SUDOL | 1271 E HIDDEN SPINGS LANE GLENDORA CA 91741 |
| WAYNE SURACI | 1845 W BLACKHAWK DR SANTA ANA CA 92704 |
| WAYNE TENSFIELD | 11447 HICKORY LN TAVARES FL 32778-4715 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 SANFORD FL 32771 |
| WAYNE WESTERFIELD | 9 COFFREY LANE LEONARDO NJ 07737 |
| WAYNE WHITESIDES | 28586 MALABAR ROAD TRABUCO CANYON CA 92679 |
| WAYNE YOUNGMAN | 778 3RD STREET APARTMENT #2 WHITEHALL PA 18052 |
| WAYNE YOUNKINS | 668 WESTWOOD STREET HAGERSTOWN MD 21740 |
| WAYNE, WALT | 1201 BRICKELL AVE 220 MIAMI FL 33131 |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. ATTN: LEGAL COUNSEL WAYNESBORO PA 17268 |
| WAYTEKUNAS JR,ANTHONY | 4335 FALLS RD. BALTIMORE MD 21211 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MASON COMPANY, INC | PO BOX 111 59 CENTRE ST BROCKTON MA 02303 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS    850 CORP CTR HOFFMAN ESTATES IL 60195-5220 |
| WB MCCLOUD & COMPANY INC | 1012 WEST LUNT AVENUE SCHAUMBURG IL 60193-4461 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 18 1ST FLOOR BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 34R ROOM 137D BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BOULEVARD BUILDING 34R ROOM #134 BURBANK CA 91522 |
| WB NETWORK | 411 N. HOLLYWOOD WAY BLDG 29R ROOM 112E BURBANK CA 91505 |
| WB NETWORK | BLDG. 34R ROOM #134 4000 WARNER BLVD. BURBANK CA 91505 |
| WBBM-DT TV | 630 N. MCCLURG CT ATTN: LEGAL COUNSEL CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE ATTN: LEGAL COUNSEL MIAMISBURG OH 45342 |
| WBFS-DT 32 | 8900 NW 18 TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WBNG-DT TV | 560 COLUMBIA DR. ATTN: LEGAL COUNSEL JOHNSON CITY NY 13790-0012 |
| WBNS TV10 | 770 TWIN RIVERS DRIVE ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WBRC | PO BOX 6 BIRMINGHAM AL 35201 |
| WBRC TV 06 | 1720 VALLEY VIEW DR. ATTN: LEGAL COUNSEL BIRMINGHAM AL 35209 |
| WBRZ TV | 1650 HIGHLAND RD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70802 |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. ATTN: LEGAL COUNSEL SPRINGFIELD IL 62703 |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. ATTN: LEGAL COUNSEL MADISON WI 53713 |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WBZO B-103 | 234 AIRPORT PLAZA SUITE 5 FARMINGDALE NY 11735 |
| WBZO B-103 | 234 AIRPORT PLZ 2ND FLR FARMINGDALE NY 11735 |
| WC *JC WHITNEY CATALOG | 1 JC WHITNEY WAY PO BOX 1000 LA SALLE IN 46202 |
| WCBI 04 | P.O. BOX 271 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0271 |
| WCBS-DT TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCBS-TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |
| WCCC FM LLC | 1039 ASYLUM AVE HARTFORD CT 06105 |
| WCCO-DT TV | 90 S. 11TH ST. ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55403 |
| WCI RENAISSANCE | 2100 RESTON PKWY #500 RESTON VA 20191 |
| WCITIES | 340 BRENNAN ST., SUITE 102 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94107 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |
| WCNC-DT | 1001 WOOD RIDGE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| WCTE-DT TV | P.O. BOX 2040 ATTN: LEGAL COUNSEL COOKEVILLE TN 38502 |
| WCWN LLC | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| WDAY 06 | 301 8TH ST. S. ATTN: LEGAL COUNSEL FARGO ND 58103 |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDHN-DT | P.O. BOX 6237 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| WDSU TELEVISION INC | PO BOX 54414 NEW ORLEANS LA 70154 |

| Claim Name | Address Information |
|---|---|
| WDSU TELEVISION INC | 846 HOWARD AVE NEW ORLEANS LA 70113 |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WE CARLSON | 1128 PAGNI DRIVE ELK GROVE IL 60007 |
| WE CARLSON COMPANY | 1128 PAGNI DR ELK GROVE VILLAGE IL 60007-6685 |
| WE CARLSON COMPANY | 1128 PAGNI DRIVE LORREL RAFFERTY ELK GROVE VILLAGE IL 60007-6685 |
| WE DO IT | 644 BEVERLY DR ALLENTOWN PA 18104-4403 |
| WE ENERGIES | P.O. BOX 2046 MILWAUKEE WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089 MILWAUKEE WI 53201-2089 |
| WE FIT SHOP INC | 1416 REISTERSTOWN RD BALTIMORE MD 21208 |
| WE RECYCLE | 30 NRTH PLAINS INDUSTRIAL RD STE-1 WALLINGFORD CT 06492 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL HAYMARKET VA 21069 |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR OVIEDO FL 327657217 |
| WEAN,MICHAEL M | 207 E. OHIO ST. #169 CHICAGO IL 60611 |
| WEAR ELSE | 4680 MONTICELLO DR,#18-D WILLIAMSBURG VA 23188 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR EVERGREEN PARK IL 60805 |
| WEAR, JASMINE | 860 E 40TH ST    1A CHICAGO IL 60653 |
| WEARNE,CHRISTINA M | 137.5 VERNONAVENUE UNIT F2 VERNON CT 06066 |
| WEATHER BUG | 12410 MILESTONE CENTER DR   STE 300 GERMANTOWN MD 20876 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CENTRAL | 401 CHARMANY DRIVE MADISON WI 53719 |
| WEATHER CENTRAL | 5725 TOKY BLVD ANNE VANDERGEEST/VP NORTH AMERICAN SALES MADISON WI 53719 |
| WEATHER CENTRAL | PO BOX 88688 MILLWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD. MIKE VOSS MADISON WI 53719 |
| WEATHER CENTRAL INC. | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CRAFTERS | 128 TEWNING ROAD WILLIAMSBURG VA 23188 |
| WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WEATHER SERVICES INTERNATIONAL INC. | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE,  STE 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | PO BOX 1402 ADRIAN MI 49221-1402 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 TAMPA FL 336245037 |
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 ATTN: LEGAL COUNSEL WEATHERFORD OK 73096 |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY WEATHERFORD OK 73096 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE IL 62526 |
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE BALTIMORE MD 21231 |
| WEATHERSBEE,JIMMY D | 1253 ROBIN ROAD WEST COVINA CA 91791 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WEATHERSBY,LA TOYA C | 6651 BUCKHORN DRIVE APT. 622 INDIANAPOLIS IN 46254 |
| WEATHERSKILL LTD | 355 W DUNDEE STE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60089-3500 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN IL 60637 |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR ENGLEWOOD CO 80110 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, BETHANY A | 8875 QUAIL GLEN DR COLORADO SPRINGS CO 80920 |
| WEAVER, CHAD | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |
| WEAVER, E R | 631 BORDER LN    W BARRINGTON IL 60010 |
| WEAVER, JOHN | 6416 WISCASSET RD BETHESDA MD 20816 |
| WEAVER, PAUL C | 2201 W OLNEY AVE PHOENIX AZ 85041 |
| WEAVER, WANDA | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, WILLIAM | 117 DE WINDT RD WINNETKA IL 60093 |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE NILES IL 607144602 |
| WEB PRESS | 22023 68TH AVE S KENT WA 98032 |
| WEB PRINTING CONTROLS CO INC | 23872 N KELSEY RD LAKE BARRINGTON IL 60010 |
| WEB SOLUTIONS TECHNOLOGY INC | 4255 WESTBROOK DRIVE  SUITE 220 AURORA IL 60504 |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST JACKSONVILLE FL 32258 |
| WEBB BOLT & NUT CO | PO BOX 547608 ORLANDO FL 32854-7608 |
| WEBB CHEV | 9440 S CICERO AVE OAK LAWN IL 604532520 |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST WILLIAMSPORT PA 17701 |
| WEBB MCCOY | 1736 WYCLIFF DR ORLANDO FL 32803-1932 |
| WEBB, ADRAIN | 540 NW 4TH AVE NO. 2707 FT LAUDERDALE FL 33311 |
| WEBB, CHIQUITA | 1607 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| WEBB, CHRISTINE | VIA PIERO DELLA FRANCESCA 29 SANSEPOLCRO AR 52037 ITALY |
| WEBB, DAMON | 13747 SUN FLOWER CT WELLINGTON FL 33414 |
| WEBB, DEMORRIS | 1817 TAMMARRON PKWY SE SMYRNA GA 30080 |
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBB, HEATHER | 2509 N 19TH ST LAFAYETTE IN 47905 |
| WEBB, HEATHER | PO BOX 5202 LAFAYETTE IN 47903 |
| WEBB, JOSEPH | 231 W REBANCE RD SOUDERTON PA 18964 |
| WEBB, KEITH | 1019 BIRDELLA DRIVE NEWPORT NEWS VA 23605 |
| WEBB, KEYDA | 13204 S PRAIRIE AVE      F IL 60827 |
| WEBB, MARIA W | 3580 MCNELENHALL RD. MEMPHIS TN 38115 |
| WEBB, MICHAEL T | 625 DOWNING ST HAMPTON VA 23661 |
| WEBB, NEVILLE | 3000 RIVERSIDE DR  NO.308 CORAL SPRINGS FL 33065 |
| WEBB, PATRICIA | 5168 GROVE FIELD PLACE LITHONIA GA 30038 |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD ALLENTOWN PA 18104 |
| WEBB,DONNA A | 305 E. BONNIE BRAE CT ONTARIO CA 91764 |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, DARLENE | 319 CHANEY LN GLEN BURNIE MD 21061-2436 |
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL BOYNTON BEACH FL 33436 |
| WEBBER, JOSHUA | 16 MARE RD BRISTOL CT 06010 |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | 6645 MIAMI TRAILS DRIVE LOVELAND OH 45140 |
| WEBEQ INTERNATIONAL INC | 31 MARQUARDT DRIVE WHEELING IL 60090 |
| WEBER MARK | 26 DERBY COURT MARLTON NJ 08053 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEBER MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER, CHRISTOPHER | 2058 N CAMPBELL      NO.2F CHICAGO IL 60647 |
| WEBER, DONALD L | 227 HEATHERSTONE RD AMHERST MA 01002 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE PHOENIX MD 21131-1412 |
| WEBER, GREG | 956 N LEAVITT      NO.2 CHICAGO IL 60622 |
| WEBER, HARRY | 7830 TRENT DR TAMARAC FL 33321 |
| WEBER, JOE | 2300 GETTYSBURG DR AURORA IL 60506 |
| WEBER, JOHN | 89 TORRINGTON AVE WEBER, JOHN CANTON CT 06019 |
| WEBER, JOHN D | 3960 INMAN PK LN BUFORD GA 30519 |
| WEBER, JOHN R | 89 TORRINGTON AVE COLLINSVILLE CT 06019 |
| WEBER, KAM | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| WEBER, KAM B | 657 ATLANTIC ST BETHLEHEM PA 18019 |
| WEBER, LAUREN | 32-43 88TH ST NO.601 EAST ELMHURST NY 11369 |
| WEBER, MARGARET | 343 HIGH KNOB LANE REISTERSTOWN MD 21136 |
| WEBER, MARGARET | 615 CHESTNUT AVE      334 BALTIMORE MD 21204 |
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBER, MATTHEW | 9679 COUNTRY HILLS RD ROSCOE IL 61073 |
| WEBER, NATHAN | 2884 N CLARK STREET  APT 2 CHICAGO IL 60657 |
| WEBER, NATHAN | 8304 N OLCOTT NILES IL 60714 |
| WEBER, NATHAN | 47 INDIAN TRAIL HORSE SHOE NC 28742 |
| WEBER, STEVEN | 1199 KEELER AVE BERKELEY CA 94708 |
| WEBER,ELIZABETH M | 5820 LANDCASTER CIR MCHENRY IL 60050-5988 |
| WEBER,JAMES | 4072 BASSEN DRIVE SWANSEA IL 62226 |
| WEBER,JAMES M | 2235 S. 11TH STREET ALLENTOWN PA 18103 |
| WEBER,TRACY L | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 SAN JOSE CA 95161-4921 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER BANK  C/O MEDIA PART. | 40 RICHARDS AVE ESTIMATING DEPT NORWALK CT 06854 |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD ASHLAND VA 23005 |
| WEBSTER JR, ROBERT A | 5015 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE ROBERT ANDERSON EAST HARTFORD CT 06108 |
| WEBSTER, CURTIS | 4300 NW 19TH ST  I 402 LAUDERHILL FL 33313 |
| WEBSTER, FRANKLYN | 40 ASHLEY CT BLOOMFIELD CT 06002-1799 |
| WEBSTER, JESSIE | 1209 14TH COURT SOUTH LAKE WORTH FL 33460 |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KARLENE | 2354 S 6TH ST ALLENTOWN PA 18103 |
| WEBSTER, KAY | 1611 AIRY HILL CT      E CROFTON MD 21114-2726 |
| WEBSTER, KELLY | 137 COTTAGE ST      1 MERIDEN CT 06450-4405 |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, MARVA | 8621 NW 28 PLACE SUNRISE FL 33322 |
| WEBSTER, MITCHELL D | 4935 QUAIL CREEK DR GREAT BEND KS 67530 |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBSTER, YVONNE | 9117 S YATES AVE CHICAGO IL 60617 |
| WEBSTER,KENNETH | 23 CHILLON DRIVE LYNWOOD IL 60411 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1106 BEEK STREET P.O. BOX 475 GOWRIE IA 50543 |
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST      STE C-450 INDIANAPOLIS IN 46202 |

| Claim Name | Address Information |
|---|---|
| WEBUCATOR INC | 4933 JAMESVILLE RD JAMESVILLE NY 13078-9428 |
| WEBVERTISE, LLC | 4348 CULVER RD. ATTN: LEGAL COUNSEL ROCHESTER NY 14622 |
| WEBVISIBLE | 121 INNOVATION SUITE 100 IRVINE CA 92617 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WECHSLER, RON | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| WEDDELL, WHARTON | 6825 CAMPFIELD RD    10L BALTIMORE MD 21207-4634 |
| WEDEKIND, MILDRED | 3009 PARIS AVE    103 RIVER GROVE IL 60171 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD HALLANDALE FL 330093107 |
| WEDGEWORTH,CICELY V | 725 MARIPOSA AVE APT 302 MOUNTAIN VIEW CA 94041 |
| WEDLER, SHAWNA | 2516 SW 14TH AVE  NO.406 FT LAUDERDALE FL 33315 |
| WEDLOW,SHERITA C | 200 ARMSTRONG DRIVE APT. #3 HAMPTON VA 23669 |
| WEDNETPA | THREE PENN CENTER, SUITE 246 349 WICONISCO STREET HARRISBURG PA 17110 |
| WEEBER LLC | 1457 BARRY AVE LOS ANGELES CA 90025 |
| WEED, BARBARA | 797 FOUR SEASONS BLVD IL 60504 |
| WEED, JEREMY B | 6120 SNOWBIRD DR COLORADO SPRINGS CO 80918 |
| WEED, MELVIN | 6253 S MICHIGAN AVE    1306 CHICAGO IL 60637 |
| WEED, MIKE | 3314 HUDSON ST BALTIMORE MD 21224-5137 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEEKEND TRAFFIC | 306 D MARINE BALBOA CA 92662 |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPENHAGEN 1147 GERMANY |
| WEEKENDER | P.O.BOX 9400 SIOUX CITY IA 51102 |
| WEEKES,SHURLAND | 1037 THOMAS BOYLAND ST BROOKLYN NY 11212 |
| WEEKLEY ASPHALT   [WEEKLEY ASPHALT] | 20701 STIRLING RD FORT LAUDERDALE FL 333321513 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 ALTAMONTE SPRINGS FL 327144218 |
| WEEKLY HERALD | 108 W. MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| WEEKS, MEGAN R | 1041 NW 45TH ST  APT 6 POMPANO BEACH FL 33064 |
| WEEKS,DORINDA A | 8-C BENTLEY DRIVE HAMPTON VA 23666 |
| WEEMS, ANTONIO | 3467 CLARE COTTAGE TRACE MARIETTA GA 30008 |
| WEESE,CRYSANIA MARIE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |
| WEGENER COMMUNICATIONS | 11350 TECHNOLOGY CIRCLE JOHNS CREEK GA 30097 |
| WEGENER COMMUNICATIONS | 135 S LASALLE ST LOCKBOX 2448 CHICAGO IL 60674-2448 |
| WEGENER COMMUNICATIONS | 2448 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WEGENER, SHARON L | 1630 N 68TH TERR HOLLYWOOD FL 33024 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33024 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33022-0455 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 BALTIMORE MD 21224 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 BALTIMORE MD 21224 |
| WEGLEWSKI, EVA | WESTGATE ST WEGLEWSKI, EVA ELMWOOD CT 06110 |
| WEGLEWSKI, EVA | 163 WESTGATE ST WEST HARTFORD CT 06110 |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEGMANS FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603 |
| WEGNER, DANIEL | 3518 N OAKLEY CHICAGO IL 60618 |
| WEHCO VIDEO, INC. M | P O BOX 384 LITTLE ROCK AR 72089 |
| WEHNER, JESSE | 5 N. ATWOOD RD. BEL AIR MD 21014 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEHR,RYAN D | 2806 THOMPSON STREET OREFIELD PA 18069 |
| WEHRHEIM, ALEXANDER | 304 ARCH ST PERKASIE PA 18944 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEHT TV25 | PO BOX 25 ATTN: LEGAL COUNSEL EVANSVILLE IN 47701 |
| WEI CHANG KWAN | 401 N RURAL DR MONTEREY PARK CA 91755 |
| WEI, WILLIAM | 210 VARET ST          NO.408 BROOKLYN NY 11206 |
| WEI,JERRY | 427 W. GRANT PLACE UNIT A CHICAGO IL 60614 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIBEL, ALEXA | 251 N 8TH ST APT 4R BROOKLYN NY 112119306 |
| WEIBRING,CHRIS D | 458 N. AUSTIN BLVD. 2E OAK PARK IL 60302 |
| WEICHERT REALTORS | 937 N MAGNOLIA AVE ORLANDO FL 328033837 |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 2905 |
| WEIDA, LEE | 6285 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| WEIDEL REALTORS | 147 BLACK BROOK RD HAMPTON NJ 08827 |
| WEIDEMANN,ANDY S | 1130 S. MICHIGAN AVENUE APT. #406 CHICAGO IL 60605 |
| WEIER,DAN P | 1349 ROLLING OAKS DRIVE CAROL STREAM IL 60188 |
| WEIGAND, DEBRA | 4 CORI LN EAST NORTHPORT NY 11731 |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. HOWARD SHAPIRO CHICAGO IL 60661 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD      515S LUTHERVILLE-TIMONIUM MD 21093 |
| WEIGELT, KEITH | 212 WEST END AVE HADDENFIELD NJ 08033 |
| WEIGH LESS, INC. | LINDA REIHS 348 NW 89TH LN CORAL SPRINGS FL 33071-7449 |
| WEIGH-TRONIX INC | 10751 FOREST STREET SANTA FE SPRINGS CA 90670 |
| WEIGH-TRONIX INC | PO BOX 1841 BUFFALO NY 14240 |
| WEIGHT WATCHERS | 433 W EMAUS AVE ALLENTOWN PA 18103 4911 |
| WEIKEL, CODY | 1511 WARREN ST ALLENTOWN PA 18102 |
| WEIL CLOCKS | 2200 31ST ST SW ALLENTOWN PA 18103 7076 |
| WEIL, JEANNE | 6193 POINTE REGAL CIR      204 DELRAY BEACH FL 33484 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILBACHER, JAMES | C/O L.O. OF JOHN FLOYD 23801 CALABASAS RD #2025 CALABASAS CA 91302 |
| WEILL, JAMES A | 2301 EXECUTIVE DR HAMPTON VA 23666 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |
| WEIMER, RICCITELLI, ROSEANN | 3092 35 ST        APT 5E ASTORIA NY 77703 |
| WEINBAUM, BROOKE | 10364 186TH COURT SOUTH BOCA RATON FL 33498 |
| WEINBERG, ELIZABETH | 380 BUTLER ST  NO.3 BROOKLYN NY 11217 |
| WEINBERG, MARJORIE | 13408 W CABRILLO DRIVE SUN CITY WEST AZ 85375 |
| WEINBERG, ROBERT | 400 LESLIE DR        APT 628 HALLANDALE FL 33009 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERG, STEVE | 807 WEST BLVD. SOUTH COLUMBIA MO 65203 |
| WEINBERG,CLIFFORD | 38 LAUREL STREET FLORAL PARK NY 11001 |
| WEINBERG,ROBERT E | 400 LESLIE DR APT #628 HALLANDALE FL 33009 |
| WEINBERG,STEVEN | 807 W BOULEVARD SOUTH COLUMBIA MO 65203 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINBERGER, MATTHEW | 215-08 35TH AVENUE  FLOOR 1 BAYSIDE NY 11361 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE      APT.NO.170 STE 2603 ALTAMONTE SPRINGS FL 32714 |
| WEINER, ALAN E | 15 AUDLEY CT PLAINVIEW NY 11803 |
| WEINER, ALLISON HOPE | 2051 VINE ST LOS ANGELES CA 90068 |
| WEINER, AMANDA | 7562 NW 21 ST MARGATE FL 33063 |
| WEINER, DEBRA | 1601 S MICHIGAN      NO.600 CHICAGO IL 60616 |

| Claim Name | Address Information |
| --- | --- |
| WEINER, DOROTHY | 10720 OAK LAKE WAY BOCA RATON FL 33498 |
| WEINER, EMMA L. | 143 FENNINGTON CIR OWINGS MILLS MD 21117-1802 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223 SILVER SPRING MD 20910 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223 SILVER SPRINGS MD 20910 |
| WEINER, ERIC J | 73 CASTLE HILL AVE GREAT BARRINGTON MA 01230 |
| WEINER, HOWARD | 14 PINE DR OLD BETHPAGE NY 11804 |
| WEINER, JACK | 5961 NW 61ST AVE  NO.308 TAMARAC FL 33319 |
| WEINER, JANET | 36093 BLACKSTONE DRIVE OCEAN VIEW DE 19970 |
| WEINER, JESSICA | 2 ANDREA CT GOSHEN NY 10924 |
| WEINER, TIM | 360 RIVERSIDE DR    NO.1B NEW YORK NY 10025 |
| WEINES,ALICE WHITE | C/O ROUND 2 COMMUNICATION 62400 WILSHERE BLVD  STE 370 LOS ANGELES CA 90025 |
| WEINGARD,DAVID | 9017 LAWLOR ST OAKLAND CA 94605-4328 |
| WEINGART, NICOLE | 360 NORTH GENSEE AVE LOS ANGELES CA 90036 |
| WEINGARTEN, ELIZABETH | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, ELIZABETH | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE MALIBU CA 90265-3705 |
| WEINGARTEN, MARLA PAUL | 286 AVON NORTHFIELD IL 60093 |
| WEINHOUSE,DENISE | 360 INDIGO AVE WELLINGTON FL 33414 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINMAN, SARAH | 2576 BROADWAY # 426 NEW YORK NY 10025 |
| WEINMAN, SARAH | 2576 BROADWAY   APT 426 NEW YORK NY 10025 |
| WEINMAN, SARAH | 2576 BROADWAY    NO.426 NEW YORK NY 10025 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN CO | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| WEINSTEIN COMPANY | 345 HUDSON STREET NEW YORK NY 10014 |
| WEINSTEIN, BOB | 1170 BROADWAY   RM 420 NEW YORK NY 10001 |
| WEINSTEIN, BOB | 13A THIRD PL BROOKLYN NY 11231 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | RE: SANTA FE SPRINGS 13100 E 1925 CENTURY PARK EAST, SUITE 1050 LOS ANGELES CA 90067 |
| WEINSTEIN, DINA M | 1211 DICKINSON DRIVE  NO.104 CORAL GABLES FL 33146 |
| WEINSTEIN, DINA M | PO BOX 249218 CORAL GABLES FL 33146 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR       314 WHEELING IL 60090 |
| WEINSTEIN, ELLEN | 1 UNION SQ W NO.512 NEW YORK NY 10003 |
| WEINSTEIN, ELLEN | 1 UNION SQUARE WEST NO.512 NEW YORK NY 10003 |
| WEINSTEIN, ELLEN | 475 FDR DRIVE APT NO.2107 NEW YORK NY 10002 |
| WEINSTEIN, HOWARD G. | 12114 FAULKNER DR OWINGS MILLS MD 21117 |
| WEINSTEIN, IRENE | C/O LUIS PFEFFER 250 S CENTRAL BLVD, STE 205 JUPITER FL 33458 |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE CHICAGO IL 60657 |
| WEINSTEIN, RICHARD | 1606 CARLYLE AVE SANTA MONICA CA 90402 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD       57 BALTIMORE MD 21210-1524 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WEINSTEIN,NATASHA S | 10063 53RD WAY APT 702 BOYNTON BEACH FL 33437 |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD       28B CHICAGO IL 60660 |
| WEINTRUAB, ALEX | 20260 NW 3RD ST PEMBROKE PINES FL 33029 |
| WEIPPERT,MICHAEL G | 23 OAK STREET CENTEREACH NY 11720 |
| WEIQI FU | 7882 NW 63 WAY PARKLAND FL 33067 |
| WEIR, RICHARD | 47-51 40TH ST     NO.H6C SUNNYSIDE NY 11104 |
| WEIR, ROBERT | 15 WOODS RD NORTHAMPTON MA 01062 |

| Claim Name | Address Information |
|---|---|
| WEIR, JERMANE | 1871 BROAD STREET 3RD FLOOR HARTFORD CT 06114 |
| WEIS MARKETS | 1000 S 2ND ST PO BOX 471 SUNBURY PA 17801-3318 |
| WEIS MARKETS | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST SUNBURY PA 17801 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS, INC. | P.O. BOX 471 SUNBURY PA 17801 |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEISBERG, JACOB | 142 DUANE STREET   2A NEW YORK NY 10013 |
| WEISBERG, MICHAEL | 4805 WEST 8TH STREET LOS ANGELES CA 90005 |
| WEISBLATT, ADAM | 703 CHURCH HILL RD FAIRFIELD CT 06825 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  11A NEW YORK NY 10024 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  A11 NEW YORK NY 10024 |
| WEISBROT, MARK | 2501 Q ST NW NO.103 WASHINGTON DC 20007 |
| WEISBROT, MARK | ECONOMIC POLICY RESEARCH 1611 CONNECTICUT AVE  NW  STE 400 WASHINGTON DC 20009 |
| WEISBROT, TODD | 1441 S UNIVERSITY DR FT LAUDERDALE FL 33324 |
| WEISE, ROGER | 2817  NW 91ST AVE NO. 104 CORAL SPRINGS FL 33065 |
| WEISEL, ALBERT | 101 PERRY STREET APT 3C NEW YORK NY 10014 |
| WEISENSEE,KIMBERLY E | 656 W. NATALIE LANE ADDISON IL 60101 |
| WEISER, HORACE | 9521 SUNRISE LAKES BLVD      307 SUNRISE FL 33322 |
| WEISER, LEON | 105 W RAILROAD ST NESQUEHONING PA 18240 |
| WEISINGER, DONNA | 2211 S HIGHLAND AVE      4C IL 60148 |
| WEISKIRCH,ERIC | W 274 S 8415 BEAVER TRAIL MUKWONAGO WI 53149 |
| WEISMAN, ALAN | 25 OAK TRAIL RD HILLSDALE NJ 07642 |
| WEISMULLER | 100 E ANDERSON ST APT 602 ORLANDO FL 32801-3758 |
| WEISS, ANNA | 1 THOMPSON RD      1D MANCHESTER CT 06040-2668 |
| WEISS, CARISA | 420 W BELMONT AVE      16A CHICAGO IL 60657 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, FLORENCE | 3031 LINCOLN B BOCA RATON FL 33434 |
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517453 |
| WEISS, JEFF | 455 S PECK DR BEVERLY HILLS CA 90212 |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEISS, MICHAEL DAVIS | BIEHL & BIEHL PO BOX 66415 CHICAGO IL 60666 |
| WEISS, MICHAEL DAVIS | C/O BIEHL & BIEHL PO BOX 87410 CAROL STREAM IL 60188 |
| WEISS, PATRICIA S | 26 BRAINARD RD WEST HARTFORD CT 06117 |
| WEISS, PATRICIA S. (6/08) | 26 BRAINARD ROAD WEST HARTFORD CT 06117 |
| WEISS, REBECCA | 10861 SANTA FE DRIVE COOPER CITY FL 33026 |
| WEISS, ROBERT | 78 ALLYN ST HOLYOKE MA 01040 |
| WEISS, ROSALIE | 3006 3RD AVE N WHITEHALL PA 18052 |
| WEISS, ROSALIE | 3006 N 3RD ST WHITEHALL PA 18052 |
| WEISS, VIOLA | 5026 WHETSTONE RD COLUMBIA MD 21044-1529 |
| WEISS,DOLORES | 998 38TH AVENUE SP 15 SANTA CRUZ CA 95062 |
| WEISS,JANELLE M | 2328 S. FILBERT STREET ALLENTOWN PA 18103 |
| WEISS,JESSICA L. | 3352 BALSAM STREET OCEANSIDE NY 11572 |
| WEISS,SIDNEY A | 109 DAVID CIRCLE NEWPORT NEWS VA 23602 |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD  UNIT 6A OXFORD CT 06478 |
| WEISSMAN, BENJAMIN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| WEISSMAN, MARVIN | 2805 HIDDEN HILLS WAY CORONA CA 92882 |
| WEISSMANN,LEE I | 5404 VELOZ TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZ, MERYL | 540 E VERDUGO AVENUE #F BURBANK CA 91501 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEL, WILLIAM | 13 ELMONT AVE BALTIMORE MD 21206-1323 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR      A BOYNTON BEACH FL 33437 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY DEERFIELD IL 60015 |
| WEIWEI LIU | 5 WEST BEECHWOOD CT. BUFFALO GROVE IL 60089 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET SUITE 500 DENVER CO 80202 |
| WELBURN,TROY | 176 HOMESTEAD ST MANCHESTER CT 06040-3062 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700 BRYAN TX 77802 |
| WELCH III,GLENN P | 1413 POINSETTA ST. METAIRIE LA 70005-1030 |
| WELCH, FRANK | 6431 HONEY GROVE      NO.308 COLORADO SPRINGS CO 80918 |
| WELCH, H GILBERT | 104 PAISLEY COURT  APT E BOZEMAN MT 59715 |
| WELCH, H GILBERT | PO BOX 114 THETFORD VT 05074 |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCH, WILLIAM | 93 VERNON AVE VERNON CT 06066 |
| WELCH,ANNETTE | 6720 NW 44TH AVE COCONUT CREEK FL 33073 |
| WELCH,DEBORAH A. | 6717 DALHART LANE DALLAS TX 75214 |
| WELCH,EMILIE ELIZABETH | 2472 W FOSTER, APT 302 APT 302 CHICAGO IL 60625 |
| WELCH,ERIC K | 2142 ELDORADO DRIVE ATLANTA GA 30345 |
| WELCH,MATTHEW L | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| WELCOME SOUTH        R | ANDERSON'S CORNER TOANO VA 23168 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELCOME,SHAVON | 3915 GLEN AVE 2B BALTIMORE MD 21215 |
| WELCOME,VINCENT | 5276 BARNEGAT POINT ROAD ORLANDO FL 32808 |
| WELDON SOLUTIONS | 1800 W KING ST YORK PA 17404 |
| WELDON SPRINGS CLINIC | 6034 YOUNG DR ST CHARLES MO 63304 |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON, ALMENA | 2524 YORKSHIRE DR AUGUSTA GA 30909 |
| WELDON, MICHELE | 1419 LATHRUP AVE RIVERFOREST IL 60305 |
| WELDON,NANCY J | 2700 E. CAHUENGA BLVD. #3103 LOS ANGELES CA 90068 |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. FORT LAUDERDALE FL 33315 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT FT LAUDERDALE FL 33315 |
| WELFRINGER, SUE F | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| WELJKOVIC,KRISTINA | P.O. BOX 3502 BROCKTON MA 02304 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE VAN NUYS CA 91406 |
| WELLCOMEMAT LLC | 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT.COM | PO BOX 3466 BOULDER CO 80307 |
| WELLEMEYER,TODD A | 8402 WESTOVER DR PROSPECT KY 40059 |
| WELLER HEALTH EDUCATION CENTER | 325 NAMPTON EASTON PA 18042 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS COLUMBIA MD 21046-2458 |
| WELLER, MARGARET J | 14762 JUSTIFIABLE COURT WOODBINE MD 21797 |
| WELLER, SAM | 2308 W HUTCHINSON ST CHICAGO IL 60618 |
| WELLER,GEORGE D | 82 GOLDEN ASH WAY GAITHERSBURG MD 20878 |
| WELLESLEY COLLEGE | 106 CENTRAL ST WELLESLEY MA 02481-8203 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. NEEDHAM MA 02194 |
| WELLFORD WILMS | 2740 MARQUETTE DR TOPANGA CA 90290 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON (SAM) WATTERS | 550 RIALTO AVENUE VENICE CA 90291 |
| WELLINGTON ARROYO | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITES K5, K6 WELLINGTON FL 33414 |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY ATTN: LEGAL COUNSEL WELLINGTON KS 67152 |
| WELLINGTON HIGH SCHOOL | 2101 GREENVIEW SHORES BLVD WELLINGTON FL 33414 |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD.   STE. 1120 LOS ANGELES CA 90010 |
| WELLMAN, CHERIE | 5329 SHOTGUN DR CANAL WINCHESTER OH 43110 |
| WELLMAN, CISSY | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |
| WELLNESS SEMINARS, INC. | 4534 BANAN PL SARASOTA FL 342421307 |
| WELLONS, ROBIN | SPECKLE ST WINDSOR VA 23487 |
| WELLONS, ROBIN | 23197 SPECKLE ST WINDSOR VA 23487 |
| WELLS & NIELSEN | 23052 ALICIA PARKWAY  NO.404 MISSION VIEJO CA 92692 |
| WELLS FARGO BANK N.A. | RE: LOS ANGELES 5540 W. CENTU 417 MONTGOMERY STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AE   STE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 PO BOX 8178 MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 NEWPORT BEACH CA 92660 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 S PARAMUS NJ 07652 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 SOUTH PARAMUS NJ 07652 |
| WELLS FARGO FINANCIAL LEASING | 604 LOCUST ST NO.1400 ATN JOE EVANS DES MOINES IA 50309 |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET DES MOINES IA 50309-3705 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10336 DES MOINES IA 50306-0336 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 14546 DES MOINES IA 50306-3546 |
| WELLS FARGO FINANCIAL LEASING | INC PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 MENONONEE FALLS WI 53051 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY  SUITE 265 VAN NUYS CA 91406 |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD STE 205 BETHLEHEM PA 18020-8036 |
| WELLS LIQUORS | 6310 YORK RD BALTIMORE MD 21212 |
| WELLS, ANN J | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS, BETTY | 2230 SE 2ND STREET CAPE CORAL FL 33990 |
| WELLS, CARA A | 5734 N WINTHROP AVE  NO.803 CHICAGO IL 60660 |
| WELLS, CELESTE | 14 OAK RUN STONY BROOK NY 11790 |
| WELLS, JOSEPH JEROME | 3430 MERRIMAC AVE AUGUSTA GA 30906 |
| WELLS, NEVA | 2 SARATOGA CT EASTON PA 18040 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, NOLAN | 2021 W SHAKESPEAR   NO.1R CHICAGO IL 60647 |
| WELLS, RANDY D | 611 SCOTT TROY RD LEBANON IL 62254 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WELLS, ROBERT KENNETH | 4796 NW 3 COURT PLANTATIO FL 33317 |
| WELLS, ROBERTA | 2911 W 63RD PL MERRILLVILLE IN 46410 |
| WELLS, SUENITTA | 1011 RIVER RIDGE DR  NO.14D AUGUSTA GA 30904 |
| WELLS, V H | 102 N OAK GROVE DR MADISON WI 53717 |
| WELLS,ANN | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS,CHRISTOPHER | 1141 E. 45TH CHICAGO IL 60653 |
| WELLS,JESSICA T | 17226 STATE RTE 536 MT VERNON WA 98273 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WELLS,KRISTI L | 289 HERMAN MELVILLE AVENUE NEWPORT NEWS VA 23606 |
| WELLS,KYLE A | 740 SIDNEY MARCUS BLVD APT #6106 ATLANTA GA 30324 |
| WELLS,NEIL M | 15 ABBEY DRIVE MOUNT WOLF PA 17347 |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. ATTN: LEGAL COUNSEL WELLSVILLE NY 14895 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSEY CLARK | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WELSH, ANNE MARIE | 520 WESTBOURNE ST LA JOLLA CA 92037 |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, MICHAEL E | 2646 W ALLEN ST ALLENTOWN PA 18104 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 BETHLEHEM PA 18018 |
| WELTER STORAGE EQUIP | 1052 S MAIN ST MONTICELLO IA 523107708 |
| WELTZER, CHRIS | 1705 RIDGE AVE     205 EVANSTON IL 60201 |
| WEN, CHIH HSIANG | 1F NO 240-2  FUMIN VILLAGE RUEISUEI TOWNSHIP HUALIEN COUNTY 978 TAIWAN, PROVINCE OF CHINA |
| WENATCHEE WORLD | 14 NORTH MISSION STREET ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| WENATCHEE WORLD | PO BOX 1511 WENATCHEE WA 98807 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WENDALL WILSON | 24 FOOT HILLS WAY BLOOMFIELD CT 06002 |
| WENDEL, ROACH | 7000 NW 17TH PLANTATION FL 33313 |
| WENDELL AMBROSE | 343 WEST ROOT CHICAGO IL 60609 |
| WENDELL E DELHOMME | 42 SW 7TH AVE  #2 DANIA FL 33004 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDELL SMITH | 4004 W 234TH PL TORRANCE CA 90505 |
| WENDELL SMITH | 23751 ARLNGTON AVENUE #102 TORRANCE CA 90501 |
| WENDELL SMOTHERS | 106 WEST GERMANIA PLACE APT. #259 CHICAGO IL 60610 |
| WENDELL TULLGREN | 9501 SUNDANCE CT ORLANDO FL 32825-5450 |
| WENDELL WILLIAMS | 2112 JADE DR NASHVILLE TN 37210 |
| WENDI KAPLAN | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| WENDI POOLE | 5214 ERICKSON BLUFF SAN ANTONIO TX UNITES STATES |
| WENDI POWER | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| WENDI POWER | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| WENDLE, JOHN | 4523 BROADWAY APT 7G NEW YORK NY 10040 |
| WENDLE, JOHN | 1245 E CHEROKEE DR YOUNGSTOWN OH 44511 |
| WENDLING PRINTING | PO BOX 400 NEWPORT KY 41072-0400 |
| WENDLING PRINTING | 111 BEECH ST NEWPORT KY 41071 |
| WENDY ANDERSON | 13708 180TH AVE SE RENTON WA 98059 |
| WENDY ARNAUDO | 5264 ALDERBERRY WAY SACRAMENTO CA 95835 |
| WENDY ARTHUR | 11019 WHITE HOUSE ROAD SMITHFIELD VA 23430 |
| WENDY BERNARD | 2580 LAKE HOWELL LANE WINTER PARK FL 32792 |
| WENDY BURCH | 11244 MORRISON ST. #1 NORTH HOLLYWOOD CA 91601 |
| WENDY C WOODY | 935 220TH STREET PASADENA MD 21122 |
| WENDY CASWELL | 2 HONDO COURT HAMPTON VA 23669 |
| WENDY COLEMAN | 20 LOS PICOS RANCHO SANTA MARGARI CA 92688 |
| WENDY COLROSS | 8759 REDONDO WAY JESSUP MD 20794 |
| WENDY COOK | 900 NAVY ROAD TOWSON MD 21204 |
| WENDY CRANDOL | 938 WILLOW POINT PL NEWPORT NEWS VA 23602 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WENDY DONAHUE | 1515 N. CLEVELAND AVE. APT. 1N CHICAGO IL 60610 |
| WENDY DRAKE | 8628 PIGEON PASS RD MORENO VALLEY CA 92557 |
| WENDY DUPREY | 14 PINE STREET POQUOSON VA 23662 |
| WENDY DURAZO | 408 E. COLORADO BLVD ARCADIA CA 91006 |
| WENDY DUVAL | 51 HADLOCK POND ROAD FORT ANN NY 12827 |
| WENDY E SOLOMON | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| WENDY EDWARDS | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| WENDY HANSEN | 1227 NE 27TH AVE. #3 PORTLAND OR |
| WENDY HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY INGRAM | 5242 TORRINGTON CIRCLE FALLSTON MD 21047 |
| WENDY JAFFE-PRESSMAN | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| WENDY KAISER | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| WENDY KAMINER | 31 SAINT JAMES AVENUE, SUITE 1007 BOSTON MA 02116 |
| WENDY KING | 10264 ROUTE 22 GRANVILLE NY 12832 |
| WENDY KOPP | 315 W. 36TH STREET, 6TH FLOOR NEW YORK NY 10018 |
| WENDY KUBIAK | 501 WEST WHITING AVE #3 FULLERTON CA 92832 |
| WENDY LEE BRYAN | 1457 BARRY AVENUE LOS ANGELES CA 90025 |
| WENDY LEON-LOPEZ | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| WENDY LESSER | 2163 VINE ST BERKELEY CA 94709 |
| WENDY LICHTMAN | 2610 WOOLSEY ST BERKELEY CA 94705 |
| WENDY LIMING | 4359 TIMBER RIDGE CT JOLIET IL 60431 |
| WENDY LIMROTH | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| WENDY LISTICK | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |
| WENDY LOGSDON | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY M. FOSTER | 1640 PLUM COURT DOWNERS GROVE IL 60215 |
| WENDY MATTHIS | 1129 EAST HYDE PARK BLVD UNIT A CHICAGO IL 60615-2809 |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 541 WILLOW ST WATERBURY CT 06710 |
| WENDY MOON | 17816 LASSEN ST., #206 NORTHRIDGE CA 91325 |
| WENDY MOORE | 61 PROMENADE IRVINE CA 92612 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY NAPOLITANO | 18 CLOVER LANE LEVITTOWN NY 11756 |
| WENDY ORENT | 4562 CLUB CIR ATLANTA GA 30319 |
| WENDY OSTROFSKY | 8404 W SAMPLE RD APT 231 CORAL SPRINGS FL 33065-4652 |
| WENDY RUOCCO | 2228 E. 74TH STREET BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| WENDY SARCINELLA | 2115 BISCAYNE DR. WINTER PARK FL 32789 |
| WENDY SHERMAN | 1101 NEW YORK AVENUE, NW, SUITE 900 WASHINGTON DC 20005 |
| WENDY SMITH | 220-B BERGEN ST BROOKLYN NY 11217 |
| WENDY SMITH | 14 GRAND ST GLENS FALLS NY 12801 |
| WENDY SOLOMON | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| WENDY THOMPSON | P.O. BOX 136591 CLERMONT FL 34713 |
| WENDY WAHMAN | 10632 SE 4TH ST BELLEVUE WA 98044 |
| WENDY WHITE | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WENDY WOLF | 7003 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| WENDY WONG | 6113 MAYFAIR STREET MORTON GROVE IL 60053 |
| WENDY WOODY | 935 220TH STREET PASADENA MD 21122 |
| WENDY YOUNG | 4239 ALPENHORN DRIVE NW APT. 5 COMSTOCK PARK MI 49321 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD 460 E SWEDESFORD RD STE 300 WAYNE PA 19087 |
| WENKER KONNER, RONNIE | 441 N ALFRED ST LOS ANGELES CA 90048 |
| WENNBERG, CONNIE | 26 PARK ST        1 BRISTOL CT 06010-6025 |
| WENNBERG, CONNIE | 26 PARK ST        1 BRISTOL CT 06010-6025 |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL ATTN: RICHARD BOEHMCKE NEW YORK NY 10104- |
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE 1290 AVENUE OF THE AMERICAS ATTN:  EVELYN BERNAL NEW YORK NY 10104 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS NEW YORK NY 10104 |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 EMMAUS PA 18049 |
| WENSTROM, LAWRENC | 215 BOW DRIVE EAST SMITHTOWN NY 11787 |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WENTLAND, NATALIE | 229 STEVENS ST WENTLAND, NATALIE BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST *PAYLESS BRISTOL CT 06010-2766 |
| WENTWORTH GALLERY | 1118 NW 159TH DR MIAMI FL 331695808 |
| WENTWORTH, JOHN PETER | 18B ORCHARD ST APT 1 NORTHAMPTON MA 01060 |
| WENTWORTH, ROBERT | LAUREL VIEW PARK WENTWORTH, ROBERT WALLINGFORD CT 06492 |
| WENTWORTH, ROBERT J | 1 LAUREL VIEW PARK WALLINGFORD CT 06492 |
| WENTZ CANINE | 7720 MAIN ST STE 5 FOGELSVILLE PA 18051 1630 |
| WENTZ, MATTHEW | PO BOX 92 845 CENTE RST PARRYVILLE PA 18255 |
| WENTZEL, DOROTHY | 10535 YORK RD        209 COCKEYSVILLE MD 21030-2367 |
| WENYI JUH | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 BETHLEHEM PA 18015-5432 |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST BETHLEHEM PA 18018 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| WERLEY, SUSAN | 415 N HALL ST ALLENTOWN PA 18104 |
| WERMUTH MARION | 1307 5TH ST SAINT CLOUD FL 34769-2839 |
| WERNECK, ROBSON B | 4101 W ATLANTIC BLVD APT 503 COCONUT CREEK FL 33066 |
| WERNER ENTERPRISES | 14507 FRONTIER RD OMAHA NE 681383808 |
| WERNER HIRSCH | 11601 BELLAGIO ROAD LOS ANGELES CA 90049 |
| WERNER PRINTING | 565 W RANDOLPH ST CHICAGO IL 60661 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD #1200 ATTN: J. ANA FLORES LOS ANGELES CA 90025- |

| Claim Name | Address Information |
|---|---|
| WERNER PUBLISHING INC | PO BOX 56380 BOULDER CO 80322-6380 |
| WERNER SEEL | 1615 ROSS ROAD FOREST HILL MD 21050 |
| WERNER VOGEL | 1625 ROCKDALE LOOP LAKE MARY FL 32746-5332 |
| WERNER, FRED | 2137 GOLF CT GLENVIEW IL 60025 |
| WERNER, MICHAEL | 1535 N HUMBOLDT AVE MILWAUKEE WI 53202 |
| WERNER, TIFFANY | 5563 STONECROFT LN ALLENTOWN PA 18106 |
| WERNER,JANET | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNER,LESLIE A | 52 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WERNER,MELANIE LYNN | 704 N. MAPLE STREET SOUTH WHITLEY IN 46787 |
| WERNER,PIUS | 6367 S 850 W SOUTH WHITLEY IN 46787 |
| WERSINGER,TAMMIE KAYE | 3008 HUNKIN CIRCLE DELTONA FL 32738 |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 LANSFORD PA 18232 |
| WERTHEIMER,DAVID I. | 5996 EAST NICHOLS LANE CENTENNIAL CO 80112 |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR OREFIELD PA 18069 |
| WERTMAN, ERIC | 2520 173RD ST    318 LANSING IL 60438 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE OREFIELD PA 18069 |
| WERTMAN, RUTH | 260 BURGUNDY F DELRAY BEACH FL 33484 |
| WERTS CAFE | 515 N 18TH ST ALLENTOWN PA 18104-5018 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTS,DIANE | 513 SAYRE DRIVE PRINCETON NJ 08540 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, JAMES | PINNACLE ARCH WILLIAMSBURG VA 23185 |
| WERTZ, JAMES | 2304 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| WERTZ, SHARON L | 2304 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WES ROWTON | 146 RAINBOW DR NO.4659 LIVINGSTON TX 77399 |
| WES WOODWARD | 6911 ROSE TREE COURT INDIANAPOLIS IN 46237 |
| WESCHE, MARK T | 70 HARTFORD AVE GRANBY CT 06035-9384 |
| WESCO COMPANIES | 20100 S. WESTERN AVE TORRANCE CA 90501 |
| WESCO DISTRIBUTION INC | ATTN:  JEFF MCMANN 2021 DIRECTOR'S ROW ORLANDO FL 32809 |
| WESCO DISTRIBUTION INC | PO BOX 602 723 OAKLAWN AVE NANCY ELMHURST IL 60126 |
| WESCO DISTRIBUTION INC | PO BOX 96404 CHICAGO IL 60693-6404 |
| WESCO DISTRIBUTION INC | FILE NO. 91215 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| WESCO DISTRIBUTION INC | PO BOX 633718 CINCINNATI OH 45263-3718 |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| WESEMAN,PHILIP J | 1004 DINGLEDINE ROAD ST. LOUIS MO 63304 |
| WESH, JEAN | 886 HARBOR INN TERR  NO.26 CORAL SPRINGS FL 33071 |
| WESLEY ALDEN | 1006 CHICHESTER STREET ORLANDO FL 32803 |
| WESLEY BAUSMITH | 11322 CAMRILLO STREET #204 NORTH HOLLYWOOD CA 91602 |
| WESLEY BAXTER | 250C ROBIN COURT CHESHIRE CT 06410 |
| WESLEY BLEED | 1736 MAPLE LANE WHEATON IL 60187 |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR COCONUT CREEK FL 33073 |
| WESLEY DRAKE | 1111 N. WESTERN AVE. APT. #4S CHICAGO IL 60622 |
| WESLEY G HUGHES | 3042 COPENHAGEN ROAD RIVERSIDE CA 92504 |
| WESLEY HAMMOND | 4371 BENNINGTON CT. CHINO CA 91710 |
| WESLEY HIGGINS | PO BOX 11745 WESTMINSTER CA 92685 |
| WESLEY HOLLOWAY | 518 W. PRESTON STREET BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| WESLEY K CLARK & ASSOCIATES LLC | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WESLEY KRUSE | 76 OAKCLIFF LAGUNA NIGUEL CA 92677 |
| WESLEY MORGAN | 25151 DANABIRCH ST. DANA POINT CA 92629 |
| WESLEY POPE | 435 N. MICHIGAN CHICAGO IL 60611 |
| WESLEY R ROUSE | 97 S. LAKE JESSUP AVE OVIEDO FL 32765 |
| WESLEY RAND | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| WESLEY STRICK | 7157 LA PRESA DRIVE LOS ANGELES CA 90068 |
| WESLEY UNITED METHODIST | 2540 CENTER ST BETHLEHEM PA 18017-3748 |
| WESLEY WARK | 12 ROBINSON AVE. GUELPH ON NIH2Y7 CANADA |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY YANG | 97 SUMMIT AVENUE JERSEY CITY NJ 07304 |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLEY, WILLIE | 8606 S SANGAMON CHICAGO IL 60620 |
| WESLEYAN UNIVERSITY | 283 WASHINGTON ST MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | 48 WYLLYS AVE MIDDLETON CT 06459 |
| WESLEYAN UNIVERSITY | C/O BARBARA WHITAKER  DIR OF INO SERV 279 COURT ST MIDDLETOWN CT 06459 |
| WESLEYAN UNIVERSITY | GREEN STREET ARTS CENTER ATTN JANIS ASTOR DEL VALLE DIRECTOR 51 GREEN STREET MIDDLETOWN CT 06457 |
| WESLOW, CARMELLA | 4854 N LINDER AVE        6B IL 60630 |
| WESLY JEAN-PIERRE | 1637 NW 80TH AVE #B MARGATE FL 33063 |
| WESNAK, MICHAEL W | 1448 HOTTLE AVE BETHLEHEM PA 18018 |
| WESNER FEVRIER | 530 SW 63RD TERR. MARGATE FL 33068 |
| WESNER PRESENDIEU | 577 E RIDGE CIR N BOYNTON BEACH FL 33435 |
| WESSEL, ALINE | 750 N DEARBORN        STE 412 CHICAGO IL 60654 |
| WESSEL, HARRY | 701 S HYER AVE ORLANDO FL 32801 |
| WESSEL,HARRY N | 701 S. HYER AVENUE ORLANDO FL 32801 |
| WESSON AIR | 156 BAYWOOD AVE LONGWOOD FL 327503415 |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 FAYETTE AL 35555 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD ODENTON MD 21113 |
| WEST AUSTRALIAN | GPO BOX D162 PERTH 6001 WA AUSTRALIA |
| WEST BABYLON SCHOOL DISTRICT | 10 FARMINGDALE RD W BABYLON NY 11704-6289 |
| WEST BEVERLY NEWS | 1708 W 101ST PL ATTN: ANYA LACY HICKORY HILLS IL 60457 |
| WEST BOCA RATON HIGH SCHOOL | 12811 GLADES RD BOCA RATON FL 33498 |
| WEST CAROLINA COMM, LLC M | PO BOX 610 ABBEVILLE SC 29620 |
| WEST CENTRAL FLORIDA HEALTH | CARE RECRUITERS ASSOCIATION 301 N ALEXANDER STREET SOUTH FLORIDA BAPTIST HOSPITAL PLANT CITY FL 33566 |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 WILLMAR MN 56201 |
| WEST CHEVROLET | 729 MAIN STREET SOUTH WOODBURY CT 06798 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST CHATSWORTH CA 91311 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 MISSION VEIJO CA 92691 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 SANTA MONICA CA 90401 |
| WEST END | 825 W WALNUT ST ALLENTOWN PA 18102-4826 |
| WEST END PIZZA | 909 W BEECH STREET LONG BEACH NY 11561 |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL WENDY HAGGERTY FARMINGTON CT 06032 |
| WEST HARTFORD CHAMBER OF COMMERCE | 948 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| WEST HARTFORD LOCK INC | 360 PROSPECT AV HARTFORD CT 06105 |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY ATTN: LEGAL COUNSEL KAILUA-KONA HI 96740 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEST HAWAII TODAY | P. O. BOX 789 KAILUA-KONA HI 96745 |
| WEST HILL ASSOC | P O BOX 270556 JOANNE BRISSETTE WEST HARTFORD CT 61270556 |
| WEST INDIAN GIRL | 538 1/2 N SAN VICENTE BLVD WEST HOLLYWOOD CA 90048 |
| WEST ISLIP UFSD | 100 SHERMAN AVE W ISLIP NY 11795 |
| WEST LOS ANGELES COLLEGE ASSOC STUDENTS | 9000 OVERLAND AVE CULVER CITY CA 90230 |
| WEST MI UNIFORM | 407 W 17TH ST HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM | 407 WEST 17TH ST HOLLAND MI 49423 |
| WEST ORANGE CHAMBER OF COMMERCE | 12184 W COLONIAL DR WINTER GARDEN FL 34787 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE CARONA CA 92880 |
| WEST PARK CIVIC | 1640 W TURNER ST ALLENTOWN PA 18102-3657 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 BOSTON MA 02241 |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 ATTN: LEGAL COUNSEL WEST PLAINS MO 65775 |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE WEST PLAINS MO 65775 |
| WEST POINT 1-STOP | 1503 MAIN ST WEST POINT VA 23181 |
| WEST POINT ANTIQUES | 706 MAIN STREET P.O. BOX 1212 WEST POINT VA 23181 |
| WEST POINT HIGH SCHOOL | 2700 MATTAPONI AVENUE WEST POINT VA 23181 |
| WEST POINT POSTMASTER | 925 MAIN ST WEST POINT VA 23181 |
| WEST POINT SHOPPING CENTER | LEE ST WEST POINT VA 23181 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC 1315 E CARY ST RICHMOND VA 23219 |
| WEST POINT STATION, LLC | 1416 LEE STREET SUITE I WEST POINT VA 23181 |
| WEST POINT STATION, LLC | RE: WESTPOINT TRIBUNE C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| WEST POINT TRI RIVERS CHAMBER | PO BOX 1035 WEST POINT VA 23181 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 IRVINE CA 92612 |
| WEST PT. STATION LLC | RE: WESTPOINT TRIBUNE C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST. RICHMOND VA 23219 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 BISON SD 57620 |
| WEST SHORE C OF C | 4211 TRINDLE RD CAMP HILL PA 17011 |
| WEST SIDE ROOFING & SHEET METAL | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST TALENT ACQUISITION LLC | 47 W POLK STREET  NO.100-222 CHICAGO IL 60605 |
| WEST TELEMARKETING | PO BOX 4489 OMAHA NE 681040489 |
| WEST THIRD STREET BUSINESS ASSOCIATION | 110 S FAIRFAX AVE     NO. A11-48 LOS ANGELES CA 90036 |
| WEST TOWN CHAMBER OF COMMERCE | 1851 W CHICAGO AVE CHICAGO IL 60622 |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET ATTN: LEGAL COUNSEL LEWISBURG WV 24901-1206 |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET LEWISBURG WV 24901 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 ATTN: LEGAL COUNSEL CHARLESTON WV 25302 |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH ATTN: LEGAL COUNSEL BECKLEY WV 25802 |
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET MORGANTOWN WV 26506-6427 |
| WEST VOLUSIA ASSOCIA | OF REALTORS INC 425 S VOLUSIA AV ORANGE CITY FL 32763 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE DELAND FL 327205416 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD RIDGEFIELD CT 06877 |
| WEST WORLD MEDIA LLC | PO BOX 30291 NEW YORK NY 10087-0291 |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 ATTN: LEGAL COUNSEL BOZEMAN MT 59771 |
| WEST, ALEXA | 3014 OAKBROOK DRIVE WESTON FL 33332 |
| WEST, BRUCE | 206 SARA LANE LEESBURG FL 34789- |
| WEST, BRUCE LEE | 206 SARA LANE PO BOX 895406 LEESBURG FL 34789 |

| Claim Name | Address Information |
| --- | --- |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, CAROL LEWIS | 4035 NW SEVENTH CT DELRAY BEACH FL 33445 |
| WEST, CHRISTIANSON | 12340 SEAL BEACH BLVD    STE B125 SEAL BEACH CA 90740 |
| WEST, EDDIE | 51 STAFFORD STREET HARTFORD CT 06106 |
| WEST, ERNEST | 9440 TANGERINE PL       307 FORT LAUDERDALE FL 33324 |
| WEST, ERNEST L | 12 EAST WOOD STREET WATERFORD CT 06385 |
| WEST, FELIX | 1029 W VERMONT AVE       B7 CALUMET PARK IL 60827 |
| WEST, HOLLIS | 110 JACKSON ST APT D ATLANTA GA 30312 |
| WEST, JASON | 6200 CHURCH RD      218A HANOVER PARK IL 60133 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3631 |
| WEST, LAURA | 3339 N CHATHAM RD       D ELLICOTT CITY MD 21042-2782 |
| WEST, LAURA | PO BOX 1438 WILDWOOD FL 34785 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE YORKTOWN VA 23693 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, LONNIE J | 230 CITATION DR NEWPORT NEWS VA 23602 |
| WEST, MELISSA | 5502 ARK RD GLOUCESTER VA 23061 |
| WEST, RONALD | 643 EXECUTIVE CENTER DR      204 WEST PALM BCH FL 33401 |
| WEST, SCOTT A | 1443 SALISBURY RD ALLENTOWN PA 18103 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, SUSAN | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WEST,CASSANDRA L | 175 N LINDEN AVE OAK PARK IL 60302 |
| WEST,JENNIS S | 8 N. MARLEY ST BALTIMORE MD 21229 |
| WEST,JOHN | P.O. BOX 10082 GLENDALE CA 91209 |
| WEST,K DAVID | 7101 WARREN DRIVE DENVER CO 80221 |
| WEST,KIM | 2520 MOOSE DEER DRIVE ONTARIO CA 91761 |
| WEST,LEONARD R | 754 GAGE AVENUE FULLERTON CA 92832 |
| WEST,SAMANTHA | 17 OLYMPIA STREET EASTHAMPTON MA 01022 |
| WEST,TERRIL S. | 2634 GRANDE VALLEY BLVD. # 4216 ORANGE CITY FL 32763 |
| WESTAD INC. | 400 BROADWAY ST CINCINATTI OH 45202 |
| WESTAR PROPERITES INC  [WEST STAR | PROPERTIES INC] 427 S 2ND AVE LOMBARD IL 601483101 |
| WESTAR PROPERITES INC  [WESTAR | PROPERTIES] 2021 MIDWEST RD STE 200 OAK BROOK IL 605231370 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTAR SATELLITE SERVICES LP | 777 WESTAR LN CEDAR HILL TX 75104 |
| WESTAR SATELLITE SERVICES LP | 777 WESTER LN CEDAR HILL TX 75104 |
| WESTAR TV NETWORK | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR NEW YORK NY 10011 |
| WESTBROOK CABLE A6 | PO BOX 308 WESTBROOK MN 56183 |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL STEPHEN COHUN WESTBROOK CT 06498 |
| WESTBROOKE HOMES INC | 9900 SW 107TH AVE MIAMI FL 331762785 |
| WESTBURY CARLE PLACE CHAMBER OF COMMERCE | PO BOX 474 WESTBURY NY 11590-0064 |
| WESTCHESTER FIRE INSURANCE COMPANY | 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019 |
| WESTCHESTER LOCK & KEY | SERVICES INCORPORATED 10052 W. ROOSEVELT RD WESTCHESTER IL 60154-2686 |
| WESTCOTT, CHRIS | 109 BUTTERNUT MANDEVILLE LA 70448 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN      202 COLUMBIA MD 21046-2735 |
| WESTECH ENGINEERING INC | 3625 SO WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |

| Claim Name | Address Information |
|---|---|
| WESTERMAN, ASHLEY | SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, ASHLEY | 214 SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD WINNETKA IL 60093 |
| WESTERMANN,KEN I | 1424 N 51ST  STREET SEATTLE WA 98103 |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 MODESTO CA 95357 |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD LEHIGHTON PA 18235 2825 |
| WESTERN BROADBAND LLC (FORMERLY RCI | COMMUNICATIONS) 9666 EAST RIGGS ROAD, STE. 108 SUN LAKES AZ 85248 |
| WESTERN BUILDING MAINTENANCE | PO BOX 19433 SACRAMENTO CA 95819 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 SACRAMENTO CA 95819-0433 |
| WESTERN BUILDING MAINTENANCE INC | 10140 CAVALLETTI DRIVE SACRAMENTO CA 95829 |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 BUTTE MT 59703 |
| WESTERN CLASSIFIED ADVERTISING ASSOC | THE SPOKESMAN REVIEW PO BOX 2160 SPOKANE WA 99210 |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. INCLINE VILLAGE NV 89451 |
| WESTERN COLORPRINT | 930 TAHOE BLVD #802-208 INCLINE VILLAGE NV 89450 |
| WESTERN COMMUNICATIONS INC | BULLETIN PO BOX 6020 BEND OR 97708-6020 |
| WESTERN COMMUNICATIONS INC | THE OBSERVER 1406 FIFTH ST LAGRANDE OR 97850 |
| WESTERN COMMUNITIES FOOTBALL LEAGUE INC | 13199 SAMOSET COURT WEST PALM BEACH FL 33414 |
| WESTERN DENTAL- LOVELLA/RECRUITING | P.O. BOX 14227 ORANGE CA 92863 |
| WESTERN EXTERMINATOR | PO BOX 11881 SANTA ANA CA 92711-1881 |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN EXTERMINATOR COMPANY | 7911 WARNER AVE HUNTINGTON BEACH CA 92647 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD NO.100 WESTLAKE VILLAGE CA 91362 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE YOUTH CRIME WATCH DAVIE FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284-1905 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284 |
| WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE UNIVERSITY UNION 1ST FLOOR MACOMB IL 61455-1390 |
| WESTERN ILLINOIS UNIVERSITY | INTER HALL COUNCIL-WESTERN UNIV 1 UNIVERSITY CIRCLE- SEAL HALL MACOMB IL 61455 |
| WESTERN INTERNATIONAL | 120 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN INTERNATIONAL | 12100 WILSHIRE BLVD. SUITE 1050 LOS ANGELES CA 90025 |
| WESTERN INTERNATIONAL | 12121 WILSHIRE BLVD SUITE 4 LOS ANGELES CA 90025 |
| WESTERN INTERNATIONAL | 8544 SUNSET BLVD. LOS ANGELES CA 90069 |
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIR ATN:MARKETING IRVINE CA 92614 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| WESTERN OBSERVER | 1120 W COURT PLZ ANSON TX 79501-4315 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. LOS ANGELES CA 90039 |
| WESTERN SCREENPRINT CORP | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT 210 6TH AVE  SUITE NO.3300 PITTSBURGH PA 15222-2603 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES FIRE PROTECTION CO | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. ATTN: LEGAL COUNSEL SAN DIEGO CA 92120 |
| WESTERN TECHNICAL SERVICES | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 HIGHMORE SD 57345 |
| WESTERN WATS | 701 E TIMPANOGOS PKY    BLDG M OREM UT 84097 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 STRUM WI 54770 |
| WESTERN_NATN_L PROP. MANAGEMENT   [THE | ORSINI/ WNP] 505 N FIGUEROA LOS ANGELES CA 90012 |
| WESTFALL, PATRICIA | 8029 ELBERON AVE  2ND FL PHILADELPHIA PA 19111 |
| WESTFALL,PATRICIA M | 437 WEST STREET BLOOMSBURG PA 17815 |
| WESTFARMS | 200 E LONGLAKE RDNO. 300 BLOOMFIELD HILLS MI 48303-0200 |

| Claim Name | Address Information |
|---|---|
| WESTFARMS MALL LLC | 500 W FARMS FARMINGTON CT 06032 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL LOS ANGELES CA 90025-1748 |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET WESTFIELD PA 16950 |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET ATTN: LEGAL COUNSEL WESTFIELD MA 01086 |
| WESTFIELD EVENING NEWS | PO BOX 930 WESTFIELD MA 01086 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | 515 N STATE ST    STE 1818 CHICAGO IL 60610 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60696-0398 |
| WESTFIELD OLD ORCHARD | FILE NO 771681 1681 SOLUTIONS CTR CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRIVILLE IN 46470 |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE SAMUEL COHEN WEST HARTFORD CT 06107 |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD RESTAURANT BETHLEHEM PA 18018-1924 |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD STE 210 BETHLEHEM PA 18017-7450 |
| WESTGATE REALTY | 742 WEST STREET SOUTHINGTON CT 06489 |
| WESTGATE RESORT HOTEL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WESTGATE RESORTS | WELCOME CENTER WILLIAMSBURG VA 23185 |
| WESTIN BONAVENTURE HOTEL SUITES | 404 SO FIGUEROA ST LOS ANGELES CA 90071 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE PITTSBURGH PA 15222 |
| WESTIN HOTEL OHARE | 6100 RIVER RD ROSEMONT IL 60018 |
| WESTIN KAANAPALI OCEAN RESORT | 5405 GRINDON AVE BALTIMORE MD 21214 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WESTIN TABOR CENTER | WIN DENVER 1672 LAWERENCE ST DENVER CO 80202 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLAKE AUDIO INC | 2696 LAVERY COURT UNIT 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 2696 LAVERY CT NO. 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 7265 SANTA MONICA BLVD LOS ANGELES CA 90046 |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| WESTLAKE ELECTRONIC | 415 WLAKE AV N PO BOX 9546 SEATTLE WA 98109-0546 |
| WESTLAKE IMPORTS | 466 W LAKE ST ELMHURST IL 601261418 |
| WESTLAKE IMPORTS   [ELMHURST TOYOTA] | 490 W LAKE ST ELMHURST IL 601261418 |
| WESTLEY AUSTIN | 26718 WESTVALE ROAD PALOS VERDE PENINSULA CA 90274 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 KISSIMMEE FL 34741-3454 |
| WESTLEY SLUSHER | 250 JACARANDA DRIVE APT 508 PLANTATION FL 33324 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD JOHNSONBURG PA 15845 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR LOS ANGELES CA 90025 |
| WESTMINSTER ACADEMY | 5601 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| WESTMINSTER FALLFEST INC | PO BOX 710 WESTMINSTER MD 21158 |
| WESTMINSTER FALLFEST INC | PO BOX 804 WESTMINSTER MD 21158 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD % GREEN & ASSOC SUITE 400 BALTIMORE MD 21211 1948 |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST ALLENTOWN PA 18109-2420 |
| WESTMONT CHAMBER OF CO | 1 S CASS AVE WESTMONT IL 60559 |
| WESTMORE,DANIELLE D | 1437 W. GREENLEAF AVENUE APT # G CHICAGO IL 60626 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WESTON BENSHOOF ROCHEFORT RUALACAVA | MACULSH LLP 333 S HOPE ST        16TH FLR LOS ANGELES CA 90012 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | PO BOX 51-3736 LOS ANGELES CA 90051-3736 |
| WESTON BUSINESS PLAZA | RE: WESTON 1800 COMMERCE C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| WESTON BUSINESS PLAZA PARTNERSHIP | BUTTERS REALTY & MANAGEMENT 1096 E NEWPORT CENTER DR   STE 100 DEERFIELD BEACH FL 33442 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 711 HIGH STREET DES MOINES IA 50392-0350 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 801 GRAND AVE DES MOINES IA 50392 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 PO BOX 6113 PROPERTY 430810 HICKSVILLE NY 11802-6113 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT FT LAUDERDALE FL 33326 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT WESTON FL 33326 |
| WESTON NEWS SERVICE | C/O GARY EDWARDS PO BOX 9307 STAMFORD CT 06904 |
| WESTON NEWS SERVICE | C/O GARY EDWARDS PO BOX 9307 STAMFORD CT 06904 |
| WESTON NEWS SERVICE | P O BOX 462 FAIRFIELD CT 06824 |
| WESTON NEWS SERVICE | PO BOX 462 FAIRFIELD CT 06430 |
| WESTON STREET CAR WASH | 93 W BROAD ST SPRING FIELD MA 01102-1964 |
| WESTON, AHMAD R | 5400 SW 24TH ST HOLLYWOOD FL 33023 |
| WESTON, BRIAN | 53 GRANT AVE EASTHAMPTON MA 01027 |
| WESTON, ROBERT | 324 BURRELL BLVD ALLENTOWN PA 18104 |
| WESTON-HASLEGO,TERRI | 11179 NW 18TH COURT CORAL SPRINGS FL 33071 |
| WESTPANET, INC M | P.O.BOX 703 WARREN PA 16365 |
| WESTPARK MOTEL        R | 1600 RICHMOND RD WILLIAMSBURG VA 23188 |
| WESTPHAL, BEULAH | 2625 TECHNY RD      512 IL 60062 |
| WESTPHAL, JOSHUA | 9905 S STERLING PARK CIRCLE SOUTH JORDAN UT 84095 |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 WESTPHALIA MI 48894 |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET ATTN: LEGAL COUNSEL WESTPHALIA MI 48894 |
| WESTPOINT PHARMACY | 1302 LEE ST WEST POINT VA 23181 |
| WESTPOINT STEVENS | PATRIOTS PLAZA WILLIAMSBURG VA 23185 |
| WESTPOINT, JOYCE | 2101 SW 54TH AVENUE HOLLYWOOD FL 33023 |
| WESTRY,GREGORY | 9025 CHARLEE STREET LAKE WORTH FL 33467 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. ADRIAN'S TOWER WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. WESTWOOD APARTMENTS WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MGMT | 106 KANE ST JILL WEST HARTFORD CT 06119 |
| WESTSLEY, SHMEKA | 7325 S PERRY AVE CHICAGO IL 60621 |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTVACO CORPORATION | PO BOX 101434 ATLANTA GA 30392 |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 CAROL WILLIAMS CHICAGO IL 60601 |
| WESTWOOD ONE INC | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WESTWOOD ONE INC | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. GRANADA HILLS CA 913442937 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT LANCASTER CA 93534 |
| WESTWOOD, EARL | 1922 W. CONGRESS ST. ALLENTOWN PA 18104 |
| WESTWOOD, EARL | 4101 PRIMROSE DRIVE ALLENTOWN PA 18104 |
| WETA | TOWER SPACE LEASE QUEROCK MOUNTAIN CHAMBERSBURG PA |
| WETA | 2775 S QUINCY ST ARLINGTON VA 22206 |
| WETA TOWER RENTAL | 2775 S QUINCY STREET ARLINGTON VA 22206 |
| WETA-DT 27 | 2775 S. QUINCY ST. ATTN: LEGAL COUNSEL ARLINGTON VA 22206 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE WEST HOLLYWOOD CA 90069 |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET CLEGHORN IA 51014 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WETHERHOLD JR, DENNIS | 10 MADISON LN WHITEHALL PA 18052 |
| WETHERHOLD, DENNIS | 10 MADISON LANE WHITEHALL PA 18052 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET WETHERSFIELD CT 06109 |
| WETHERSFIELD RENTAL | 462 SILAS DEANE HYWY REAR WETHERSFIELD CT 06109 |
| WETHINGTON, MARK | 507 N. HAMPTON MANOR DRIVE VALPARAISO IN 46385-8393 |
| WETLI, PATRICIA | 4817 N FAIRFIELD    NO.1 CHICAGO IL 60625 |
| WETMORE'S | 333 DANBURY ROAD NEW MILFORD CT 06776 |
| WETMORE, DAVID | 900 NE 18TH AVE    1004 FORT LAUDERDALE FL 33304 |
| WETTER, ANDREW | C/O LAVA & LEVINE 1455 VETERANS HWY HAUPPAUGE NY 11749 |
| WETTER, ANDREW | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| WETTER, MAUREEN | 342 PRINCETON ST SAN FRANCISCO CA 94134 |
| WETTER, MAUREEN O | 342 PRINCETON STREET SAN FRANCISCO CA 94134 |
| WETTERLOW, JON | 1320 NE 16TH AVE FT LAUDERDALE FL 33304-1816 |
| WETZEL, TINA | 13 S SEVENTH STREET EMMAUS PA 18049 |
| WETZLER, ANDREW | 817 S HIGHLAND AVE OAK PARK IL 60304 |
| WETZLER, ANDREW | NRDC 101 N WACKER DRIVE  SUITE 609 CHICAGO IL 60606 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD HATFIELD PA 19440 |
| WEXLER, DANIEL | 357 VIRGINIA ST    NO.6 EL SEGUNDO CA 90245 |
| WEXLER, DAVID OR LILLIAN | 6593 SUN RIVER RD BOYNTON BEACH FL 33437 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEXLER, DAVID | 15 SUGARWOOD LANE COMMACK NY 11725 |
| WEYBRIGHT, SCOTT A | 326 AMBLEWOOD WAY STATE COLLEGE PA 16803 |
| WEYERHAEUSER COMPANY | FILE 73313 PO BOX 60000 SAN FRANCISCO CA 94160-3313 |
| WEYERHAEUSER COMPANY | TAX DEPT CH1C28 PO BOX 9777 FEDERAL WAY WA 98063-9777 |
| WEYLER, JOHN | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| WEYMAN SWAGGER | 4411 SPRING AVE BALTIMORE MD 21227 |
| WEYNAND TRAINING INTERNATIONAL | 20929 VENTURA BLVD  SUITE 47 WOODLAND HILLS CA 91364 |
| WEYR, TEODORA | 3820 ELM AVE BALTIMORE MD 21211-2102 |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202-4810 |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WFLI-DT | 1101 E. MAIN ST. ATTN: LEGAL COUNSEL CHATTANOOGA TN 37421 |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. ATTN: LEGAL COUNSEL ALLENTOWN PA 18103 |
| WFOR TV | PO BOX 905891 CHARLOTTE NC 28290-5891 |
| WFOR TV | 8900 NW 18TH TERRACE MIAMI FL 33172 |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WFOR-TV | WFOR (CBS TV STATIONS) MIAMI FL |
| WFRV-DT TV 05 | 1181 E. MASON ATTN: LEGAL COUNSEL GREEN BAY WI 54301 |
| WFTC-DT 21 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| WFTV | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | WRDQ PO BOX 863324 ORLANDO FL 32886 |
| WFTV INC | 490 E SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | PO BOX 999 ORLANDO FL 32802 |
| WFXT-DT TV | 25 FOX DR. ATTN: LEGAL COUNSEL DEDHAM MA 02026 |
| WGBH | ONE GUEST STREET BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | PO BOX 414670 BOSTON MA 02241-4670 |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET ATTN: LEGAL COUNSEL BOSTON MA 02135 |
| WGD | C/O NOVA SOUTHEASTERN UNIV DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| WGET WGTY RADIO STATIONS | PO BOX 3179 GETTYSBURG PA 17325 |
| WGHP-DT TV 08 | 2005 FRANCIS ST. ATTN: LEGAL COUNSEL HIGH POINT NC 27263 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR CHICAGO IL 60611 |
| WGN TELEVISION | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN TV BALL FOR OTSC | 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| WGN-TV U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| WGN-TV U OP. ENGS. | IUOE CENTRAL PENSION FUND |
| WGN-TV U STAGEHANDS STAGEHANDS | LOCAL #2 PENSION AND ANNUITY FUNDS |
| WGN/EMERGENCY CLOSING CENTER | EMERGENCY CLOSING CENTER C/O WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. ATTN: LEGAL COUNSEL PORTSMOUTH VA 23704 |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A ATTN: LEGAL COUNSEL SAVANNAH GA 31406 |
| WGVU | 301 W FULTON GRAND RAPIDS MI 49504 |
| WHALE COMMUNICATIONS INC | 400 KELBY STREET 15TH FLOOR FORT LEE NJ 07024 |
| WHALEN, ANDREW | 803 ELDERBANK CT BALTIMORE MD 21204 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 2427 FAIT AVE BALTIMORE MD 21224 |
| WHALEN, WILLIAM LAWTON | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN,ANDREW | 9 WENMORE ROAD COMMACK NY 11725 |
| WHALEN,JOHN M | 13 CORNCRIB LANE ROCKY HILL CT 06067 |
| WHALEN-SANDERS, SUSAN | 1753 S CORA STREET DES PLAINES IL 60018 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY,RICHARD F | 11511 SANTA GERTRUDES #23 WHITTIER CA 90604 |
| WHALING MUSEUM SOCIETY INC | PO BOX 25 279 MAIN ST COLD SPRING HARBOR NY 11724 |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD ATTN: LEGAL COUNSEL ROCHESTER NY 14623-5225 |
| WHARTON, ANDRE TYRICO | 7151 SW 11TH CT NORTH LAUDERDALE FL 33068 |
| WHARTON, ELIZABETH | 168 SHERMAN AVE # 44 NEW YORK NY 10034 |
| WHARTON, ELIZABETH S | 168 SHERMAN AVE  NO.44 NEW YORK NY 10034 |

| Claim Name | Address Information |
|---|---|
| WHARTON, RACHIEDA | 646 SW 10TH STREET HALLANDALE FL 33009 |
| WHAS-DT TV/KY LOUISVILLE | P.O. BOX 1100 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE STE 104 BELLINGHAM VA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 5268 BELLINGHAM VA 98227-5268 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 SEATTLE WA 98124-1873 |
| WHATS ON MAGAZINE | KELLOGG MEDIA GROUP 980 KELLY JOHNSON DR ATTN: LEGAL COUNSEL LAS VEGAS NV 89119 |
| WHAVERS, GISELLE | 2147 SHERWOOD MEADOWS DR APT A BATON ROUGE LA 70816 |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. ATTN: LEGAL COUNSEL MEMPHIS TN 38111 |
| WHDH-DT TV | 7 BULLFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHEARY, JENNIFER | 42 TIFFANY PL     5A BROOKLYN NY 11231 |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT 17104 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATON COLLEGE | 501 COLLEGE AV STUDENT ACTIVITIES ATN JESSICA MELDRUM WHEATON IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE STUDENT ACTIVITIES WHEATON IL 60187 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE CHICAGO IL 60615 |
| WHEATON, JONATHON | 7401 VILLAGE RD        21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEATSTONE CORPORATION | 600 INDUSTRIAL DR NEW BERN NC 28562 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NEW BRUNSWICK E1C 9N4 CANADA |
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD WINTER PARK FL 327926672 |
| WHEELER JR,CLARENCE | 17059 SOUTH PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| WHEELER REALTY | 9441 W SAMPLE RD STE 204 CORAL SPRINGS FL 330654144 |
| WHEELER, DARREN | 615 N KESSLER WICHITA KS 67203 |
| WHEELER, DENISE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| WHEELER, EVON | 8923 S PARNELL AVE      2FL CHICAGO IL 60620 |
| WHEELER, GRANT G | 3471 W 5TH ST NO.106 LOS ANGELES CA 90020 |
| WHEELER, JO | 1622 COURTLAND ST ORLANDO FL 32804-1160 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEELER, LLOYD | ESTATE OF WHEELER 5550 S SOUTH SHORE DR 702 CHICAGO IL 60637 |
| WHEELER,DANIELLE | 1211 WHATCOAT STREET BALTIMORE MD 21217 |
| WHEELER,KENNETH | 53 SOUTH MEDOW ROAD CARVER MA 02330 |
| WHEELER,MICHELLE | 24 VENEDIA DR WYANDANCH NY 11798 |
| WHEELER,TIKEYA R | 1304 ARTISTS LANE BEL AIR MD 21015 |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET WHEELING WV 26003 |
| WHEELS OF TIME | 227 HAAS RD MERTZTOWN PA 19539-8705 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT UNITED KINGDOM |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WHELAN SECURITY CO INC | 1750 S HANLEY RD ST LOUIS MO 63144 |
| WHELAN SECURITY CO INC | PO BOX 841112 KANSAS CITY MO 64184-1112 |
| WHELAN SECURITY CO INC | PO BOX 795041 ST LOUIS MO 63179-0795 |
| WHELAN SFI, LLC | 1090VERMONT AVENUE, NW SUITE 800 ATTN: MIKE FONTZ WASHINGTON AVE DC 20005 |
| WHELAN,ROBERT M | 3037 REMINGTON AVE BALTIMORE MD 21211 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHELEN, ALESIA | 18 MANSEL DR REISTERSTOWN MD 21136-5662 |
| WHEREHOUSE MUSIC #8166 | 19701 HAMILTON AVE. TORRANCE CA 90502 |
| WHERENET CORPORATION | 2858 DE LE CRUZ BLVD SAN JOSE CA 95050 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHI PRODUCTIONS LLC | 2726 COPPER CREEK ROAD HERNDON VA 20171 |
| WHIDDEN,BEN A. | 8804 EL PRADO DRIVE ORLANDO FL 32825 |
| WHIGHAM, RODNEY EDWARD | 2975 LEMANS ST CUMMING GA 30041 |
| WHIGHAM,SUSAN E | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| WHIGHAM-DESIR, MARJORIE | NOUS MEDIA COMMUNICATIONS 25 NEW YORK AVENUE FREEPORT NY 11520 |
| WHILBY-CROSS, SYLVIA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| WHILMER RUIZ | 648    TIVOLI PARK        2711 DEERFIELD BCH FL 33441 |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. ATTN: LEGAL COUNSEL DAYTON OH 45420 |
| WHIPP,TINA | 7 N. REED ST. BEL AIR MD 21014 |
| WHIPPLE,PAUL A | 3015 CORNETT DRIVE FINKSBURG MD 21048 |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE IL 60827 |
| WHISBY,CHASITY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| WHISLER, JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, JACK ALLEN | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHISLER,JACK | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN WINTER PARK FL 327925300 |
| WHISPERING HILLS | 160 CLUBHOUSE RD STE 6180 KING OF PRUSSIA PA 19406-3300 |
| WHISTLER TODAY | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER OIL COMPANY | PO BOX 890688 CHARLOTTE NC 28289-0688 |
| WHITAKER, ERIC | 58 PARK AVE ALBANY NY 12202 |
| WHITAKER, KEYSHA | 1 VANDERDONCK ST        APT 703E YONKERS NY 10701 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITAKER, ROBERT | COPPER BEECH WAY WHITAKER, ROBERT EAST HARTFORD CT 06118 |
| WHITAKER, SHANNON | 518 S TRELLIS CT NEWPORT NEWS VA 23608 |
| WHITAKER,SEAN J | 8 MERRITT ROAD NEWPORT NEWS VA 23606 |
| WHITBY,RICHARD W | 773 BOULEVARD E. APT 3 WEEHAWKEN NJ 07086-6927 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITCOMB, DAVID GEARY | 3915 SMOKE TREE DR COLORADO SPRINGS CO 80920 |
| WHITCOMB, JEANETTE L | 3685 BRISBANE DR COLORADO SPRINGS CO 80920 |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE CHICAGO IL 606463730 |
| WHITE | 5909 LYONS ST NO. A ORLANDO FL 32807-3056 |
| WHITE BIRCH | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD GREENWICH CT 06830 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVE JOSEPHINE CHICAGO IL 60639 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVENUE CHICAGO IL 60639 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WHITE FENCE | 5333 WESTHEIMER        STE 1000 HOUSTON TX 77056 |
| WHITE FENCE | 4888 LOOP CENTRAL DR HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR SUITE 950 HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR NO. 200 HOUSTON TX 77081 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN | 18202 TORRENCE LANSING IL 60438 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD ROLLING MEADOWS IL 60006 |
| WHITE HEN PANTRY | 311 E IRVING PK RD WOOD DALE IL 60191 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST DOWNERS GROVE IL 60516 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS HIGHLAND PARK IL 60035 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS HIGHLAND PARK IL 60035 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS HIGHLAND PARK IL 60035 |
| WHITE HEN PANTRY BUFFALO GROVE | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HORSE INN | 715 ROBINHOOD RD SHERWOOD FOREST MD 21405 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1920 N STREET NW WASHINGTON DC 20036 |
| WHITE III, ROBERT | 2325 W LIVINGSTON ST APT 02F ALLENTOWN PA 18104 |
| WHITE III,EDDIE | 7811 S SAWYER AVE CHICAGO IL 60652 |
| WHITE JR,JOHNNY L | 611 LAVERS CIRCLE APT 394 DELRAY BEACH FL 33444 |
| WHITE LILAC TEAROOM | 2225 LAKE AVENUE BALTIMORE MD 21213 |
| WHITE LILAC TEAROOM | 2410 MAIN STREET ATTN MARY KRAUEC STRATFORD CT 06615 |
| WHITE LODGING SERVICES | SUITE 600N 1000 E 80TH PL MERRILLVILLE IN 46410-5608 |

| Claim Name | Address Information |
|---|---|
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD RON GAUDET EAST HAMPTON CT 06424 |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY PROMENADE SHOPS STE 200 CENTER VALLEY PA 18034 |
| WHITE PICKET FENCE | 1345 CLAY ST WINTER PARK FL 327895404 |
| WHITE RHINO INDUSTRIES INC | 67 W EASY ST    NO.116 SIMI VALLEY CA 93065 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD YORK PA 17402 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD BOX 103 YORK PA 17402 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD HANOVER PARK IL 60133 |
| WHITE RUG CO,INC. | 54 SHAKER RD BARRY WHITE EAST LONGMEADOW MA 01028 |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST EASTON PA 18042-7733 |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE ATTN: LEGAL COUNSEL LAKE OSWEGO, OR 97034 |
| WHITE TRUFFLES INC | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| WHITE WAY SIGN | 1317 N CLYBOURN CHICAGO IL 60610 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE WAY SIGN MAINTENANCE CO | 135 S LASALLE ST DEPT 4716 CHICAGO IL 60674-4716 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 N CLYBOURN AVE CHICAGO IL 60610 |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090- PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITE WOLF CAFE | ATTN:ANNE MARIE HENNESSEY 1829 N ORANGE AVE ORLANDO FL 32801 |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD ORLANDO FL 328127607 |
| WHITE, A | 32 MERIAM CT OWINGS MILLS MD 21117-1825 |
| WHITE, ALTHEA S | 521 BELLFIELD DR    APT F NEWPORT NEWS VA 23608 |
| WHITE, ANDREW | 33 ORANGE ST HARTFORD CT 06016 |
| WHITE, BEVERLY | 3340 NW 16TH ST FT LAUDERDALE FL 33311 |
| WHITE, BRANDY | 3102 SPRING CREEK LANE ATLANTA GA 30330 |
| WHITE, CARLA | POB 439060 PMB 1207 SAN DIEGO CA 92143 |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLES | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4102 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR SAINT CHARLES IL 60175 |
| WHITE, CONSTANCE | 935 WILLOWBEND LANE BALDWIN NY 11510 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN BALDWIN NY 11510 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE    3 CHICAGO IL 60649 |
| WHITE, CYNTHIA | 8517 HEATHROW CT    C BALTIMORE MD 21236-2997 |
| WHITE, D | 12 THOMAS DR POQUOSON VA 23662 |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, DON | 1628 FURNACE DR GLEN BURNIE MD 21060-6764 |
| WHITE, DONNA | 8610 DOVEDALE RD RANDALLSTOWN MD 21133-4653 |
| WHITE, EDWARD L | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, ERIC | 531 PREAKNESS DR ALPHARETTA GA 30022 |
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN    1 CALUMET CITY IL 60409 |
| WHITE, GAREY | 1429 NW 3RD CT FT LAUDERDALE FL 33311 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JANICE J | 2464 NW 98TH LANE SUNRISE FL 33322 |
| WHITE, JENNY | 11PEMBROKE ST    NO.3 SOMERVILLE MA 02145 |
| WHITE, JESSICA LYNNE | 133 SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| WHITE, JOHN | 1400 GOLDEN ROD CT    A BELCAMP MD 21017-1704 |
| WHITE, JOHNNY | 740 N LOREL AVE    2 CHICAGO IL 60644 |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D NEW YORK NY 10001 |
| WHITE, KAREN | 1046 N SPAULDING AVE CHICAGO IL 60651 |
| WHITE, KAREN | 4511 WESTMINSTER DRIVE ELLENWOOD GA 30294 |
| WHITE, KASHONDA | 609 KATES TRACE CIR    APT F NEWPORT NEWS VA 23608 |
| WHITE, KEVIN | 9829 S INGLESIDE AVE ACCT 3860 CHICAGO IL 60628 |
| WHITE, KRISTY | 231 S MARENGO AVE  NO.4 PASADENA CA 91101 |
| WHITE, LAMAR | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, LAMONTE | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, LONNIE B | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, LOUIS | 8151 S MARYLAND AVE    2A CHICAGO IL 60619 |
| WHITE, MARK C | 5901 OSCEOLA RD BETHESDA MD 20816 |
| WHITE, MARTHA | 3950 N LAKE SHORE DR    1203 IL 60613 |
| WHITE, MICHAEL | 509 S ELLWOOD AVE BALTIMORE MD 21224-3920 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792-4386 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792 |
| WHITE, OLIVE | 6831 SW 10 CT N LAUDERDALE FL 33068 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, PIENY | 52 PERRY HILL RD    APT 5H ASHFORD CT 06278 |
| WHITE, RICHARD | 6039 CYPRESS GARDENS BLVD NO.201 WINTER HAVEN FL 33884 |
| WHITE, ROBERT | 2576 NW 99 AV CORAL SPRINGS FL 33065 |
| WHITE, ROBERT J | 403 AUTUMN COURT SMITHFIELD VA 23430 |
| WHITE, ROBERT JUNIUS | 403 AUTUMN CT SMITHFIELD VA 23430 |
| WHITE, RODERICK | 2041 WEST 6TH ST JACKSONVILLE FL 32209 |
| WHITE, RON | 941 WILMINGTON DR DELTONA FL 32725 |
| WHITE, SHEILA | 2021 KELBOURNE RD    302 BALTIMORE MD 21237-1977 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD    1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, TERRY-ANN | 48 WESTPHAL ST WEST HARTFORD CT 06110 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | 9201 S LAFLIN ST    1 CHICAGO IL 60620 |
| WHITE, WILLIAM | 1002 9TH ST  B SANTA MONICA CA 90403 |
| WHITE,BARBARA A | 59 TRACY LA EAST ISLIP NY 11730 |
| WHITE,BOBBY E. | 6720 ANDASOL AVE. LAKE BALBOA CA 91406 |
| WHITE,BRIAN C | 626 108TH AVE. S.E. BELLEVUE WA 98004 |
| WHITE,CHRISTINA M | 9732 EDGEWOOD AVE TRAVERSE CITY MI 49684-8173 |
| WHITE,CLARRISSA | 2554 WEST 119TH STREET CHICAGO IL 60655 |
| WHITE,DAVID A | 1818 BOLTON STREET BALTIMORE MD 21217 |
| WHITE,DOLORES M | 1227 W 109TH STREET CHICAGO IL 60643 |
| WHITE,EDWARD | 5758 MASON BLUFF DRIVE BURKE VA 22015 |
| WHITE,JAMES M | 1163 SHILPA CT. ORLANDO FL 32817 |
| WHITE,JAMES T | 9141 CEDARGROVE AVE WHITTIER CA 90605 |
| WHITE,JESSICA | 415 N. LEAMINGTON CHICAGO IL 60644 |

| Claim Name | Address Information |
| --- | --- |
| WHITE,KELVIN | 5216 S. MICHIGAN AVE. 1ST FLOOR CHICAGO IL 60615 |
| WHITE,LADARRYL L | 19011 LORRETTO LANE COUNTRY CLUB HILLS IL 60478 |
| WHITE,LONNIE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE,RICHARD L | 5500 TOWER TERR. CEDAR RAPIDS IA 52411 |
| WHITE,RYAN K | 2208 RETREAT COURT EDGEWOOD MD 21040 |
| WHITE,SARAH | 568 LOGAN PLACE APARTMENT 3 NEWPORT NEWS VA 23601 |
| WHITE,SEAN K | 3110 N. W. 88TH AV APT # 210 SUNRISE FL 33351 |
| WHITE,TABITHA A | 915 TILGHMAN STREET ALLENTOWN PA 18102 |
| WHITE,TAI | 144-30 227TH STREET ROSEDALE NY 11413 |
| WHITE,TWONNA E | 97D VAN BLOCK AVENUE HARTFORD CT 06106 |
| WHITE,VANCE | 2205 W. 6TH STREET APT. 405 LOS ANGELES CA 90057 |
| WHITE,WENDY | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WHITE,WESLEY D | 1107 E. 66TH STREET INGLEWOOD CA 90302 |
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHALL CABLE TV A3 | P. O. BOX 80986 BILLINGS MT 59108 |
| WHITEHALL MANOR | 1177 6TH ST WHITEHALL PA 18052-5212 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR RD WHITEHALL PA 18052-2994 |
| WHITEHEAD, EILEEN | 1022 FREDONIA CT BALTIMORE MD 21227 |
| WHITEHEAD, KYLE | 7 KANES LN HUNTINGTON NY 11743 |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD      201 OWINGS MILLS MD 21117-3080 |
| WHITEHEAD, ZACHARY D | 3645 SEDGEWOOD WY COLORADO SPRINGS CO 80918 |
| WHITEHEAD, AMANDA F | 6 WEST LEWIS ROAD HAMPTON VA 23666 |
| WHITEHEAD,THOMAS G | 44 SUNRISE DRIVE LEHIGHTON PA 18235 |
| WHITEHORSE STAR | 2149 2ND AVE. WHITEHORSE, YT YT Y1A 1C5 CANADA |
| WHITEHURST, | 1100 EMERALD DR BEL AIR MD 21014-2417 |
| WHITEHURST,PHILLIP | 16 SPINDRIFT CIRCLE APT. J BALTIMORE MD 21234 |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD      APT 119 DAVENPORT FL 33896 |
| WHITENER, CLARENCE | P.O. BOX 450544 KISSIMMEE FL 34745- |
| WHITENER, CLARENCE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITENER, IRENE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITEPAGES COM | PO BOX 94564 SEATTLE WA 98124-6864 |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 ATTN: LEGAL COUNSEL WHITESBURG KY 41858 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH BEL AIR MD 21014 |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD STE 9012 KING OF PRUSSIA PA 19406-3311 |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD BATH PA 18014-9401 |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 WHITEWOOD POND APARTMENTS MANCHESTER CT 06040 |
| WHITFIELD,ROY | 203 W 23RD ST 3RD FLR NEW YORK NY 10011 |
| WHITFIELD,ROY | C/O AGENTS FOR THE ARTS 203 W 23RD ST    3RD FLR NEW YORK NY 10011 |
| WHITFIELD,ROY | C/O SHEPLIN ARTISTS MANAGEMENT 676A NINTH AVE    BOX 164 NEW YORK NY 10036 |
| WHITFIELD,SHAVINE | 62 NORTH 16TH STREET WYANDANCH NY 11798 |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, AZEAL | 30 ASHLAR HILL CT BALTIMORE MD 21234 |

| Claim Name | Address Information |
| --- | --- |
| WHITLEY, MATTHEW | 744 WHITE OAK AVE BALTIMORE MD 21228 |
| WHITLEY, NELLIE M | P. O. BOX 469 HARTFIELD VA 23071 |
| WHITLEY,ROBERT ALLEN | 744 WHITE OAKS AVE CATONSVILLE MD 21228 |
| WHITLEY-KNIGHT, VARNIS | 4207 HAMILTON AVE BALTIMORE MD 21206 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 DAVIE FL 33328 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN, NICHOLAS | 1850 FREEMANSBURG AVE EASTON PA 18042 |
| WHITMAN, WILLIAM | 4428 LINGAN RD NW WASHINGTON DC 20007 |
| WHITMIRE, ALISON | EMERGENCE SERVICES 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMIRE, ALISON / EMERGENCY SERVICES | 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMIRE, WILLIAM | 617 N OAKLEY  NO.1 CHICAGO IL 60612 |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE,DEL | P.O. BOX 681136 ORLANDO FL 32868 |
| WHITMORE,DON | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE,DONALDE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| WHITMORE,KATIE J | 4610 N KARLOV AVE CHICAGO IL 60630 |
| WHITNEY CALKINS | 2626 N. LAKEVIEW AVE. 3407 CHICAGO IL 60614 |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 HARTFORD CT 06105 |
| WHITNEY CURTIS PHOTOGRAPHY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| WHITNEY FRIEDLANDER | 513 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M FARMINGTON CT 06032-3565 |
| WHITNEY LORING | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| WHITNEY MANOR | 2798 WHITNEY AVE HAMDEN CT 06518 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY OTTO | 2810 NE 21ST AVENUE PORTLAND OR 97212 |
| WHITNEY RITTER | 255 CHESTNUT ST. WINNETKA IL 60093 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY WOODWARD | 1618 MISTWOOD DRIVE NAPERVILLE IL 60540 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITNEY, BRADDY | 4001 COLCHESTER RD      162 BALTIMORE MD 21229-4963 |
| WHITNEY, JOEL | 217 27TH ST  NO.1 BROOKLYN NY 11232 |
| WHITNEY, JOHN R | PO BOX 6604 CHICAGO IL 60680 |
| WHITNEY,HOLLY M | 9388 NORTH SR 39 MOORESVILLE IN 46158 |
| WHITNEY,ROBERT L | 701 W. 158TH STREET GARDENA CA 90247 |
| WHITNI CANDIOTTO | 5113 CITRUS BLVD. APT. #220 RIVER RIDGE LA 70123 |
| WHITSON, JEFFREY | 525 HONEY LOCUST LN PONTE VEDRA BEACH FL 32082 |
| WHITT, DANIEL | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| WHITTAKER, TARA | 6830 CARAVAN CT COLUMBIA MD 21044 |
| WHITTAKER,RAYMOND C | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| WHITTELSEY, FRANCES C | 50 SUMMIT DR HUNTINGTON NY 11743 |
| WHITTEN, DEANNA | EARL ST WHITTEN, DEANNA BRISTOL CT 06010 |
| WHITTEN, DEANNA | 19 EARL ST BRISTOL CT 06010 |
| WHITTEN, SHARON | 11 HOLBROOK TER *STOP & SHOP WETHERSFIELD CT 06109-1713 |
| WHITTEN, SHARON | 11 HOLBROOK TERRACE WETHERSFIELD CT 06109-1713 |
| WHITTEN, STANLEY | 13 WEBSTER AVENUE APT G HIGHWOOD IL 60040 |
| WHITTEN,ELIZABETH H | 3300 RENWICK AVENUE #1049 ELK GROVE CA 95758 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST WHITTIER CA 90608 |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE WHITTIER CA 90602 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WHITTIER MAILING | 13019 PARK STREET SANTA FE SPRINGS CA 90670 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET SANTE FE SPRING CA 90670 |
| WHITTIER MAILING PRODUCTS INC | 12366 PENN STREET WHITTIER CA 90602-1103 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR MAPLE GLEN PA 19002 |
| WHITTIER TRANSFER | 2500 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| WHITTLE, PATRICK | 510 VILLA PARK DR NOKOMIS FL 34275 |
| WHITTON, ELIZABETH | 10868 NW 21ST ST CORAL SPRINGS FL 33071 |
| WHITWORTH, MORGAN | 11741 NW 23RD ST PLANTATION FL 33323 |
| WHOLE FOODS MARKET | 103 E OSTEND ST BALTIMORE MD 21230 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE CHICAGO IL 606571110 |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE CARMICHAEL CA 95608 |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE JOE CORNFIELD WEST HARTFORD CT 06110 |
| WHOLEY, WILLIAM | 490 SE 19TH AVE       304 POMPANO BCH FL 33060 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. ATTN: LEGAL COUNSEL HARRISBURG PA 17110 |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. ATTN: LEGAL COUNSEL NORFOLK VA 23508 |
| WHT / LESEA BROADCASTING | 1324 N. BATTLEFIELD BLVD SUITE 3C CHESAPEAKE VA 23320 |
| WHUT-DT 32 | 2222 4TH ST. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20059 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYBREW,SARAH K | 2271 DEWEY DRIVE E4 SPRING HILL TN 37174 |
| WHYMARK,JASON | 17 WEST 10TH STREET NORTHHAMPTON PA 18067 |
| WHYNOTT, JOHN | 106 ROCKWELL RD  RT 182 A COLEBROOK CT 06098 |
| WHYTE, DALE | 2649 NW 47TH TERR. LAUDERDALE LAKES FL 33313 |
| WHYTE, JARAM | 1551 NW 33RD TERRACE FT LAUDERDALE FL 33311 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |
| WHYTE, PHELMA | 2635 NW 104TH AVE       106 SUNRISE FL 33322 |
| WHYTE, STEPHEN | 3101 OAKLAND SHORE DR APT 204 OAKLAND PARK FL 33309 |
| WHYTE,CLYDE | 7945 DILIDO BLVD. MIRAMAR FL 33023 |
| WIATROSKI, JOYCE M | 3280 S BUMBY AVENUE ORLANDO FL 32806 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WICHITA EAGLE | PO BOX  820 WICHITA KS 67201-0820 |
| WICHOLS, MARYJOAN | 411 THATCHER AVE       11 RIVER FOREST IL 60305 |
| WICK,LIANI D | 368 I STREET BRAWLEY CA 92227 |
| WICK,OLIN T | 2616 130TH AVENUE NE BELLEVUE WA 98005 |
| WICKEMEYER, DANIEL | 1535 VALLEY RD BETHLEHEM PA 18018 |
| WICKENBURG SUN | 180 N WASHINGTON ST WICKENBURG AZ 85390-2263 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR CHICAGO IL 60641 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: BRUCE GOLDBERG CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: CORNELIUS BOYSON CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EARL CARTHEN CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EMANUEL MCKINNOR CHICAGO IL 60618 |
| WICKER,JENNIFER | 3100 NW 4TH TERR APT NO. 4 POMPANO BEACH FL 33064 |
| WICKERSON, DIANE | 31 TREEHOUSE CT MATTESON IL 60443 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WICKHAM,  ELIZABETH | 330 VIA CALUSA PALM SPRINGS CA 92262 |
| WICKHAM,  ELIZABETH | 330 VIA CLAUSA PALM SPRINGS CA 92262 |
| WICKHAM, CLAUDIA M | 722 POWDERHORN CIRCLE LAKE MARY FL 32746 |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WICKMANN,DAVID S | 310 EAST WALNUT STREET NAZARETH PA 18064 |
| WICKSTROM,KRISTIA M | 2143 RIDGELAWN AVE BETHLEHEM PA 18018 |
| WIDDIS, ROBERT JOHN | 22807 WOOLSEY NOVI MI 48375 |
| WIDDY, YAMIL | 2517 LAUREL VALLEY GARTH ABINGTON MD 21009 |
| WIDE ANGLE PRODUCTIONS | 7600 COLLINS AVE        STE 406 MIAMI BEACH FL 33141 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDJAJA, HARI B | 11596 NW 45TH ST CORAL SPRINGS FL 33065 |
| WIDMER, TED | 29 THAYER STREET PROVIDENCE RI 02906 |
| WIDNER ORPHEE | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| WIDNER,CARL | 1601 SANTIAGO CT ANTIOCH CA 94509 |
| WIDO L SCHAEFER | 452 20TH ST SANTA MONICA CA 90402 |
| WIDOW OF J. GRIES | 169 NEW YORK AVE BAYSHORE NY 11706 |
| WIDUN, KEVIN | 8 LOCKE DR ENFIELD CT 06082 |
| WIEBE,CHRISTOPHER R | 350 S. FULLER AVE APT 1D LOS ANGELES CA 90036 |
| WIEBENGA, TERRY | 1614 BRYAN ST       1A NORMAL IL 61761 |
| WIEBER,SANDRA L | 3217 ACTON RD BALTIMORE MD 21234 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIECZOREK, DAVE | 259 S MILTON GLEN ELLYN IL 60137 |
| WIECZOREK, MAREAN J | 2557 GREEN ACRES DR ALLENTOWN PA 18103 |
| WIEDEMAN, REEVES | BOSTON COLLEGE IGNACIO  A16 CHESTNUT HILL MA 02467 |
| WIEDEMER,DEBORAH M | 1836 MARKET STREET KIRKLAND WA 98033 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEDENHAEFER,MEGAN | 103 BLAIR ROAD OYSTER BAY NY 11771 |
| WIEDENKELLER,PATRICIA A | 104 LEWIS RD NORTHPORT NY 11768 |
| WIEDENSKI, STAN | 8907 W 147TH ORLAND PARK IL 60462 |
| WIEDER,RON | 2575 SE 1ST COURT POMPANO BEACH FL 33062 |
| WIELAND,MICHAEL T. | 432 W. SURF ST. APT. 308 CHICAGO IL 60657 |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WIEMUTH, RAY | 410 S WALNUT ST ITASCA IL 60143 |
| WIENC, LESLIE KEILING | 3917 GRANT ST WESTMONT IL 60559 |
| WIENER MILIEN | 6319 AVENUE T BROOKLYN NY 11234 |
| WIENER, JONATHAN M | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| WIENER, RUBIN | 8228 JOG RD       108 BOYNTON BEACH FL 33437 |
| WIENKES ELECTRICAL SERVICE | 835 MILAN AVE SOUTH PASADENA CA 91030 |
| WIENS, ANN | 2010 W EASTWOOD AVE CHICAGO IL 60625-1504 |
| WIER, BEATRICE | 7124 SPORTSMANS DR NO LAUDERDALE FL 33068 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERSMA, DONNA | 6274 SULLIVAN TRL NAZARETH PA 18064 |
| WIERSMA,LISA L | 1445 N. STATE PARKWAY APT. 2302 CHICAGO IL 60610 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIESE,CAROLINE | 2520 W. AINSLIE CHICAGO IL 60625 |
| WIESE,FRANK T | 1922 BRIAR CLIFF ROAD JENKINTOWN PA 18046 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WIESE,PHILLIP J | 167 SISSON AVENUE APT. #3 HARTFORD CT 06105 |
| WIESEND, MICHAEL JOHN | 6531 NW 34TH AVENUE FORT LAUDERDALE FL 33309 |
| WIESLAW LEWANDOWSKI | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST      707 ALLENTOWN PA 18102-2050 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIGGIN & DANA LLP | ONE CENTURY TOWER P O BOX 1832 NEW HAVEN CT 06508-1832 |
| WIGGIN & DANA LLP | PO BOX 7247-7112 PHILADELPHIA PA 19170-7112 |
| WIGGINS, ASHLEY | 508 TAMARRON PKWY SE SMYRNA GA 30080 |
| WIGGINS, EMILY | 3968 BRUNSWICK AVE LOS ANGELES CA 90039 |
| WIGGINS, LINDSAY | 11 AIRWAY CIR      2D TOWSON MD 21286-4410 |
| WIGGINS, MARIANNE | 4830 ALATAR DR WOODLAND HILLS CA 91364 |
| WIGGINS, NATHANIEL O | 72 MELROSE STREET EAST HARTFORD CT 06108 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE IL 60629 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WIGGINS, SHERYL R | 90 GIRARD AVE HARTFORD CT 06105 |
| WIGGINS,EDDIE L | 708 CHILDS AVENUE HAMPTON VA 23661 |
| WIGGINS,TYNESHIA B | 816 MURPHY LANE BALTIMORE MD 21202 |
| WIGGINSBERG, DAVID | 116 OAKRIDGE I DEERFIELD BCH FL 33442 |
| WIIDEMAN, APRIL | N2155 CEDAR RD EDEN WI 53019 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. WESTMINSTER MD 21157 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| WIL POWER BATTERY DIST | 1924 FIRST ST SAN FERNANDO CA 91340 |
| WILAON, RONALD J | 7976 COVINGTON AVE GLEN BURNIE MD 21061 |
| WILBER III, DELBERT Q | 1706 LINCOLN DRIVE HALETHORPE MD 21227 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT MAY | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILBERTO,TIENE | 131 SE 27TH AVE BOYNTON BEACH FL 33435 |
| WILBORN, ELZORA | 5562 S PRINCETON IL 60621 |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 WILBRAHAM MA 01095 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE TAVARES FL 32778-2358 |
| WILBUR J WILSON | 9699 KELLY LANE PENNGROVE CA 94951 |
| WILBUR LARONDE | 14 NORWOOD PLACE WHEATLEY HEIGHTS NY 11798 |
| WILBUR LARSON | 204 MOCKINGBIRD LN WINTER SPRINGS FL 32708-3212 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR DELTONA FL 32725-4932 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |
| WILCO | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| WILCO | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO #778 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| WILCO #779 | GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| WILCO #795 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WILCO #796 | HOLLAND RD SUFFOLK VA 23434 |
| WILCO FOOD MART #785 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WILCO HESS #775 | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO HESS #776 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO HESS (GLOUCESTER) | RT 17 GLOUCESTER VA 23061 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCOP CABLE TV A11 | P.O. BOX 558 BRODHEAD KY 40409 |
| WILCOX, CAROL | 17 HILLTOP DRIVE WOLCOTT CT 06716 |
| WILCOX, DANIEL | 480 ST FRANCIS DR DANVILLE CA 94526 |
| WILCOX, L | 27 TWIN OAKS DR HAMPTON VA 23666 |
| WILCOX, MELISSA | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| WILCOX, STEPHANIE ELLEN | 22 LAKE SHORE DRIVE MIDDLEFIELD CT 06455 |
| WILCOX,WARNESSA | 7638 ZEPHYR HILLS WAY ANTELOPE CA 95843 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCZAK, STAN-ISLAW | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| WILCZEK, RONALD | RONALD WILCZEK 6825 ROBERTS DR WOODRIDGE IL 60517 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE PERRY HALL MD 21128-9647 |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE WILLIAMSBURG VA 23185 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET WEST MD 21157 |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 TERRY MALLOY FLOWER MOUND TX 750284030 |
| WILD, JASON C | 105 HIBERNIA AVE DECATUR GA 30030 |
| WILD,MARYA. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILDA LITTLE | 7725 RESEDA BLVD 107 RESEDA CA 91335 |
| WILDADALAYIS SANTIAGO | 518 WASHINGTON STREET APARTMENT 2 ALLENTOWN PA 18102 |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM ATTN: LEGAL COUNSEL MANHATTAN KS 66506 |
| WILDE, REGINALD | 113 CARROLL ST NEW BRITAIN CT 06053 |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDER, DARREN | 3852 PEACH ORCHARD RD AUGUSTA GA 30906 |
| WILDER, KANDISS K | 5019 OLDE COVENTRY LN N COLUMBUS OH 43232 |
| WILDER, SHERRI | 2913 GREENLEAF ST W ALLENTOWN PA 18104 |
| WILDER, SHERRI | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, SHERRI L | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER,KARLA | 4428 MARRIOTTSVILLE ROAD OWINGS MILLS MD 21117 |
| WILDER,TONY | 10138 S YALE CHICAGO IL 60628 |
| WILDEROTTER, MARY AGNES | 115 ALPINE TERRACE OAKLAND CA 94618 |
| WILDEROTTER, MARY AGNES | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| WILDES, RONALD | 28 POLLYS LANE UNCASVILLE CT 06382 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDFEIR,LEONORA J | 300 W. 5TH STREET UNIT 108 CHARLOTTE NC 28202 |
| WILDING, D H | 13667 WESTERN AVE     3 BLUE ISLAND IL 60406 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 ORANGE CA 92868 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |
| WILDMAN, ASHER ISAAC | 1628 SLASH PINE PLACE OVIEDO FL 32765 |
| WILDMAN, ASHER ISAAC | 501 E AMELIA ST ORLANDO FL 32803 |
| WILDNER, EREK P | 9698 ARBOR OAKS LN   NO.201 BOCA RATON FL 33428 |
| WILDNER,JUSTIN, J | 9698 ARBOR OAKS LANE NO.201 BOCA RATON FL 33428 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILDRICK, CHRISTIAN | 1051 BUTLER ST EASTON PA 18042 |
| WILDRIDGE,MIKE W | 1433 N. PENNSYLVANIA APT 307 INDIANAPOLIS IN 46202 |
| WILE MOTORS | 21 ROUTE 66 COLUMBIA CT 06237 |
| WILEN PRESS | 3333 SW 15 ST DEERFIELD BEACH FL 33442 |
| WILENS, GARY | 12 EL BALAZO RANCHO SANTA MARGARITA CA 92688 |
| WILENTZ, AMY | 111 S NORTON AVE LOS ANGELES CA 90004 |
| WILENTZ, SEAN | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| WILES, THOMAS LE JOUNIOR | 1981 WILMINGTON ST OPA LOCKA FL 33054 |
| WILES, TIM | 133 EAST ST ONEONTA NY 13820 |
| WILES,DENNIS D | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| WILES-BEY, ANTONIA | 16 BELTANE DRIVE DIX HILLS NY 11746 |
| WILEY BOOKER | 4317 ST. CHARLES RD 3 S.E. BELLWOOD IL 60104 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILEY,LAURA A | 4942 RUDDER DRIVE APT 3 HUNTINGTON BEACH CA 92649 |
| WILFONG,DERRICK | 441 NW 14 WAY FORT LAUDERDALE FL 33311 |
| WILFONG,DERRICK | 441 NW 14 WAY FT. LAUDERDALE FL 33311 |
| WILFORD E MEYER | 177 DURHAM CIR KISSIMMEE FL 34746-4909 |
| WILFORD STEVENS | 3730 SENEGAL CIR OVIEDO FL 32765-6990 |
| WILFORD TOYE | 1134 WEST WALNUT STREET ALLENTOWN PA 18102 |
| WILFORD WEBBER | 439 E KALEY ST ORLANDO FL 32806-4011 |
| WILFRED ARROYO | 220 N HOWARD ST ALLENTOWN PA 18102 |
| WILFRED BRYAN | 201 NW 80 AVE MARGATE FL 33063 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL LEESBURG FL 34748-9070 |
| WILFRED EMITIL | 5673  BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| WILFRED LENNON | 186 HARTFORD AVE EAST GRANBY CT 06026-9520 |
| WILFRED POGGI | 5455 STRATFIELD DR ORLANDO FL 32821-7943 |
| WILFRED RAMIREZ | 3237 N MARENGO AVENUE ALTADENA CA 91001 |
| WILFREDO BONILLA | 649 FOXON ROAD EAST HAVEN CT 06513 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO COLON | 11 BUFFALO AVENUE 28 ISLIP NY 11751 |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO JUSTINIANO | 70 MONROE ST APT NO.1 NEW BRITAIN CT 06051-3332 |
| WILFREDO LOPEZ | 9427 2ND AVE ORLANDO FL 32824 |
| WILFREDO ORTIZ | 15 ORCHARD STREET STAMFORD CT 06902 |
| WILFREDO PABON | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| WILFREDO RIVERA | 18804 YUKON AVE TORRANCE CA 90504 |
| WILGIS,MARY E | 224 NORTH MAIN STREET BEL AIR MD 21014 |
| WILHELM LOTZ | 2928 LOS FLORES BLVD LYNWOOD CA 90262 |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD DECATUR IL 62521 |
| WILHELM, WILLIS | 1526 N MAIN STREET DECATUR IL 62526 |
| WILHELM,JACQUE J | P. O. BOX 1433 COVINA CA 91722 |
| WILHELMINA BRAY | 6831 BELCLARE ROAD DUNDALK MD 21222 |
| WILHELMINA WEST INC | 300 PARK AVE SOUTH NEW YORK NY 10010 |
| WILHELMINA WILSON | 1437  S.W. 3 ST DELRAY BEACH FL 33444 |
| WILIAM HAMLEY | 722 YALESVILLE RD CHESIRE CT 06410-2935 |
| WILIBERTO OCASIO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |

| Claim Name | Address Information |
| --- | --- |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR IL 60540 |
| WILKE, WILLIAM | 806 S CLINTON ST BALTIMORE MD 21224-4028 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR DUNEDIN FL 34698 |
| WILKENING, DAVID | 914 MACK AVE ORLANDO FL 32805 |
| WILKERSON, BRIAN | 245 FAIRWAY CT FRANKLIN IN 46131 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21106 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21108 |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKERSON,KIMBERLY | 15814 SOUTH SPAULDING MARKHAM IL 60428 |
| WILKERSON,PHILIP N | 3755 N. PINEGROVE APT 3 CHICAGO IL 60613 |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR AIRPORT STE 221 AVOCA PA 18641-2224 |
| WILKES BARRE TIMES LEADER | 15 NORTH MAIN STREET WILKES BARRE PA 18711 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. WILKESBORO NC 28697 |
| WILKES UNIVERSITY | 84 W SOUTH ST WILKES BARRE PA 18766-0997 |
| WILKES, CLARENCE | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE | TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE P | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKES,ANGELA M | 1920 SOUTH WASHINGTON STREET #2 DENVER CO 80210 |
| WILKES,DAVID | 1921 JULIAN LANE MERRICK NY 11566 |
| WILKIE, DAVID JOHN | 833 RIVERBEND BLVD LONGWOOD FL 32779 |
| WILKIE,CHARLES D | 9156 VENA AVENUE ARLETA CA 91331 |
| WILKIEL,WILLIAM | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD VILLA PARK IL 601813543 |
| WILKINS, ALLEN | 4 FORTNUM CT        A RANDALLSTOWN MD 21133 |
| WILKINS, BARBARA | 481 NW 45 AVENUE PLANTATION FL 33317 |
| WILKINS, CATHY | 8730 ORCUTT AVE HAMPTON VA 23666 |
| WILKINS, JACQUELINE | 21 LEIGHS GROOVE WAY GRAYSON GA 30017 |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, MONIKA L | 2876 SPRUCE CIRCLE SNELLVILLE GA 30078 |
| WILKINS, ROBERT | 717 SINCLAIR WAY JONESBORO GA 30238 |
| WILKINS, TIMOTHY E | FELECIA WILKINS 34 CORNELIUS DR HAMPTON VA 23666 |
| WILKINS,BRADLY J | 22500 EAST ONTARIO DRIVE #5-204 AURORA CO 80016 |
| WILKINS,PATRICIA | 23275 BROOKWOOD CIRCLE CARROLLTON VA 23314 |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD OXFORD PA 17350 |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD OXFORD PA 17350 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR HANOVER PA 17331 |
| WILKINSON, JENNIFER CRUTCHER | 219 W LAFAYETTE AVENUE BALTIMORE MD 21217 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILKINSON,SIMON | 1501A WEST DIVERSEY CHICAGO IL 60614 |
| WILKINSON,TRACY | ISRAEL BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| WILKINSON,TRACY | ROME BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILKOWSKI, ADAM | 3150 N. COURSE LANE UNIT 603 POMPANO BEACH FL 33069 |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 ATTN: LEGAL COUNSEL PORTLAND TN 37148 |
| WILKS, ELIZABETH C | 2434 NW 55TH TERRACE LAUDERHILL FL 33313 |
| WILKS, RAKISHA N | 2344 S 20TH AVE BROADVIEW IL 60155 |
| WILL BURT COMPANY | 169 S MAIN ST ORRVILLE OH 44667 |
| WILL BURT COMPANY | PO BOX 64000 DRAWER NO.641673 DETROIT MI 48264-1673 |
| WILL COBBINS | 6 BENT TREE CT BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL COUNTY TREASURER | WILL CNTY OFFICE BLDG ATN JOHN WEBER 302 N CHICAGO ST JOLIET IL 60432-4059 |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG ATTN  KAREN A CALLANAN 302 NORTH CHICAGO STREET JOLIET IL 60432-4059 |
| WILL DURST | 2107 VAN NESS AVE SUITE 402 SAN FRANCISCO CA 94109 |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET PARAMUS NJ 07652 |
| WILL FRESCH | 1620 1/2 WALLEN AVE. #3S CHICAGO IL 60626 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL LONG | 8641 VISCOUNT DRIVE HUNTINGTON BEACH CA 92646 |
| WILL NEIBERT | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| WILL SHILLING | 6403 REFLECTION DR NO.105 SAN DIEGO CA UNITES STATES |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILL THEISEN | 16 THORNTON AVE UNIT 102 VENICE CA 90291 |
| WILL W HANSON | 2018 TAHUNA TERRACE CORONA DEL MAR CA 92625 |
| WILLA SANDMEYER | 587 NORTH VENTU PARK ROAD SUITE E PMB 518 NEWBURY PARK CA 91320 |
| WILLA STAUFFER | 2922 ELBERT WAY KISSIMMEE FL 34758-2811 |
| WILLAIMS, PAUL | PO BOX 370 MATTHEWS VA 23109 |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. ATTN: LEGAL COUNSEL PORTLAND OR 97210 |
| WILLAMETZ, JULIA | 384 HOBART ST SOUTHINGTON CT 06489 |
| WILLAMINA K. STRUPAT (NOGALES)B | 20 WILLOWOOD ALISO VIEJO CA 92656 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD CHRISTINE | 909 CARNELIAN ST. REDONDO BEACH CA 90277 |
| WILLARD H SLOAN | 602 APPLEGATE LANE LAKE ZURICH IL 60047 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |
| WILLARD STROUP | 915 SUNSET DRIVE BERWICK PA 18603 |
| WILLARD SWINNEY | 14215 135TH AVENUE CEDAR LAKE IN 46303 |
| WILLARD THOMPSON | 1113 BATAAN ST, GUADALUPE NUEVO MAKATI CITY 1212 |
| WILLARD W. COCHRANE | 1248 MCKUSICK ROAD LANE NORTH STILLWATER MN 55082 |
| WILLARD WADE | 215 OCEAN BLVD SATELLITE BEACH FL 32937-3754 |
| WILLARD, JULIUS T | 4436 W MONROE CHICAGO IL 60624 |
| WILLARD, KELLY D | 443 E 192ND ST GLENWOOD IL 60425 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 NORFOLK VA 23510 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW 1800 BANK OF AMERICA CTR NORFOLK VA 23510-2197 |
| WILLE, LOIS | 1530 S STATE ST #1011 CHICAGO IL 60605 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLENBECKER, BRIAN | 530 FRONT ST N ALLENTOWN PA 18102 |
| WILLENBECKER, BRIAN | 530 N FRONT ST ALLENTOWN PA 18102 |
| WILLES,MARK | 2604 GENEVA HILL CT OAKTON VA 22124 |
| WILLES,MARKH. | 11 W 30TH ST APT 12F NEW YORK NY 10001-4419 |
| WILLETT, BRIAN J | 800 LAKE SHORE DR SU BOX 291572 BIRMINGHAM AL 35229 |
| WILLETT, JESSICA | 504 WATERS EDGE DRIVE  APT A NEWPORT NEWS VA 23606 |
| WILLETT,SCOTT | 164 EAST 72ND STREET APT# 3A NEW YORK NY 10021 |
| WILLETTE, MARCIA | 69 PECAN RUN STE 5623 OCALA FL 34472 |
| WILLETTE,ROSEMARIE | 149 CANNON AVE STATEN ISLAND NY 10314 |
| WILLETTS,DORTHA C | 74 CLARENCE COURT MIDDLETOWN CT 06457 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLHARDT, GAIL | 5916 BONSALL DR    GUEST HOUSE MALIBU CA 90265 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM  USH | 628 PATLIN AVE ORANGE CITY FL 32763-5849 |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD MAITLAND FL 32751-4248 |
| WILLIAM A COHEN | 2707 FRANKEL STREET LAKEWOOD CA 90712 |
| WILLIAM A ELFERDINK | 5634 EMBASSY ST. ORLANDO FL 32809 |
| WILLIAM A HUMPHREYS | PO BOX 650 CLARKSVILLE MD 21029 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A LANESEY | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| WILLIAM A MCDOWELL | 7258 CLARKSON ROAD MATHISTON MS 39752 |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM A. NIESE | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| WILLIAM A. OSBORN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WILLIAM AARON GRONVOLD | 1935 S CONWAY RD  B2 ORLANDO FL 32812 |
| WILLIAM ADAMS | 270 MAYFLOWER HILL DR. WATERVILLE ME 04901 |
| WILLIAM ADAMS | 800 W.COMMUNITY COLLEGE DRIVE APT # 210 SAN JACINTO CA 92583 |
| WILLIAM ADEE | 101 W. SUPERIOR # 506 CHICAGO IL 60610 |
| WILLIAM AIELLO | 68 STEPHENSON BLVD. NEW ROCHELLE NY 10801 |
| WILLIAM ALBITZ | 23 CHARMIAN STREET HUNTINGTON NY 11746 |
| WILLIAM ALEXANDER | 37 RIDGE ROAD CORNWALL NY 12518 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM ANDERSON | 22 FALLENLEAF ROAD HOLBROOK NY 11741 |
| WILLIAM ANTHONY | 281 WINDHAM ROAD WILLIMANTIC CT 06226 |
| WILLIAM ANTLE | 9407 LEE HWY FAIRFAX VA 22031 |
| WILLIAM APPLEGATE | 4200 E. COMMERCE WAY SACRAMENTO CA 95834 |
| WILLIAM ARCHER | 55 STEPHEN ROAD BAYPORT NY 11705 |
| WILLIAM ARGEOS | 515 MAIN ST. BETHLEHEM PA 18018 |
| WILLIAM ARGEOS | RE: BETHLEHEM 515 MAIN ST. PO BOX 1002 BETHLEHEM PA 18016 |
| WILLIAM ARKIN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| WILLIAM ARKIN | P.O. BOX 149 SOUTH POMFRET VT 05067 |
| WILLIAM ARMSTRONG | 19 RIDGE ROAD ANDOVER CT 06232 |
| WILLIAM AVORIO | 6852 W. 175TH PLACE TINLEY PARK IL 60477 |
| WILLIAM B DUNN | 4 E. VANDERBILT ST. ORLANDO FL 32804 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD WINTER PARK FL 32792-5113 |
| WILLIAM B HASELDEN | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| WILLIAM B KULP | 1731 HUNTINGTON DR #G SOUTH PASADENA CA 91030 |
| WILLIAM B REGIS | 305 SE 11TH AVE FT LAUDERDALE FL 33301-2309 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR FRUITLAND PARK FL 34731-6443 |
| WILLIAM B SMITH | 904 PARK MANOR DR ORLANDO FL 32825-6741 |
| WILLIAM B. SCHILTZ | 604 HOLLOWS CIR DEERFIELD BEACH FL 33442 |
| WILLIAM BABCOCK | 5580 VESUVIAN WALK LONG BEACH CA 90803 |
| WILLIAM BADNOW | 2192 7TH ST EAST MEADOW NY 11554 |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 POWAY CA 92064 |
| WILLIAM BAILEY | 5785 SW 160 AV WESTON FL 33331-1416 WESTON FL 33331 |
| WILLIAM BALES | 16036 3RD ST UMATILLA FL 32784 |
| WILLIAM BALLARD | 321 ABBE ROAD ENFIELD CT 06082 |
| WILLIAM BANNISTER | 1735 CREEKSIDE LANE WEST CARMEL IN 46032 |
| WILLIAM BARBOUR | 128 HIGHLAND ROAD GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM BARNARD | 21 HIGH STREET NIANTIC CT 06357 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BARNHART | 2115 W 107TH PLACE CHICAGO IL 60643 |
| WILLIAM BASS | P.O. BOX 572128 TARZANA CA 91357-2128 |
| WILLIAM BATES | 3204 HUMMINGBIRD LANE HIAWASSEE GA 30546 |
| WILLIAM BEALL | 524 N. SPAULDING AVENUE LOS ANGELES CA 90036 |
| WILLIAM BECHER, JR. | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| WILLIAM BECKER | 108 7TH ST. NEWPORT BEACH CA 92661 |
| WILLIAM BEEMAN | 2618-A BATTLEGROUND AVE., SUITE201 GREENSBORO NC 27408 |
| WILLIAM BELOFF | 25 CIRCLE LANE LEVITTOWN NY 11756 |
| WILLIAM BENDETSON | 15 SUTTON PLACE WESTON MA 02493 |
| WILLIAM BENJAMIN | 4643 NAGLE AVENUE SHERMAN OAKS CA 91423 |
| WILLIAM BENNETT | 5658 MERION LN MACUNGIE PA 18062 |
| WILLIAM BENTON | 9819 S ARMLEY AVENUE WHITTIER CA 90604 |
| WILLIAM BERGER | 1402 DALMATION PLACE 103 BELCAMP MD 21017 |
| WILLIAM BERGREN | 842 GRANITE PRIVADO ONTARIO CA 91762 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLEYER | 16 PINE PARK AVE BAYVILLE NY 11709 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BOESE | 105 JEFFERSON POINT LANE APT. #1A NEWPORT NEWS VA 23602 |
| WILLIAM BOOTH | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| WILLIAM BORGIA | 2732 WHITLOCK DR DARIEN IL 60561 |
| WILLIAM BOWERS | 7408 HAWKINS DR HANOVER MD 21076 |
| WILLIAM BOWMAN | 2170 NE 51 CT FORT LAUDERDALE FL 33308 |
| WILLIAM BOYD | 29 BROOKFIELD DR HAMPTON VA 23666 |
| WILLIAM BRADFIELD | 510 PALMER DR LADY LAKE FL 32159 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |
| WILLIAM BRADLEY | P.O. BOX 221364 SACRAMENTO CA 95822 |
| WILLIAM BRAGG | 7744 S. HAMILTON CHICAGO IL 60620 |
| WILLIAM BRAGGER | 23-36  31ST AVE APARTMENT #3F ASTORIA NY 11106 |
| WILLIAM BROWN | 253 SHORT ST LAKE MARY FL 32746-3537 |
| WILLIAM BROWN | 3240 PALM TREE DR LAKE HAVASU CITY AZ 86404 |
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURGESS | 2732 WEST 99TH STREET EVERGREEN PARK IL 60805 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| WILLIAM BURNO | 1011 FAYE ST RICHMOND VA 232254449 |
| WILLIAM BURROWS | 516 DEN ROAD STAMFORD CA 06903-3803 |
| WILLIAM BUSHMAKER | 32045 190TH AVE SE AUBURN WA 98092 |
| WILLIAM BUTLER | P.O. BOX 325 CARROLTON VA 23314 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C DAVIS | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601 |
| WILLIAM C OWENS | 1830 BESTLAND AVE DELTONA FL 32738-3801 |
| WILLIAM C. PATE | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WILLIAM C. POTTER | 52 CUESTA VISTA MONTEREY CA 93940 |
| WILLIAM CAEZ | 149 WETHERSFIELD AVENUE APT. B1 HARTFORD CT 06114 |
| WILLIAM CALHOUN | 52 PINERIDGE DR ANDOVER CT 06232 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CAMPBELL | 840 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226 EXETER NH 03833 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226 EXETER NH 03833-4383 |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARMACK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARRION | 61 RESERVOIR  AVENUE MERIDEN CT 06451 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CARTER | 306 MORNINGSIDE CIRCLE BIRMINGHAM AL 35213 |
| WILLIAM CARTER | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| WILLIAM CARTER | STE-D 80 CLINTON ST STE D HEMPSTEAD NY 115504222 |
| WILLIAM CASEY | 141 QUAKER PATH SETAUKET NY 11733 |
| WILLIAM CASTLE | 16 BAHIA WAY LEESBURG FL 34788-8609 |
| WILLIAM CASTLE | 411 E. LAKE AVE. GLENVIEW IL 60025 |
| WILLIAM CAUFIELD | 5320 LEAVERS COURT BALTIMORE MD 21237 |
| WILLIAM CERNEY | 36 FLORENCE DR MANORVILLE NY 11949 |
| WILLIAM CHALK | 1751 S MOON RD ASTOR FL 32102 |
| WILLIAM CHALMERS | 1112 MONTANA AVE. SUITE 384 SANTA MONICA CA 90403 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD BRISTOL CT 06010-0305 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CHILDS | 835 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| WILLIAM CHRISTOPHER | URBAN CONCEPTS 8383 WILSHIRE BLVD., #300 BEVERLY HILLS CA 90211 |
| WILLIAM CICCOTTO, DBA WDC, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| WILLIAM CLARK | 5 MILL RUN CT ORMOND BEACH FL 32174-4882 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM COCKSHUTT | 120 DEER TRACE DRIVE WALTON KY 41094 |
| WILLIAM COLE | 196A MADISON LANE MONROE TWP NJ 08831 |
| WILLIAM COLLINGS | 118 GLEN ABBEY LANE DEBARY FL 32713 |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM CONOVER | 5585 CAMINO PONIENTE YORBA LINDA CA 92887 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM CORCORAN | 10605 BULL VALLEY RD. WOODSTOCK IL 60098 |
| WILLIAM CORNWALL | 837 NW 110TH AVE CORAL SPRINGS FL 33071 |
| WILLIAM CORSARO | 192 SECOND STREET FANWOOD NJ 07023 |
| WILLIAM COUCH | 901 N. POLLARD ST. APT. #1009 ARLINGTON VA 22203 |
| WILLIAM COULTER | 21 FRANKLIN AVE MEDFORD NY 11763 |
| WILLIAM CRAIG | 2425 W. CULLOM CHICAGO IL 60618 |
| WILLIAM CRANE | 7659 S CHAPPEL CHICAGO IL 60649 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CRAWFORD | 161 E. ORANGETHORPE UNIT  #160 PLACENTIA CA 92870 |
| WILLIAM CRAWFORD | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| WILLIAM CUNNINGHAM | 7725  YARDLEY DR      B303 TAMARAC FL 33321 |
| WILLIAM CUTTS | 3416 AVERY CIR WILLIAMSBURG VA 23188 |
| WILLIAM CZERNA | 15 OAKRIDGE ROAD BURLINGTON CT 06013 |
| WILLIAM D BLISS | 721 CAMBERLEY  CIRCLE APT A4 TOWSON MD 21204 |
| WILLIAM D CAUSEY | 779 BELLWOOD RD HAMPTON VA 236662805 |
| WILLIAM D MYER | 14 WATERVIEW RD HANOVER PA 17331 |
| WILLIAM D. EHRHART | 6845 ANDERSON ST PHILADELPHIA PA 19119 |
| WILLIAM D. KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM D. MYER, JR. | WATERVIEW RD PA 17331 |
| WILLIAM DALEY | 930 W. WINONA ST APT. #501 CHICAGO IL 60640-6344 |
| WILLIAM DALRYMPLE | 1 PAGES' YARD CHURCH STREET, CHISWICK LONDON W4 2PA UNITED KINGDOM |
| WILLIAM DALRYMPLE | 55 MOMMOUTH STREET WC2H 9DG LONDON UNITED KINGDOM |
| WILLIAM DANIELS | 4204  FINSIHLINE TER HOLLYWOOD FL 33021 |
| WILLIAM DANIELS | 4110 SO. RIO GRANDE AVE APT 103 ORLANDO FL 32839 |
| WILLIAM DAVIDSON | 205 GRANT DR LAURENS SC 29360 |
| WILLIAM DAVIDSON | 10202 S. WOOD CHICAGO IL 60643 |
| WILLIAM DAVIS | 163 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| WILLIAM DAVIS | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| WILLIAM DAY | 131 WILSON ST. PARK FOREST IL 60466 |
| WILLIAM DEERY | 1201 S OCEAN DRIVE #1707N HOLLYWOOD FL 33019 |
| WILLIAM DEHAVEN | 9060 HAYVENHURST AVENUE NORTH HILLS CA 91343 |
| WILLIAM DELGADO | 13199 SAN JOSE STREET HESPERIA CA 92344 |
| WILLIAM DENICE | 23 OVERLEA COURT BAY SHORE NY 11706 |
| WILLIAM DENKER | 5450 N. WINTHROP AVE. APT. #205 CHICAGO IL 60640 |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DENNAN, JR. | 202 W. 1ST. STREET LOS ANGELES CA |
| WILLIAM DEPUE | 5700 S. HOMAN AVENUE CHICAGO IL 60629 |
| WILLIAM DEUEL | 18615 LEMON STREET HESPERIA CA 92345 |
| WILLIAM DEVERELL | 1445 OAKDALE STREET PASADENA CA 91106 |
| WILLIAM DEVERS | 326 EAST 8TH STREET APARTMENT 1 NORTHAMPTON PA 18067 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DIETZMAN | 10374 SUMMER HOLLY CIRCLE LOS ANGELES CA 90077 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 ORLANDO FL 32822 |
| WILLIAM DOBRUCKY | 10 FORSET HILLS DRIVE NEW FAIRFIELD CT 06812 |
| WILLIAM DODICH | 1668 SPICEWOOD LANE CASSELBERRY FL 32707 |
| WILLIAM DOUGHERTY | 14840 BLACKHAWK STREET MISSION HILLS CA 91345 |
| WILLIAM DOUTNEY | 294 CONKLIN AVE PATCHOGUE NY 11772 |
| WILLIAM DRAYTON | 1200 NORTH NASH STREET ARLINGTON VA 22209 |
| WILLIAM DUNDORE | 1652 HUNTINGTON DRIVE APT#A SOUTH PASADENA CA 91030 |
| WILLIAM DUNGEE | 51 BEECH ST CENTRAL ISLIP NY 11722 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 KISSIMMEE FL 34744 |
| WILLIAM DURBIN | 1432 BEAVER STREET SEWICKLEY PA 15143 |
| WILLIAM DWYRE | 2032 PASEO SUSANA SAN DIMAS CA 91773 |
| WILLIAM DYKE | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| WILLIAM E BARNHART | 2115 W 107TH PLACE CHICAGO IL 60643 |
| WILLIAM E CHRISTENSEN | 2091 GOLDENROD LANE SAN RAMON CA 94582 |
| WILLIAM E PERKOWSKI | 5917 FOX GLEN CT ELKRIDGE MD 21075 |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011054 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD & ASSOCIATES | 804 NEWTOWN ROAD SUITE I02 VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD PARENT  [LIZ MOORE AND | ASSOCIATES] 11801 CANON BLVD STE 100 NEWPORT NEWS VA 236062968 |
| WILLIAM E WOOD PARENT  [WILLIAM E | WOOD-POQUOSON] 233 WYTHE CREEK RD POQUOSON VA 236621911 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | CHURCHLAND] 3237 WESTERN BRANCH BLVD CHESAPEAKE VA 233215219 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | NEW HOMES] 4598 BROAD ST VIRGINIA BEACH VA 234622839 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | NORFOLK] 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | PORT WARWICK] 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 236062999 |

| Claim Name | Address Information |
|---|---|
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | SMITHFIELD] 1702 S CHURCH ST SMITHFIELD VA 234301834 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | VA BEACH] 800 NEWTOWN RD VIRGINIA BEACH VA 234621265 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | WMSBG] 5208 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD - | BECO HOMES] 609 INDEPENDENCE PKWY CHESAPEAKE VA 233205209 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD J | CLYDE] 1030 LOFTIS BLVD STE 200STEA NEWPORT NEWS VA 236062999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD] | 1321 LASKIN RD VIRGINIA BEACH VA 234516092 |
| WILLIAM E. BECHER | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA UNITES STATES |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY 5208 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| WILLIAM EALEY | 20 GRANT AVE BRENTWOOD NY 11717 |
| WILLIAM EASTERLY | 6805 BARON ROAD MCLEAN VA 22101 |
| WILLIAM ECENBARGER | 2335 FRUITVILLE PIKE LANCASTER PA 17601 |
| WILLIAM EDWARDS | 5602 LONGVIEW DALLAS TX 75206 |
| WILLIAM ELFAST | 39 DULITTLE STREET NORTH BABYLON NY 11703 |
| WILLIAM ELFERDINK | 5634 EMBASSY ST. ORLANDO FL 32809 |
| WILLIAM ENGLUND | 205 HAWTHORN RD BALTIMORE MD 21210 |
| WILLIAM ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| WILLIAM EVAN | 311 SOUTH SMEDLY ST PHIDADELPHIA PA 19103 |
| WILLIAM EVANS | 4036 HORN LANE SCHNECKSVILLE PA 18078 |
| WILLIAM F DENICE | 23 OVERLEA COURT BAY SHORE NY 11706 |
| WILLIAM F PARKER | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| WILLIAM F PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| WILLIAM F PRESECKY | 640 KRUK STREET LEMONT IL 60439 |
| WILLIAM F SCHULER | 11 HICKORY HILL LN NEWINGTON CT 06111 |
| WILLIAM F THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM F WALDBY | 3945 BRADFORD #37 LA VERN CA 91750 |
| WILLIAM F. FOOTE | 26 DANA ST CAMBRIDGE MA 02138 |
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 NEWPORT NEWS VA 23602 |
| WILLIAM FERNANDEZ | 1623 COLLINS AVE #812 MIAMI BEACH FL 33139 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FERRO | 100 EDGEWORTH STREET VALLEY STREAM NY 11581 |
| WILLIAM FEUCHT | 2174 TORTOISE SHELL DR. MAITLAND FL 32751 |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FLANAGAN | 3071 PERRIWINKLE CIRCLE DAVIE FL 33328 |
| WILLIAM FLETCHER | 4250 N MARINE DRIVE APT 1921 CHICAGO IL 60613 |
| WILLIAM FLOYD SCHOOL DISTRICT | 240 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| WILLIAM FLOYD SCHOOL DISTRICT | WILLIAM FLOYD MIDDLE SCHOOL 630 MORICHES MIDDLE ISLAND MORICHES NY 11955 |
| WILLIAM FOARD | PUNJAB CIR BALTIMORE MD 21221 |
| WILLIAM FOLEY | 115 SOUTH MAIN STREET MARLBORO NJ 07746 |
| WILLIAM FORD | 2529 NORTH COURT BETHLEHEM PA 18017-3929 |
| WILLIAM FOWLER | 6 BEDELL STREET LINDENHURST NY 11757 |
| WILLIAM FOWLER | 45 CHIMNEY LANE LEVITTOWN NY 11756 |
| WILLIAM FOX | 850 SE 5 AVE POMPANO BEACH FL 33060 |
| WILLIAM FOX | 14 LAGOON BLVD. MASSAPEQUA NY 11758 |
| WILLIAM FRANCIS DEVINE | 1052 SONOMA AV MENLO PARK CA 94025 |
| WILLIAM FRANK | 2773 S. OCEAN BLVD UNIT 109 PALM BEACH FL 33480 |
| WILLIAM FREDERICK | 4633 SPRINGMONT DRIVE SE KENTWOOD MI 49512 |
| WILLIAM FREE | 706 EARLTON RD REISTERSTOWN MD 21136 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAM FREY | 426 THOMPSON STREET ANN ARBOR MI 48104 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM FROLICK | 29500 HEATHERCLIFF RC. #294 MALIBU CA 90265 |
| WILLIAM FULTON | 95 ANACAPA STREET VENTURA CA 93001 |
| WILLIAM G KNOLL | 822 SOUTH WISCONSIN ADDISON IL 60101 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G SCOTT | 8404 PHILODENDRON WAY BUENA PARK CA 90620 |
| WILLIAM G. GALE | 9103 HAMILTON DRIVE FAIRFAX VA 22031 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM GALBRAITH | 1515 WAYNE DRIVE CRETE IL 60417 |
| WILLIAM GALLAGHER | 33 BROADWAY B68 9EA OLDBURY, WEST MIDLANDS |
| WILLIAM GARCIA | 14824 GRAVILLA ROAD VICTORVILLE CA 92392 |
| WILLIAM GASS | 6304 WESTMINSTER PL ST LOUIS MO 63130 |
| WILLIAM GAY | 9765 SOUTHBROOK DRIVE APT. 4014 JACKSONVILLE FL 32256 |
| WILLIAM GEDAMINSAS | 1 WESTMINISTER COURT LAKE IN THE HILLS IL 60656 |
| WILLIAM GEE | 2775 STONECREEK DR. SACRAMENTO CA 95833 |
| WILLIAM GEHMAN | 1812 MEADOWS ROAD HELLERTOWN PA 18055 |
| WILLIAM GEORGIADES | 139 WEST 13TH STREET APT 4 NEW YORK NY 10011 |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 LADY LAKE FL 32159 |
| WILLIAM GIBBONS | 177 CARTER LANE SOUTHINGTON CT 06489 |
| WILLIAM GIBSON | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| WILLIAM GIFFORD | P.O. BOX 642 MT. GRETNA PA 17064 |
| WILLIAM GILBERT | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| WILLIAM GINGELL | 4700 AURORA DR SP. 128 VENTURA CA 93003 |
| WILLIAM GIVENS | 4187 VIA MAR DE DELFINAS SAN DIEGO CA 92130 |
| WILLIAM GLASHEEN | 911 SPRING ST KAUKAUNA WI UNITES STATES |
| WILLIAM GOETZMANN | UNIVERSITY OF TEXAS AMERICAN STUDIES DEPARTMENT, B7100 AUSTIN TX 78712 |
| WILLIAM GONYOU | 515 MIDDLE STREET NORTH BABYLON NY 11703 |
| WILLIAM GRADY | 726 PARK AVENUE RIVER FOREST IL 60305 |
| WILLIAM GRAHAM | 6632 HAMLET LANE ORLANDO FL 32809 |
| WILLIAM GRAHAM | 220 CARLE RD CARLE PLACE NY 11514 |
| WILLIAM GRANT | 505 CARDINAL DR LEESBURG FL 34788-8981 |
| WILLIAM GREENE | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| WILLIAM GREESON | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| WILLIAM GREGG | 10302 SW 115 ST MIAMI FL 33176 |
| WILLIAM GREGORY | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| WILLIAM GRIFFIN | 1743 MADISON AVENUE WEST ISLIP NY 11795 |
| WILLIAM GRIGGS | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| WILLIAM GRODNER | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| WILLIAM GROGAN | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| WILLIAM GROSSMAN | 33 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| WILLIAM GROVES | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| WILLIAM GROVES | 1181 NW 76 AVE PLANTATION FL 33322 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR LADY LAKE FL 32159 |
| WILLIAM H BELL | 4506 BROADMEAD CT WILLIAMSBURG VA 23185 |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H CONNELL | 400 E 20TH ST APT 8F NEW YORK NY 100098109 |
| WILLIAM H CONROY | 15 WIGHTMAN PL CROMWELL CT 06416-2344 |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM H MCNEILL | 36 SCHOOLHOUSE RD COLEBROOK CT 06021 |
| WILLIAM H NEWELL | 123 CEDAR EDGEWATER FL 32141 |
| WILLIAM H NIEPERT | 2917 CONDEL DR ORLANDO FL 32812-5847 |
| WILLIAM H OAK | 620 APPLETREE LANE MOUNT WOLF PA 17347-9007 |
| WILLIAM H WILLS & ASSOCIATES | PO BOX 31117 PHOENIX AZ 85046 |
| WILLIAM HAGEMAN | 702 WEST DOWNER PLACE AURORA IL 60506 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE LITTLESTOWN PA 17340 |
| WILLIAM HALBIG | 6151 CERULEAN AVENUE GARDEN GROVE CA 92845 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR TAVARES FL 32778 |
| WILLIAM HAMPTON | 7837 MERRILL AVE CHICAGO IL 60649 |
| WILLIAM HANIE | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A NEWPORT NEWS VA 23605 |
| WILLIAM HARRIS | 1329 CHARLESTOWN DRIVE COURT - N EDGEWOOD MD 21040 |
| WILLIAM HART | 15 MADISON AVENUE HEMPSTEAD NY 11550 |
| WILLIAM HARTLEY | 6544 ENGRAM RD NEW-SMYRNA-BEACH FL 32169 |
| WILLIAM HARTMAN | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| WILLIAM HARTUNG | 9949 WEST END AVE. #4B NEW YORK NY 10025 |
| WILLIAM HASELDEN | 50 E. BELLEVUE #2105 CHICAGO IL 60611 |
| WILLIAM HASSON | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| WILLIAM HATHAWAY | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| WILLIAM HAWKINS | 130 W KELSO STREET INGLEWOOD CA 90301 |
| WILLIAM HAYES | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| WILLIAM HAYMAN | 9 SMYRNA DR DEBARY FL 32713-3215 |
| WILLIAM HEALY | 218 CIDER MILL ROAD GLASTONBURY CT 06033 |
| WILLIAM HEATON | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |
| WILLIAM HEATTER | 1160 NE 130TH STREET NORTH MIAMI FL 33161 |
| WILLIAM HEE | 716 JAMESTOWN BLVD. APT. 2265 ALTAMONTE SPRINGS FL 32714 |
| WILLIAM HEIDER | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| WILLIAM HEISEL | 223 N BUSH STREET SANTA ANA CA 92701 |
| WILLIAM HEMBY | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| WILLIAM HEMINGWAY | 10940 HESBY STREET SUITE 6 NORTH HOLLYWOOD CA 91601 |
| WILLIAM HENDERSON | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| WILLIAM HENRY | 33254   COVE RD. WILDWOOD IL 60030 |
| WILLIAM HERNANDEZ | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| WILLIAM HERRIOTT | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |
| WILLIAM HINTON | 808-B WEST ARGAND STREET SEATTLE WA 98119 |
| WILLIAM HITCHCOCK | 244 PROSPECT STREET ASHLAND MA 01721 |
| WILLIAM HITE | 10745 JEFFERSON AVE NEWPORT NEWS VA 23601 |
| WILLIAM HOGAN | 160 S HARRISON STREET GENEVA IL 60134 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE SANFORD FL 32773-7010 |
| WILLIAM HOLLON | 1172 CREST HAVEN WAY MONTEREY PARK CA 91754 |
| WILLIAM HOLUBIAK | 9718 ELDRIDGE RD SPRINGHILL FL 34608 |
| WILLIAM HONEYBOURNE | 2954 W ROME ANAHEIM CA 92804 |
| WILLIAM HOWE | 142 W. WOODSIDE AVE PATCHOGUE NY 11772 |
| WILLIAM HOYT | 802 LAKEWOOD DR ADRIAN MI 49221 |
| WILLIAM HUBBARD JR | 3044 N RIVERSIDE DR LANEXA VA 23089 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| WILLIAM HUMPHREY | 33 LINNMORE DR MANCHESTER CT 06040-3813 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM HUNTER | 300 ENFIELD STREET HARTFORD CT 06112 |
| WILLIAM HUNTER | 423 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| WILLIAM HUTFLESS | 1007 CALLE FRONDOSA SAN DIMAS CA 91773 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 COLUMBIA MD 21044 |
| WILLIAM ISAAC | BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J CIRIELLO PLUMBING CO. INC. | 160 S 1ST AVE BEECH GROVE IN 46107 |
| WILLIAM J GOWEN | 1920 NE 10TH ST OCALA FL 34470-6104 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM J LOTZER | 91 STONINGTON DRIVE PALATINE IL 60047 |
| WILLIAM J O'CONNELL | 109 SUMMER ST MANCHESTER CT 06040 |
| WILLIAM J REID | 322 E CROMWELL STREET RIALTO CA 92376 |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 ALLENTOWN PA 18106 |
| WILLIAM J ROBINSON | C/O J HOWELL YORKSTOWN VA 23693 |
| WILLIAM J SCHUBERT III | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR ORLANDO FL 32821-8608 |
| WILLIAM J WISE | 8552 TRAILVIEW DR ELLICOTT CITY MD 21043 |
| WILLIAM J. BENNETT | 1775 PENNSYLVANIA AVE. NW 11TH FLOOR WASHINGTON DC 20006 |
| WILLIAM J. ROWE | 15005 PRATOLINO WAY NAPLES FL 34110 |
| WILLIAM J. STEVENS | 143 COLEUS DR ORLANDO FL 32807-4411 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JAHR | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| WILLIAM JAMES EVANS | 140 1/2 CHARTER OAK STREET MANCHESTER CT 06040 |
| WILLIAM JARRETT | 89-01 247TH STREET BELLROSE NY 11426 |
| WILLIAM JEFFRIES | 2635 GRACIE DR DELAND FL 32724-1734 |
| WILLIAM JENNETT | 8204 S. COLFAX CHICAGO IL 60617 |
| WILLIAM JISON | 23410 MEHDEN AVE. CARSON CA 90745 |
| WILLIAM JOHN RUSSELL | 6 ROBIN WAY COLUMBIA CITY IN 46725 |
| WILLIAM JOHNSON | 15953 LECLAIRE AVE. APT. #2 OAK FOREST IL 60452-3983 |
| WILLIAM JOHNSON | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JONES | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| WILLIAM JONES | 249 NW 106 TERR PEMBROKE PINES FL 33026 |
| WILLIAM JONES | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |
| WILLIAM JONES | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| WILLIAM JORGENSEN | 5846 W. DAKIN CHICAGO IL 60634 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |
| WILLIAM K FREE | 706 EARLTON RD REISTERSTOWN MD 21136 |
| WILLIAM K HATHAWAY | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM K TUOHY | 11740 WILSHIRE BLVD APT A-704 LOS ANGELES CA 90025 |
| WILLIAM KAISER | 554 FIRE ISLAND AVENUE BABYLON NY 11702 |
| WILLIAM KARASEK | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| WILLIAM KARNATZ | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |
| WILLIAM KECK | 740 N VISTA ST LOS ANGELES CA 90046 |
| WILLIAM KELLER | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| WILLIAM KELLY | 405 HAGER DR OCOEE FL 34761-1418 |
| WILLIAM KELLY | 1852 OXLEY ST SOUTH PASADENA CA 91030 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAM KELLY | 272 CROMBIE STREET HUNTINGTON STATION NY 11746 |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM KENNEDY | 2300 CYPRESS COURT BETHLEHEM PA 18020 |
| WILLIAM KEOUGH | 969 W 11TH AVE MOUNT DORA FL 32757-3701 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 ORANGE CITY FL 32763-6365 |
| WILLIAM KERNAN | 6329 N. NATOMA CHICAGO IL 60631 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KIMUTIS | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KING | 8121 BRIDGEGATE DRIVE HUNTERSVILLE NC 28078 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KIRSCHBAUM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| WILLIAM KISSINGER | 4543 N. SEELEY CHICAGO IL 60625 |
| WILLIAM KITTREDGE | 143 S 5TH E MISSOULA MT 59801 |
| WILLIAM KLINE | 830 SOMERS LANE STROUDSBURG PA 18360 |
| WILLIAM KOPF | 33 HAUSER ST BOHEMIA NY 11716 |
| WILLIAM KOWALEWSKI-BARRERA | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| WILLIAM KOWINSKI | 2237 ROSS STREET ARCATA CA 95521 |
| WILLIAM KRANENBERG | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. CHICAGO IL 60612 |
| WILLIAM KRITT & COMPANY | RE: CHICAGO 2132 HUBBARD ST 1000 NORTH MILWAUKEE AVE. CHICAGO IL 60622 |
| WILLIAM KUCHARZYK | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| WILLIAM KUHMANN | 169 ALICIA DRIVE NORTH BABYLON NY 11703 |
| WILLIAM L RICHARDS | 316 WOODY LN ASHEVILLE NC 28804 |
| WILLIAM L YOEGEL | 772 BRAEWOOD CT BEL AIR MD 21014 |
| WILLIAM L. WHALEN | 131 MOSHER WAY PALO ALTO CA 94304 |
| WILLIAM LANCASTER | 931 CROMWELL BRIDGE TOWSON MD 21286 |
| WILLIAM LANCE WILLINGHAM | 3040 BRIDGE HAMPTON LANE ORLANDO FL 32812 |
| WILLIAM LANESEY | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE DELTONA FL 32738-3423 |
| WILLIAM LARKIN | 5545 2ND ROAD LAKE WORTH FL 33467 |
| WILLIAM LARSEN JR. | 4307 SLATER AVE BALTIMORE MD 21236 |
| WILLIAM LASALLA | 124 AVONDALE DR CENTEREACH NY 11720 |
| WILLIAM LASCEK SPEAKMAN | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LAVALLE | 4519 ANSON LANE ORLANDO FL 32814 |
| WILLIAM LAWLOR | 332 WIPPLE STREET BRENTWOOD NY 11717 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E SEAL BEACH CA 90740 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |
| WILLIAM LEE FRAKES & BETTY JANE FRAKES | REV. TRUST 804-814 EMMETT STREET KISSIMMEE FL 34741 |
| WILLIAM LENNOX | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |
| WILLIAM LEOGRANDE | 7215 CHESTNUT ST. CHEVY CHASE MD 20815 |
| WILLIAM LESSANE | 338 MASON COURT BALTIMORE MD 21231 |
| WILLIAM LESTER | 161 AVENUE C HOLBROOK NY 11741 |
| WILLIAM LEUKHARDT | 1 OSBORNE STREET DANBURY CT 06810 |
| WILLIAM LEWIS | 432 STANFORD AVE SANTA CRUZ CA 95062 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM LINCOLN | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| WILLIAM LINDSAY | 315 N. ORANGE GROVE AVE APT 8 LOS ANGELES CA 90036 |
| WILLIAM LIVINGSTON | 2871 WOODMONT DRIVE YORK PA 17404 |
| WILLIAM LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| WILLIAM LOESCH | 636 PECONIC STREET RONKONKOMA NY 11779 |
| WILLIAM LOFTUS | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| WILLIAM LOGAN | 522 STATE STREET BROOKLYN NY 11217 |
| WILLIAM LONG JR | 4910 TARTAN HILL ROAD PERRY HILL MD 21128 |
| WILLIAM LOPEZ | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| WILLIAM LORTON | 306 W 3RD ST #1102 LOS ANGELES CA 90013 |
| WILLIAM LOVING | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| WILLIAM LUCEY | 101 SE 16TH AVE.  #1 FT. LAUDERDALE FL 33301 |
| WILLIAM LUND | 637 LYNN AVE ROMEOVILLE IL 60446 |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M BUCKLEY | 135 GRANT AVE COPIAGUE NY 11726 |
| WILLIAM M FLETCHER | 4250 N MARINE DRIVE APT 1921 CHICAGO IL 60613 |
| WILLIAM M HABERERN SR | 558 SPRING ST APT 1 MANCHESTER CT 06040-6742 |
| WILLIAM M HANRAHAN | 10125-2F WEST MORLAND RD CORNELIUS NC 28031 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M SHANAHAN | 408 LOCUST DRIVE BALTIMORE MD 21228 |
| WILLIAM M SIMPSON | 22227 BASSETT STREET CANOGA PARK CA 91303 |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MALLON | 2347 SYCAMORE AVE WANTAGH NY 11793 |
| WILLIAM MANSI | 16 KILMER AVE DIX HILLS NY 117468202 |
| WILLIAM MARCUM | 4351 CONRADACRES RD ZELLWOOD FL 32798 |
| WILLIAM MARISCAL | 9032 BURMA ROAD APT # 1 PICO RIVERA CA 90660 |
| WILLIAM MARSHALL | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| WILLIAM MARTIN | 420 OAK DR LEESBURG FL 34788-8977 |
| WILLIAM MARTINEZ | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MASON | 46 EAST 21 STREET HUNTINGTON STATION NY 11746 |
| WILLIAM MASTORAKIS | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| WILLIAM MASUCCI | 49 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| WILLIAM MC ELHANEY | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| WILLIAM MCCOLL | 925 15TH ST  NW  2ND FLR WASHINGTON DC 20005 |
| WILLIAM MCDONALD | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| WILLIAM MCDONALD | 4  HOLBROOK RD WEST HARTFORD CT 06107 |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR FORT LAUDERDALE FL 33312 |
| WILLIAM MCFEELY | 35 MILL HILL ROAD WELLFLEET MA 02667 |
| WILLIAM MCGOWAN | P. O. BOX 2112 RADIO CITY STATION NEW YORK NY 10101 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MCMINN | 15 PICKEREL LAKE ROAD COLCHESTER CT 06415 |
| WILLIAM MCNAMARA | 5404 CAROLINE WESTERN SPRINGS IL 60558 |
| WILLIAM MCNUTT | 2317 BABBITT AVE ORLANDO FL 32833 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM METAYER | 1153 ARIZONA AV FORT LAUDERDALE FL 33312 |
| WILLIAM MEYER | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| WILLIAM MEYERHERM | 7 PARTRIDGE TRAIL CORAM NY 11727 |

| Claim Name | Address Information |
|---|---|
| WILLIAM MILLER | 1809 ASYLUM AVE WEST HARTFORD CT 06117-2602 |
| WILLIAM MILLER | 1713 GARVIN STREET ORLANDO FL 32803 |
| WILLIAM MINOR | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| WILLIAM MIRANDA | 16101 TULLOCK STREET FONTANA CA 92335 |
| WILLIAM MOELLER | 7 GREEN COURT MANORVILLE NY 11949 |
| WILLIAM MONCRIEF | 627 NE 6 AVW  # 8 BOYNTON BEACH FL 33435 |
| WILLIAM MONTAGUE | 418 PARK AVENUE SWARTHMORE PA 19081 |
| WILLIAM MORGAN | 3967 FRANCIS AVE CHINO CA 91710 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR WINDERMERE FL 34786-8952 |
| WILLIAM MORROW | 23 DOLPHIN ROAD EAST QUOGUE NY 11942 |
| WILLIAM MOSER | 902 LINDEN ST LADY LAKE FL 32159 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MOUGHAN | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| WILLIAM MOYERS | PO BOX 11 CENTER CITY MN 55012 |
| WILLIAM MULLEN | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| WILLIAM MURPHY | 2 LAKE ROAD ANDOVER CT 06232 |
| WILLIAM MURPHY | 92-48 212 PLACE QUEENS VILLAGE NY 11428 |
| WILLIAM MURRAY | 2089 ABBOT AVENUE NORTH MERRICK NY 11566 |
| WILLIAM MYERS | 909 VERCELLI ST DELTONA FL 32725 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 PLANO TX 75074 |
| WILLIAM NAGLE | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| WILLIAM NAGLER | 35 COLTON STREET FARMINGTON CT 06032 |
| WILLIAM NEGRETE | 28136 WINDY WAY CASTAIC CA 91384 |
| WILLIAM NEIKIRK | 5121 N 38TH STREET ARLINGTON VA 22207 |
| WILLIAM NEVILLE | 1452 NE EIGHTH STREET BEND OR 97701 |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM NISKANEN | 658 A ST SE WASHINGTON DC 20003 |
| WILLIAM NORTON | 1421 GARDEN AAVENUE ALLENTOWN PA 18103 |
| WILLIAM NOTTINGHAM | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| WILLIAM O MASUCCI | 49 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| WILLIAM O NORTON | 184 LEWIS RD NORTHPORT NY 11768 |
| WILLIAM O'CONNELL | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| WILLIAM O'DELL | 2935 OXFORD COURT AURORA IL 60502 |
| WILLIAM O'DONOVAN | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| WILLIAM O'REILLY | 33 SHORE DRIVE PLANDOME NY 11030 |
| WILLIAM O'TOOLE | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| WILLIAM OAKES | 404 BROADWAY LIBERTYVILLE IL 60048 |
| WILLIAM OAT | 1 ELIZABETH COURT MYSTIC CT 06355 |
| WILLIAM OCASIO | 30 STANWOOD STREET HARTFORD CT 06106 |
| WILLIAM ODOM | 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| WILLIAM OEST | 166 TICE LANE LEBANON PA 17042 |
| WILLIAM OGLETREE | 9635 LUPINE AVENUE ORLANDO FL 32824 |
| WILLIAM OHMAN | 775 SKYRIDGE LN OAK PARK CA 91377 |
| WILLIAM ORDINE | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| WILLIAM ORLANDO | 125 GLEN GARIFF ROAD MASSAPEQUA PARK NY 11762 |
| WILLIAM ORTIZ | 7507 CIELO CT. ORLANDO FL 32822 |
| WILLIAM OWENS | 2734 LINCOLN HIGHLAND IN 46322 |
| WILLIAM P CAPO | 1 LUCAN COURT, UNIT 101 TIMONIUM MD 21093 |
| WILLIAM P SHAW | 15 HERON ROAD NORWALK CT 06855 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM P. KISER | 226 E MEDWICK GARTH BALTIMORE MD 21228 |
| WILLIAM PARASZCZUK | 1076 WRIGHT STREET NORTH VALLEY STREAM NY 11580 |
| WILLIAM PARENT | 1011 EUCLID STREET D SANTA MONICA CA 90403 |
| WILLIAM PARKER | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| WILLIAM PARRISH | 5 ANDY'S LANE EASTPORT NY 11941 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO MONTEBELLO CA 90640 |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY EASTON PA 18045-2934 |
| WILLIAM PERKOWSKI | 5917 FOX GLEN CT ELKRIDGE MD 21075 |
| WILLIAM PERRY | 39735 TESORO LANE PALMDALE CA 93551 |
| WILLIAM PERRY | 41 FREEPORT COURT TOMS RIVER NJ 08757 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY SUN VALLEY CA 91352 |
| WILLIAM PETRUS | 6750 W BRYN MAWR CHICAGO IL 60631 |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE PARIS 75008 FRANCE |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE<br>75008 PARIS, FRANCE PARIS, FRANCE FRANCE |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW SEABRING FL 33870 |
| WILLIAM PILSUCKI | 67 CONCORD ST EAST HARTFORD CT 06108-2941 |
| WILLIAM PINARD | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| WILLIAM PITKIN | UNITED WAY 523 W. 6TH STREET, SUITE 345 LOS ANGELES CA 90014 |
| WILLIAM PLASCHKE | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| WILLIAM POOL | 8743 GREENWOOD AVE SAN GABRIEL CA 91775 |
| WILLIAM POTTER | 621 N LUCIA AV REDONDO BEACH CA 90277 |
| WILLIAM POTTER | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| WILLIAM POWELL | 17226 CANTARA ST VAN NUYS CA 91406 |
| WILLIAM POWERS JR. | 220 TONSET ROAD ORLEANS MA 02653 |
| WILLIAM PRESECKY | 640 KRUK STREET LEMONT IL 60439 |
| WILLIAM PROCHNAU | 3606 PORTER STREET, N. W. WASHINGTON, D.C. 20016 |
| WILLIAM PROE | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 LADY LAKE FL 32159 |
| WILLIAM QUINLEY | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| WILLIAM QUINTYNE | 8276 NW 24TH STREET CORAL SPRINGS FL 33065 |
| WILLIAM R CALLAWAY | 104 BRIAN DR HENDERSON NV 89074 |
| WILLIAM R CARTER | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| WILLIAM R FLOOD | 1404 HENRY DES PLAINES IL 60016 |
| WILLIAM R IRACE | 7073 ESTEPA DR TUJUNGA CA 91042 |
| WILLIAM R MARKEY | 17017 S DE GROOT PLACE CERRITOS CA 90703 |
| WILLIAM R MATTHEWS | PO BOX 2021 IDYLLWILD CA 92549 |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE WILLIAM SMITH WINDSOR CT 06095 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE DELAND FL 32724-3764 |
| WILLIAM R. HOUGH & CO | ATTENTION DAVID KAY 4400 PGA BLV STE 501 PALM BEACH GARDENS FL 33410 |
| WILLIAM R. ISINGER | 3845 EL LADO DR GLENDALE CA 91208 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAGUSA | 1 MUNSEE WAY COMMACK NY 11725 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7398 |
| WILLIAM RAMIREZ | 3027 HOUSTON DRIVE APT. #3 FRANKLIN PARK IL 60131 |
| WILLIAM RAMSEY | 672 COLMAN STREET ALTADENA CA 91001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM RANDALL | 622 WOODLAND COURT DUARTE CA 91010 |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD WETHERSFIELD CT 06109-3954 |
| WILLIAM RATLIFF | 313 ELGIN AVE. #103 FOREST PARK IL 60130 |
| WILLIAM RATLIFF | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 943056010 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST SUSAN GRAHAM MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. WINDSOR CT 06095 |
| WILLIAM RAYMOND | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| WILLIAM RAYMOND | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| WILLIAM REMPEL | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| WILLIAM RENTZ | 1616 LAUREN LN LADY LAKE FL 32159 |
| WILLIAM RERUCHA | 532 ORANGE DRIVE #23 ALTAMONTE SPRINGS FL 32701 |
| WILLIAM RHODES | 3405 WILLIS DR TITUSVILLE FL 32796-4534 |
| WILLIAM RICH | 41459 PLUMROSE ST HEMET CA 92544 |
| WILLIAM RITCHIE | 1712 SW 12 CT FORT LAUDERDALE FL 33312 |
| WILLIAM RITTER | 45 DOVER DRIVE DELMAR NY 12054 |
| WILLIAM ROBINSON | 909 MEADOW RIDGE COURT BEL AIR MD 21014 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS NEWPORT NEWS VA 23606 |
| WILLIAM RODRIGUEZ | 747 PLYMOUTH STREET ALLENTOWN PA 18109 |
| WILLIAM RODRIGUEZ | 2949 MISSION ROAD BETHLEHEM PA 18017 |
| WILLIAM ROESCH | 13106 TALL SHADOWS LANE APT# 1 FAIRFAX VA 22033 |
| WILLIAM ROGOKOS | 21892 RAINTREE LAKE FOREST CA 92630 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM ROLLERI | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| WILLIAM ROOD | 61687 E. BORDER ROCK RD. SADDLEBROOKE AZ 85739 |
| WILLIAM ROOD | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| WILLIAM ROSEN | 1400 NW 62 AVE MARGATE FL 33063 |
| WILLIAM ROSINSKI | 9456 PERTH CIRCLE TINLEY PARK IL 60487 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 WINTER HAVEN FL 33884 |
| WILLIAM RUBIO | 7859 WEXFORD AVENUE WHITTIER CA 90606 |
| WILLIAM RUDD | 62 LOCKWOOD AVENUE FARMINGDALE NY 11735 |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM RUSSELL | 2635 MOSS LANE AURORA IL 60504 |
| WILLIAM RYAN | 110 E. MAIN STREET C/O MERIDEN INN, ROOM 50 MERIDEN CT 06450-5604 |
| WILLIAM RYAN | 342 AVERY HEIGHTS HARTFORD CT 06106 |
| WILLIAM S MOORES | 1930 KNOX AVE      R R #1 REISTERSTOWN MD 21136 |
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM S WALKER | 4526 CALIFORNIA BLVD. SANTA MARIA CA 93455 |
| WILLIAM SALETAN | 5801 TANGLEWOOD DR. BETHESDA MD 20817 |
| WILLIAM SAMMARTINO | 1017 S HANOVER STREET B BALTIMORE MD 21230 |
| WILLIAM SAMUELSON | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| WILLIAM SANDT | 2572 LIBERTY STREET EASTON PA 18045 |
| WILLIAM SCALIA | 352 NORTH AVE 57 LOS ANGELES CA 90042 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 FARMINGTON CT 06032 |
| WILLIAM SCHEIHING | 504 ARCH STREET PEN ARGYL PA 18072 |
| WILLIAM SCHNEIDER | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET NW WASHINGTON DC 20036 |
| WILLIAM SCHRADER | 117 SOUTH 5TH STREET COPLAY PA 18037 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM SCHUBERT | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| WILLIAM SCHULZ | 10 CASTLE HARBOR RD HUNTINGTON NY 11743 |
| WILLIAM SCHWINGLE | 4221 SARATOGA AVENUE APT. #202 DOWNERS GROVE IL 60515 |
| WILLIAM SEAMAN | 43 SHADY NOOK AVENUE CATONSVILLE MD 21228 |
| WILLIAM SEARS | 6030 N. NEVA AVE. CHICAGO IL 60631 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SELF | 6 GUILDFORD  ROAD LONDON  SW826X UNITED KINGDOM |
| WILLIAM SENFT | 20 GUADALUPE LANE PORT ST LUCIE FL 34952 |
| WILLIAM SERVEN | PO BOX 469 RANCHO SANTA FE CA 92067 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM SHAFFER | 6119 ETHEL AVENUE VAN NUYS CA 91401 |
| WILLIAM SHAIKIN | 54 SUMMERFIELD IRVINE CA 92614 |
| WILLIAM SHANE | 19352 SIERRA CALMO ROAD IRVINE CA 92612 |
| WILLIAM SHARPSTEEN | 19650 LONGHORN LANE TEHACHAPI CA 93561 |
| WILLIAM SHAW | 15 HERON ROAD NORWALK CT 06855 |
| WILLIAM SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| WILLIAM SHAWCROSS | 3 CLARENDON CLOSE ENGLAND LONDON W2 2NS UNITED KINGDOM |
| WILLIAM SHEEHAN | 5116 E OCEAN BLVD LONG BEACH CA 90803 |
| WILLIAM SHEPARD | 2249 OTTAWA RD WAUKEGAN IL 60087 |
| WILLIAM SHOOK | 230 MAIN ROAD LEHIGHTON PA 18235 |
| WILLIAM SHUGHART II | 21 COUNTY ROAD 3024 OXFORD MS 38655 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM SIMKINS | 7280 WESTPOINTE BLVD #823 ORLANDO FL 32835 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS SUFFOLK VA 23434 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR CASSELBERRY FL 32707-2762 |
| WILLIAM SLATTERY | 222 PIEZ AVENUE NEWPORT NEWS VA 23601 |
| WILLIAM SLOANE | 125 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| WILLIAM SLUIS | 11500 EDGEWOOD DR MOKENA IL 60448 |
| WILLIAM SMITH | 13811 BRENAN WAY SANTA ANA CA 92705 |
| WILLIAM SNYDER | 744 S MITCHELL ELMHURST IL 60126 |
| WILLIAM SPEROS | 409 FOX VALLEY WAY LONGWOOD FL 32779 |
| WILLIAM STALL | 2241 ROCK WOOD DRIVE SACRAMENTO CA 95864 |
| WILLIAM STANICK | 2457 LOMA VISTA ST PASADENA CA 91104 |
| WILLIAM STEIGERWALD | 55 WINDY HILL LN EIGHTY FOUR PA 15330 |
| WILLIAM STEMPLER | 123 LAYDON WAY POQUOSON VA 23662 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STEWART | POST OFFICE BOX 70432 WINTER GARDEN FL 34777-0432 |
| WILLIAM STEWART | 17 MELANNI PLACE EAST ISLIP NY 11730 |
| WILLIAM STOWELL | 350 S 9TH ST QUAKERTOWN PA 18951 |
| WILLIAM STRATFORD | 1266 MAPLE VIEW DRIVE POMONA CA 91766 |
| WILLIAM STRAUSS | 1316 ROCKLAND TERR MCLEAN VA 22101 |
| WILLIAM STREETS | PO BOX 15490 FERNANDINA BEACH FL 32035 |
| WILLIAM STRUHS | PO BOX 444 CHARLESTON SC UNITES STATES |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD GRANBY CT 06035-2916 |
| WILLIAM SULLIVAN | 99 VILLAGE LANE WINDSOR CT 06095 |
| WILLIAM T GEIGER JR | 3228 N HOBSON STREET WHITEHALL PA 18052 |
| WILLIAM T VAN KIRK | 497 OLD SURREY RD HINSDALE IL 60521 |
| WILLIAM TATTERSALL | 150 E. ELM STREET ALLENTOWN PA 18109 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM TAYLOR | 1083 WILMINGTON BALTIMORE MD 21239 |
| WILLIAM TEDESCO | 592 BAYPORT AVE BAYPORT NY 11705 |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT CALABASAS CA 91302 |
| WILLIAM THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM THOMAS CAIN | 1222 LYNDA LN HARTSVILLE PA UNITES STATES |
| WILLIAM THOMPSON | 515 ALOKEE CT LAKE MARY FL 32746 |
| WILLIAM THOMPSON | 6 DICKENS CT. IRVINE CA 92617 |
| WILLIAM THURMAN | 66876 ESTRELLA AV DESERT HOT SPRINGS CA 92240 |
| WILLIAM TISHERMAN | 24 MCQUEEN ST. KATONAH NY 10536 |
| WILLIAM TOLBERT | 5313 SLOANE SQ WILLIAMSBURG VA 23188 |
| WILLIAM TORRES | 4 YALE ROAD EAST HARTFORD CT 06108 |
| WILLIAM TOTH | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WILLIAM TOTH | 111 NORTH KEESEY STREET YORK PA 17402 |
| WILLIAM TRAINOR | 424 TOWN COLONY DRIVE MIDDLETOWN CT 06457 |
| WILLIAM TROMBLEY | 1515 SHASTA DRIVE APT 1406 DAVIS CA 95616 |
| WILLIAM TUCKER | 430 4TH ST BROOKLYN NY 11215 |
| WILLIAM TULLOCK | 81 VINEYARD RD BURLINGTON CT 06013 |
| WILLIAM TURNER | 163 MARK TWAINE AVE SAN RAFAEL CA 94903 |
| WILLIAM TURNER | 13 EDNEY DR NEWPORT NEWS VA 23602 |
| WILLIAM URBAN | 1056 PINE OAK LANE PASADENA CA 91105 |
| WILLIAM URY | 3500 4TH STREET BOULDER CO 80304 |
| WILLIAM VAN HAINTZE | 2620 COVE CAY DRIVE UNIT 701 CLEARWATER FL 33760 |
| WILLIAM VAN KIRK | 497 OLD SURREY RD HINSDALE IL 60521 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM VANCREY | 5852 NORTH BROADWAY #4 CHICAGO IL 60660 |
| WILLIAM VANDUYNHOVEN | 2211 RABBITHILL CIRCLE DACULA GA 30019 |
| WILLIAM VAUS | P.O. BOX  581 MONTEREY VA 24465 |
| WILLIAM VENTURA | 38 WILLIAMS AVE HOLTSVILLE NY 117421520 |
| WILLIAM VIGLIOTTI | 3121 S PACIFIC AVENUE SAN PEDRO CA 90731 |
| WILLIAM VOEGELI | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| WILLIAM VOLLMANN | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| WILLIAM VORHIES | 2045 NORTH LARRABEE STREET UNIT# 7206 CHICAGO IL 60614 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM W. WEBER, ESQ. | RE: NEW BRITAIN  40 SOUTH ST. 24 CEDAR ST. NEW BRITAIN CT 06052 |
| WILLIAM WACHSBERGER | 305 W. FAYETTE STREET APT. 412 BALTIMORE MD 21201 |
| WILLIAM WALLACE | 7 NASSINGTON ROAD # 1 LONDON  NW3  2TX UNITED KINGDOM |
| WILLIAM WALLACE | 204 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| WILLIAM WASSERSUG | 16419 NELSON PARK DRIVEY BLDG 5 NO.307 CLERMONT FL 34714 |
| WILLIAM WATERS | 112 MORRIS AVENUE FARMINGVILLE NY 11738 |
| WILLIAM WATERS | 8207 PORTERS CROSSING WAY WILMINGTON NC 284116309 |
| WILLIAM WATSON | 282 SHOAL CREEK WILLIAMSBURG VA 23188 |
| WILLIAM WATTS | 292 BLOOMSBURY AVENUE B 7 BALTIMORE MD 21228 |
| WILLIAM WEAVER | 230 OAK HILL RD LADY LAKE FL 32159-4648 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WECHSLER | 2 HILLY FIELD LN WESTPORT CT 06880 |
| WILLIAM WEEKES | 2660 SOUTH XANADU WAY UNIT A AURORA CO 80014 |
| WILLIAM WEIR | 2061 DURHAM RD MADISON CT 06443 |
| WILLIAM WELTON | 10 CLEARVIEW ROAD MOODUS CT 06469 |
| WILLIAM WESTABY | 1337 ELLSMERE ST NE GRAND RAPIDS MI 49505 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM WHEELER | 9201 W. BROWARD APT. C311 PLANTATION FL 33324 |
| WILLIAM WHELAN | 92 HILLTOP DR SMITHTOWN NY 11787 |
| WILLIAM WHITE | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WIDMAIER | 116 CHOIR LANE SOUTH WESTBURY NY 11590 |
| WILLIAM WIEGAND | PO BOX 655 COUPEVILLE WA 98239 |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WILKIEL | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILLIAM WINSLOW | 910 SOUTH MICHIGAN 1619 CHICAGO IL 60605 |
| WILLIAM WITZ | 155 QUINCY AVE. LONG BEACH CA 90803 |
| WILLIAM WIXEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WILLIAM WIXEY | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WILLIAM WOESTENDIEK | 1802 PATAPSCO ST. BALTIMORE MD 21230 |
| WILLIAM WOOLF | 475 WOODLEY RD. SANTA BARBARA CA 93108 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM YOEGEL | 772 BRAEWOOD CT BEL AIR MD 21014 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM ZIMMERMAN | 3164 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| WILLIAM ZINKERMAN | 102 CHENEY LANE NEWINGTON CT 06111 |
| WILLIAM ZURHEIDE | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR      2C SYKESVILLE MD 21784-6365 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE       2 CHICAGO IL 60624 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS  BABBIT & WEISMAN | 5255 N FEDERAL HIGHWAY 3RD FLR BOCA RATON FL 33487 |
| WILLIAMS & CONNOLLY LLP | 725 12TH ST NW WASHINGTON DC 20005-5901 |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST ST. #135 TULSA OK 74133 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CARLOS | OCONNELL DR WILLIAMS CARLOS EAST HARTFORD CT 06118 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS DESIREE | 8818 SO SAGINAW CHICAGO IL 60617 |
| WILLIAMS HERNANDEZ | 9844 FLYNT CIR ORLANDO FL 32825-6546 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 SANTA CLARITA CA 91350 |
| WILLIAMS HONDA PARENT   [WILLIAMS HONDA] | 4115 W MERCURY BLVD HAMPTON VA 236663729 |
| WILLIAMS II,LEMON | 4633 SPRINGMONT DR SE KENTWOOD MI 49512 |
| WILLIAMS III,HENRY | 8336 S. CARPENTER CHICAGO IL 60620 |
| WILLIAMS JR, LEONARD | 6425 BANKSIDE DR NO.2081 HOUSTON TX 77096 |
| WILLIAMS JR, VINE | 5081 CEDAR DRIVE APT J COLUMBUS OH 43232 |
| WILLIAMS JR,ALFRED | 261 LAWRENCE STREET 2ND FLOOR HARTFORD CT 06115 |
| WILLIAMS JR,ROY E | 514 BARCIA DR ROCKHILL MO 63119 |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 WILLIAMSBURG VA 23188 |
| WILLIAMS LUCILLE | 309 S PARKE ST      B33 ABERDEEN MD 21001 |
| WILLIAMS PRODUCTION SERVICES | 1433 N MERIDIAN ST   STE 203 INDIANAPOLIS IN 46202 |
| WILLIAMS REALTY SERVICES | 143 MERROW RD ALAN WILLIAMS TOLLAND CT 06084 |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD TOLLAND CT 06084 |
| WILLIAMS SHOES | 132 PARK RD WILLIAM JAILE WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD EASTON PA 18042 7058 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, ADAM | 2437 N RACINE CHICAGO IL 60614 |
| WILLIAMS, ALEXANDRIA N | 7316 SOUTH YATES BLVD CHICAGO IL 60649 |
| WILLIAMS, ALISON | 1014 11TH ST    NW ALBUQUERQUE NM 87104 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |
| WILLIAMS, ALVIN | DAVID CIR WILLIAMS, ALVIN WINDSOR CT 06095 |
| WILLIAMS, ALVIN | 4 DAVID CIR WINDSOR CT 06095 |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR BALTIMORE MD 21208-4608 |
| WILLIAMS, ANTAWAIN | 7217 S HOYNE AVE CHICAGO IL 60636 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIL | 15817 WINDMILL LN PLAINFIELD IL 60544 |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, AUDREY | 857 N HARDING AVE      2 CHICAGO IL 60651 |
| WILLIAMS, BART | 6992 DEJHON RIDGE DRIVE LITHONIA GA 30058 |
| WILLIAMS, BEA | 431 FAIRWAY DR      300 DEERFIELD BCH FL 33441 |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR WILLIAMS, BELINDA BRISTOL CT 06010 |
| WILLIAMS, BILL (2/07) | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, BOBBY | 5272 CR 114 D WILDWOOD FL 34785 |
| WILLIAMS, BRANDON | 2350 NW 6TH STREET POMPANO BEACH FL 33069 |
| WILLIAMS, BRIAN C | 2645 REDBRIDGE RD TRACY CA 95377 |
| WILLIAMS, CANDICE | 7431 S COLES AVE      1A CHICAGO IL 60649 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CARLOS | 396 OCONNELL DR E HARTFORD CT 06118 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CAROLINE | 111-59 180TH ST ST ALBANS NY 11433 |
| WILLIAMS, CHARLENE VERONICA | 23 JUDY DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMS, CHRISSY | 213 MARION AVE BALTIMORE MD 21236-4209 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL      2 CHICAGO IL 60628 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER | 410 WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER M | 3937 FERDIE COVE MEMPHIS TN 38127 |
| WILLIAMS, CISSE | 1711 ROCK CREEK DR GROVE CITY OH 43123 |
| WILLIAMS, CLAUDETTE A | 6001 SHAKERWOOD CIR APT NO.A202 TAMARAC FL 33319 |
| WILLIAMS, CORBIN A | 3171 KINGS GLEN TRL DECATUR GA 30034 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A EUSTIS FL 32736 |
| WILLIAMS, CORY | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, CYNTHIA LYNN | 855 PINE HILL BLVD GENEVA FL 32732 |
| WILLIAMS, DAN C | 7930 S RHODES CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DEBORAH | 15331 GRANT STREET DOLTON IL 60419 |
| WILLIAMS, DIONNE M | 4011 SHADED OASIS LN VILLA RICA GA 30180 |
| WILLIAMS, DONALD G | 6540 SW 10TH ST PEMBROKE PINES FL 33023-1608 |
| WILLIAMS, DONNA | 704 WHEEL RD BEL AIR MD 21015 |
| WILLIAMS, DONNETTE A | 1818 NEWKIRK AVE  APT 2V BROOKLYN NY 11226 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS M | 1400 E MADISON ST      201 BALTIMORE MD 21205-1440 |
| WILLIAMS, DWAYNE | 101 SW 22ND TERRACE FT. LAUDERDALE FL 33312 |
| WILLIAMS, EARL | 215 55TH ST      218 CLARENDON HILLS IL 60514 |
| WILLIAMS, EBONY | 4052 W 115TH ST APT. 409 CHICAGO IL 60655 |
| WILLIAMS, ED | 30 WATERBURY LN      N2 SCHAUMBURG IL 60193 |
| WILLIAMS, EDDIE | 1630 NW 47TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, EDMOND | 876 MAXWELL ST N ALLENTOWN PA 18109 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST ALLENTOWN PA 18109 |
| WILLIAMS, EESHA | 111 DUTTON FARM ROAD BRATTLEBORO VT 05301 |
| WILLIAMS, ELIZABETH ANNE | 6550 NE 21 DRIVE FT LAUDERDALE FL 33308 |
| WILLIAMS, ERIC | 220-26 MERRICK BLVD SPRINGFIELD GARDENS NY 11413 |
| WILLIAMS, ERIC D. | 66 LURTON ST WILLIAMS, ERIC D. NEW BRITAIN CT 06053 |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, FRED | P O BOX 72 DAYTON MD 21036 |
| WILLIAMS, GAIL | 3713 FAIRINGTON DR HEPHZIBAH GA 30815 |
| WILLIAMS, GEORGE | 4131  PO BOX ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18102 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE R | 2408 N ERIE RIVER GROVE IL 60171 |
| WILLIAMS, HEATHER | 10609 E 114TH PL S BIXBY OK 74008 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN      323 BALTIMORE MD 21228-6271 |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JACQUE OMAR | 5610 MALLARD TRL LITHONIA GA 30058 |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE      3W CHICAGO IL 60637 |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520 CHICAGO IL 60606 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE HEPHZIBAH GA 30815 |
| WILLIAMS, JANELLE S | 4083 NW 87TH AVE SUNRISE FL 33351 |
| WILLIAMS, JARVIS | 1903 DREW DR ATLANTA GA 30318 |
| WILLIAMS, JEROME | 3639 W OLIVE FRESNO CA 93722 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE CHICAGO IL 60628 |
| WILLIAMS, JIQUAN | 8 B THISTLE LN ENFIELD CT 06082 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 LONGWOOD FL 32779-6059 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOHN | 602 N. WAIOLA LAGRANGE IL 60526 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JONATHAN | WEST BACKHILL OF LETHENTY FYVIE  TURRIFF ABERDEENSHIRE W ISLS AB53 8NL UNITED KINGDOM |
| WILLIAMS, JOSEPH | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| WILLIAMS, JOSEPH E | 17620 NW 36 AVENUE OPA LOCKA FL 33056 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| WILLIAMS, JUAN | 607 WHITTIER ST NW WASHINGTON DC 20012 |
| WILLIAMS, JUDY | 2749 NE 23RD AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMS, KATHERINE T | 4794 KATHERINE LANE MEMPHIS TN 38141 |
| WILLIAMS, KATIE | PETTY CASH CUSTODIAN OSCEOLA BUREAU 633 N ORANGE AVE ORLANDO FL 32801 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE       2 CHICAGO IL 60623 |
| WILLIAMS, KENYA | 2650 BENTLEY RD APT 12-P MARIETTA GA 30067 |
| WILLIAMS, KERAS | 2411 NW 7TH ST.NO. 213 FT. LAUDERDALE FL 33311 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR     302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, LAEL | 433 EDGEWOOD STREET HARTFORD CT 06112 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LAMAR | 1640 N POINSETTIA PL NO.105 LOS ANGELES CA 90046 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE       3 CHICAGO IL 60649 |
| WILLIAMS, LANCE | 2831 PRINCE ST. BERKELEY CA 94705 |
| WILLIAMS, LANCE MALAFA | 2831 PRINCE STREET BERKELEY CA 94705 |
| WILLIAMS, LANSING | PO BOX 182 BENA VA 23018 |
| WILLIAMS, LARRY | 503 ROCK CIRCLE      APT 4 HARLINGEN TX 78550 |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD      BSMT CHICAGO IL 60629 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06040 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD ROAD MANCHESTER CT 06042 |
| WILLIAMS, LEVETT J | 13624 S SCHOOL RIVERDALE IL 60827 |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F NEWPORT NEWS VA 23602 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |
| WILLIAMS, LISA | 117 CORY LANE WINTER SPRINGS FL 32708- |
| WILLIAMS, LISA JEAN | 38 WALKER LN BLOOMFIELD CT 06002 |
| WILLIAMS, LLOYD | 749 N CARROLLTON AVE 238 BATON ROUGE LA 70806 |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE       2 CHICAGO IL 60649 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, LYVANT | 40 MOUNTAIN AVENUE BLOOMFIELD CT 06002 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MARLENE | 18920 NW 27TH AVENUE NO.306 MIAMI GARDENS FL 33056 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST     1108 CHICAGO IL 60609 |
| WILLIAMS, MARTINA | 4016 SW 22ND STREET NO.B HOLLYWOOD FL 33023 |
| WILLIAMS, MATTHEW | 1478 SUNSET AVE PASADENA CA 91103 |
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| WILLIAMS, MICHAEL | 2152 NW 74TH AVE PEMBROKE PINES FL 33024 |
| WILLIAMS, MICHAEL | 1464 MAPLE STREET CLEARWATER FL 33755 |
| WILLIAMS, MICHAEL | 2808 CASTLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 2808 CASTLLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHELE | 135 N 15TH ST APT 2 ALLENTOWN PA 18102 |
| WILLIAMS, MILDRED | 13 RICHMAR RD       K OWINGS MILLS MD 21117-1920 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, MORISSA JAMPA | 66 CONCORD ST W HARTFORD CT 06119 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, MOSES | 3001 S KING DR     1005 CHICAGO IL 60616 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, NELLIE B | 3449 N ELAINE PL CHICAGO IL 60657 |
| WILLIAMS, ODELL | 5705 ROANOKE AVE NEWPORT NEWS VA 23605 |
| WILLIAMS, OPHELIA | 401 E 25TH ST     3P BALTIMORE MD 21218 |
| WILLIAMS, ORAL | 592 PROSPECT PL  2D BROOKLYN NY 11238 |
| WILLIAMS, PATRICIA | 1115 GALLOWAY ST PACIFIC PALISADES CA 90272 |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RANDY | 2118 WILSHIRE BLVD    NO.405 SANTA MONICA CA 90403 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD      2 CHICAGO IL 60624 |
| WILLIAMS, RAVEN | 4828 W ADAMS ST CHICAGO IL 60644 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, RICKELLE | 7929 TAM O SHANTER BLVD N LAUDERDALE FL 33068 |
| WILLIAMS, RITA | 2275 HIDALGO AVE LOS ANGELES CA 90039 |
| WILLIAMS, RITA D | 897 PLYMOUTH ST WINDSOR CT 06095 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROBERT L | 1857 CASA GRANDE AVE PASADENA CA 91104 |
| WILLIAMS, ROBERT L | 806 YEADON AVENUE YEADON PA 19050 |
| WILLIAMS, ROSELLA | 911 SW 31ST AVE FT. LAUDERDALE FL 33312 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE     BSMT CHICAGO IL 60651 |
| WILLIAMS, SANJAY | 2650 NW 56TH AV NO. D310 LAUDERHILL FL 33313 |
| WILLIAMS, SCOTT MICHAEL | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, SEAN | 2239 RIVER PARK CIRCLE 52 ORLANDO FL 32817 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR OCEAN CITY MD 21842 |
| WILLIAMS, SEAN WOLTON | 3 NEALES STREET KALEEN, ACT 2617 AUSTRALIA |
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD      1 CHICAGO IL 60612 |
| WILLIAMS, SHARECE D | 3928 SW 52 AVE  # 6 PEMBROKE PARK FL 33023 |
| WILLIAMS, SHARON C | 10 RICHMAR RD     C OWINGS MILLS MD 21117-1962 |
| WILLIAMS, SIKAWAYI Y | W VIEW DR HAMPTON VA 23666 |
| WILLIAMS, SIKAWAYI YVETTE | 410 WEST VIEW DRIVE HAMPTON VA 23666 |
| WILLIAMS, SINTHIA | 14028 S ATLANTIC AVE      1B IL 60827 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, THOMAS | 15085 MICELANGELO BLVD     NO.9-102 DELRAY BEACH FL 33446 |
| WILLIAMS, THOMAS | 2419 GULF TO BAY LOT NO.1121 CLEARWATER FL 33765 |
| WILLIAMS, TIFFANY | 6741 S JEFFERY BLVD      1H CHICAGO IL 60649 |
| WILLIAMS, TOKECIA M | 1908 WINTERSET PKWY MARIETTA GA 30067 |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST      2 CHICAGO IL 60644 |
| WILLIAMS, TRACEY | 1310 NE 214TH STREET MIAMI FL 33179 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, TYRA | 6 MIDDLEVIEW COURT BALTIMORE MD 21244 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST ALLENTOWN PA 18102 |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR       APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, VINCENT | 2251 SHERMAN AVE  NW     727E WASHINGTON DC 20001 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC DADE CITY FL 33525 |
| WILLIAMS, WILLIAM | 812 S. WALNUT STREET # 1 LINDENHURST NY 11757 |
| WILLIAMS, WILLIAM | 812 S. WALNUT STREET # 1 LINDENHURST NY 11757 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, WILLIE | 3471 NW 207 STREET MIAMI FL 33056 |
| WILLIAMS, XAVIER | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ZITA | 5320 NW 88 AVE, APTNO. C-106 SUNRISE FL 33351 |
| WILLIAMS,ADELLE | 433 MANOR ROAD APT. #6 NEWPORT NEWS VA 23608 |
| WILLIAMS,AMANDA M | 25005 MAGIC MOUNTAIN PARKWAY APT.# 411 VALENCIA CA 91355 |
| WILLIAMS,ANGELA A | 316 CELLO CIRCLE WINTER SPRINGS FL 32708 |
| WILLIAMS,BELINDA | 23-25 BERNSIDE DR BRISTOL CT 06010-5229 |
| WILLIAMS,BEVERLY N | 207 HAMLET CT YORKTOWN VA 23693 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR GLEN ELLYN IL 60137 |
| WILLIAMS,BRIAN WILLIAM | 67 E CASE DR HUDSON OH 44236 |
| WILLIAMS,BRITTNEE A | 1004 VASSAR ST. ORLANDO FL 32804 |
| WILLIAMS,CAROL J | CARIBBEAN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILLIAMS,CHERICA L | 954 N. FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| WILLIAMS,CHERISE | 4500 FAIRVIEW AVENUE BALTIMORE MD 21216 |
| WILLIAMS,CHERISE E | 8800 4TH AVENUE INGLEWOOD CA 90305 |
| WILLIAMS,CLINTON E | 6830 S. MAY CHICAGO IL 60621 |
| WILLIAMS,COURTNEY A | 3270 VISTA DRIVE DANIELSVILLE PA 18038 |
| WILLIAMS,CYNTHIA L | 855 PINE HILL BLVD. GENEVA FL 32732 |
| WILLIAMS,DANIEL | 4 TIMBER KNOLL DRIVE WASHINGTON CROSSING NY 18977 |
| WILLIAMS,DARRYL A | 2417 LAURETTA AVENUE BALTIMORE MD 21223 |
| WILLIAMS,DE'SEAN L | 620 W. HYDE PARK UNIT 125 INGLEWOOD CA 90302 |
| WILLIAMS,DONNA J | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| WILLIAMS,DONTE J | 1019 N. 6TH AVENUE MAYWOOD IL 60153 |
| WILLIAMS,ELIZABETH | 2408 ERIE RIVER GROVE IL 60171 |
| WILLIAMS,EVERETT C | 10014 S GREEN CHICAGO IL 60643 |
| WILLIAMS,EVOL | 107-19 155TH STREET JAMAICA NY 11433 |
| WILLIAMS,FRANCHEL | 14603 MOUNTAIN HIGH DRIVE FONTANA CA 92337 |
| WILLIAMS,GENEVA | 10741 CAMARILLO STREET TOLUCA LAKE CA 91602 |
| WILLIAMS,GIVANNA | 430 MOLLOY STREET COPIAGUE NY 11726 |
| WILLIAMS,GLENDA | 6624 S. BELL CHICAGO IL 60636 |
| WILLIAMS,HARRIET A | 10200 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| WILLIAMS,IDA M | 10504 E. ZAMORA AVE. LOS ANGELES CA 90002 |
| WILLIAMS,JEFFREY L | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| WILLIAMS,JOHN C | 1332 W. 18TH STREET APT. #6 CHICAGO IL 60608 |
| WILLIAMS,JONATHAN C | 3708 LABURMAN DRIVE RANDALLSTOWN MD 21133 |
| WILLIAMS,JONISHA JOY | 16 HAMILTON ROAD TEANECK NJ 07666 |
| WILLIAMS,JOSEPH L | 204 COLLINS STREET APT. #C-1 HARTFORD CT 06105 |
| WILLIAMS,JOY R | 10223 S. YALE CHICAGO IL 60628 |
| WILLIAMS,KATHY J | 818 DEL-LENORA DRIVE #55 DUNCANVILLE TX 75116 |
| WILLIAMS,KATTIE S | 1911 SOUTH 10TH STREET HAINES CITY FL 33844 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS,KENNETH R | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,KEYSHA | 1630 NW 47TH AVENUE LAUDERHILL FL 33313 |
| WILLIAMS,KIMBERLY | 4316 S. LANGLEY APT. #2A CHICAGO IL 60653 |
| WILLIAMS,KISA L | 127 EAST GARRISON STREET BETHLEHEM PA 18018 |
| WILLIAMS,LAUREN C | 29 7TH STREET NORTH EAST WASHINGTON DC 20002 |
| WILLIAMS,LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| WILLIAMS,LOVEVIA R | 11449 BENTRY STREET ORLANDO FL 32824 |
| WILLIAMS,LYNN E | 2016 WILDWOOD LANE NORTH DEERFIELD BEACH FL 33442 |
| WILLIAMS,MACHEL | 25 IRVING AVENUE WYANDANCH NY 11798 |
| WILLIAMS,MARCUS J. | 2431 CALVERTON HEIGHTS AVENUE BALTIMORE MD 21216 |
| WILLIAMS,MARCUS T | 155 FEEDER DAM ROAD SOUTH GLENS FALLS NY 12803 |
| WILLIAMS,MARVIN A | 2147 CEDAR BARN WAY WINDSOR MILLS MD 21244 |
| WILLIAMS,MICHAEL P | 62 SOUTH WOLF RD APT 114 WHEELING IL 60090 |
| WILLIAMS,MICHELLE | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,NANETTE | 267 PARKWAY BLVD WYANDANCH NY 11798 |
| WILLIAMS,NORMAN L | 38 BETTS AVENUE STAMFORD CT 06902 |
| WILLIAMS,PATRICIA | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| WILLIAMS,PATRICIA A. | 2612 BERYL AVE BALTIMORE MD 21205 |
| WILLIAMS,PHILLIP | 277 MIDWOOD STREET BROOKLYN NY 11227 |
| WILLIAMS,PHILLIPL | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| WILLIAMS,RANDAL | 9559 S. YALE CHICAGO IL 60628 |
| WILLIAMS,RAY A. | 192 BLUE HILLS AVENUE 3RD HARTFORD CT 06112 |
| WILLIAMS,RESE A | 22 TRIPLE CROWN COURT APT. #203 HAMPTON VA 23666 |
| WILLIAMS,ROBERT L | 3004 OAKFORD AVENUE BALTIMORE MD 21215 |
| WILLIAMS,ROBERTA | 48 WEST ST WINDSOR CT 06095-1623 |
| WILLIAMS,SHAWN | 121 W. CHESTNUT ST. #1708 CHICAGO IL 60610 |
| WILLIAMS,SHERRY | 4385 N. MACGREGOR WAY HOUSTON TX 77004 |
| WILLIAMS,SHNERIA | 315 N. ROBINSON STREET BALTIMORE MD 21224 |
| WILLIAMS,SOPHIA | 3701 NW 21 STREET NO.207 FT. LAUDERDALE FL 33311 |
| WILLIAMS,STANLEY R | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| WILLIAMS,STEPHANIE L | 5105 BRIGHT OWL ROAD PERRY HALL MD 21128 |
| WILLIAMS,STEVEN C | 127 WILLOW BEND DRIVE APT: 1B OWINGS MILLS MD 21117 |
| WILLIAMS,THOMAS L | 116 NORTH HICKORY AVENUE BEL AIR MD 21014 |
| WILLIAMS,TIA | 165 EAST CLINTON AVENUE ROOSEVELT NY 11575 |
| WILLIAMS,TRACI | 2422 WELLBRIDGE DRIVE BALTIMORE MD 21234 |
| WILLIAMS,VALERIE,ALICIA | 1192 NW 40TH AVE. APT. NO. 203 LAUDERHILL FL 33313 |
| WILLIAMS,VICTORIA L | 6212 MALAGA COURT LONG BEACH CA 90803 |
| WILLIAMS-COSENTINO, BARBRA | 111-15 75TH AVE. NO. 3D FOREST HILLS NY 11375 |
| WILLIAMS-JONES,SHANA R | 1335 SOUTH MARENGO FOREST PARK IL 60130 |
| WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CHAMBER OF COMMERCE | AND TOURISM ALLIANCE WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY P.O. BOX 3615 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG CONSIGNMENT SHOP, INC | 6963 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD SUITE A  MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  - SUITE 20 COLUMBIA MD 21044 |
| WILLIAMSBURG HISTORIC INN | 300 BYPASS RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG HOSPITAL    R | EMERGENCY ROOM ENTRANCE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITAL    R | MATERNITY WARD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE SHOPPING CENTER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    N | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    R | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX WILLIAMSBURG VA 23187 |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER 8995 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLAYERS | TREASURER PO BOX 91 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE RT 60 WEST LIGHTFOOT VA 23090 |
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE P.O. BOX 1704 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG SYMPHONIA | PO BOX 400 WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG VOLUNTEER FIRE DEPT INC | 440 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED WILLIAMSBURG VA 23185 |
| WILLIAMSIGNS | 6346 FARM BUREAU RD ALLENTOWN PA 18106 |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE WILLIAMSON WV 25661 |
| WILLIAMSON III, WILLIAM F | 23316 MILL VALLEY PLACE PARKER CO 80138 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST LANSFORD PA 18232 |
| WILLIAMSON, ERIC MILES | 3913 MARTIN AVE MCALLEN TX 78504 |
| WILLIAMSON, J R | 61620 FELLOWS ST SOUTH BEND IN 46614 |
| WILLIAMSON, JAMES | 1136 37TH ST NEWPORT NEWS VA 23607 |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD WILLIAMSON, JEANINE BALTIC CT 06330 |
| WILLIAMSON, JEANINE | 99 SUMMIT WOODS DR NORWICH CT 06360 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE BALTIMORE MD 21205-1635 |
| WILLIAMSON, LINDA | 10625 GAVIOTA AVE GRANADA HILLS CA 91344-7021 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE STE 2530 DELTONA FL 32725 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE DELTONA FL 32725 |
| WILLIAMSON, RYELETAWIL | 1000 CAROLINA AVE FORT LAUDERDALE FL 33312 |
| WILLIAMSON, SCOTT | 21563 FOX RD GUILFORD IN 47022 |
| WILLIAMSON,JAMES M | 844 WYNDSTONE DR ELWOOD IL 60421 |
| WILLIAMSON,KYLA S | 4422 WEST 47TH STREET INDIANAPOLIS IN 46254 |
| WILLIAMSON,LINDSAY A | 208 GATE STREET NEWPORT NEWS VA 23602 |
| WILLIAMSON,NANCY B | P. O. BOX 215 VENICE CA 90294 |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET WILLIAMSPORT PA 17701 |
| WILLIE AKINS | 1226 W 76TH ST LOS ANGELES CA 90044 |
| WILLIE ANDREWS | PO BOX 555251 ORLANDO FL 32855 |
| WILLIE BOCATIJA | 18400 VALERIO STREET APT #60 RESEDA CA 91335 |
| WILLIE BRYANT | 529 W 88TH ST LOS ANGELES CA 90044 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIE BURNETT | 15712 NW 7TH AVE APT E MIAMI FL 33169 |
| WILLIE CLARK | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| WILLIE FELGENHOUER | 14 WILLIAMS STREET BEL AIR MD 21014 |
| WILLIE FORD | 10826 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| WILLIE FOSTER | 7451 NW 10 CT PLANTATION FL 33313 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO FL 33064 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO BCH FL 33064 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE GILLIAM | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| WILLIE GLOVER | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| WILLIE HARDEN | 532 EAST 7TH STREET APT.# A LONG BEACH CA 90802 |
| WILLIE HORTON | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| WILLIE JAMES YOUNG | 1414 S. HOMAN CHICAGO IL 60623 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR DELTONA FL 32725-3720 |
| WILLIE KENNON | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| WILLIE KEYES JR | 2026 NW 55 WY PLANTATION FL 33313 |
| WILLIE LEFRIDGE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE MURPHY | 46 ST. MATHIAS STREET APT. #5 BRIDGEPORT CT 06610 |
| WILLIE RIOS | 959 TURNER STREET APT # 3F ALLENTOWN PA 18102 |
| WILLIE SCHAFFER | 1111 S. LAFLIN APT. #508 CHICAGO IL 60607 |
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIE SIMMONS | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| WILLIE SNEED | 2727 W JARVIS CHICAGO IL 60645 |
| WILLIE WASHINGTON | 2137 SEA PINES WAY CORAL SPRINGS FL 33071 |
| WILLIE WATSON | 1042 N. LEAMINGTON APT. 1B CHICAGO IL 60615 |
| WILLIE WILLIAMS | 453 COMMONWEALTH AVENUE NEW BRITAIN NEW BRITAIN CT 06053 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 601 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 616 SOUTH LAFLIN SUITE E CHICAGO IL 60607 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE, SUITE 602 WILLIE WILSON MATTESON IL 60443 |
| WILLIE YOUNG | 1605 SHEFFIELD CT. AURORA IL 60506 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT PERRY HALL MD 21128-9329 |
| WILLIETTE COX | 615 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| WILLIN, LARRY J | 10730 CHURCH STREET 315 RANCHO CUCAMONGA CA 91730 |
| WILLINGER, JEREMY M | 220 W 98TH ST    APT 5M NEW YORK NY 10025 |
| WILLINGHAM, DWIGHT | 110 WEST EUCLID ST HARTFORD CT 06112 |
| WILLINGHAM, JULIE E | 4451 TWINVIEW LANE ORLANDO FL 32814 |
| WILLINGTON GRAY | 901 NW 141 STREET MIAMI FL 33168 |
| WILLINGTON THOMSON | 2014 NW 38TH TER FORT LAUDERDALE FL 33311 |
| WILLIS MCDONALD | 10200 CHAPMAN AVE APT # 117 GARDEN GROVE CA 92840 |
| WILLIS OF NEW YORK INC | PO BOX 4557 NEW YORK NY 10249-4552 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, CHARLES P | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS, FRANK DORSEY | 3218 HOWARD PARK AVENUE BALTIMORE MD 21207 |
| WILLIS, JASMINE | 2836 BRAGG ST BROOKLYN NY 11235 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE COLUMBUS OH 43201 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE      3S CHICAGO IL 60617 |
| WILLIS, KENNETH | 4619 MELTON RD      A GARY IN 46403 |
| WILLIS, LASHAY | 205 PERRY ST MONROE GA 30655 |
| WILLIS, MICHAEL | 5991 NW 16TH PL # 6 SUNRISE FL 33313 |
| WILLIS, PAUL | 6625 JAY ST ARVADA CO 80003 |
| WILLIS, CHANDA P | 4538 MADISON HILLSIDE IL 60162 |
| WILLIS, CHARLES | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, GORDON | 700 N. BEACH LA HABRA CA 90631 |
| WILLIS, LACHIMA, S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLIS, MARK T | 411 DONEGAL COURT LINCOLN CA 95648 |
| WILLIS, MYRON D | 753 N. CENTRAL CHICAGO IL 60644 |
| WILLIS-MCDOLE, DION | 2951 HIGHLAND PARK CIRCLE LITHONIA GA 30038 |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. WILLISTON ND 58801 |
| WILLISTON, BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLISTON, BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLITS, MARTHA | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20006-1238 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR ZELLWOOD FL 32798-9607 |
| WILLMAN, DAVID G | 4518 HARLING LANE BETHESDA MD 20814 |
| WILLODEAN MOHAMMED | 3 ALTAMORE STREET MELVILLE NY 11747 |
| WILLORY, JOAN A | 8205 NW 24TH COURT PEMBROKE PINES FL 33024 |
| WILLOUGHBY JOYCE MARIANO | 552 LAKE AVENUE ORLANDO FL 32801 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT ELLICOTT CITY MD 21043-6939 |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD ORLANDO FL 32825- |
| WILLOUGHBY, VIRGINIA L | 1703 FOXBOWER RD ORLANDO FL 32825 |
| WILLOUGHBY, MAURICE | 1427 BROOKLYN BOULEVARD BAY SHORE NY 11706 |
| WILLOW PARK POOLS | 1743 STEFKO BLVD BETHLEHEM PA 18017 6241 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA CALABASAS CA 91302 |
| WILLOWBEND | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 STEVE THOMPSON DALLAS TX 75287 |
| WILLOWBEND CORPORATION | STEVE THOMPSON 17440 DALLAS PARKWAY STE 217 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | 16479 DALLAS PKY NO. 770 ADDISON TX 75001 |
| WILLOWBEND CORPORATION | 17440 DALLAS PRKWAY      STE 212 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLS , FRANK | 6213 FREDERICK RD      2 BALTIMORE MD 21228-2203 |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CT 06519 |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CO 06519 |
| WILLS, ANTHONY | 10 PATRICIAN DRIVE EAST NORTHPORT NY 11731 |
| WILLS, CHRISTY L | 11826 MAJELLA DRIVE ST. LOUIS MO 63044 |
| WILLS, KERRY M | 66 HARBOUR CLOSE NEW HAVEN CT 06519 |
| WILLS, MARGARET A. | 1643 SUNSET VIEW CR. APOPKA FL 32703 |
| WILLSON, JIM | 292 LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY AIME | 4404 NW 4TH AVE POMPANO BCH FL 33064 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST ALLENTOWN PA 18103-4704 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 5482 COMPLEX STREET   #103-105 SAN DIEGO CA 92123 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE NATIONAL CITY CA 91950 |
| WILLY, WILLIEME | 3409 SW 68TH AVE MIRAMAR FL 33023 |
| WILMA C GOETCH | 382 SUNSET LANE WHEELING IL 60090 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 CLERMONT FL 34711 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA JOSEPH | 1140 NW 155TH LANE APT 102 MIAMI FL 33169 |
| WILMA JUNE POOLE | 6852 SWEET BAY COURT COCOA FL 32927 |
| WILMA KIMBLE | 27215 N COTTONWOOD CHATTAROY WA 99003 |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 NEWPORT NEWS VA 23602 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD DAVENPORT FL 33896 |
| WILMER CUTLER PICKERING HALE AND | 2445 M STREET NW WASHINGTON DC 20037 |
| WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760 PHILEDELPHIA PA 19170-8760 |
| WILMER ZAMORA | 855 W EL REPETTO DR APT C 13 MONTEREY PARK CA 91745 |
| WILMER, COURTNESHA | 1035 FRANKLIN RD APT 0-19 MARIETTA GA 30067 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE  STE A WILMETTE IL 60091 |
| WILMINGTON CAMERA SERVICES | 905 N 23RD ST WILMINGTON NC 28405 |
| WILMINGTON FINANCE INC | 401 PLYMOUTH RD  STE 401 PLYMOUTH MEETING PA 19462 |
| WILMINGTON INSTRUMENT COMPANY INC | 332 N FRIES AVE WILMINGTON CA 90744 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET ATTN: LEGAL COUNSEL WILMINGTON OH 45177 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. WILMINGTON OH 45177 |
| WILMINGTON STAR NEWS | 1003 S 17TH ST WILMINGTON NC 28402 |
| WILMINGTON STAR NEWS | PO BOX 840 WILMINGTON NC 28401 |
| WILMINGTON TRUST COMPANY | AS TRUSTEE CORPORATE CLIENT SERVICES RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-1600 |
| WILNER, PAUL | 2200 JUNIPERBERRY DR SAN RAFAEL CA 94903 |
| WILPERS, JOHN | 248 HIGHLAND ST MARSHFIELD MA 02050 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| WILSHIRE COUNTRY CLUB | 301 N ROSSMORE AVE LOS ANGELES CA 90004 |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER,DEPT 19510 LA REGION,7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WILSON ALDAJUSTE | 4151 NW 62 CT COCONUT CREEK FL 33073 |
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. CATHEDRAL CA |
| WILSON AND DALTON INCORPORATED | RE: CATHEDRAL 68-900 RD. 2 PARK PLAZA SUITE 300 IRVINE CA 92714 |
| WILSON ARMAN CABEL | 12606 MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| WILSON BELIZAIRE | 1631 26TH STREET ORLANDO FL 32805 |
| WILSON BROCK | 5325 BILOXI AVENUE NORTH HOLLYWOOD CA 91604 |
| WILSON BROWNLEE | 133 BUTTERFLY LANE SANTA BARBARA CA 93108 |
| WILSON COMMUNICATION A1 | P.O. BOX 190 WILSON KS 67490 |
| WILSON COUNTY NEWS | 1012 C. STREET ATTN: LEGAL COUNSEL FLORESVILLE TX 78114 |
| WILSON CUEVA | 512 BEACH ST. MONTEBELLO CA 90640 |
| WILSON DAILY TIMES | 2001 DOWNING ST. P.O. BOX 2447 WILSON NC 27895 |
| WILSON DAILY TIMES | PO BOX 2447 ATTN DEBBIE BOYKIN WILSON NC 27894-2447 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 BENSENVILLE IL 60106 |
| WILSON DESIR | 2617 ROSE BLVD ORLANDO FL 32839 |
| WILSON ELECTRICAL CO | 63 SLATER ST   UNIT 3 MANCHESTER CT 06042-1683 |
| WILSON ELECTRICAL CO | 73 SUMMIT STREET MANCHESTER CT 06040-4218 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY | 2309 MARKET STREET P.O. BOX 8 CAMP HILL PA 17001-0008 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILSON HOMES | 1233 W SHAW AVE  SUITE 105 FRESNO CA 93711 |
| WILSON JR, ARTHUR | 607 WILMOT AVE        APT 1 BRIDGEPORT CT 06607 |
| WILSON LOPES | 100 SE 14TH PL DEERFIELD BCH FL 33441 |
| WILSON MACON ADVERTISING | 1800 BERING DR NO. 525 HOUSTON TX 77057 |
| WILSON MACON ADVERTISING | 5773 WOODBURY DR     PMB – AM HOUSTON TX 77057 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MARY | 320 GAIL RIDGE ROAD TIMONIUM MD 21093 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON NOVEMBRE | 1742 NO. THOMPSON DRIVE BAY SHORE NY 11706 |
| WILSON POST | 216 HARTMANN DRIVE ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WILSON SCHOOL DISTRICT | VARSITY W CLUB 2040 WASHINGTON BLVD EASTON PA 18042-3890 |
| WILSON SPORTING GOODS CO | WILSON TEAM SPORTS CHICAGO IL 60673-1216 |
| WILSON TOLEDO DE ARAUJO | 4677 NW 9TH AVE  #304 POMPANO BCH FL 33064 |
| WILSON WENBEL INC | 142 GREENE ST        4TH FLR NEW YORK NY 10012 |
| WILSON, AKIRA | 647 GARDEN WALK DRIVE STONE MOUNTAIN GA 30083 |
| WILSON, ALFRED J | PO BOX 1433 ROANOKE TX 76262 |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 LITHONIA GA 30058 |
| WILSON, ANTOINE | 215 S CLIFFORD AVE LOS ANGELES CA 90049 |
| WILSON, ANTONIETTE | 710 NE 32 CT POMPANO BCH FL 33064 |
| WILSON, ANTONIETTE | 710 NE 32 COURT POMPANO BCH FL 33064 |
| WILSON, BETTY FLOYD | 75 WELLESLEY DR    APT 311 NEWPORT NEWS VA 23606 |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL      C BALTIMORE MD 21237-3515 |
| WILSON, CHARISSA | 12234 W SAMPLE RD CORAL SPRINGS FL 33065 |
| WILSON, CHRIS | 236 DR FOOTE RD      1C COLCHESTER CT 06415-1533 |
| WILSON, CHRISTINE L | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, CINTRA | 1 MAIN ST    12F BROOKLYN NY 11201 |
| WILSON, CINTRA | 1 MAIN ST    12F BROOKLYN NY 11215 |
| WILSON, CLEVELAND | 5410 CLOVER ROAD      APT 1 BALTIMORE MD 21215 |
| WILSON, CORNELIUS | 66 RED ROBIN TURN HAMPTON VA 23669 |
| WILSON, CORRY B | 350 SW 8TH AVE DELRAY BEACH FL 33444 |
| WILSON, DARCIE | 4271 GINGER COVE PL COLORADO SPRINGS CO 80918 |
| WILSON, DARLENE C | 521 TAYLOR ST  NO.C KENNER LA 70062 |
| WILSON, DAVID K | 1150 MASON AVE JOLIET IL 60435 |
| WILSON, DEBORAH | 4101 W 127TH ST NO.9 ALSIP IL 60803 |
| WILSON, DOMINIQUE C | 15703 MARSHFIELD AVE HARVEY IL 60426 |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY CHICAGO IL 60614 |
| WILSON, ERIC G | 510 WEST END BLVD WINSTON SALEM NC 27101 |
| WILSON, ERICKA | 6272 NW 26TH ST SUNRISE FL 33313 |
| WILSON, GAIL | 4306 NUTMEG LANE 146 LISLE IL 60532 |
| WILSON, GARY | 44 GOODWIN PARK RD WILSON, GARY WETHERSFIELD CT 06109 |
| WILSON, GARY | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, GEORGE | 508 E 43RD ST      2B CHICAGO IL 60653 |
| WILSON, HEATHER | 173 E 10TH ST FOND DU LAC WI 54935 |
| WILSON, JAMES E | 717 N POWERLINE RD FORT LAUDERDALE FL 33069 |
| WILSON, JAMES E | 717 N POWERLINE RD POMPANO BEACH FL 33069 |
| WILSON, JAMES Q | 32910 CAMINO DE BUENA VENTURA MALIBU CA 90265 |
| WILSON, JOANNE | 1645 ALLEN CIR BETHLEHEM PA 18017 |
| WILSON, JOHN D | 419 BIRCH DR WHEATON IL 60187 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILSON, KAREN | 322 E 6TH ST     NO.5 NEW YORK NY 10003 |
| WILSON, KENYA YOLANDA | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| WILSON, KERRY | 2651 MADISON STREET HOLLYWOOD FL 33020 |
| WILSON, KEVIN | 7 MULLINS COURT HAMPTON VA 23666 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE AGOURA CA 91301 |
| WILSON, LAURELLE | 221 HARPER ST APT A PALMETTO GA 30268 |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LEON | 3905 HILL GROVE LN    NO.H WILLIAMSBURG VA 23188 |
| WILSON, LEROY | 6942 S HONORE ST CHICAGO IL 60636 |
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 1223 E 85TH ST CHICAGO IL 60619 |
| WILSON, MARCELLA | 77 SAWKA DR EAST HARTFORD CT 06118-1322 |
| WILSON, MARIE | 6010 TREEHILLS PKWY STONE MOUNTAIN GA 30088 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR     13C CHICAGO IL 60613 |
| WILSON, MICHAEL J | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, O'FALLON | 1055 W JOPPA RD    HC211 BALTIMORE MD 21204 |
| WILSON, PATRICIA | 400 N.E. 44TH STREET BOCA RATON FL 33431 |
| WILSON, PETE | 1629 WEST CATALPA AVE CHICAGO IL 60640 |
| WILSON, PHILLIP B | 4252 EAGLE LAKE DR INDIANAPOLIS IN 46254 |
| WILSON, PRINCE | 468 LEGACY PARK LN POWDER SPRINGS GA 30127 |
| WILSON, RACHEL | 252 PINA TRAIL GROVELAND FL 34736 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06108 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06118 |
| WILSON, RANDY | 53 LARAIA AVE E HARTFORD CT 06108 |
| WILSON, RANDY | 77 SAWXA DR E HARTFORD CT 06108 |
| WILSON, RITA | 3317 MENLO DR BALTIMORE MD 21215 |
| WILSON, ROBERT | 24 WEST RD     34 ELLINGTON CT 06029-4205 |
| WILSON, RONALD | 14694 SE 8TH CT SUMMERFIELD FL 34491 |
| WILSON, ROY | 1822 HIGHLAND ST W ALLENTOWN PA 18104 |
| WILSON, ROY | 1822 W HIGHLAND ST ALLENTOWN PA 18104 |
| WILSON, RUTH | 13705 SW 12TH ST      302 PEMBROKE PINES FL 33027 |
| WILSON, SAM | 1306 S. 29TH AVENUE HOLLYWOOD FL 33023 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |
| WILSON, SARENNA L | 1075 NORTH HAIRSTON RD #H13 STONE MOUNTAIN GA 30083 |
| WILSON, SEVILLA RENELE | 606 SW 7TH AVE. DELRAY BEACH FL 33444 |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SINDY | 4238 W VAN BUREN CHICAGO IL 60624 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE   CHING LUAN RD CHIEH TING KAOHSIUNG COUNTY TAIWAN, PROVINCE OF CHINA |
| WILSON, SUZANNA | 825 VILLAGE CIR MARENGO IL 60152 |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VERNICE | 5109 GRAND AVE WESTERN SPRINGS IL 60558 |
| WILSON, VICTOR | 611 COBBLESTONE CIR     101 NEWPORT NEWS VA 23608 |
| WILSON, VINCENT | 46 ELMER ST WILSON, VINCENT EAST HARTFORD CT 06108 |
| WILSON, VINCENT | 46 ELMER STREET EAST HARTFORD CT 06108-3101 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON, WARD H | 912 WEST STATE ST TRENTON NJ 08618 |
| WILSON, WILHELMINA | 1437 SW 3 ST DELRAY BEACH FL 33444 |
| WILSON, YASETTA | 186 CEDARWOOD DRIVE STEGER IL 60475 |
| WILSON,ANTHONY M | 823 GRAND REGENCY PT #203 ALTERNATE SPRINGS FL 32714 |
| WILSON,CARLA L. | 745 WHARTON COURT BALTIMORE MD 21205 |
| WILSON,DYLAN | 270 NEW YORK AVE APT: 4 NEW YORK NY 11216 |
| WILSON,ELDA | 10421 LONGWORTH AVENUE SANTA FE SPRINGS CA 90670 |
| WILSON,EMILY A | 729 E. SYCAMORE AVE. ORANGE CA 92866 |
| WILSON,ERIKA C | 7349 DEREXA DRIVE WINDERMERE FL 34786 |
| WILSON,FRANK L | 1940 NELSON MILL ROAD JARRETTSVILLE MD 21084 |
| WILSON,FRANKLIN C. | 1940 NELSON MILL RD. JARRETTSVILLE MD 21084 |
| WILSON,HENRY L | 42 HAUGHTON LANE NEWPORT NEWS VA 23606 |
| WILSON,JAMES H | 115 NORTH 4TH STREET ALLENTOWN PA 18102 |
| WILSON,JANET H | 17311 WILKINSON MODJESKA CA 92676 |
| WILSON,JEFFREY T | PO BOX 41 EVERETT PA 15537 |
| WILSON,JENNIFER L | 418 SE 2 ST DEERFIELD BEACH FL 33441 |
| WILSON,JERRY | 7651 S. LANGLEY ST. CHICAGO IL 60619 |
| WILSON,JULIA O | 10521 EAST WIND WAY COLUMBIA MD 21044 |
| WILSON,JULIAC. | 1872 8TH AVENUE SACRAMENTO CA 95818 |
| WILSON,JUSTIN L. | 5539 E SR 64 FRANCISCO IN 47649 |
| WILSON,KIRSTIE R | 3263 W. MAYPOLE CHCAGO IL 60624 |
| WILSON,MARSHOOD | 5311 S. BISHOP CHICAGO IL 60609 |
| WILSON,MICHAEL | 270 EAST 34TH STREET BROOKLYN NY 11203 |
| WILSON,SABRINA G | 1806 SPRINGSIDE DR. PLAINFIELD IL 60586 |
| WILSON,SHARI | 42 CHERRY AVENUE HAMPTON VA 23661 |
| WILSON,SHEENA R | 3859 W. AUGUSTA CHICAGO IL 60651 |
| WILSON,TYRELL N | 115 NORTH 5TH STREET ROOM #4 ALLENTOWN PA 18102 |
| WILSON,WILLIAM R | 4955 MARATHON ST LOS ANGELES CA 90029 |
| WILSON,YVETTE A | 1822 ISLEBROOK DRIVE ORLANDO FL 32824 |
| WILSON-PRICE, SHAMEKIA L | 219 HARRY S TRUMAN DRIVE  NO.34 LARGO MD 20774 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILSON-SPENCER,PAMELA | 22809 W ACACIA COURT SAUGUS CA 91350 |
| WILT, BETTY | 249 S CLINTON ST      A BALTIMORE MD 21224 |
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET WILTON IA 52778 |
| WILTON VILLAGER | P.O. BOX 575 WILTON CT 06897 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET RONKONKOMA NY 11779 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WILTZ, JUSTIN | 1500 WALTON RESERVE BLVD 9305 AUSTELL GA 30168 |

| Claim Name | Address Information |
|---|---|
| WILURT TENNABT | 2002 TWEED CT LEESBURG FL 34788 |
| WILVER LOPEZ | 910 N ANGELINO AVE AZUSA CA 91702 |
| WIMBERLY, DAVID L | 907 SW 15TH ST NO.208 POMPANO BEACH FL 33060 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIMBERLY, JERMAINE | 6112 SW 37TH ST  APT A MIRAMAR FL 33023 |
| WIMER, LOUIS | 1509 PHILADELPHIA RD JOPPA MD 21085 |
| WIMMER, JOSHUA JR | 2 W 111TH ST   HSE NEW YORK NY 10026 |
| WIMSATT, JAMES VELVET | 26 CENTRAL AVE HAMDEN CT 06517 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |
| WIN,THAW THAW | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| WINARD NORRIS | 6 QUARTER PATH LANE HAMPTON VA 23666 |
| WINBERG, GLEN | 2360 PEMBERTON POINTE BUFORD GA 30519 |
| WINCHESTER SUN | P.O. BOX 4300 ATTN: LEGAL COUNSEL WINCHESTER KY 40392-4300 |
| WINCHESTER, JEFFREY E | 5 CEDAR CHINE ASHEVILLE NC 28803 |
| WINCRAFT INC | PO BOX 86 MINNEAPOLIS MN 55486-1806 |
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR, ATTN: LEGAL COUNSEL SANTO DOMINGO * |
| WIND, ANDREW | 78 CHRISTOPHER ST  APT 14 NEW YORK NY 10014 |
| WINDA JOHNSON | 4548 S. KING DR. APT 3A CHICAGO IL 60653 |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 YORKTOWN VA 236921566 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD   UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDERMAN,LEONARD S | 12711 MOORPARK STREET APT 209 STUDIO CITY CA 91604 |
| WINDERMERE | 4417 W. MAGNOLIA STE #F BURBANK CA 91505 |
| WINDERMERE DOUGLAS LLC | 13100 WEST COLONIAL DR WINTER GARDENS FL 34787 |
| WINDERMERE GROVES INC | PO BOX 770338 WINTER GARDEN FL 34777-0338 |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD WINDERMERE FL 347866501 |
| WINDFIELD CARR PROPERTY MGMT | 411 GRALAN RD BALTIMORE MD 21228 |
| WINDHAM HOSPITAL | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL WINDHAM ME 04062 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDHORST, BRIAN | 6555 LIBERTY BELL DR BROOK PARK OH 44142 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211 CHICAGO IL 60647 |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| WINDMAN, MATTHEW | 20 CYPRESS LN MARLBORO NJ 07746 |
| WINDMILL ENTERTAINMENT LLC | 8535 WEST KNOLL DRIVE  NO.310 WEST HOLLYWOOD CA 90069 |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 WINDOM MN 56101 |
| WINDOW BROKER | 2385 LINCOLN AVE HAYWARD CA 94545 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 PORTSMOUTH VA 237044800 |
| WINDOW NATION | 7502 CONNELLEY DRIVE HANOVER MD 21076 |
| WINDOW WORLD | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 ALTAMONTE SPRINGS FL 327142547 |
| WINDOW WORLD OF CT | 409 NEW STATE RD COLIN JUSTUS MANCHESTER CT 06040 |
| WINDOW WORLD OF TIDEWATER | ACCOUNTS PAYABLE 117 SOUTH WITCHDUCK ROAD VIRGINIA BEACH VA 23462 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOWBOOK | 300 FRANKLIN STREET CAMBRIDGE MA 02139-3781 |
| WINDOWBROOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| WINDSOR CAPITAL | ROGER CHARRIEIE 1001 NW 62ND ST STE 302 FORT LAUDERDALE FL 33309-1950 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A ALPHABET GROUP (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BOULEVARD WEST (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BUSHNELL ON THE PARK (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A MANOR HOUSE APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A NORTHWOOD SQUARE (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE NEW FREEDOM PA 17349 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY NEWPORT NEWS VA 23608 |
| WINDSOR DISPLAYS INC | PO BOX 56325 SHERMAN OAKS CA 91413 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE HAMDEN RIDGE APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE MILFORD BEACH NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE RIDGEFIELD APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE ROBERT TREAT NEW YORK NY 10016 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINDSOR,LOIS | 5 PALMA COURT BALTIMORE MD 21234 |
| WINDSORMEADE | 3900 WINDSOR HALL DR WILLIAMSBURG VA 231882875 |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE 4704 SHOTLEY WAY WILLIAMSBURG VA 23188 |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD BALDWIN GA 30511 |
| WINDWARD MARK PRODUCTIONS | SUITE 306 271 WAVERLEY OAKS RD. WALTHAM MA 02452 |
| WINDY CITY FIELDHOUSE | 2367 W LOGAN BLVD CHICAGO IL 60647 |
| WINDY CITY MEDIA LLC | 1441 N ASHLAND AVE CHICAGO IL 60622 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE NAVY PIER CHICAGO IL 60611 |
| WINE & CHEESE SHOP | KINGSMILL SHOPS WILLIAMSBURG VA 23185 |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD 1915 POCAHONTAS TRAIL, #D10 WILLIAMSBURG VA 23185 |
| WINE DISCOUNT CENTER | 1826 1/2 N ELSTON CHICAGO IL 60622 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ. P.O. BOX 8000 3005 ROSEBERRY ST PHILLIPSBURG NJ 08865-0800 |
| WINEGAR,ADAM S | 1135 BROADWAY #807 DENVER CO 80203 |
| WINEGARD ENERGY, INC | 1859 BUSINESS CENTER DRIVE DUARTE CA 91010 |
| WINEKA,SAMUEL A. | 180 MCINTOSH LANE SALISBURY NC 28147 |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY CARL | 5100 ST MARIE AVENUE ORLANDO FL 32812 |
| WINER, LAURIE | 3024 A ANGUS ST LOS ANGELES CA 90039 |
| WINER, LAURIE | 3024 ANGUS ST LOS ANGELES CA 90039 |
| WINER,HOWARD | 2404 STONINGTON ROAD ATLANTA GA 30338 |
| WINESBERRY, MAIJA | 3030 SUNCREST DR NO.805 SAN DIEGO CA 92116 |
| WINESTYLES LLC | 1267 N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| WINFIELD H JAMES | 27 ATLANTIC DRIVE LITTLE COMPTON RI 02837 |
| WINFIELD H. JAMES | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| WINFIELD, JESSE | 1838 N VISTA ST LOS ANGELES CA 90046 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINFRED BLEVINS | BOX 223 BLUFF UT 84512 |
| WINFRED WATSON | 5126 W SLAUSON AV LOS ANGELES CA 90056 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WINFREE, LUANNE T | LESTER RD NEWPORT NEWS VA 23601 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE     BSMT IL 60628 |
| WINFREY, TAMMY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| WING KWOK | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| WING, KEVIN | VERNON ST WING, KEVIN BRISTOL CT 06010 |
| WING, KEVIN | 14 VERNON ST BRISTOL CT 06010 |
| WING, MICHAEL | 2216 W WINNEMAC CHICAGO IL 60625 |
| WING,DANIEL | 14 VERNON ST BRISTOL CT 06010 |
| WING,DEREK L | 311 EAST REPUBLICAN STREET APT#600 SEATTLE WA 98102 |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGENBACH, GERRY | PO BOX 2741 PARK CITY UT 84060 |
| WINGER, GREGORY | 221 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINGLER, DENNIS | 77 W MAIN ST GLEN LYON PA 18617 |
| WINGS MEDIA GROUP | PO BOX 689 AVON CT 06001 |
| WINGS N BEACH | 4006 W VINE ST KISSIMMEE FL 347414631 |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINIFRED HARDIE | 911 BABCOCK ADDISON IL 60101 |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY NO. B307 NEWPORT NEWS VA 23608 |
| WINIK, MARION | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| WINK COMMUNICATION | 71 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| WINK, LAURA | 4603 SPRINGWATER CT     J OWINGS MILLS MD 21117-7612 |
| WINK, ROBERT | 2968 MATARO STREET PASADENA CA 91107 |
| WINK, THOMAS P | 3 LAWRENCE AVENUE SMITHTOWN NY 11787 |
| WINK-DT TV | 2824 PALM BEACH BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WINKEL,HEATHER L | 3746 WOLF TRAIL DRIVE ABINGDON MD 21009 |
| WINKER, WADE | 220 EASTRIDGE DR EUSTIS FL 32726 |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 JAN WINKLER BLOOMFIELD CT 60022634 |
| WINKLER, JOETTA MAE | PO BOX 469 BELCHERTOWN MA 01007 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINKLER,DEANNA | 3886 SOUTHLAND DRIVE BETHLEHEM PA 18017 |
| WINKOWSKI, JILL | 104 SHOREWOOD TRACE YORKTOWN VA 23693 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE | PO BOX 585200 ORLANDO FL 32858-5200 |
| WINN DIXIE | 1898 E BURLEIGH BLVD TAVARES FL 32778 |
| WINN DIXIE INC | PO BOX 842528 BOSTON MA 02284-2528 |
| WINN DIXIE INC | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE INC | PO BOX B JACKSONVILLE FL 32203-0297 |
| WINN DIXIE INC | PO BOX 218 BLOOMINGTON IN 47402 |
| WINN DIXIE SUPER PARENT   [WINN | DIXIE/JACKSONVILLE DIV] 5050 EDGEWOOD CT JACKSONVILLE FL 322543601 |
| WINN RESIDENTIAL - CT | DEPOT STREET MILL POND VILLAGE BROAD BROOK CT 06016 |
| WINN, | PO BOX 188 BUTLER MD 21023 |
| WINN, JIM | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINN,VICKY | 149 RIDGE RD WHEATLEY HEIGHTS NY 11798 |
| WINNACOTT,MARVIN | 2552 COMMERCE AVE. SPRINGHILL FL 34609 |
| WINNE, MARK | 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNE, MARK | C/O MARK WINNE ASSOC 41 ARROYO HONDO TRL SANTA FE NM 87508 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WINNEBAGO COOPERATIVE TELECOM | ASSOCIATION M 704 EAST MAIN LAKE MILLS IA 50450 |
| WINNEGAN, KEITH | 2905 W MERCURY BLVD  NO.17 HAMPTON VA 23666 |
| WINNEGAN, SHEENA S | 743 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | 6120 S YALE STE 210 TULSA OK 74136 |
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE WINNETKA IL 600932308 |
| WINNIE WONG | 4280 VIA ARBOLADA UNIT #233 LOS ANGELES CA 90042 |
| WINNIFRED FLOWERS | 15 COLONIAL DRIVE WINDSOR CT 06095 |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE ATTN: LEGAL COUNSEL WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG SUN | 1700 CHURCH STREET WINNIPEG MB R2X 3A2 CANADA |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 CHESTER SC 29706 |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 ATTN: LEGAL COUNSEL WINNSBORO TX 75494 |
| WINNY, CLEMENTINE | 403 S WASHINGTON ST BALTIMORE MD 21231 |
| WINOGENCIO, JESSE | 916 MULBERRY LN STREAMWOOD IL 60107 |
| WINOGRAD, NATHAN J | 6114 LA SALLE AVE  NO.836 OAKLAND CA 94611 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD    615 CHICAGO IL 60640 |
| WINONA DAILY NEWS | 601 FRANKLIN STREET ATTN: LEGAL COUNSEL WINONA MN 55987 |
| WINONA DAILY NEWS | PO BOX 5147 WINONA MN 55987-5147 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G ORLANDO FL 32806-1332 |
| WINSLEY,ROBERT F | 8150 S. LAFLIN STREET CHICAGO IL 60620 |
| WINSLOW  JR, JOHN L | 1055 W JOPPA RD    332 BALTIMORE MD 21204-3770 |
| WINSLOW, ARTHUR D | 39 POINT STREET NEW HAMBURG NY 12590 |
| WINSLOW, JON | 130 BRUCE ST SCOTIA NY 12302 |
| WINSOR, HENRY | PO BOX 563 LAKE BLUFF IL 60044 |
| WINSTED SUPER SAVER | 372 MAIN ST JOHN DWAN WINSTED CT 06098 |
| WINSTON AXIBAL | 1649 RIVERSIDE COURT GLENVIEW IL 60025 |
| WINSTON FIELDS JR | 1531 DREXEL RD  #391 WEST PALM BCH FL 33417 |
| WINSTON GREENWOOD | 123 COUNTRY CLUB DRIVE WINDSOR CT 06095 |
| WINSTON KENNINGTON | 25 DUBOIS AVENUE AMITYVILLE NY 11701 |
| WINSTON LAWRENCE JR | 2330  MONTEGO DR PEMBROKE PINES FL 33023 |
| WINSTON LIU | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| WINSTON MORRIS | 4200 NW 34TH ST    407 LAUDERDALE LKS FL 33319 |
| WINSTON ROBERTS | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SIMPSON | 4 STOREY AVE CENTRAL ISLIP NY 11722 |
| WINSTON STEWART | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE LOS ANGELES CA 90019 |
| WINSTON, LATESHA | 626 N MOHR ST ALLENTOWN PA 18102 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINSTON, STEPHEN E | 10096 BOCA PALM DRIVE BOCA RATON FL 33498 |
| WINSTON, STEPHEN E | 10096 BOCA RATON PALM DRIVE BOCA RATON FL 33498 |
| WINSTON, THOMAS | 1010 ROLLING MEADOWS RD VILLA RICA GA 30180 |
| WINSTON,ADDISON | 2553 SAPRA STREET THOUSAND OAKS CA 91362 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WINSTON-BRINKLEY,HOPE G | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F SOUTH DAYTONA FL 321191758 |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL ATTN: LEGAL COUNSEL WINSTON-SALEM NC 27102 |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL WINSTON-SALEM NC 27102 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER ASSOCIATES | P O BOX 823 LINDA STAMM PLAINVILLE CT 06062 |
| WINTER ENGINE GENERATO | SVC INC. 1600 PENNSYLVANIA AV YORK PA 17404 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD WINTER PARK FL 327925148 |
| WINTER PARK TECH | FOUNDATION 11550 LOKANOTOSA TR ORLANDO FL 32817 |
| WINTER PARK TOWERS VILLAGE | [PRESBYTERIAN RETIREMENT COMM] 70 W LUCERNE CIR ORLANDO FL 328013762 |
| WINTER PARK TOWERS VILLAGE    [PRESBY | RET/WSTMNRT /SHAKER] 1100 LAKS STREET OAK PARK IL 603011015 |
| WINTER PARK TOWERS VILLAGE [WESTMINSTER | CARE DELANEY PK] 215 ANNIE ST ORLANDO FL 328061207 |
| WINTER PARK TOWERS VILLAGE    [WINTER PARK | TOWERS & VILLAGE] 1111 S LAKEMONT AVE WINTER PARK FL 327925496 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 WINTER SPRINGS FL 32708-5788 |
| WINTER, ALFA | 6720 NW 28TH ST SUNRISE FL 33313-1108 |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTER, JESSICA | 33 ST JOHNS PL      NO.4 BROOKLYN NY 11217 |
| WINTER,DAMON F | 330 WYTHE AVE APT#2H BROOKLYN NY 11211 |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTERMANTLE, JOEL | 1336 W OHIO ST      APT 2R CHICAGO IL 60622 |
| WINTERS, DENNIS | 4075 HARBOR PLACE COLORADO SPRINGS CO 80917 |
| WINTERS, JEFFREY | 601 UNIVERSITY PLACE 2ND FL EVANSTON IL 60208 |
| WINTERS, WILLIAM | 51 WHITING ST      APT 9 PLAINVILLE CT 06062 |
| WINTERS, YOLANDA | 331 HORMIGAS ST OCOEE FL 34761 |
| WINTERS,GARYR | 331 HORMIGAS STREET OCOEE FL 34761 |
| WINTERS,MICHAEL | 15125 W. LONGMEADOW DRIVE LOCKPORT IL 60441 |
| WINTERSTELLER, PETER | 3816 ALOHA ST LOS ANGELES CA 90027 |
| WINTERTHUR MUSEUM | ROUTE 52 WINTERTHUR DE 19735 |
| WINTHROP, SIMON | 1055 EAST FLAMINGO RD      NO.805 LAS VEGAS NV 89119 |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WINTROATH, MIKE | PO BOX 250969 LITTLE ROCK AR 72225 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIORA, DONNA | 2817 AMANDA CT JOLIET IL 60431 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET POTTSVILLE PA 17901 |
| WIRE, ASHLEY | 14408 BASINGSTROKE LANE SILVER SPRING MD 20905 |
| WIRED ELECTRIC | DBA GRC ELECTRIC 1300 GARDENA AVE GLENDALE CA 91204 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| WIRELESS WORLD, LLC | P.O. BOX 12030 ATTN: LEGAL COUNSEL ST. THOMAS 00801-5030 |
| WIRES, MICHELLE | 1716 E 80TH ST CHICAGO IL 60617 |
| WIRGAU,SUSAN K | 60102 COTTAGE MILL DRIVE WASHINGTON MI 48094 |
| WIRICK,DONALD J | 855 WILLARD AVE. BRANLEY CA 92227 |
| WIRICK,JOHN D | 5579 STONECROFT LANE ALLENTOWN PA 18106 |
| WIRTH, TRISH | 1535 NEWPORT AVE NORTHAMPTON PA 18067 |
| WIRTH,JENNIFER | 151 AVALON CIRCLE SMITHTOWN NY 11787 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 CHICAGO IL 606114548 |
| WISCHNOWSKY,DAVID A | 910 W. DAKIN ST. 302 CHICAGO IL 60613 |
| WISCO ALUMINUM | 1071 W 39TH ST NORFOLK VA 235082619 |
| WISCOMB, LAUREN E | 1012 GREENWOOD AVENUE WILMETTE IL 60091 |
| WISCONSIN BOOK BINDERY INC | 347 E WARD STREET MILWAUKEE WI 53207 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010 MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST MILWAUKEE WI 53203 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | AUDIT BUREAU MAIL STOP 5-257 POST OFFICE BOX 8906 MADISON WI 53708-8906 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8965 MADISON WI 53708-8965 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194 MILWAUKEE WI 53293-0194 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WISCONSIN ELECTRIC POWER COMPANY | WE ENERGIES 333 W EVERETT ST RM A130 ATTN: BANKRUPTCY DEPT MILWAUKEE WI 53203 |
| WISCONSIN GLACIER SPRINGS COMPANY | 1813 GLEN FLORA AVE WAUKEGAN IL 60085 |
| WISCONSIN GLACIER SPRINGS COMPANY | 436 PARK AVE LAKE VILLA IL 60046 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST STEVENS POINT WI 544812832 |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD ATTN: PUBLISHER MADISON WI 53713 |
| WISCONSIN STATE JOURNAL | PO BOX 8058 MADISON WI 53708 |
| WISCONSIN TOURISM & EVENTS CONVENTION | PO BOX 45445 MADISON WI 53744 |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| WISDOM ADHESIVES | 10275 PACIFIC AVE FRANKLIN PARK IL 60131 |
| WISE, GREG J | 177 WOODLAND RD  APT 10 HAMPTON VA 23663-2126 |
| WISE, HOWARD | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR     T4 BALTIMORE MD 21227-3384 |
| WISE, LINDA | 1776 MEMORIAL DR   3RD FL CALUMET CITY IL 60409 |
| WISE, MINNESA | 292 NO.20 SANDLEWOOD DR NEWPORT NEWS VA 23606 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 NEWPORT NEWS VA 23606 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISE,NIQUAY M | 1072 NORTHGATE COURT UNIONDALE NY 11553 |
| WISE,TIM | 4128 NORTH OAKLEY CHICAGO IL 60618 |
| WISEMAN, DONALD | 604 SHADOW GLEN PLACE WINTER SPRINGS FL 32708 |
| WISEMAN, JOSEPH | 1107 STERRETT ST     3 BALTIMORE MD 21230 |
| WISEMAN, LISA | 4614 MARY AVENUE BALTIMORE MD 21206 |
| WISEMAN, LISA M | 4614 MARY AVE BALTIMORE MD 21206 |
| WISEMAN,LAUREN E. | 729 - 14TH AVE. SAN FRANCISCO CA 94118 |
| WISHMEYER, TERESA | 8166 BROOK CT GLOUCESTER VA 23061 |
| WISHMEYER, TERESA D | BROOK CT GLOUCESTER VA 23061 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISMER JR, THEODORE | 2928 CENTER ROAD NORTHAMPTON PA 18067 |
| WISMER, ANNE POTTER | 1740 HARRIS MILL RD PARKTON MD 21120 |
| WISNER, CHRISTINE | 1002 CHURCH ST EASTON PA 18042 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD SOUTH WINDSOR CT 06074 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WISNESKI, ADAM | 2314 JOHNSON ST  APT 4 HOLLYWOOD FL 33020 |
| WISNESKI,ADAM D | 2565 CRIPPLE CREEK DRIVE ST. LOUIS MO 63129 |
| WISNIEWSKI, JEFF | 7118 W MAIN STREET NILES IL 60714 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WISNIEWSKI, RONALD | 68 FLORIDA ST LONG BEACH NY 11561 |
| WISNIEWSKI,LAUREN | 1932 MIDLANE SYOSSET NY 11791 |
| WISON,EDWARD E. | 1616 FOUR GEORGES COURT APT. C-2 BALTIMORE MD 21222 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WISS JANNEY ELSTNER ASSOCIATES | PO BOX 71801 CHICAGO IL 60694 |
| WISSER, MARK | 119 PENN ST LENHARTSVILLE PA 19534 |
| WISSER, MARK | PO BOX 72 LENHARTSVILLE PA 19534 |
| WISSLER, ELAINE | 4402 MARTINIQUE CT      D4 COCONUT CREEK FL 33066 |
| WISTAR MOORE | 1054 CEASARS CT MOUNT DORA FL 32757 |
| WITCOVER, JULES J | 3042 Q STREET NW WASHINGTON DC 20007 |
| WITENSTEIN | 3304 E 1ST ST LONG BEACH CA 90803 |
| WITHERITE,JASON A | 7750 PARK NORTH LAKE DRIVE INDIANAPOLIS IN 46260 |
| WITHERS & ROGERS LLP | GOLDINGS HOUSE 2 HAYS LANE LONDON SE1 2HW UNITED KINGDOM |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE ATTN: LEGAL COUNSEL BRIDGEPORT WV 26330 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET CHESTER PA 19013 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD BALTIMORE MD 21239 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DRIVE  SUITE 160 CARY NC 27518 |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| WITI-TV | PO BOX 100619 ATLANTA GA 30384-0619 |
| WITI-TV | 9001 N GREEN BAY ROAD MILWAUKEE WI 53209 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MONTENEGRO, REPUBLIC OF |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD SYLLING, DF 4360 MONTENEGRO, REPUBLIC OF |
| WITLEN, IAN | 5123 NW 121 DRIVE CORAL SPRINGS FL 33076 |
| WITMER, ROSEMARY | 900 GARLAND CT BEL AIR MD 21014-6920 |
| WITN-DT | P.O. BOX 468, HWY 175 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WITNEY,DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |
| WITOLD RYBCZYNSKI | 7801 LINCOLN DR PHILADELPHIA PA 19118 |
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITT, HOWARD | AUSTIN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| WITT, KELLI | 718 EAST BLVD CHATELAINE DELRAY BEACH FL 33445 |
| WITTE, ANA | 16720 HARBOR CT. WESTON FL 33326 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTE, THOMAS E | 1006 ANDERSON FERRY RD CINCINNATI OH 45238 |
| WITTE, THOMAS E | 4500 MILLER RD MIDDLETON OH 45042 |
| WITTENBACH BUSINESS SYSTEMS | 1953 GREENSPRING DR TIMONIUM MD 21093 |
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 WITTENBERG WI 54499 |
| WITTENMYER, GORDON | 5482 S EVERETT AVE CHICAGO IL 60615 |
| WITTHAUER-KATZENBERGER,PAULA M | 1224 SOUTH PINE STREET YORK PA 17403 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WITTMAN,JOHNW | 1303 W 214TH TORRANCE CA 90501 |
| WITTMEYER,ALICIA PQ | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| WITZ, FAYE | 24 ABBEY LN     103 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD ATTN: LEGAL COUNSEL GREEN BAY WI 54304 |
| WIXEY, WILLIAM | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIZ LEASING | 50 WASHINGTON ST. MILFORD CT 06460 |
| WIZ MARKETING INC | 2525 CAMINO DEL RIOS    NO.101 SAN DIEGO CA 92108 |
| WIZ REALTY | 813 N NOB HILL RD PLANTATION FL 333241030 |
| WIZNER, BENJAMIN | C/O ACLU 125 BROAD ST    18TH FLR NEW YORK NY 10004 |
| WJAC-DT 34 | 49 OLD HICKORY LANE ATTN: LEGAL COUNSEL JOHNSTOWN PA 15905 |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48075 |
| WJFB-TV | C/O BRYANT BROADCASTING INC. 200 E. SPRING ST. ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT PLANTATION FL 333243203 |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22209 |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD ATTN: LEGAL COUNSEL CLEVELAND OH 44103 |
| WJZ-DT TV 38 | TELEVISION HILL ATTN: LEGAL COUNSEL BALTIMORE MD 21211 |
| WKBD-TV (CHANNEL 50) | P.O. BOX 50, 26905 WEST 11 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| WKJY-FM | 234 AIRPORT PLAZA NO.5 FARMINGDALE NY 11735 |
| WKRC 12 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLADIMIR SAINTCLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| WLADIMIR SIMON | 35 BREACKENRIDGE TERRACE IRVINGTON NJ 07111 |
| WLAZELEK, ANN | 6428 FIR RD ALLENTOWN PA 18104 |
| WLAZELEK,ANN L | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLIO-DT TV 8 | 1424 RICE AVE. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE    1 CHICAGO IL 60651 |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD. P. O. BOX 908 ATTN: LEGAL COUNSEL PERRYSBURG OH 43551 |
| WLOQ RADIO ORLANDO LEISURE MAGAZINE | 2301 LUCIEN WAY  NO.180 MAITLAND FL 32751 |
| WLP ASSOCIATES LTD | 5651 S TRUMBULL AVE CHICAGO IL 60629 |
| WLPA WRDZ WSJW | PO BOX 4368 LANCASTER PA 17604 |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WM & D LCC | 2624 LORD BALTIMORE DR    C GWYNN OAK MD 21244 |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC WILLIAMSBURG VA 23185 |
| WM & MARY CAMPUS CENTER    R | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| WM & MARY VG NIE | WM & MARY CAMPUS WILLIAMSBURG VA 23185 |
| WM ARGEROS & HARITON PARASHOS | PO BOX 1002 BETHLEHEM PA 18016 |
| WM B ALLEN SUPPLY CO INC | 301 N RAMPART ST NEW ORLEANS LA 70112 |
| WM EDWARD SMITH | 36944 LITTLEROCK RNCHO LITTLE ROCK CA 93543 |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST JEAN LEBLANC WINDSOR CT 06095 |
| WMFE | 11510 E. COLONIAL DRIVE ORLANDO FL 32817 |
| WMFE RADIO | 11510 E COLONIAL DR ORLANDO FL 328174605 |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS NORFOLK VA 23510 |
| WMSBG COMMUNITY HOSPITAL | ATTN: KIM VAN SICKEL P.O. BOX 8700 WILLIAMSBURG VA 23187 |
| WMSBG FORD LINC MERC PARENT   [WMSBG FORD | LINC MERCURY] 701 E ROCHAMBEAU DR WILLIAMSBURG VA 231882187 |
| WMSBG GENERAL STORE     R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY 415 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD WILLIAMSBURG VA 23188 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 231853779 |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD P.O. BOX 7 LIGHTFOOT VA 23090 |
| WMSBG PLANTATION PARENT   [WMSBG | PLANTATION TELEMARKETI] 3015 N OCEAN BLVD FORT LAUDERDALE FL 333087335 |
| WMSBG UNITED METHODIST | CHURCH P. O. BOX BB WILLIAMSBURG VA 23187 |
| WMSBRG OUTLET MALL | PO BOX 7 LIGHTFOOT VA 230900007 |
| WNDY TV 23 | P.O.BOX 7088 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46207 |
| WNEK, MALGORZATA MARTA | 5432 S KARLOV CHICAGO IL 60632 |
| WNOL 38 | 1400 POYDRAS STREET, STE 745 N.O. CENTRE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70112 |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WNYW-TV | 205 E. 67TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WO, JULIA JIN | 2703 S EMERALD AVE CHICAGO IL 60616 |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC. 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92116 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92163 |
| WODOCK,ELIZABETH J | 11888 ESTY WAY CARMEL IN 46033 |
| WODOPUJA JR, MICHAEL | 1434 ROSELAWN DR BETHLEHEM PA 18017 |
| WODTKE, CHRISTINA R | 675 KENDALL AVE PALO ALTO CA 94306 |
| WODZISZ, DAVID | 3 GREYSTONE AVE PHILLIPSBURG PA 8865 |
| WODZISZ, DAVID | 3  GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WODZISZ, DAVID A | 3 GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD  SUITE 100 DUNN LORING VA 22027 |
| WOERNER,MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOESTENDIEK,WILLIAM | 1802 PATAPSCO ST. BALTIMORE MD 21230 |
| WOFFORD, CRAIG | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| WOFL-DT TV | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOHLRABE, TODD DURKIN | 2520 W LELAND AVE       APT C12 CHICAGO IL 60625 |
| WOJ DELIVERY | 6835 S 1100 W SAN PIERRE IN 46374 |
| WOJCIECHOWSKI,JUDI | 33 SPLIT ROCK RD POUND RIDGE NY 10576 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 WEST CHICAGO IL 60185 |
| WOJCIK,PASHEA T | 85 NORTH ALHAMBRA CIRCLE AGAWAM MA 01001 |
| WOJENSKI, JOE | 282 LOUISIANA AVENUE BRISTOL CT 06010-4456 |
| WOJTCZAK, ELEONORA | 48 LOWELL ST APT 2 NEW BRITAIN CT 06051-3815 |
| WOJTECKI, LAWRENCE J | 861 SW 11TH TER BOCA RATON FL 33486 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOK & ROLL | 1203 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WOK N ROLL | RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|------------|---------------------|
| WOKNROLL | 55 E. COLORADO BLVD. PASADENA CA 91105 |
| WOLAGIEWICZ, LUICE | FLAT 2 112 TOOTING HIGH ST LONDON UNITED KINGDOM |
| WOLBRINK, BOB | 345 E CENTRAL AVE ZEELAND MI 49464 |
| WOLCH, JENNIFER | 3009 LINDA LANE SANTA MONICA CA 90405 |
| WOLCHESKI, STASIA F | 1448 LAMBERT ST DELTONA FL 32725 |
| WOLCOTT LIONS AGRICULTURAL SOCIETY INC | PO BOX 6063 WOLCOTT CT 06716 |
| WOLDTJR,HAROLDF. | 5008 SANLO PLACE WOODLAND HILLS CA 91364 |
| WOLEK,MARIANNE R | 230 E ONTARIO STREET #2202 CHICAGO IL 60611 |
| WOLF COACH | 7 B STREET AUBURN MA 01501 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLF COACH INC | 7 B STREET AUBURN INDUSTRIAL PARK AUBURN MA 01501 |
| WOLF CREEK BUSINESS ASSOCIATES | 1031 E WOODFIELD ROAD SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES | 500 E REMINGTON ROAD STE 101 SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. PLAINFIELD IL 60544 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | RE: PLAINFIELD 12315 RHEA DR. C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD SCHAUMBURG IL 60173 |
| WOLF ENVELOPE COMPANY | 725 S ADAMS RD        STE 215 BIRMINGHAM MI 48009 |
| WOLF ENVELOPE COMPANY | DEPT 177701 PO BOX 67000 DETROIT MI 48267-1777 |
| WOLF JR, JAMES D | 230 GREGORY AVE MUNSTER IN 46321 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVIEW CT 06062 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVILLE CT 06062 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, CLAUDIA | 50 TAWNEY DR BETHANY CT 06524 |
| WOLF, DIANE | 18450 HOOD AVENUE HOMEWOOD IL 60430 |
| WOLF, ELAINE | 4737 POPLAR AVE RICHTON PARK IL 60471 |
| WOLF, HOBY | 6122 OKLAHOMA RD ELDERSBURG MD 21784 |
| WOLF, JOAN | 2451 CANADIAN WAY, NO.31 CLEARWATER FL 33763 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLF, MARIE E | 71 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| WOLF, PAULA | 5524 SELMA AVE HALETHORPE MD 21227 |
| WOLF, SARA | 4040 GRANDVIEW BLVD   NO.73 LOS ANGELES CA 90066 |
| WOLF, STEVE | 192 NOTTINGHAM DRIVE BOLINGBROOK IL 60440 |
| WOLF,IRENE | 24547 AMADOR ST NO. A10 HAYWARD CA 94544-1352 |
| WOLF,MARK E | 2627 HELEN STREET ALLENTOWN PA 18104 |
| WOLF,MATTHEW | 954 W GRACE ST #B102 CHICAGO IL 60613 |
| WOLFE MEDIA INC | 10755 SCRIPPS POWAY PKWY   NO.612 SAN DIEGO CA 92131 |
| WOLFE, ALEXANDRA PARSONS | 323 FOREST RD DOUGLAS MANOR NY 11363 |
| WOLFE, ALLEN | 1220 UEBERROTH AVE ALLENTOWN PA 18103 |
| WOLFE, BRYAN | 329 LOCKRIDGE LN ALBURTIS PA 18011 |
| WOLFE, CHARLIE (CHARLES) | 606 GOODGE ST CLAXTON GA 30417 |
| WOLFE, ELIZABETH | 3410 SHADYVIEW LN PLYMOUTH MN 55447 |
| WOLFE, RANDOLPH | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, RANDY | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, ROBERT | 715 WILSON STREET NORTH WOODMERE NY 11581 |
| WOLFE, SAMUEL | 2316 18TH AVE VERO BEACH FL 32960 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFE,JAMES | 541 EAST 20TH STREET APT 9F NEW YORK NY 10010 |
| WOLFE,LAUREN | 352 7TH STREET NEW YORK NY 10011 |
| WOLFE,RONALD L | 3807 WOODED CREEK DR FARMERS BRANCH TX 75244 |

| Claim Name | Address Information |
|---|---|
| WOLFERMAN, AGNES | 9023 PERRING PARK RD BALTIMORE MD 21234-2655 |
| WOLFF, ALEXIS | 176 W 86TH ST     NO.7D NEW YORK NY 10024 |
| WOLFF, JANICE | 2126 W CHARLESTON ST CHICAGO IL 60647 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, ROSANNA | 165 REVERE RD ROSLYN HTS NY 11577 |
| WOLFF,CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF,TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFGANG KAEHLER | PHOTOGRAPHY C/O DANITA DELIMONT 13641 N.E. 42ND ST BELLEVUE WA 98005 |
| WOLFGANG LORF | 232 GRONCZNIAK ROAD STILLWATER NY 12170 |
| WOLFGANG M. WEBER | 776 14TH ST SAN FRANCISCO CA UNITES STATES |
| WOLFGANG PUCK WORLDWIDE INC | 100 N CRESCENT DR    STE 100 BEVERLY HILLS CA 90210 |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE SUITE 100<br>ATTN:  NORMAN KOLPAS BEVERLY HILLS CA 90210 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 423 VALLEY MEADOW CIR      B4 REISTERSTOWN MD 21136-6698 |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR      E BALTIMORE MD 21209-2937 |
| WOLFSON, REBECCA | 355 5TH AVE  NO.8 BROOKLYN NY 11215 |
| WOLFSON, STAN | 7 BRUCE LN E NORTHPORT NY 11731 |
| WOLFSON,BENJAMIN | 2337 1/2 GENEVA TERRACE CHICAGO IL 60614 |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE SANFORD FL 327722928 |
| WOLINSKI, JENIFER EILEEN | 12531 MARIA CIRCLE BROOMFIELD CO 80020 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLINSKY, LEO C. | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLINSKY,LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLK, THOMAS | THOMAS WOLK 1375 REBECCA DR 402 HOFFMAN ESTATES IL 60194 |
| WOLK-MANAGEMENT | 857 DOVER RD MAITLAND FL 327513121 |
| WOLKING,ERIN C | 171 PROSPECT STREET APT # B SEATTLE WA 98109 |
| WOLKOFF, ADAM | 42 CRESTVIEW DR WOODBRIDGE CT 06525 |
| WOLKOFF,SANDRA R | 1269 JONATHAN LN WANTAGM NY 11793 |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLLARD, KATHERINE | 10725 DEEP CUT RD MILLERSPORT OH 43046 |
| WOLLENBERG, JOHANNA FRANCISCA | PO BOX 10784 COSTA MESA CA 92627 |
| WOLLENBERG, WENDY J | 1009 EMERALD DR NAPERVILLE IL 60540 |
| WOLLMAN REALTY | 1034 FARMINGTON AVE ACCTS PAYABLE BERLIN CT 06037 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLLNEY, JOHN S. | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLLNEY,JOHN | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| WOLMAN, DAVID | 4727 NE 28TH AVE PORTLAND OR 97211 |
| WOLMAN, WALTER | 3101 PORTOFINO PT      M4 COCONUT CREEK FL 33066 |
| WOLPE, DAVID | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVINGTON CENTER ROCKVILLE MD 20850-5775 |
| WOLSKY,KAREN | 1213 SE 1 STREET APT. 2 FORT LAUDERDALE FL 33301 |
| WOLUDKA, WALTER | 12042 S LOOMIS ST IL 60643 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | ATN TOM SWINSON WEST POTOMAC HIGH SCHOOL 1806 STIRRUP LANE ALEXANDRIA VA 22308 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | WEST POTOMAC HIGH SCHOOL PO BOX 7481 ALEXANDRIA VA 22307 |
| WOLVERTON,DAVID | 1057 DIAMOND ST. APT. #3 SAN DIEGO CA 92109 |
| WOLVERTON,TAMOTT J | 6250 GARDEN VIEW LANE MATTESON IL 60443 |
| WOMACK, SANFORD | PO BOX 851 NEWPORT NEWS VA 23607 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET HOLLYWOOD FL 33020 |
| WOMBLES, CONSTANCE J | 257 WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMEN IN CABLE | TELECOMMUNICATIONS CHICAGO IL 60606 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | WASHINGTON DC/BALTIMORE 1145 17TH ST NW WASHINGTON DC 20036 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1137 DARROW AVE EVANSTON IL 60202 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1255 W NORTH AVE  STE 200 CHICAGO IL 60622 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 333 ADDISON RD RIVERDALE IL 60546 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | GREATER CHICAGO CHAPTER 680 N LAKE SHORE DRIVE 16TH FLOOR CHICAGO IL 60611 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 14555 AVLON PARKWAY    STE 250 CHANTILLY VA 20151 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 2951 KINWEST PARKWAY IRVING TX 75063 |
| WOMEN IN FILM | 9911 W PICO BLVD NO. 1530 LOS ANGELES CA 90035 |
| WOMEN UNLIMITED INC CONFERENCE | 605 GREELY ST ATTN  SUSAN KENDRICK ORLANDO FL 32804 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 540316 ORLANDO FL 32854 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN'S AUXILIARY GIFT SHOP | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 NEW YORK NY 10001-5104 |
| WOMEN'S FORUM OF COLORADO INC. | 1335 HWY 86 ELIZABETH CO 80107-8308 |
| WOMEN'S FORUM OF COLORADO INC. | PO BOX 469 KIOWA CO 80117 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE DE LEON SPRINGS FL 321303031 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS COUNCIL REALTORS NORTH BROWARD | C/O KATHLEEN PRICE 4162 NW 90TH AVE  NO.103 CORAL SPRINGS FL 33065 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM  PIKE CENTER VALLEY PA 18034 |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD PAULA GREENBERG AVON CT 06001 |
| WOMMACK, WOODY | 3011 WHITE ASH TRAIL ORLANDO FL 32826 |
| WON KIM | 1407 HARVEY AVE. SEVERN MD 21144 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |
| WONETHA JACKSON | 4606 COMMANDER DRIVE APT. #1123 ORLANDO FL 32822 |
| WONG, CHRISTINE | 1504 MADISON DR BUFFALO GROVE IL 60089 |
| WONG, DANA | 1500 CHICAGO AVE      APT 808 CHICAGO IL 60201 |
| WONG, KIM L | 4499-A VIA MARISOL  NO.206 LOS ANGELES CA 90042 |
| WONG, LESLIE | 5510 LEHIGH STREET WHITEHALL PA 21710 |
| WONG, REBECCA | 3482 SW 177 AVE MIRAMAR FL 33029 |
| WONG, RICHARD | 403 E WOODCROFT AVE GLENDORA CA 91740 |
| WONG, TSAICHING | 1921 17TH ST 6 SANTA MONICA CA 90404 |
| WONG,BRENDAG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| WONG,CLAIRE A | 851 SW 146TH TERRACE PEMBROKE PINES FL 33027 |
| WONG,ERIC M. | 4285 W. 190TH ST. TORRANCE CA 90504 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WONG,JEFFREY | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| WONG,JULIE | 320 W. CORAL TRACE CIRCLE DELRAY BEACH FL 33445 |
| WONG,KIMBERLI A | 2630 L STREET #204 SACRAMENTO CA 95816 |
| WONG,LORRAINE S | 2732 1/2 ROCK GLEN AVENUE LOS ANGELES CA 90041 |
| WONG,PUI | 10S521 RUTGERS COURT DOWNERS GROVE IL 60516 |
| WONG,REUSHANN | 12647 ELK COVE CT. RANCHO CUCAMONGA CA 91739 |
| WONG,ROSSANA L | 2212 180TH STREETSW LYNNWOOD WA 98037 |
| WONG,WINNIE | 1732 RAYMOND HILL ROAD APT 3 SOUTH PASADENA CA 91030 |
| WONG,WOONIE | 857 YALE STREET LOS ANGELES CA 90012 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| WONGSAM, SHAULA | 4006 N PINE ISLAND RD NO.2D SUNRISE FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT HAMPTON VA 23666 |
| WONHAM, LINC | 2300 LINCOLN PARK WEST    APT 303 CHICAGO IL 60614 |
| WONSON, JOYCE A | 3018 EBB TIDE DR EDGEWOOD MD 21040 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON C/O ARTISTS BUSINESS MANAGEMENT GROUP 20700 VENTURA BLVD #328 WOODLAND HILLS CA 91364-6282 |
| WOO, DEBORAH | 2403 BLUE LAKE DR MAGNOLIA TX 77354 |
| WOOD | 10 MOORES LN S NEWPORT NEWS VA 23606 |
| WOOD HEAT | 1924 ROUTE 212 PLEASANT VALLEY QUAKERTOWN PA 18951 3327 |
| WOOD SHOP OF WINTERPARK INC | 687 HAROLD AVENUE WINTER PARK FL 32789 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST       5 HAMMOND IN 46320 |
| WOOD, BONNIE | 11015 NW 28TH STREET CORAL SPRINGS FL 33065 |
| WOOD, BRUCE B | PO BOX 364 ETNA NH 03750 |
| WOOD, CHELSEA A | 8501 CERMAK        APT 1F NORTH RIVERSIDE IL 60546 |
| WOOD, CHRISTINA | 256 NE 16TH STREET DELRAY BEACH FL 33444 |
| WOOD, DAVID E | 501 SYLVIEW AVE PASADENA MD 21122 |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, FRANK E | 312 WALNUT STREET  SUITE 3550 CINCINNATI OH 45202 |
| WOOD, HAYLEY E | 26 CHARLES ST NORTHAMPTON MA 01060 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, LANDON | 2561 E PIKES AVE COLORADO SPRINGS CO 80909 |
| WOOD, LLOYD RICHARD | PO BOX 137 SUGAR GROVE IL 60554 |
| WOOD, LONNIE | 330 S PRESIDENT ST     APT 211 CAROL STREAM IL 60188 |
| WOOD, MIKAEL | 2596 ADELBERT AVE LOS ANGELES CA 90039 |
| WOOD, RODGER | 105 S HARRISON ROAD STERLING VA 20164 |
| WOOD, STEPHEN | 75 GOSHEN RD WOOD, STEPHEN TORRINGTON CT 06790 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, TERRY | 25014 168TH PL SE COVINGTON WA 98042 |
| WOOD, VIRGINIA | 2861 NE 9TH ST POMPANO BCH FL 33062 |
| WOOD,BARBARA | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| WOOD,CYNTHIA | 40 WINTHROP ROAD BRENTWOOD NY 11717 |
| WOOD,PATRICIA | 5103 ELIOT ST DENVER CO 80221 |
| WOOD,REGINE | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| WOOD,TAMAL | 3652 SOUTH LAKE PARK CHICAGO IL 60653 |
| WOOD,TOM | 2188 GREENFIELD FAIRFIELD CA 94534 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODARD, BERTHA | 507 SHELTON RD HAMPTON VA 23663 |

| Claim Name | Address Information |
|------------|---------------------|
| WOODARD, BRENDA | 7900 S MERRILL AVE    3B CHICAGO IL 60617 |
| WOODARD, JOSEF | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| WOODARD,STEPHANIE T | 65 MUD POND ROAD QUEENSBURY NY 12804 |
| WOODBERRY GRAPHICS LLC | 11110 PEPPER RD HUNT VALLEY MD 21031 |
| WOODBURN, WOODY | 400 ROOSEVELT CT VENTURA CA 93003 |
| WOODBURY, MARGARET | 10 PILGRIM RD WHITE PLAINS NY 10605 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODEN & MCLAUGHLIN LLP | DANIEL TRACHTMAN 211 N. PENNSYLVANIA ONE INDIANA SQUARE; SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD KUTZTOWN PA 19530-9733 |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY DAVE EKWALL WETHERSFIELD CT 06109 |
| WOODEN, BARBARA A | 777 E ATLANTIC AVE C2-121 DELRAY BEACH FL 33483 |
| WOODEN, LUKE | 2821 COLORADO AVE    NO.3 SANTA MONICA CA 90404 |
| WOODFIELD CHEVROLET | 1100 E GOLF RD SCHAUMBURG IL 601734508 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173 |
| WOODFORD, JEANNE S | 782 ROSE DRIVE BENICA CA 94510 |
| WOODHULL,THERESA E | 13 DELAWARE ROAD NORTH BABYLON NY 11704 |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. WASHINGTON DC |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | 702 H STREET NW  SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | C/O DOUGLAS DEVELOPMENT CORPORATION 4350 EAST WEST HWY    STE 400 BETHESDA MD 20814 |
| WOODLAND CASUAL | 19855 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WOODLAND CONSULTANTS LTD | 290 WOODLAND ROAD HIGHLAND PARK IL 60035 |
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD WOODLAND HILLS CA 91364 |
| WOODLAND, JARED | 6615 FRANKLIN AVE    NO.312 HOLLYWOOD CA 90028 |
| WOODLANDS HOTEL      R | COLONIAL PARKWAY WILLIAMSBURG VA 23185 |
| WOODLEE,JEREMY | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD STONE MOUNTAIN GA 30088 |
| WOODLEY, RONALD | 40740 NSU ROUTE # 1 CLAYTON NY 13624 |
| WOODLEY, RONALD | 40740 NSU ROUTE # 1 CLAYTON NY 13624 |
| WOODMAN, ANN | 309 SILO RIDGE CT    301 ODENTON MD 21113-3274 |
| WOODMAN,SHAUN RYAN | 315 GREENTREE LANE ADA MI 49301 |
| WOODMONT MEWS | 1345 MARTIN CT BETHLEHEM PA 18018-2557 |
| WOODPOND PRESS | NO ADDRESS |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE SINGERS GLEN VA 22850 |
| WOODROW JOHNSON | 38413 COUGAR PASS PALMDALE CA 93551 |
| WOODROW JORDAN | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 ORMOND BEACH FL 32174-9523 |
| WOODROW MCNABB | 25 CONTINENTAL DR. APT B HAMPTON VA 23669 |
| WOODRUFF, MAREN | 4040 LA JUNTA DR CLAREMONT CA 91711 |
| WOODRUFF, STEVE | 215 THURMAN AVE MICHIGAN CITY IN 46360 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODRUN LODGE | P.O. BOX 1383 ATTN: LEGAL COUNSEL WHISTLER BC V0N 1B1 CANADA |
| WOODS & POOLE ECONOMICS INC | 9709 BRIARCLIFFE LANE ELLICOTT CITY MD 21042 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4 WASHINGTON DC 20009-2808 |
| WOODS EVENT MANAGEMENT | PO BOX 1633 OAK BROOK IL 60522-1633 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WOODS EVENT MANAGEMENT | PO BOX 3157 OAK BROOK IL 60522-3157 |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS NEWPORT NEWS VA 23608 |
| WOODS OF JEFFERSON | ROTUNDA CIR NEWPORT NEWS VA 23608 |
| WOODS OF WILLIAMSBURG | 110 DEHAVEN CT WILLIAMSBURG VA 23185 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE 511 S. CENTRAL AVE GLENDALE CA 91204 |
| WOODS TINA | 2528 JOSEPH AVE BALTIMORE MD 21225 |
| WOODS WITT DEALY & SONS INC | 110 WEST 40TH STREET  SUITE 1902 NEW YORK NY 10018 |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DONNA | 4706 GARDEN CITY DR LITHONIA GA 30038 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, ERIC | 530 SW 62 AVE MARGATE FL 33068 |
| WOODS, GERARDA | 3905 TOWER DR     503 IL 60471 |
| WOODS, JACQUELINE | 17 IRVING ST WOODS, JACQUELINE HARTFORD CT 06112 |
| WOODS, JACQUELINE | 17 IRVING STREET ROUTE NO.4606 HARTFORD CT 06112-2343 |
| WOODS, JOHN R | 4202 PONY TRACKS DR COLORADO SPRINGS CO 80922 |
| WOODS, KEITH | 660 GENEVA PLACE TAMPA FL 33606 |
| WOODS, MARCUS | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS, MARK | 3-4 MADEIRA STREET LOTH EDINBURGH EH6 4AJ UNITED KINGDOM |
| WOODS, MARK | 3-4 MADEIRA STREET EDINBURGH SCOTLAND LOTH EH6 4AJ UNITED KINGDOM |
| WOODS, MARTHA M | 2468 MAYO STREET HOLLYWOOD FL 33020 |
| WOODS, MICHAEL D | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| WOODS, NATHANIEL | 20 FLORENCE STREET MANCHESTER CT 06040 |
| WOODS, PATRICE | 3888 NW 207ST ROAD MIAMI GARDENS FL 33056 |
| WOODS, PATRICIA | 1921 MICHIGAN CITY RD CALUMET CITY IL 60409 |
| WOODS, PAULA L | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 33167 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 36167 |
| WOODS, RACHEL | 2406 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| WOODS, SHAWN | 2700 CORAL SPRINGS DR    NO.211 CORAL SPRINGS FL 33065 |
| WOODS, TRAVIS SCOTT | 20200 SHERMAN WAY  NO.121 CANOGA PARK CA 91306 |
| WOODS, VERONICA | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS,AMBER | 3740 PROSPECT RD STREET MD 21154 |
| WOODS,JONATHAN D | 654 HARRPARK COURT EDGEWOOD MD 21040 |
| WOODS,KELLY | 3129 WEST 76TH STREET LOS ANGELES CA 90043 |
| WOODS,LISA | 511 E. MARKET RED BUD IL 62278 |
| WOODS,MELISSA | 2236 N. KEPLER ROAD DELAND FL 32724 |
| WOODS,MONICA S | 948 WILLOW BRANCH DRIVE ORLANDO FL 32808 |
| WOODS,RAYMOND C | 8042 PHILADELPHIA RD BALTIMORE MD 21237 |
| WOODSDALE APTS | MS JAN 102 WALDON RD      D ABINGDON MD 21009-2111 |
| WOODSON, CRISTINA D | 7907 ROSEWELL  APT F ATLANTA GA 30350 |
| WOODSON, QIANASONTE | 2901 S KING DR     908 CHICAGO IL 60616 |
| WOODSON,ZIPPORAH | 7 MELROSE STREET ELMONT NY 11003 |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOODSTOCK AGRICULTURAL SOCIETY INC | PO BOX 1 SOUTH WOODSTOCK CT 06267 |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C RUTHTON MN 56170 |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA ATTN: LEGAL COUNSEL WOODWARD OK 73802 |
| WOODWARD, DARREN | 74 PLEASANT ST ENFIELD CT 06082 |
| WOODWARD, HEWETT G | 1882 PROSPECT AVENUE ORLANDO FL 32814 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WOODWARD, KENNETH L | 136 BIRCH ROAD BRIARCLIFF MANOR NY 10510 |
| WOODWARD,WHITNEY G | 1618 MISTWOOD DRIVE NAPERVILLE IL 60540 |
| WOODWING USA | 615 GRISWOLD ST    SUITE 1800 DETROIT MI 48226 |
| WOODWORTH, JANET R | 530 HAWTHORNE DR SAINT JOSEPH IL 61873 |
| WOODWORTH,LAURA J | 640 ARBUTUS STREET GOLDEN CO 80401 |
| WOODY HOCHSWENDER | PO BOX 1401 SHARON CT 06069 |
| WOODY WOMMACK | 3011 WHITE ASH TRAIL ORLANDO FL 32826 |
| WOODY WOODBURN | 400 ROOSEVELT COURT VENTURA CA 93003 |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST ALLENTOWN PA 18103-3436 |
| WOODY,WENDY C | 935 220TH STREET PASADENA MD 21122 |
| WOOJIVAS CORPORATION | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL BOCA RATON FL 334316343 |
| WOOLFOLK,KATHERINE R | 13 BRANDON ROAD NEWPORT NEWS VA 23601 |
| WOOLFORD, THELMA | 102 BYWAY RD OWINGS MILLS MD 21117-2109 |
| WOOLLEY, BRAD | 2914 HODLE AVE EASTON PA 18045 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23455 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23464 |
| WOOLSEY, ROBERT JAMES | 815 CUMBERSTONE RD HARWOOD MD 20776 |
| WOOLSEY, ROBERT JAMES | BOOZ ALLEN HAMILTON INC 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| WOOLSEY,KIRK L | 25 SOUTH 78TH BELLEVILLE IL 62223 |
| WOOLSTON, CHRISTOPHER | 802 CLARK AVE BILLINGS MT 59101 |
| WOON B. BACK | 603 S STATE ROAD 7  #1-L MARGATE FL 33068 |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, PATRICK | 19 SERGEANT ST    NO.3 HARTFORD CT 06105 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WOOTEN,JOHN W | 4600 SW 67TH AVE APT 223 MIAMI FL 33155 |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET SNOW HILL MD 21863 |
| WORCESTER ENVELOPE COMPANY | 22 MILLBURY ST AUBURN MA 01501 |
| WORCESTER MAGAZINE | 101 WATER ST. ATTN: LEGAL COUNSEL WORCESTER MA 01604 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORDSMITHERY | 269 PLAINS RD HADDAM CT 06438 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD      2 CHICAGO IL 60637 |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET LONDON UNITED KINGDOM |
| WORKBOOT WAREHOUSE | 21715 SHERMAN WAY CANOGA CANOGA PARK CA 91303 |
| WORKER TRAINING FUND | PO BOX 6285 INDIANAPOLIS IN 46206-6285 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE CENTRAL FL. | 1097 SAND POND RD STE 1009 LAKE MARY FL 327463314 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKFORMONEY COMPANY | N2639 COUNTY RD Z C35 DOUSMAN WI 53118-9402 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S JEFF MATTEUZZI NEW YORK NY 10016 |
| WORKMAN,JOHN | 2453 SPRING LANE DR TIMONIUM MD 21093 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORKSHOP NEXT LLC | 1801 AVENUE OF THE STARS SUITE 1205 LOS ANGELES CA 90067 |
| WORLD | P.O. BOX 311 ATTN: LEGAL COUNSEL BLOOMFIELD IN 47424 |
| WORLD | P.O. BOX 2330 ASHVILLE NC 28802-2330 |
| WORLD AFFAIRS COUNCIL | PO BOX 330569 WEST HARTFORD CT 06133-0569 |
| WORLD AT WORK | 14040 N. NORTHSIGHT BLVD. SCOTTSDALE AZ 85260 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 TORRANCE CA 90505 |
| WORLD AUTO GROUP INC | 400 OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| WORLD BASEBALL CLASSIC INC | 245 PARK AVE NEW YORK NY 10167 |
| WORLD BOOK & NEWS | 1652 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER HOUSTON TX 77042 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 ROME GA 30164 |
| WORLD DATA PRODUCTS | 121 CHESHIRE LN NO. 100 MINETONKA MN 55305 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD FINANCIAL GROUP | 6345 BALBOA BLVD., BLDG 1, SUITE 21 ENCINO CA 91316 |
| WORLD GYM | 6656 FOOTHILL BLVD. TUJUNGA CA 91042 |
| WORLD IMPORTS 1/2 PRICE FURN | 1800 E COLONIAL DR ORLANDO FL 328034806 |
| WORLD MANUFACTURING INC | 3000 C ST PHILADELPHIA PA 19134 |
| WORLD MEDIA CO., LTD | 121 RACHADAPISEK ROAD SUITE 40, 9TH FL - RS TOWER BANGKOK DINDAENG 10320 THAILAND |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. LONDON EC1V 0AP UNITED KINGDOM |
| WORLD OMNI FINANCIAL CORPORATION | 6150 OMNI PARK DRIVE MOBILE AL 36609 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 31453 TAMPA FL 33631-3453 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 70831 CHARLOTTE NC 28272-0831 |
| WORLD ON WIRELESS LTD | 73 FRONT STREET ATTN: LEGAL COUNSEL HAMILTON |
| WORLD PICTURE NEWS LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD  SUITE 1000 PLANTATION FL 33324 |
| WORLD REACH COMMUNICATIONS/ MAGALY | MORALES 3670 INVERRARY DRIVE APT 2E LAUDERHILL FL 33319 |
| WORLD SUPPLY INC. | PO BOX 8322 UNIVERSAL CITY CA 91608 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL ST            STE 1805 NEW ORLEANS LA 70130 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL STREET          SUITE 2944 NEW ORLEANS LA 70130 |
| WORLD WIDE VIRAL INC | 400 9TH ST  W2J HOBOKEN NJ 07030 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDNET | 147-02/20 181ST STREET SPRINGFIELD GARDENS NY 11413 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST   JFK SPRINGFIELD GARDENS NY 11413 |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 MEDFORD OR 97501 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | GANNAWAY WEB HOLDINGS LLC PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 THIRD AVENUE NEW YORK NY 10017 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDVISION | 1700 BROADWAY NEW YORK NY 10019 |
| WORLDWIDE ASSET PURCHASING, LLC | AS ASIGNEE FOR SPRINT C/O WEST ASSET MANAGEMENT, INC. PO BOX 105698 ATLANTA GA 30348 |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY  STE. T SANTA ANA CA 92705 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE PARAMOUNT CA 90723 |
| WORLDWIDE IMPACT NOW | 30802 COAST HWY SPC F20 LAGUNA BEACH CA 92651 |
| WORLDWIDE LIFE MOTOROME | RIVERHEAD RACEWAY PO BOX 148 LINDENHURST NY 11757 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 1970 RAWHIDE DR       STE 202 ROUND ROCK TX 78681 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 2385 EXECUTIVE CENTER DR STE 290 BOCA RATON FL 33431 |
| WORLDWIDE TECHNOLOGY EXCHANGE | PO BOX 508 DECATUR GA 30031 |
| WORM CARNEVALE LLC | 1019 VILLA LN BOYNTON BEACH FL 33435 |
| WORMSTEDT, KENNETH | 41 WINDSOR CT      C ENFIELD CT 06082 |
| WORNAT, OLGA | CASEROS 574 A M52 BUENOS AIRES BUENOS AIRES ARGENTINA |
| WORNAT, OLGA | 1000 W BAY HARBOR DR APT 524 BAY HARBORS ISLANDS FL 33154 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WORPEK, JOSEPH E | 112 SOUTHAMPTON RD WESTHAMPTON MA 01027 |
| WORRELL JR, GILBERT | 6 SUBURBAN PKWY HAMPTON VA 23661 |
| WORRELL, DEANNA | 4123 CLARK ST CAPITOL HTS MD 20743 |
| WORRELL,REBEKAH E | 1015 EGRET COURT DUNEDIN FL 34698 |
| WORRELS, JENNIFER | 1509 ST CHARLES RD NO.1 MAYWOOD IL 60153 |
| WORREN BANKS | 2216 GLEN COVE ROAD DARLINGTON MD 21034 |
| WORRILL,YVONNE S. | 4292 CREED AVENUE LOS ANGELES CA 90008 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 S LINCOLN ST WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 S LINCOLN AVE WALNUTPORT PA 18088 |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 ATTN: LEGAL COUNSEL FRANKLIN TN 37068-2567 |
| WORSLEY,JANET | 416 SOUTH BENTALOU STREET BALTIMORE MD 21223 |
| WORSTER, FRED | 43 BEACH RD HAMPTON VA 23664 |
| WORSTER, FRED | BEACH RD HAMPTON VA 23664 |
| WORSTER, FREDRICK | 43 BEACH RD HAMPTON VA 23664 |
| WORTH BINGHAM MEMORIAL FUND | 3515 W PLACE NW WASHINGTON DC 20007 |
| WORTH BINGHAM MEMORIAL FUND | C/O NATIONAL PRESS FOUNDATION 1211 CONNECTICUT AVENUE NW  SUITE NO.310 WASHINGTON DC 20036 |
| WORTH CABLE TV A6 | P. O. BOX 2056 DARIEN GA 31305 |

| Claim Name | Address Information |
|---|---|
| WORTH, TAMMY | 1104 SW 18TH ST BLUE SPRINGS MO 64015 |
| WORTHAM JR,  MARCUS  D | GARDEN ST WORTHAM JR,  MARCUS  D HARTFORD CT 06112 |
| WORTHAM JR, MARCUS D | 690 GARDEN ST HARTFORD CT 06120 |
| WORTHAM JR., DOYLE H | PANSY AVE HAMPTON VA 23663 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WORTHAM, DOYLE H JR | 211 PANSY AVE HAMPTON VA 23663 |
| WORTHINGTON WILKINSON & YORK | 2011 ROCK SPRING RD. FOREST HILL MD 21050 |
| WORTHINGTON WILKINSON & YORK | PO BOX 900 FOREST HILL MD 21050 |
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET COLUMBUS OH 43215 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST       NO 109 TORONTO ON M6K 1P4 CANADA |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST       NO 109 TORONTO ON M6K 1P4 CANADA |
| WOTORSON, TYRONE | 11917 CRIMSON LANE SILVER SPRING MD 20904 |
| WOTRING,MARILYN | 1012 N WOOD ST UNIT 1 CHICAGO IL 60622 |
| WOZNIAK, RACHEL | 104 BLUE GILL LANE POOLER GA 31322 |
| WOZNICKI,ALAN | 795 EQUESTRIAN DRIVE WHEELING IL 60090 |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |
| WP ORG INC | 3800 BUFFALO MOUNTAIN BLVD WILLIS VA 24380 |
| WPIX | 220 EAST 42ND STREET NEW YORK NY 10017 |
| WPIX | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| WPIX – STAGEHANDS IATSE LOCAL #1 | PENSION PLAN AND ANNUITY FUND |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| WPIX U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| WPIX, INC. | 220 EAST 42ND STREET NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX, INC. | 220 E. 42ND ST. NEW YORK NY 10017 |
| WPIX- DIRECTORS DIRECTORS GUILD OF | AMERICA PRODUCERS PENSION PLAN |
| WPLG TV POSTNEWSWEEK STATIONS | 3900 BISCAYNE BLVD MIAMI FL 33137 |
| WPLJ RADIO LLC | PO BOX 406073 ATLANTA GA 30384 |
| WPLJ RADIO LLC | 2 PENN PLAZA NEW YORK NY 10121 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WPMI 15 | 661 AZALEA RD. ATTN: LEGAL COUNSEL MOBILE AL 36609 |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 ATTN: LEGAL COUNSEL PADUCAH KY 42002 |
| WPSG-DT TV | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| WPVI TV06 | 4100 CITY LINE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19131 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WPXI | WPXI TV11 ATTN: LEGAL COUNSEL PITTSBURGH PA 15214 |
| WRAP-N-PACK | 21 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WRAPSIDY LLC | ACCT RECEIVABLE 985 UNIVERSITY AVE SUITE 31 LOS GATOS CA 95032 |
| WRAY | 941 VILLAGE TRL APT A315 PORT ORANGE FL 32127-4880 |
| WRAY,HOLLY E | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WRB AUTO SALES | 811 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| WRBW-DT TV | 35 SKYLINE DR. ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WREFORD, JOHN | PO BOX 6651 DAMASCUS SYRIA |
| WREFORD, JOHN | 9 BANNERMAN DR BRACKLEY  NORTHAISTS UNITED KINGDOM |
| WREN,TRENAY | 1516 MADISON AVE 1ST FLOOR BALTIMORE MD 21217 |
| WRENN, T.ROGER | 4407 MACWORTH PL BALTIMORE MD 21236-2614 |
| WRH MARKETING AMERICA | 190 RITTENSHOUSE CIRCLE BRISTOL PA 19007 |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE  STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 190 RITTENSHOUSE CIRCLE PAUL X150 BRISTOL PA 19007 |
| WRIDE,NANCY G | 129 POMONA AVENUE LONG BEACH CA 90803 |
| WRIGHT CONSULTING GROUP | 9040 JUNCTION DRIVE ANNAPOLIS MD 20701 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | PO BOX 639 PORTLAND MA 04104 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT JR, DOUGLAS | 887 BELVOIR CIRC NEWPORT NEWS VA 23608 |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| WRIGHT JR, LEROY | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT LINE LLC | DEPT CH-10444 PALATINE IL 60055-0444 |
| WRIGHT PICTURES INC | PO BOX 18222 PORTLAND OR 97218 |
| WRIGHT REPRINTS | 2407 TIMBERLOCH PLACE, SUITE B THE WOODLANDS TX 77380 |
| WRIGHT, ALLISON | 9148 MAPLEWOOD ST SAINT JOHN IN 46373 |
| WRIGHT, ANDREA | 442 MICHIGAN CT     103 IN 46320 |
| WRIGHT, ANITRIA | 337 SW 15TH AVE DANIA BEACH FL 33004 |
| WRIGHT, ANTHONY M | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, ANTOINE | 2246 HIDDEN GLEN DR MARIETTA GA 30067 |
| WRIGHT, ARTHUR L | 2402 NW 99 ST MIAMI FL 33147 |
| WRIGHT, ASHLEY L | 1325 SUSSEX DRIVE N LAUDERDALE FL 33068 |
| WRIGHT, B | 108 E KELLY AVE HAMPTON VA 23663 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, BRITTNEY | 8218 S MAY ST      1 CHICAGO IL 60620 |
| WRIGHT, CHARRON | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, CHERYL M | 1172 NW 45TH TERRACE LAUDERHILL FL 33313 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WRIGHT, CHRISTOPHER | 20760 NE 4TH COURT NORTH MIAMI FL 33179 |
| WRIGHT, COURTNEY | NWESTERN 1915 MAPLE AVE      221 EVANSTON IL 60201 |
| WRIGHT, DAVID | 740 BISCAYNE DE STE 1029 ORANGE CITY FL 32763 |
| WRIGHT, DAYON | 9735 KIRKMAN ROAD #50 ORLANDO FL 32835- |
| WRIGHT, DAYON | 9735 KIRKMAN RD    NO.50 ORLANDO FL 32835 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, DENNIS | 17150 NE 23RD AVENUE NO.3 NORTH MIAMI BEACH FL 33160 |
| WRIGHT, EDWARD L | 712 PROSPECTS DRIVE GLENDALE CA 91205 |
| WRIGHT, ERAYNA | 7956 S BLACKSTONE AVE CHICAGO IL 60619 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOHN | 1146 S GROVE OAK PARK IL 60304 |
| WRIGHT, JON | 811 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JON | 817 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |
| WRIGHT, JOSHUA D | 901 N NELSON STREET   NO.1511 ARLINGTON VA 22203 |
| WRIGHT, JULIE | MILLER FARMS RD WRIGHT, JULIE WILLINGTON CT 06279 |
| WRIGHT, JULIE | 76 MILLER FARMS RD WILLINGTON CT 06279 |
| WRIGHT, KATERINA | 12847 FOLLY QUARTER ROAD ELLICOTT CITY MD 21042 |
| WRIGHT, KENNETH | 5214 S WOODLAWN CHICAGO IL 60615 |
| WRIGHT, LAWRENCE | 2001 MEADOWBROOK DR AUSTIN TX 78703 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | 40 SUNDANCE RD MATTESON IL 60443 |
| WRIGHT, MARK | 13522 42ND AVENUE W MUKILTEO WA 98275 |
| WRIGHT, MARTHA J | 1530 S STATE ST      NO.168 CHICAGO IL 60605 |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, MARY C | ACRES RD PORTSMOUTH VA 23703 |
| WRIGHT, MINDI S | PO BOX 841 RICHLANDTOWN PA 18955 |
| WRIGHT, OZZLYN FELICIA | 221 MEADOWOOD RIDGE LITHONIA GA 30038 |
| WRIGHT, PAMELA D | 4590 GLORY DR AUSTELL GA 30106 |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT SEVERN MD 21144-1706 |
| WRIGHT, REBECCA | 330 S IRVING BLVD LOS ANGELES CA 90020 |
| WRIGHT, REBEKAH | 13309 1/2 VALLEYHEART DRIVE N SHERMAN OAKS CA 91423 |
| WRIGHT, RICHARD E | 2045 HORACE AVENUE ABINGTON PA 19001 |
| WRIGHT, ROBERT | 1921 NW 46TH AVE. # D LAUDERDALE LAKES FL 33313 |
| WRIGHT, SHANUTA | 8240 S DREXEL AVE      2B CHICAGO IL 60619 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD CHAPLIN CT 06235 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |
| WRIGHT, TOMELA | 2000 BOULDERCREST RD SE APT M1 ATLANTA GA 30316 |
| WRIGHT, VELLIN | 7769 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| WRIGHT, WILLIAM | 927 CIRCLE AVE FOREST PARK IL 60130 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WRIGHT, WILLIAM | 9016 S. UNION CHICAGO IL 60620 |
| WRIGHT, WILLIAM | 15912 WOOD DALE RD UNION IL 60180 |
| WRIGHT, WILLIE | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, WILLIE | 3 WILFRED RD MANCHESTER CT 06040 |
| WRIGHT,ALBERT | 432 PEQUONNOCK STREET BRIDGEPORT CT 06605 |
| WRIGHT,DONALDF. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WRIGHT,ERIC B | 3917 WISCONSIN STREET LAKE WORTH FL 33461 |
| WRIGHT,EZEKIEL L | 588 HERRINGTON HILL ROAD GREENWICH NY 12834 |
| WRIGHT,FAITH J | 503 CHESTNUT ST DELTA PA 17314 |
| WRIGHT,HENRY | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| WRIGHT,ISAIAH | 1162 EAST 35TH STREET BROOKLYN NY 11210 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT,JULIE A | 1990 MT. SHASTA DRIVE SAN PEDRO CA 90732 |
| WRIGHT,LABAUNTA | 5850 SUNDOWN CIRCLE ORLANDO FL 32822 |
| WRIGHT,LENINGTON | C/O BRECHERáFISHMANáPASTERNACK 222áBROADWAYáFLá19 NEW YORK NY |
| WRIGHT,LENINGTON | C/O BRECHERáFISHMANáPASTERNACK 222áBROADWAYáFLá19 NEW YORK NY |
| WRIGHT,LESLIE | 108 CHRISTOPHER AVENUE APT 12C BROOKLYN NY 11212 |
| WRIGHT,MERVYN J. | 6474 ROUTE 11 MANSVILLE NY 13661-2202 |
| WRIGHT,MICHELLE | 639 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| WRIGHT,MING SU | 12 LAUREL LANE DARIEN CT 06820 |
| WRIGHT,MONET V | 5950 CANTERBURY DRIVE APT#C108 CULVER CITY CA 90230 |
| WRIGHT,PAULA | 11-15 CLINTON STREET #3A NEWARK NJ 07102 |
| WRIGHT,ROBERT | 57 NW 14TH AVENUE DANIA BEACH FL 33004 |
| WRIGHT,SEAN | 9 FOX LANE LAKE GROVE NY 11755 |
| WRIGHT,STEPHEN M | 2301 WEST PRESERVE WAY #3-107 MIRAMAR FL 33025 |
| WRIGHT,VICTORIA L | 9251 W WHERRY LANE ORLAND PARK IL 60462 |
| WRIGHT,WANDA D | 9989 W ELM LANE MIRAMAR FL 33025 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 TORRANCE CA 90505 |
| WRIGLEY FIELD PREMIUM TICKET SERVICE, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRIGLEYVILLE SPORTS | 959 W ADDISON ST CHICAGO IL 60613 |
| WRINN, PATRICK | 147  CHRISTY LN WRINN, PATRICK COLCHESTER CT 06415 |
| WRITE CONNECTIONS | 12020 EAGLE TRADE BLVD CORAL SPRINGS FL 33071 |
| WRITE ON EDITORIAL INC | 17 LANGERIES DR MONSEY NY 10952 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD PURCELLVILLE VA 20132-3425 |
| WRITE WORD INC. | 1664 WICKLOW CT. WESTLAKE VILLAGE CA 91316 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET ATTN: LEGAL COUNSEL LOS ANGELES CA 90048-4329 |
| WRITERS INK | 4671 TEMPLETON STREET VENTURA CA 93003 |
| WRITERS REPRESENTATIVES LLC | 116 W 14TH ST      11TH FLR NEW YORK NY 10011-9009 |
| WRITTEN IN THE STARS | 126 LAUREL RD E NORTHPORT NY 11731 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WRNN-DT | 800 WESTCHESTER AVE.  6TH FLOOR ATTN: LEGAL COUNSEL RYE BROOK NY 10573 |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST SAN LORENZO CA 94580 |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46202 |
| WRUBEL, JESSICA | 39 COOPER PLACE NEW HAVEN CT 06515 |

| Claim Name | Address Information |
|---|---|
| WRY, JUDITH | 151 BRIARWOOD DR WRY, JUDITH MANCHESTER CT 06040 |
| WRY, JUDITH | 151 BRIARWOOD DR MANCHESTER CT 06040-6925 |
| WSB 02 | 1601 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WSBK-DT | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WSI | 400 MINUTEMAN ROAD HADOVER MA 01810 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WSI CORP. | PO BOX 101332 ATLANTA GA 30392 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSI CORPORATION | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WSI CORPORATION | PO BOX 371132 PITTSBURGH PA 15251-7132 |
| WSI WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN RD. ANDOVER MA 01810 |
| WSM CONSULTING | 1930 KNOX AVE    R R NO.1 REISTERSTOWN MD 21136 |
| WSOC 09 | WSOC TV09 ATTN: LEGAL COUNSEL CHARLOTTE NC 28234 |
| WSOC-TV/WAXNTV | 1901 N. TRYON ST CHARLOTTE NC 28206 |
| WT COX | 201 VILLAGE ROAD ATTN: MARIA HATFIELD SHALLOTTE NC 28470 |
| WT SERVICES | P.O. BOX 1776 ATTN: LEGAL COUNSEL HEREFORD TX 79045 |
| WTC COMMUNICATIONS INC M | P O BOX 25 WAMEGO KS 66547 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46278 |
| WTLW-DT TV 44 | 1844 BATY ROAD ATTN: LEGAL COUNSEL LIMA OH 45807 |
| WTNH TV | 8 ELM ST NEW HAVEN CT 06510 |
| WTNH TV | PO BOX 415090 BOSTON MA 02241-5090 |
| WTNH-TV8 | 8 ELM STREET JON HITCHCOCK NEW HAVEN CT 06510 |
| WTOG-DT TV 59 | 365 105TH TERRACE NE ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33716 |
| WTOP RADIO | 3400 IDAHO AVE   NW WASHINGTON DC 20016 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WTOV-DT TV | 9 RED DONLEY PLAZA ATTN: LEGAL COUNSEL STEUBENVILLE OH 43952 |
| WTS | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WTVT-DT TV | 3213 W. KENNEDY BLVD ATTN: LEGAL COUNSEL TAMPA FL 33609 |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33401 |
| WTXF-DT TV | 330 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19106 |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE 1477 TENTH ST. ATTN: LEGAL COUNSEL SARASOTA FL 34236 |
| WU,CHRISTINE A | 888-C 8TH AVE. BOX 514 NEW YORK NY 10019 |
| WU,HAI | 6102 N. SHERIDAN ROAD APT # 203 CHICAGO IL 60626 |
| WU,VINCENT | 3648 ARDEN DR. APT. D EL MONTE CA 91731 |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WUERKER, MATT | 2846 28TH ST NW WASHINGTON DC 20008 |
| WUERKER, MATT | 3604 MACOMB STREET WASHINGTON DC 20016 |
| WUERKER, MATT | 4432 HARRISON STREET NW WASHINGTON DC 20015 |
| WUERTZ, MICHAEL | 2733 N POWER RD   NO.484 MESA AZ 85215 |
| WUERTZ, MICHAEL | 9455 E RAINTREE DRIVE APT 2043 SCOTTSDALE AZ 85260 |
| WUERTZ, MICHAEL | 602-26TH ST  SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 802-26TH ST  SW AUSTIN MN 55912 |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| WULFF, PAUL | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| WUNCH, ALICE J | 24 ROUTE 6 COLUMBIA CT 06237 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WUNDR STUDIO | 3221 HUTCHINSON AVE  STUDIO C LOS ANGELES CA 90034 |
| WUNDR STUDIO | 8800 VENICE BLVD  STE 315 LOS ANGELES CA 90034 |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 ATTN: LEGAL COUNSEL ATLANTA GA 30345 |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 ATTN: LEGAL COUNSEL METAIRIE LA 70002 |
| WURLINGTON PRESS | 3058 W LYNDALE CHICAGO IL 60647 |
| WURSTEN, BRYAN | 1205 ROSEWOOD TRAIL FLOWER MOUND TX 75028 |
| WURTH USA | 1486 E. CEDAR STREET ONTARIO CA 91761 |
| WURZEL LANDSCAPE | 3214 OAKDELL ROAD STUDIO CITY CA 91604 |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N ATTN: LEGAL COUNSEL BALTIMORE MD 21215 |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 ATTN: LEGAL COUNSEL PENSACOLA FL 32514 |
| WVEC-DT TV | 613 WOODIS AVE. ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| WW GRAINGER INC | 2211 E OLYMPIC BLVD ACCTNO.805263415 LOS ANGELES CA 90021-2521 |
| WW GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| WW GRAINGER INC | 1657 SHERMER ROAD NORTHBROOK IL 60062 |
| WW GRAINGER INC | 3240 MANHEIM RD FRANKLIN PARK IL 60131-1532 |
| WW GRAINGER INC | 820 N. ORLEANS STREET ARIEL  BOX 2025ACCT801813569 800-323-0620PARTS FRAN/ANGEL CHICAGO IL 60610 |
| WW GRAINGER INC | 820 N. ORLEANS STREET DEPT 136 BOX 2025 CHICAGO IL 60610 |
| WW GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136 - 801666231 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 821933058 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136801560855 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136801891250 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 536807060264 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 545 - 838788909 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 552 - 822829818 5500 W HOWARD STREET SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 580 - 807929757 5500 W HOWARD STREET SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 753 - 821740198 5500 W HOWADR ST SKOKIE IL 60077 |
| WW GRAINGER INC | GRAINGER DEPT 802379131 PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 802379131 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | P O BOX 419267 DEPT 216-818915985 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | PO BOX 419267 DEPT 480-85 KANSAS CITY MO 64141 |
| WW GRAINGER INC | PO BOX 419267 DEPT 720-809860539 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | 809 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-4209 |
| WWDS ORLANDO PEDICAB AND ADVERTISING LLC | 500 EOLA DRIVE SOUTH ORLANDO FL 32801 |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WWI | 1768 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| WWL-DT TV | 1024 RAMPART ST. ATTN: LEGAL COUNSEL NEW ORLEANS LA 70116 |
| WWOR-DT TV | 9 BROADCAST PLAZA ATTN: LEGAL COUNSEL SECAUCUS NJ 07096 |
| WWW.ANDERSENALUMNI.NET | PO BOX 146526 CHICAGO IL 60614 |
| WWW.NACORP.COM | 2101 CLAIRE CT GLENVIEW IL 60025 |
| WXCW-DT | 2824 PALM BEACH BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WXIA | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WXMI TV PETTY CASH | 3117 PLAZA DRIVE NE GRAND RAPIDS MI 49525 |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE WYANDOTTE MI 48192 |

| Claim Name | Address Information |
| --- | --- |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT EVERHART | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WYATT EVERHART | 64 MORNINGSIDE DRIVE YORK PA 17402 |
| WYATT ROBERT | PO BOX 12358 JACKSON WY UNITES STATES |
| WYATT T. JOHNSON JR | 3280 RILMAN ROAD ATLANTA GA 30327-1551 |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, CAMILE | 103 W MYRTLE ST LITTLESTOWN PA 17340 |
| WYATT, JULIE D | 1100 N DEARBORN  APT 1706 CHICAGO IL 60610 |
| WYATT, SANDRA C | 5370 LAS VERDES CIRCLE    NO.107 DELRAY BEACH FL 33484 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYATT,EFFIE J | 20 DOWNER LN HAMPTON VA 23666 |
| WYATT,JORDAN H | 4100 A.  ARSENAL ST. LOUIS MO 63116 |
| WYBE-DT TV 35 | 8200 RIDGE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19128 |
| WYCHE, DOMINIQUE | 674 25TH ST NEWPORT NEWS VA 23607 |
| WYCHE,PINKIE | P.O. BOX 1521 BEL AIR MD 21014 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE   PMB 191 SOUTH BEND IN 46637 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE NO. 191 SOUTH BEND IN 46637 |
| WYHB TV 39 | P.O. BOX 272 ATTN: LEGAL COUNSEL LOOKOUT MOUNTAIN TN 37350 |
| WYKES, CASSIAN T. | 234 HOLBROOK ARCH SUFFOLK VA 23434 |
| WYLE, MARK | 1027 ASHBY D DEERFIELD BCH FL 33442 |
| WYLIE AGENCY | 250 W 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | ATTN: MR JEFFREY POSTEMAK 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | 250 WEST 57TH STREET  STE 2114 C/O SAMANTHA POWER NEW YORK NY 10107 |
| WYLIE AGENCY INC | 95 CHRISTOPHER ST 7-1 NEW YORK NY 10014 |
| WYLIE AGENCY INC | ATN: SALMAN RUSLIDIE 250 W 57TH ST NO. 2114 NEW YORK NY 10107 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYLIE, GRANT | PO BOX 2656 CHICAGO IL 60690-2656 |
| WYLIE, IAN JAMES MORROW | 99 JESMOND PARK WEST NEWCASTLE UPON TYNE T&W NE7 7BY UNITED KINGDOM |
| WYLIE, MARY K | 5011 CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRES ST ALLENTOWN PA 18106 |
| WYLIE,JASON A | 4698 W TRAVIS LN 9030 W JORDAN UT 84088 |
| WYMAN, LYNNE K | ASCOT LN WYMAN, LYNNE K TORRINGTON CT 06790 |
| WYMAN, LYNNE K | 214 ASCOT LN TORRINGTON CT 06790 |
| WYMAN, MARK | 214 ASCOT LANE TORRINGTON CT 06790 |
| WYMER, ESTHER C | 214 PUNKIN RIDGE DR CLEAR BROOK VA 22624 |
| WYNKOOP,AMBER J | 601 ROCKFORD ROAD CORONA DEL MAR CA 92625 |
| WYNN JR, SHERMAN D | 2478 VENTER RD AYLETT VA 23009 |
| WYNN JR., SHERMAN D | VENTER RD AYLETT VA 23009 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE    2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 10790 NW 26TH PL SUNRISE FL 33322 |
| WYNN,LASHAION | 2901 BOSTON STREET NO.313 BALTIMORE MD 21224 |
| WYNN,LESIA C. | 74 BREWSTER STREET NEW HAVEN CT 06511 |
| WYNNE PARRY | 41-05 43RD STREET APT. B3 SUNNYSIDE NY 11104 |
| WYNNE VOLVO | ACCOUNTS PAYABLE 1010 W. MERCURY BLVD HAMPTON VA 23666 |
| WYNNE, KRIS | 1650 FEDERAL AVE  NO.210 LOS ANGELES CA 90025 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 OVERBROOK AVE PHILADELPHIA PA 19131 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 WYNNEFIELD AV PHILADELPHIA PA 19131 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | ATTN MARY DURBIN 451 S DUBLIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | PO BOX 2650 3575 SMITH PARK DR JACKSON WY 83001 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY CHEYENNE WY 82001 |
| WYRE,TERRY L | P.O. BOX ELKTON MD 21922 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| WYRSCH, RICHARD J | 66 VENTNOR D DEERFIELD BEACH FL 33442 |
| WYSOCKI,CHRISTINE R | 55 WEEDEN ST. APT #B ST. AUGUSTINE FL 32084 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH WI 53217 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| WYTHE CANDY         R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WZIONTKO,JANE | 508 S. RIVERSIDE DR. POMPANO BEACH FL 33062 |
| X ERGON | 186 GRACE STREET ELMHURST IL 60126 |
| X ERGON | PO BOX 971342 DALLAS TX 75397-1342 |
| X ERGON | 3824 SILINA DR VIRGINIA BEACH VA 23452-2208 |
| X FACTOR ADVERTISING | 6229 SE MILWAUKIE AVE. PORTLAND OR 97202 |
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| X RITE INCORPORATED | 3100 44TH STREET SW GRANDVILLE MI 49418-2582 |
| X RITE INCORPORATED | ATTN  ORDER PROCESSING 3100 44TH STREET S.W. GRANDVILLE MI 49468 |
| X-TREME PERFORMANCE CORP. | 179 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| X. BING XU | 6923 COUNTRY CORNER LN ORLANDO FL 32809-6078 |
| X17 INC | 1633 AMALFI DR PACIFIC PALISADES CA 90272 |
| X17 INC | PO BOX 2363 BEVERLY HILLS CA 90213-2362 |
| XAKELLIS, CHRIS | DBA EXCHANGE DISTRIBUTION PO BOX 8153 LANCASTER PA 17604 |
| XAKELLIS, CHRIS | PO BOX 8153 LANCASTER PA 17604 |
| XANDERS,JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDRA KAYDEN | 133 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| XANIA WOODMAN | 716 OMAK CIRCLE LAS VEGAS NV 89107 |
| XANTE CORPORATION | 2800 DAUPHIN ST MOBILE AL 36606 |
| XAVIER ENRIQUE LARREA | 21355  TOWN LAKE DR BOCA RATON FL 33486 |
| XAVIER GIPSON | 3148 W. WARREN CHICAGO IL 60612 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XAVIER MARANON | 11600 SW 2ND STREET APT 302 PEMBROKE PINES FL 33025 |
| XAVIER THOMAS | 6216 SW 23RD ST PEMBROKE PINES FL 33023 |
| XAVIER, MARC E | 26 CROSSING CIRCLE APT. B BOYNTON BEACH FL 33435 |
| XAVIER, POLIANA S | 821 LYONS RD    NO.21202 COCOUNT CREEK FL 33063 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEASPOLIS MN 55401-1993 |
| XCEL MARKETING GROUP | 10258 VESTAL MANOR CORAL SPRINGS FL 33071 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| XE MAKITA | PO BOX 101866 ATLANTA GA 30392 |
| XENI JARDIN | 3350 WOOD TERRACE LOS ANGELES CA 90027 |
| XEROX | DALLAS,  TX - 01_OMNIFAX DIVISION DALLAS TX 75267-6772 |
| XEROX | PO BOX 7405 PASADENA CA 91109 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| XEROX | IN HOUSE XEROX 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| XEROX | 123 N. WACKER DRIVE CHICAGO IL 60608 |
| XEROX | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX | 225 E. ROBINSON AVE.  #145 MARY SWINNEY ORLANDO FL 32801 |
| XEROX | 123 N WACKER DR SUITE 1000 CHICAGO IL 60606 |
| XEROX | 45 GLOVER AVE NORWALK CT 06856-4505 |
| XEROX | PO BOX 299075 LEWISVILLE TX 75029 |
| XEROX | 45 GLOVER AVENUE P.O. BOX 4505 NORWALK CT 06856-4505 |
| XEROX | P. O. BOX 650361 DALLAS TX 75265 |
| XEROX | OMNIFAX DIV PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL ST ROSEMONT IL 60018 |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 LEWISVILLE TX 75029 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL STREET ROSEMONT IL 60018 |
| XEROX CAPITAL SVCS LLC | 100 CLINTON AVENUE SOUTH ROCHESTER NY 14644 |
| XEROX CORP | PO BOX 80255 ATTN: PAUL LYLE CHICAGO IL 60680-2555 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 1301 RIDGEVIEW, BLDG 300 LEWISVILLE TX 75057 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 100 S CLINTON AVE  XRX2-40A ROCHESTER NY 14644 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 ATTN: LORENA LOPEZ CHICAGO IL 60606 |
| XEROX CORPORATION | 1851 E 1ST STREET SANTA ANA CA 92799 |
| XEROX CORPORATION | 701 S. AVIATION BLVD. EL SEGUNDO CA 90245 |
| XEROX CORPORATION | COPIERS 700 S FLOWER STREET SUITE 1800 LOS ANGELES CA 90017 |
| XEROX CORPORATION | P O BOX 7413 PASADENA CA 91109-7413 |
| XEROX CORPORATION | PO BOX 60000 FILE NO 72660 SAN FRANCISCO CA 94160 |
| XEROX CORPORATION | PRINTERS 700 S FLOWER STREET SUITE 700 LOS ANGELES CA 90017 |
| XEROX CORPORATION | 15150 NW 79 COURT FRAN ONOFRIETTO MIAMI LAKES FL 33016 |
| XEROX CORPORATION | 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | 3000 DES PLAINES AVE. DES PLAINES IL 60018 |
| XEROX CORPORATION | 350 S NORTHWEST HWY PARK RIDGE IL 60068 |
| XEROX CORPORATION | ATTN  TAMMY KUFAHL 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | C/O JR. ACHIEVEMENT 21 VIRGINIA AVENUE INDIANAPOLIS IL 46204 |
| XEROX CORPORATION | P O BOX 802618 CHICAGO IL 60680-2618 |
| XEROX CORPORATION | P O BOX 8127 PARK RIDGE IL 60068 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | PO BOX 890990 DALLAS IL 75389-0990 |
| XEROX CORPORATION | 105 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| XEROX CORPORATION | ATTN: ALBERTA CIARICO 7TH FLOOR GATEWAY CENTER 150 E MAIN STREET ROCHESTER NY 14604 |
| XEROX CORPORATION | 26600 SW PARKWAY PO BOX 1000 M/S 60-583 WILSONVILLE OR 97070 |
| XEROX CORPORATION | OFFICE PRINTING BUSINESS 26600 SW PARKWAY PO BOX 1000 M/S 7060-372 WILSONVILLE OR 97070 |
| XEROX CORPORATION | 339 MARKET STREET ATTN JUDITH PISSANO PHILADELPHIA PA 19106 |
| XEROX CORPORATION | P O BOX 7598 PHILADELPHIA PA 19101-7598 |
| XEROX CORPORATION | GENERAL SECTOR CUSTOMER BUSINESS CENTER PO BOX 660501 DALLAS TX 75266-0501 |
| XEROX CORPORATION | OMNIFAX DIVISION PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 ATTN: LEGAL DEPT DALLAS TX 75267-6772 |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. ATTN: LEGAL COUNSEL SAN DIEGO CA 92111 |
| XIAO QIANG | 300 E 57TH ST    APT 9J NEW YORK NY 10022 |
| XIAO-HUANG YIN | 3785 CANFIELD ROAD PASADENA CA 91107 |
| XIAOHUI WU | 32 RIVERDALE STREET, #3 ALLSTON MA 02134 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE      A ARNOLD MD 21012 |
| XIAOYE WU | 1120 LOGAN STREET, APT. 4 LOS ANGELES CA 90026-0130 |
| XICOM TECHNOLOGY | 3550 BASSETT ST SANTA CLARA CA 95054 |
| XIE, KING | 4215 BEDFORD AVE BROOKLYN NY 11229 |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XIT TELECOMMUNICATIONS M | P O BOX 711 DALHART TX 79022 |
| XL CENTER/NORTHLAND AEG LLC | ONE CIVIC CENTER PLAZA HARTFORD CT 06103 |
| XL COLOR CORP | 16 SOUTHWOOD ROAD BLOOMFIELD CT 06002 |
| XL COLOR CORP | PO BOX 1358 EAST GRANBY CT 06026 |
| XL INSURANCE (BERMUDA) LTD | ONE BERMUDIANA ROAD HAMILTON HM 11 BELGIUM |

| Claim Name | Address Information |
|---|---|
| XL INSURANCE (BERMUDA) LTD | PO BOX HM 2245 HAMILTON HM JX BELGIUM |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BELGIUM |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE LIABILITY UNDERWRITERS ONE CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XM SATELLITE RADIO | 1500 ECKINGTON PLACE NE WASHINGTON DC 20002 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE WASHINGTON DC 20002 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XO COMMUNICATIONS | FILE 73708 PO BOX 60000 SAN FRANCISCO CA 94160-3708 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XOCHITL ROCHA | 3722 W 115TH ST HAWTHORNE CA 90250 |
| XODE INC | 15519 KUTZTOWN RD KUTZTOWN PA 19530-9303 |
| XON FINANCIAL INC | 215 N WESTMONTE DR ALTAMONTE SPRINGS FL 327143345 |
| XPEDITE SYSTEMS, INC | 100 TORMEE DR TINTON FALLS NJ 07712 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | FILE 31022 PO BOX 60000 SAN FRANCISCO CA 94160 |
| XPEDX | 3700 WEST 1987 SOUTH SLAT LAKE CITY UT 84104 |
| XPEDX | 775 BELDEN AVENUE ADDISON IL 60101 |
| XPEDX | PO BOX 91694 INTERNATIONAL PAPER CORP CHICAGO IL 60693 |
| XPEDX | P O BOX 5717 GPO NEW YORK NY 10087-5717 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18106 |
| XPEDX | 3555 N KIMBALL AV CHICAGO IL 60618 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18103 |
| XPEDX CORPORATION | 17411 VALLEY BLVD CITY OF INDUSTRY CA 91715-0003 |
| XPEDX CORPORATION | PO BOX 5844 INTERNATIONAL PAPER CORP DENVER CO 80217 |
| XPEDX CORPORATION | 2785 COMMERCE PRKWAY MIRAMAR FL 30025 |
| XPEDX CORPORATION | ATTN:  VICKY 9105 SABAL INDUSTRIAL BLVD. TAMPA FL 33619 |
| XPEDX CORPORATION | PO BOX 547838 INTERNATIONAL PAPER CORP ORLANDO FL 32854 |
| XPEDX CORPORATION | DRAWER CS 100889 INTERNATIONAL PAPER CORP ATLANTA GA 30384-0889 |
| XPEDX CORPORATION | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX CORPORATION | 13745 COLLECTIONS CTR DR CHICAGO IL 60693 |
| XPEDX CORPORATION | PO BOX 18382 CHICAGO IL 60618-0382 |
| XPEDX CORPORATION | PO BOX 18452 INTERNATIONAL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | PO BOX 18452 INTL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | PO BOX 2709 INTERNATIONAL PAPER INC GRAND RAPIDS MI 49501 |
| XPEDX CORPORATION | PO BOX 905577 CHARLOTTE NC 28290 |
| XPEDX CORPORATION | 3982 PAXTON ST HARRISBURG PA 17111 |
| XPEDX CORPORATION | PO BOX 371083 PITTSBURGH PA 15250-7083 |
| XPEDX CORPORATION | DEPT 0978 PO BOX 120978 DALLAS TX 75312-0978 |
| XPEDX CORPORATION | 3700 W 1987 SO SALT LAKE CITY UT 84104 |
| XPEDX CORPORATION | 3666 PROGRESS RD NORFOLK VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 7550 INTERNATIONAL PAPER INC NORFOLK VA 23509-7550 |
| XPEDX PAPER | 2785 N. COMMERCE PKWY ATTN: OSCAR MIRAMAR FL 33025 |
| XPRESS GRAPHIC SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| XPRESS GRAPHICS SERVICES | X-PRESS GRAPHIC SERVICE 148 S. EUCALYPTUS DR. ANAHEIM CA 92808-1310 |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| XTRA LEASE | 1801 PARK 270 DR  STE 400 ST LOUIS MO 63146 |
| XTREME AUTO GLASS | 6 HICKS STREET LINDENHURST NY 11757 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE MIAMI LAKES FL 33016 |
| XU PENG | 1510 N ALLEN AV B PASADENA CA 91104 |
| XXXDO NOT USE  [XXXX  LAKESHORE LEARNING | CENTER] 2695 E DOMINGUEZ ST CARSON CA 90749 |
| XYONICZ CORP | 6754 MARTIN ST ROME NY 13440 |
| XYTHOS SOFTWARE INC | ONE BUSH ST          STE 600 SAN FRANCISCO CA 94104 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | 7220 JAY RD BOULDER CO 80301 |
| Y M C A OF BETHLEHEM | 430 E BROAD ST BETHLEHEM PA 18018-6313 |
| Y O T M TREE CARE INC | 1435 MINERAL POINT AVE JANESVILLE WI 53548 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W VAN BUREN  SUITE 1000 CHICAGO IL 60607-3908 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 300 W ADAMS          STE 430 CHICAGO IL 60606 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YAALON, MOSHE | 74 GALIL ST REUT 71799 ICELAND |
| YAALON, MOSHE | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM ICELAND |
| YACCINO, STEVEN | 1930 W HENDERSON ST BASEMENT UNIT CHICAGO IL 60657 |
| YACCINO,STEVEN M | 1930 W. HENDERSON STREET BASEMENT UNIT CHICAGO IL 60657 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 SAN JUAN CAPISTRANO CA 92675 |
| YACYSHYN, CARLY | 1551 W THOMAS ST    NO.2 CHICAGO IL 60622 |
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 ATTN: LEGAL COUNSEL BALTIMORE MD 21231 |
| YADE JR,VINCENT J | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| YADEN,ALLEN R | 10158 HIGHLAND MEADOW CIRCLE #204 PARKER CO 80134 |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YADIRA PAREDES | 3452 W. 73RD PLACE CHICAGO IL 60629 |
| YADIRA TRUJILLO | 1207 N 15TH AVE. MELROSE PARK IL 60160 |
| YADIRA VIERA | 11156 GRANT ST LYNWOOD CA 90262 |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 YADKINVILLE NC 27055 |
| YADKIN VALLEY TELEPHONE MEMBERSHIP | CORPORATION, INC. 1421 COURTNEY-HUNTSVILLE RD. ATTN: LEGAL COUNSEL YADKINVILLE NC 27055 |
| YAEGER, HOPE | 534 3RD AVE BETHLEHEM PA 18018 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAEL FISHMAN | 233 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| YAEL SWERDLOW | 8581 SANTA MONICA BLVD #411 WEST HOLLYWOOD CA 90069 |
| YAGODZINSKI, ERIKA | 2918 NW 51ST TERRACE MARGATE FL 33063 |
| YAHINIAN, ANNIE | 4681 NE FIRST TERR FT LAUDERDALE FL 33334 |
| YAHINIAN,ANNIE | 4681 NE 1ST TER FORT LAUDERDALE FL 33334 |
| YAHOO | 701 FIRST AVE SUNNYVALE CA 94089 |
| YAHOO | 74 N PASADENA AVE  3RD FLR PASADENA CA 91103 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO INC | PO BOX 7763 SAN FRANCISCO CA 94120-7763 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO INC | 701 FIRST AVENUE SUNNYVALE CA 94089 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YAHOO! INC. | 701 FIRST AVENUE ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| YAHR, MINDY | 6331 W HIGHLAND AVE #1A CHICAGO IL 60646 |
| YAHR, MINDY | 6331 N HIGHLAND AVE     APT 1A CHICAGO IL 60646 |
| YAHR,MINDY S | 717 EMERSON STREET APT. #2 EVANSTON IL 60201 |
| YAKAITIS, CHRISTOPHER E | 3811 CANTERBURY RD    APT 1009 BALTIMORE MD 21218 |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 YAKIMA WA 98909 |
| YAKOBOVITCH, DAVID | 11065 NW 29TH ST CORAL SPRINGS FL 33065 |
| YAKSH JR,MICHAEL C | 15248 LAFITE LN. CLERMONT FL 34714 |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 ATTN: LEGAL COUNSEL NEW HAVEN CT 06520-9007 |
| YALE DAILY PRESS | P. O. BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE DEPT OF PSYCH | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD FLEMINGTON NJ 08822 |
| YALE GENERAL STORE | 20123 COURTHOUSE RD YALE VA 23897 |
| YALE INDUSTRIAL TRUCKS | GULF/ATLANTIC P O BOX 915114 ORLANDO FL 32804 |
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST ACCTS PAYABLE/DEPT OF OB/GYN MIDDLETOWN CT 06457 |
| YALE UNIVERSITY | 100 CHURCH STREET SOUTH STE 211 NEW HAVEN CT 06519 |
| YALE UNIVERSITY | ATTN: SARAH F CLARK P O BOX 209040 NEW HAVEN CT 06520 |
| YALE UNIVERSITY | C/O STUDENT FINANCIAL SERVICES PO BOX 208232 NEW HAVEN CT 06520-8232 |
| YALE UNIVERSITY | C/O YALE UNIVERSITY ATHLETICS PO BOX 208216 NEW HAVEN CT 06520-8216 |
| YALE UNIVERSITY | GRACIE C WATKINS PO BOX 2038 NEW HAVEN CT 06521-2038 |
| YALE UNIVERSITY | OFFICE OF DEVELOPMENT 100 CHURCH STREET SOUTH STE211 NEW HAVEN CT 06519 |
| YALE UNIVERSITY | YALE CANCER CENTER PO BOX 208028 NEW HAVEN CT 06520-8028 |
| YALE UNIVERSITY | YALE EYE CENTER 330 CEDAR STREET NEW HAVEN CT 06520-8061 |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |
| YALLICUNA,SHANET A | 1 DE BERA LN STAMFORD CT 06902 |
| YALOWITZ, MICHAEL S | 6100 HIDDEN VALLEY DRIVE DOYLESTOWN PA 18901 |
| YAMADA, KATHERINE | 1537 HIGHLAND AVE. GLENDALE CA 91202 |
| YAMASAKI, JAMES H | 2698 EMERSON ST PALO ALTO CA 94306 |
| YAMILA LARA | 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| YAMILETH VARAS | 3135 STOCKBRIDGE AVE LOS ANGELES CA 90032 |
| YAMILI CANO | 4847 W. CERMAK RD. 2 CICERO IL 60804 |
| YAMINI, KHADIJAH | 651 LAWTON ST SW APT A ATLANTA GA 30310 |
| YAN CUI | 1820 PEPPER STREET APT#E ALHAMBRA CA 91801 |
| YAN YAN | 9838 E. LEMON AVE. ARCADIA CA 91007 |
| YAN,YAN HONG | 9838 E. LEMON AVE. ARCADIA CA 91007 |
| YANDERS,TAMANTHA | 1805 KEYSTONE ROAD ALLENTOWN PA 18103 |
| YANDRISEVITS, JACLYN R | 325 SEXTON RD WIND GAP PA 18091-9657 |
| YANELEISIS BATISTA GRANDA | 8223 NW 39 ST CORAL SPRINGS FL 33065 |
| YANETH BERNAL | 83-11 NW 25 ST PLANTATION FL 33322 |
| YANETH SANCHEZ | 1181  MADISON CHASE 2 WEST PALM BCH FL 33411 |
| YANEZ, ASHLEY | 13446 BARLIN AVE DOWNEY CA 90242 |
| YANEZ,ALEXIS M | 424 SENATOR STREET APT 10 BROOKLYN NY 11220 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90012 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90001 |
| YANG, JAMES | 225 E 9TH ST     APT 25-J NEW YORK NY 10128 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, XIBONU | 430 FOLCROFT ST     2NDFL BALTIMORE MD 21224 |
| YANG, YA-ROO | 224 FIRST AVE     NO.2A NEW YORK CITY NY 10009 |
| YANG,KAIYING | 271 EAST MIRA VERDE DRIVE LA HABRA HEIGHTS CA 90631 |

| Claim Name | Address Information |
|---|---|
| YANICK GAY SUCCES | 2215 BRIDGEWOOD TRAIL ORLANDO FL 32818-4722 |
| YANINA BECCARIA | 6-8 W. MAPLE #3 CHICAGO IL 60610 |
| YANIRA LURCIAS | 1400 S BROADWAY    208 LANTANA FL 33462 |
| YANIRA NAVARRO | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY P.O. BOX 110 SOUTH DEERFIELD MA 01373 |
| YANKEE CLIPPING SERVICE | 130 MAIN ST ATTN: HOLLY PRESQUE ISLE ME 04769 |
| YANKEE CLIPPING SERVICE | C/O HOLLY EMBLETON 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE EXTERMINATING CO | P O BOX 141 WEST HEMPSTEAD NY 11552 |
| YANKEE GAS | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| YANKEE GAS | P.O. BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES | P O BOX 2249 HARTFORD CT 06145 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229 HARTFORD CT 06145-2229 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919 HARTFORD CT 06104-2919 |
| YANKEE IMAGE | 25 CROSSROAD WATERBURY VT 05676 |
| YANKEE SPIRITS, INC. | P O BOX 191 DON CIMINI STURBRIDGE MA 01566 |
| YANKEES ENTERTAINMENT SPORTS NETWORK LLC | THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| YANKELOVICH PARTNERS INC | 200 W FRANKLIN ST CHAPEL HILL NC 27516 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 YANKTON SD 57078 |
| YANNELLO, FRANK | 10 PEPPERMINT RD COMMACK NY 11725 |
| YANNELLO, FRANK | 10 PEPPERMINT RD COMMACK NY 11725 |
| YANT, TREY C. | 13805 SW DEVONSHIRE DRIVE BEAVERTON OR 97005 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD GLENVIEW IL 60025 |
| YAO, YIMEI | 948 SUMMERBROOKE DRIVE TALLAHASSEE FL 32312 |
| YAP,ABIGAIL V | 1835 STRATHMORE PL. WEST COVINA CA 91792 |
| YAQUIRA PALMERIN | 4340 CASTLE ROCK CIRCLE AURORA IL 60504 |
| YARAS, REED JUSTIN | 803 VERONA LAKE DR WESTON FL 33326 |
| YARASHUS,ROBERT | 4734 KOHLER LN  PO BOX 53 SCHNECKSVILLE PA 18078 |
| YARBOROUGH,DANIEL B | 8 HIGHPOINT CIRCLE APT. 107 QUINCY MA 02169 |
| YARBROUGH, REGINA S | 2650 BENTLEY RD APT 12-P MARIETTA GA 30067 |
| YARD HOUSE | 1170 8001 IRVINE CENTER DR IRVINE CA 92618-2938 |
| YARGER, PETER | 6835 RAVEN CREST DR COLORADO SPRINGS CO 80919 |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| YARON RABINOWITZ, M.D. | 444 S. SAN VICENTE BLVD., #1102 LOS ANGELES CA 90048 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YAROVAYA,LENA | 800 EAST CHARLESTON RD UNIT 12 PALO ALTO CA 94303 |
| YASAR KOC | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| YASHAR, SEAN | 1801 N HILLHURST AVE LOS ANGELES CA 90027 |
| YASHAR, SEAN | 20364 LANDER DRIVE WOODLAND HILLS CA 91364 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN FIROUZI | 1585 LOMBARDY ROAD PASADENA CA 91106 |
| YASMIN MADADI | 62 COPORATE PARK #135 IRVINE CA 92606 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YASMIN RAMMOHAN | 2048 N. DAMEN AVENUE APT #2R CHICAGO IL 60647 |
| YASMINE TONG | 321 1/2 BROOKS AVE VENICE CA 90291 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YASNISKOVSKYY, OLEKSANDR | 58 WELLS RD WETHERSFIELD CT 06109 |
| YASOL, ANGELITA | 1418 SONOMA WAY OAKLAND CA 94606 |
| YASSIN, ROBERTA | 6487 W. 77TH STREET LOS ANGELES CA 90045 |
| YASSIN, SIRAGE | 203 E. 33RD STREET BALTIMORE MD 21218 |
| YASSINE AIT HAMMOU | 11940 REEDY CREEK DRIVE #305 ORLANDO FL 32836 |
| YASUKO NAGAI | 1073 S NORTON AV LOS ANGELES CA 90019 |
| YASUS, TIFFANY A | 4900 NATOMAS BLVD. #722 SACRAMENTO CA 95835 |
| YATCHYSHYN, CHRISTINE | 63 AUTUMN LANE LEVITTOWN PA 19055 |
| YATES, NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL R CA 90292 |
| YATES, CHRISTOPHER | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| YATES, LESLIE W | PO BOX 212 DARIEN GA 31305 |
| YATES, MARIE | 414 E PINE ST APT 304 ORLANDO FL 32801 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YATES, ALISSA A | 430 S. KNIGHT AVENUE PARK RIDGE IL 60068 |
| YATES, CHRISTOPHER S | 244 MARY ANN CT. AZUSA CA 91702 |
| YATES, KAWANIS L | 3341 KAPOT TERR MIRAMAR FL 33025 |
| YATES, NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| YATIMA SAENGCHANCHAI | 253 ALSTON DRIVE ORLANDO FL 32835 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD WINDERMERE FL 34786-3146 |
| YAZA, SINECIO | 509 GREGORY AVE      3B GLENDALE HEIGHTS IL 60139 |
| YBARRA, MICHAEL J | 2459 POLK ST NO.1 SAN FRANCISCO CA 94109 |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU SEOUL 110-122 KOREA, REPUBLIC OF |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE ATTN: LEGAL COUNSEL SOUTH PORTLAND ME 04106 |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YEAGLE, PATRICK | 822 RUSSELL RD      APT 4 DEKALB IL 60115 |
| YEAKEL, ERIC | 1109 MAIN ST BETHLEHEM PA 18018 |
| YEAKEL, WENDY | 538 BROAD ST EMMAUS PA 18049 |
| YEAKEL, ERIC S | 1109 MAIN STREET BETHLEHEM PA 18018 |
| YEAKLE, WENDY S | 538 BROAD ST EMMAUS PA 18049 |
| YEARIAN, CYNTHIA DENISE | 511 WINDSOR DR NEWARK DE 19711 |
| YEATER, STEVE | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| YEATES, ROSALIND CUMMINGS | 439 S TAYLOR OAK PARK IL 60302 |
| YEAZEL, JESSICA | 600 N EDGEWOOD AVE LOMBARD IL 60148 |
| YECKER, COURTNEY J | 12677 56 PLACE N WEST PALM BEACH FL 33411 |
| YECKER, MICHAEL | 12677 56 PLACE NORTH WEST PALM BCH FL 33411 |
| YEDNAK, CRYSTAL | 3515 W AINSLIE      NO.3 CHICAGO IL 60625 |
| YEDNAK, CRYSTAL L | 3515 W. AINSLIE # 3 CHICAGO IL 60625 |
| YEE, EDWARD J | 321 IVERNESS DR AURORA IL 60502 |
| YEE, SAM | 126 SENECA TRAIL MARENGO IL 60152 |
| YEE, TIFFANY | 2541 ORCHARD DR BURBANK CA 91504 |
| YEE, EDWARD J | 321 INVERNESS DRIVE AURORA IL 60504 |
| YEE, IVETTE M | 8370 SW 5TH ST. MIAMI FL 33144 |
| YEE-LEUNG FU | 5120 KAUFFMAN AVE. TEMPLE CITY CA 91780 |
| YEGANEH TORBATI | 255 SW 15TH STREET REAR DANIA BEACH FL 33004 |
| YEGENY, KNELEV | 5 HIGHLAND ST  APT A2 WEST HARTFORD CT 06119 |
| YEHWEH'S BARIATRIC | 200 W MAIN ST LEESBURG FL 347485119 |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD YEKELCHIK, DMITRY FARMINGTON CT 06032 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| YELIN, NILI | 1925 LAKE AVE    NO.215 WILMETTE IL 60091 |
| YELLEN, DAVID | 92 MICHELLE DR WINDSOR LOCKS CT 06096 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB | BILL HENSHAW 1730 S INDIANA AVE CHICAGO IL 60610 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YELLOW PAGES ATD | PO BOX 50556 JACKSONVILLE FL 32240-0556 |
| YELLOW PAGES INC | PO BOX 60006 ANAHEIM CA 92812 |
| YELLOW PAGES PUBLISHERS | DEPT: 77382 P.O. BOX 77000 DETROIT MI 48277 |
| YELLOW ROSE CARRIAGES | 1327 N CAPITOL AVE INDIANAPOLIS IN 46202-2313 |
| YELLOW TRANSPORTATION | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| YELLOW TRANSPORTATION INC | PO BOX 100299 PASADENA CA 91189 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 502817 ST LOUIS MO 63150-2817 |
| YELLOW TRANSPORTATION INC | PO BOX 905175 CHARLOTTE NC 28290-5175 |
| YELLOW TRANSPORTATION INC | PO BOX 13850 NEWARK NJ 07188-0850 |
| YELLOW TRANSPORTATION INC | PO BOX 730333 DALLAS TX 75373-0333 |
| YELLOW TRANSPORTATION INC. | P.O. BOX 5901 TOPEKA KS 66605-0901 |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 ATTN: LEGAL COUNSEL ALEXANDRIA VA 22314 |
| YELLOWBRIX | 44 CANAL CENTER PLZA   STE 110 ALEXANDRIA VA 22314 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET  SUITE 700 ALEXANDRIA VA 22314 |
| YELLOWZIP | 906 BAYOU PKWY HOUSTON TX 77077 |
| YELLOWZIP | 906 BAYOU PKWY. ATTN: LEGAL COUNSEL HOUSTON TX 77077 |
| YEMMA, CHRIS | 21 MISTLETOE RANCHO SANTA MARGARITA CA 92688 |
| YEN,TIANA M | 5701 RICKEY DRIVE SACRAMENTO CA 95822 |
| YEND OF MONTHAN, MATTHEW M | 2506 S PENNSYLVANIA ST INDIANAPOLIS IN 46225 |
| YENNIFER BELLOSO | 4201 W MCNAB RD     10 POMPANO BCH FL 33069 |
| YENNY RIGUEROS | 6857 NW 173 DR MIAMI LAKES FL 33015 |
| YENSER, DAVID | 752 N 8TH STREET  APT 1 ALLENTOWN PA 18102 |
| YENY ENCISO | 6728 KNOTT AV 1 BUENA PARK CA 90621 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 CHICAGO IL 60639 |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST ALLENTOWN PA 18102 |
| YERUSHALMI,HADAR | 299 CUMBERLAND STREET APT 2 BROOKLYN NY 11238 |
| YES MARKETING GROUP | 1455 MONTEREY PASS RD  STE 209-210 MONTEREY PARK CA 91754 |
| YESENIA MACIAS | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| YESENIA PACHECO | 34 BRANDYWINE DRIVE MASTIC NY 11950 |
| YESHMAN, ANITA | 610 BURGUNDY M DELRAY BEACH FL 33484 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESKE, ABBEY | 218 N CHARLES ST     2209 BALTIMORE MD 21201-4067 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YESSEL DIAZ | 13001 VANOWEN STREET APT.# 17 NORTH HOLLYWOOD CA 91605 |
| YETMAN, SHANNA | 4810 NORWOOD RD BALTIMORE MD 21212 |
| YEUNG,THOMAS | 12 BARRY STREET RANDOLPH MA 02368 |
| YEVGENIA PRAVNIK | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| YEVGENIY AVIDON | 1429 S. BUNDY DR. APT #6 LOS ANGELES CA 90025 |
| YEVHEN HITIN | 6229 N WINTHROP #206 CHICAGO IL 60660 |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YI SHUN LAI | 1243 W. ADDISON ST. CHICAGO IL 60613 |
| YI ZHOU | 6038 BLUE POINT COURT CLARKSVILLE MD 21029 |
| YI, TIFFANY | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| YI,HYUN | 2147 WEST 237TH STREET TORRANCE CA 90501 |
| YI,KAYLA D | 2006 VALLEY VIEW COURT BEL AIR MD 21015 |
| YI-CHEN HUANG | 8601 WALKER ST. NO.2 CYPRESS CA 90630 |
| YIINUEN TELLES | 1000 S CHESTER AV COMPTON CA 90221 |
| YILDIRIM       OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YIN CHIN | 225 N. NEW AVENUE UNIT A MONTEREY PARK CA 91755 |
| YING BI | 8015 FOUR QUARTERS ROAD ELLICOTT CITY MD 21043 |
| YING HUA | 1540 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| YING QUAN | 159 SANJUAN CIR MELBOURNE FL 32935-5457 |
| YING YANG | 930 N. MONTEREY STREET APT#327 ALHAMBRA CA 91801 |
| YINGST,JEREMY ROBERT | 1254 MYRTLE ST. GRAND RAPIDS MI 49504 |
| YIP WONG | 50 BAYARD STREET APT. 2F NEW YORK NY 10013 |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YITZHAK NAKASH | 249 RIVERSIDE DR. PRINCETON NJ 08540 |
| YIU, JENNIE | 18 ROYAL LANE HOWELL NJ 07731 |
| YIYUN LI | 250 W. 57TH STREET., # 2114 NEW YORK NY 10107 |
| YKADIKE, FRANCIS | 41797-037 P.O. BOX 2000 LEWISBURG PA 17837 |
| YLIANA ORTIZ | 10651 SW 40TH MANOR DAVIE FL 33328 |
| YLKA REYES | 203 PARK AVENUE 2ND FLOOR HUNTINGTON NY 11743 |
| YLTEUS,JEAN | 1220 NW 5 AVE APT 1 FORT LAUDERDALE FL 33311 |
| YLTEUS,JIMMY | 1220 NW 5TH AVE APT 1 FORT LAUDERDALE FL 33311 |
| YMCA | 160 JEWELL ST HARTFORD CT 06103 |
| YMCA | CARLOTA GRATE CFO EAST HARTFORD YMCA 770 MAIN ST EAST HARTFORD CT 06108 |
| YMCA | PO BOX 607 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| YMCA | 425 S 15TH ST ALLENTOWN PA 18102 |
| YMCA | SOUTHWEST 11311 W. HOWARD AVENUE GREENFIELD WI 53228 |
| YMCA & YWCA | 425 S 15TH ST ALLENTOWN PA 18102-4617 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE ORLANDO FL 328035721 |
| YMCA (CORP OFFICE)   [YMCA] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| YMCA HPT | ATTN:  EUNICE WELLBROOK HAMPTON VA 23669 |
| YMCA NN | ATT: LESLIE BRYANT NEWPORT NEWS VA 23607 |
| YMCA OF BROWARD COUNTY | 1830 W BROWARD BLVD FT LAUDERDALE FL 333121550 |
| YMCA OF METROPOLITAN CHICAGO | 3333 N MARSHFIELD AVE CHICAGO IL 60657 |
| YMCA OF SOUTH PALM BEACH COUNTY | 6631 PALMETTO CIRCLE S BOCA RATON FL 33433 |
| YNOTTE FARLEY | 8 ROBERT CONNER DR HAMPTON VA 23669 |
| YOAKAM, SHIRELY | 5485 HARPERS FARM ROAD COLUMBIA MD 21044 |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST EMMAUS PA 18049-4104 |
| YODER II,GARY J | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD HAMPTON VA 23661 |
| YOGA STARZ | ST.61 21073 POWERLINE RD BOCA RATON FL 33433-2306 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA 13700 TAHITI WAY, SUITE 129 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| YOGERST, JOE | 5487 CAMINITO VISTA LUJO SAN DIEGO CA 92130 |
| YOHAI, CHERYL | 211 OAK DRIVE PASADENA MD 21122 |
| YOHAI, CHERYL | C/O POLSKY SHOULDICE 100 N CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| YOKO FUMOTO | 364 LEONARD STREET, #3L BROOKLYN NY 11211 |
| YOLA MONAKHOV | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| YOLAINE SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |
| YOLANDA (LINDA) CHASSIAKOS | 7444 MCCOOL AVENUE LOS ANGELES CA 90045 |
| YOLANDA BARAHONA SANTOS | 519 N. ARDMORE AVE. APT. #1 LOS ANGELES CA 90004 |
| YOLANDA CELIS | 2561 W. AVE 30 APT #5 LOS ANGELES CA 90065 |
| YOLANDA DOAK | 37 KENNEDY ROAD EAST HARTFORD CT 06118 |
| YOLANDA FELDER | 2605 EDOMONDSON AVE BALTIMORE MD 21223 |
| YOLANDA FERGUSON | 12760 GROVEHURST AVE WINTER GARDEN FL 34787 |
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA GREEN | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| YOLANDA JOE | 72 E. 89TH PL. CHICAGO IL 60619 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 ORLANDO FL 32808-6423 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA MALDONADO | 2716 HYDE PARK MELROSE PARK IL 60164 |
| YOLANDA MORONI | 251 COURT ST APT 42 MIDDLETOWN CT 06457-3323 |
| YOLANDA NIEVES | 5144 W. WRIGHTWOOD AVE CHICAGO IL 60639 |
| YOLANDA NOLLIE | 814 MARGARET SQUARE WINTER PARK FL 32789 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 ORLANDO FL 32828 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 KISSIMMEE FL 34744 |
| YOLANDA POLK | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| YOLANDA REVILLA | 1823 HARING STREET BROOKLYN NY 11229 |
| YOLANDA RIOS | 4 MAPLE DRIVE BW GREAT NECK NY 11021 |
| YOLANDA RIVERA | 13908 BARRYDALE ST. LA PUENTE CA 91746 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YOLANDA SPERINGO | 210 BAYVILLE AVENUE BAYVILLE NY 11709 |
| YOLANDA STEVENS | 3454 LAKE TINY CIRCLE ORLANDO FL 32818 |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 STAMFORD CT 06902 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LANE STAMFORD CT 06902 |
| YOLENE MIOT | 32 LINDEN STREET WHEATLEY HEIGHTS NY 11798 |
| YOMI WRONGE | 17041 VIA PIEDRAS STREET SAN LORENZO CA 94580 |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOYKO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1, OTEMACHI, TOKYO CHIYODA-KU 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-855 JAPAN |
| YONAN CARPETS | DBA YONAN CARPET ONE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1207 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1211A BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | DBA YONAN CARPET ONE 1211A BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| YONATAN LUPU | 1615 Q STREET, N. W. APT. 912 WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| YONDALE JONES | 6 WINDER COURT HAMPTON VA 23666 |
| YONEL JOLICOEUR | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| YONEYAMA, RONALD | 862 EVERGREEN ST EMMAUS PA 18049 |
| YONEYANA, RONALD M | 562 EVERGREEN ST EMMAUS PA 18049 |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |
| YONG FOK WONG | 132-25 SANFORT AVE APT 1 FLUSHING NY 11355 |
| YONG SENG WANG | 132-25 SANFORD AVE 3F QUEENS NY 11355 |
| YONG,BRYAN J | 2571 PENDLETON DRIVE EL DORADO HILLS CA 95762 |
| YONG,MITZI | 1512 N COBRE COURT VALINDA CA 91744 |
| YONG,NILTON C | 454 LAKEVIEW DRIVE UNIT 4 WESTON FL 33326 |
| YONGJUN FAN | 2941 S. HALSTED STREET 2ND FLOOR - REAR CHICAGO IL 60608 |
| YONKER, SHAWN | 221 GLEN AVENUE SALISBURY MD 21804 |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, CHRISTINE | 99 ASTER DR NEW HYDE PARK NY 11040 |
| YOO, JENNY | 7445 DONNA AVE RESEDA CA 91335 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOO,SUSAN | 6036 RICHMOND HWY. APT. #702 ALEXANDRIA VA 22303 |
| YOON BYUN | 400 G BRACKNELL ARCH CHESAPEAKE VA UNITES STATES |
| YOON LEE | 8206 GRANADA BLVD ORLANDO FL 32836 |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YOON,MARY S. | 104 WESTOM COMMUNITY CENTER IKENBERRY HALL #202 UNIVERSITY PARK PA 16802 |
| YOON,PETER T | 27461 HOMESTEAD RD. LAGUNA NIGUEL CA 92677 |
| YOON-JI ESTHER KANG | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 DALLAS TX 75206 |
| YORK ADAMS AREA COUNCIL 544 | BOY SCOUTS OF AMERICA 2139 WHITE ST YORK PA 17404-4940 |
| YORK ADAMS FOOTBALL COACHES ASSOC | 40 N STRATTON ST GETTYSBURG PA 17325 |
| YORK ADAMS FOOTBALL COACHES ASSOC | C/O ANDREW RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ADAMS FOOTBALL COACHES ASSOCIATION | C/O ANDREW J.W. RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ANTIQUE SHOW | PO BOX 119 LAUREL DE 19956 |
| YORK AREA TAX BUREAU | PO BOX 15627 1415 N DUKE STREET YORK PA 17405 |
| YORK BOLT INC | 432 HAMPTON HWY YORKTOWN VA 23693-3515 |
| YORK COLLEGE OF PA | DEVLEOPMENT OFFICE YORK PA 17405-7199 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY | PO BOX 532 YORKTOWN VA 236900532 |
| YORK COUNTY | 28 EAST MARKET STREET YORK PA 17401 |
| YORK COUNTY ALLIANCE FOR LEARNING | 2179 S QUEEN ST YORK PA 17402 |
| YORK COUNTY ALLIANCE FOR LEARNING | ONE MARKET WAY EAST YORK PA 17401 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CHAMBER OF COMMERCE | OF COMMERCE YORK PA 17405-1229 |
| YORK COUNTY COAST STAR | P.O. BOX 979; VENDOR #644 KENNEBUNK ME 04043 |
| YORK COUNTY COMM OF REVENUE | PO BX 90 YORKTOWN VA 23690 |
| YORK COUNTY CORVETTE CLUB | 80 BRENNER HOLLOW RD CONESTOGA PA 17516 |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 YORKTOWN VA 23690 |
| YORK DAILY RECORD | 1891 LOUCKS RD YORK PA 17408 |
| YORK DAILY RECORD | C/O DONNA MANDL 1891 LOUCKS RD YORK PA 17408-9708 |
| YORK DAILY RECORD | PO BOX 15122 YORK PA 17405-7122 |
| YORK GRAPHICS | PO BOX 850 FOREST HILL MD 21050--260 |
| YORK INTERNATIONAL CORPORATION | PO BOX 640064 PITTSBURGH PA 15264-0064 |
| YORK LABEL | 36877 TREASURY CENTER CHICAGO IL 60694-6800 |

| Claim Name | Address Information |
|---|---|
| YORK LABEL | PO BOX 1309 YORK PA 17405 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236922773 |
| YORK NEWS-TIMES | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| YORK NEWS-TIMES | PO BOX 1440 WEBSTER NY 14580 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD ATTN: LEGAL COUNSEL YORK PA 17408-9708 |
| YORK PRESSURE CLEANING | 204 BRIGADE DR YORKTOWN VA 23692 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 HAYES VA 23072-0205 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE YORK SPRINGS PA 17372 |
| YORK STREET HISTORIC INN     R | 505 YORK ST WILLIAMSBURG VA 23185 |
| YORK STREET INN | YORK STREET WILLIAMSBURG VA 23185 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD DALLASTOWN PA 17313 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 25 OAK ST YORK PA 17402-4931 |
| YORK WATER COMPANY | 130 E MARKET ST YORK PA 17405-7089 |
| YORK WATER COMPANY | 130 E MARKET ST M-89 YORK PA 17405 |
| YORK WATER COMPANY | PO BOX 15089 YORK PA 17405 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089 YORK PA 17406-7089 |
| YORK, ANTHONY | 2219 C STREET SACRAMENTO CA 95816 |
| YORK, BRYON | 4216 38TH ST  NW WASHINGTON DC 20016 |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, JAMES | 1216 WILLIAM ST BALTIMORE MD 21230 |
| YORK, JANELLE | 1004 W 19TH ST MERCED CA 95340 |
| YORKE PRINT SHOPPE INC | 930 N LOMBARD RD LOMBARD IL 60148 |
| YORKTOWN TOURISM & EVENTS | PO BOX 532 YORKTOWN VA 236900532 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT    STE 51H CHICAGO IL 60611 |
| YORMARK, TERRY | 108 HIGHGROVE DRIVE SUWANEE GA 30024 |
| YOSELYN CHAVEZ | 2626 WEST BAYLOR CIRCLE UNIT 119 ANAHEIM CA 92801 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC RANCHO PALOS VERDES CA 90275 |
| YOSHIHARA,NANCY A | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| YOSHIHIRO FUKUYAMA | 7732 BRIDLE PATH LANE MCLEAN VA 22102 |
| YOSHIMINE, JEFFREY ERIC | 1347 SANTA ROSA AVENUE SANTA BARBARA CA 93109 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOSHIMURA,DONNA | 33W086 RICHARDSON EAST DUNDEE IL 60118 |
| YOSHIMURA,STEPHANIE K | 11622 VALLEY SPRING LN UNIT 1 STUDIO CITY CA 91604 |
| YOSHINO, KENJI | 237 THOMPSON STREET  9A NEW YORK NY 10012 |
| YOSHITOMI,SHINJI | 16620 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| YOSSI MELMAN | 13 KARNI STREET, RAMAT AVI TEL AVIV 69025 ICELAND |
| YOSSIE HALEVI KLEIN | 15/8 HACHAYIL STREET, FRENCH HILL JERUSALEM ICELAND |
| YOST, DARLENE | 1631 CANAL ST NORTHHAMPTON PA 18067 |
| YOST, DARLENE | 1631  CANAL ST NORTHAMPTON PA 18067 |
| YOST, JEAN M | 2509 BOYD ST BETHLEHEM PA 18017 |
| YOST,JOSEPH A | 449 EAST BROAD STREET QUAKERTOWN PA 18951 |
| YOSVER, RAQUEL | 21205 NE 37TH AVE    2609 NORTH MIAMI BEACH FL 33180 |
| YOU DO IT ELECTRONICS | 40 FRANKLIN ST NEEDHAM MA 02494-2986 |
| YOU,HELEN | 1405 E. CLEMENT STREET BALTIMORE MD 21230 |
| YOUCHAH,MICHAEL | 360 FIRST AVE NO. ME NEW YORK NY 10010 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST ALLENTOWN PA 18104 6313 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNCE,KATHRYN D | 490 LOCK ROAD APT 234 DEERFIELD BEACH FL 33442 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNES, GEORGETTE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, SAM | 3035 ROCKDALE RD SLATINGTON PA 18080 |
| YOUNES, SCOTT | 1502 UNION ST ALLENTOWN PA 18102 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR     15 IL 60517 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE NEW YORK CA 10019 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 GRAND CENTRAL STATION NEW YORK NY 10163 |
| YOUNG AT ART | 11584 STATE RD 84 DAVIE FL 33325 |
| YOUNG EXECUTIVE SPIRIT INC | 55 EAST 87 ST STE 6C NEW YORK NY 10118 |
| YOUNG II,LEVONNE J | 333 EAST PEMBROKE AVENUE APT. #4 HAMPTON VA 23669 |
| YOUNG JR,GREGORY | 2521 DINWIDDIE WAY ELK GROVE CA 95758 |
| YOUNG KIM | 436 W MORELAND ADDISON IL 60101 |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR EASTON PA 18042-1631 |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG VW INC | 191 COMMERCE PARK DR EASTON PA 18045 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG YOO | 305 5TH AVENUE HALETHORPE MD 21227 |
| YOUNG'S CHEVRON | HWY 460 WAKEFIELD VA 23888 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD     506 RICHTON PARK IL 60471 |
| YOUNG, ANNIE D | BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, CARLTON | 60 CAPEN ST YOUNG, CARLTON HARTFORD CT 06120 |
| YOUNG, CARLTON | 60 CAPEN ST  APT NO. 3 WEST HARTFORD CT 06120-1903 |
| YOUNG, CHARLES | 6 BROOKSIDE LN BOLTON CT 06043-7519 |
| YOUNG, CHARLES | 2617 E GARFIELD 01003 DECATUR IL 62526 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, DAMIAN | 224 HILLANDALE PKWY LITHONIA GA 30058 |
| YOUNG, DAVID | 710 HOWARD ST WHEATON IL 60187 |
| YOUNG, DEBORAH | 5701 PICKERING AVE WHITTER CA 90601 |
| YOUNG, DEBRA TAYLOR | 6400 WHITE ROCK RD SYKESVILLE MD 21784 |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, EMMA | 19W165 THERESA LN OAK BROOK IL 60523 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD BALTIMORE MD 21204-1951 |
| YOUNG, ISHEKA | 8762 SW 21 CT MIRAMAR FL 33025 |
| YOUNG, JARID | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, JOHN | 502 48TH ST BALTIMORE MD 21224-3114 |
| YOUNG, JOHN W. | 19 SHOAL DRIVE WEST ISLIP NY 11795-5053 |
| YOUNG, JONATHAN | 515 17TH ST BROOKLYN NY 11215 |
| YOUNG, JUSTIN | LENOX ST YOUNG, JUSTIN HARTFORD CT 06112 |
| YOUNG, JUSTIN A | 31 LENOX ST HARTFORD CT 06112 |
| YOUNG, KEITH | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL     208 CHICAGO IL 60649 |
| YOUNG, LAURA | 9102 S AVALON AVE CHICAGO IL 60619 |
| YOUNG, LEON H | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| YOUNG, MARVIN | 2202 BRYANT AVE     2 BALTIMORE MD 21217-2004 |

| Claim Name | Address Information |
|---|---|
| YOUNG, NATHANIEL J | 512 OBAR DR BASSETT CA 91746 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST        2 CHICAGO IL 60624 |
| YOUNG, PAUL | 7923 WARING AVE LOS ANGELES CA 90046 |
| YOUNG, REGINA | 811 NW 36TH TERRACE FT LAUDERDALE FL 33311 |
| YOUNG, RENEE YUNG-LING | 1155 TOWER ROAD BEVERLY HILLS CA 90210 |
| YOUNG, RICHARD | 93 BROAD ST APT 1-W EAST HARTFORD CT 06118 |
| YOUNG, ROBERT | PO BOX 10 WEBSTER NC 28788 |
| YOUNG, ROBERT S | 508 HILL DR NO.9 GLENDALE CA 91206 |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE NEWPORT NEWS VA 23606 |
| YOUNG, SHANE | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE ELLICOTT CITY MD 21042 |
| YOUNG, SOMMER, WARD, RITZENBERG, | 5 PALISADES DR ALBANY NY 12205 |
| YOUNG, STEVEN B | 451 VALLEY VIEW ROAD LANGNORNE PA 19047 |
| YOUNG, TAMMIE SUE | 512 OBAR DR LA PUENTE CA 91746 |
| YOUNG, TATYANA | 1857 JEFFERSON STREET HOLLYWOOD FL 33020 |
| YOUNG, WEBSTER | 369 MONTEZUMA AVE BOX 212 SANTE FE NM 87501 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT AURORA IL 60504 |
| YOUNG,ANDREW T | 4302 FOX CREEK DRIVE CRYSTAL LAKE IL 60012 |
| YOUNG,ANDREW W | 1427 EAST VERMONT INDIANAPOLIS IN 46201 |
| YOUNG,AUDREY T | 132 HARRINGTON ROAD NEWPORT NEWS VA 23602 |
| YOUNG,CARA | 19 KENSINGTON DR MANALAPAN NJ 07726 |
| YOUNG,CATHERIN F | 4004 OCEANFRONT NO.702 VIRGINIA BEACH VA 23451 |
| YOUNG,CHARLES | 1151 SW 73RD AVENUE NORTH LAUDERDALE FL 33068 |
| YOUNG,DAMON M | 105 BEAUFORT LANE APT. C COLUMBUS OH 43214 |
| YOUNG,DARBIE L | 62A PLEASANT STREET EASTHAMPTON MA 01027 |
| YOUNG,DENISE D | 3228 TIOGA PARKWAY BALTIMORE MD 21215 |
| YOUNG,DERRICK | 905 ANDOVER ROAD BALTIMORE MD 21218 |
| YOUNG,JAMES D | 7635 SO ROSEMARY CIRCLE ENGLEWOOD CO 80112 |
| YOUNG,JARID | 536 3RD AV BETHLEHEM PA 18018 |
| YOUNG,JOHN | 1104 CALLE CATALINA SANTA FE NM 87501 |
| YOUNG,KIRA | 94 SAMMIS AVENUE DEER PARK NY 11729 |
| YOUNG,LINDA SUE | 4157 MADISON BROOKFIELD IL 60513 |
| YOUNG,MICHAEL A | 1331 S. MOUNT VERNON AVENUE APT. #D WILLIAMSBURG VA 23185 |
| YOUNG,PAUL | 240 LOMBARD ST APT 732 SAN FRANCISCO CA 94111 |
| YOUNG,RICHARD A | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG,TAJWAN L | 13 SANFORD STREET HARTFORD CT 06120 |
| YOUNG,TIMOTHY A | 2303 26TH STREET SANTA MONICA CA 90405 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD AURORA IL 60504 |
| YOUNGBERG, LAUREN | 4918 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| YOUNGBLOOD,BRADLEY | 26 HACKMATAC STREET CENTRAL ISLIP NY 11722 |
| YOUNGE,KEITH M | 2117 MELVIN ST PHILADELPHIA PA 19131 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUNGMAN,OWEN | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| YOUNGQUIST,ERIN L | P.O. BOX 271348 WEST HARTFORD CT 06127-1348 |
| YOUNGS, WALTER | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST YOUNGSVILLE PA 16371 |
| YOUNKINS & SCHECTER LLP | RE: NEW YORK 60 E 42ND STREET ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050 NEW YORK NY 10170 |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV |

| Claim Name | Address Information |
|---|---|
| YOUR BULLETIN BOARD | 26555-2140 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 OCALA FL 344744437 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD MOUNT DORA FL 327575913 |
| YOUR IMAGE WORKS INC | 4353 W 96TH ST STE 100 INDIANAPOLIS IN 46268 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUR LOCAL CONSUMER | P.O. BOX 476 ATTN: LEGAL COUNSEL AMES IA 50010 |
| YOUR MAN TOURS | 24824 MICHIGAN AVE DEARBORN MI 48124-1713 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE DEARBORN MI 902455655 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD INGLEWOOD CA 90301 |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE CHARLES SUPPNICK DEARBORN MI 48124 |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555 |
| YOUR MINDSET INC | 1320 N STATE PARKWAY  2A CHICAGO IL 60610 |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81501 |
| YOURIGLOO.COM | 23123 SR 7  SUITE 350 B BOCA RATON FL 33428 |
| YOURIGLOO.COM | 530 S FEDERAL HWY STE 203 DEERFIELD BCH FL 33441 |
| YOURRY DESNOYERS | 13213 83RD LANE NORTH WEST PALM BEACH FL 33412 |
| YOUSUF KUTIK | 631 WHITMAN CV LONGWOOD FL 32750 |
| YOUTH AUTOMOTIVE TRAINING CTR | 100 NW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| YOUTZ,MARY C | 5211 HOMESTEAD CIRCLE EMMAUS PA 18049 |
| YOVANOVICH, LINDA | 43 TREVITHEN STREET LONDON ON N6C 4S6 CANADA |
| YOXHEIMER, AARON | 810 E TURNER ST  APT 15 ALLENTOWN PA 18109 |
| YOXHEIMER,AARON | 725 S. WOODWARD ST. ALLENTOWN PA 18103 |
| YRC CINEMA PARENT  [YRC CINEMA] | 735 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064255 |
| YRONELLY ANTOINE | 1018 SCHUMAN PLACE BALDWIN NY 11510 |
| YSA DAVID OMA | 14751 ADAMS STREET UNIT  D MIDWAY CITY CA 92655 |
| YSABEL,RAMON | 33 LAS BRISAS WAY KISSIMMEE FL 34743 |
| YSELENE GROCERY | 720 BROAD ST HARTFORD CT 06106 |
| YU LWIN | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| YU, JIE | C/O CHEN KUIDE 40 MILLARD COURT STERLING VA 20165 |
| YU, JIE | RM 201 GATE 3 BUILDING 122 WANKEGING GARDEN CHAOYANG DIST BEIJIN 100121 SWITZERLAND |
| YU, KATHRYN | 65 COOPER SQUARE  APT 3H NEW YORK NY 10003 |
| YU, TONY | 6855 W. BROWARD BLVD #303 PLANTATION FL 33317 |
| YU, YONG | 12 PRINCETON LN HAWTHORNE WOODS IL 60047 |
| YU,BELTRAN C | 4342 N. KEDVALE APT #1B CHICAGO IL 60641 |
| YU,JENNIFER | 1372 64TH STREET BROOKLYN NY 11219 |
| YU,ROBERT | 526 N. OXFORD AVE APT 8 LOS ANGELES CA 90004 |
| YUAN LI | 17 PROCLAMATION WY IRVINE CA 92602 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR MADISON MS 39110 |

| Claim Name | Address Information |
|---|---|
| YUDAIN, BERNARD | 10 MARTIN DALE GREENWICH CT 06830 |
| YUDESS, LAWRENCE | 2 DICKS LN ROSLYN NY 11576 |
| YUDHIJIT BHATTACHARJEE | 150 RHODE ISLAND AVE.  NW  APT. 302 WASHINGTON DC 20001 |
| YUENGER,MORGAN K | 691 SUNFLOWER COURT WESTMINSTER MD 21157 |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |
| YUHAS, JOHN | 4545 CHRYSTON RD MONTGOMERY AL 36109 |
| YUHAS, MARY | 2044 VALENCIA DRIVE DELRAY BEACH FL 33445 |
| YUHAS, RON | 6704 HAVENOAK RD BALTIMORE MD 21237-2115 |
| YUHN,JON C | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| YUILL, PETER | 12842 STONE EAGLE RD. PHOENIX MD 21131 |
| YUILL, ROBERT PETER | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUILL,ROBERT P | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 OWINGS MILLS MD 21110 |
| YUKON NEWS | 211 WOOD ST. WHITEHORSE YT Y1A 2E4 CANADA |
| YUKTI KHANNA | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 SAN DIEGO CA 92108 |
| YULIA FULGENCIO | 1715 N 20TH AVENUE MELROSE PARK IL 60160 |
| YULIO, JOSEPH | 1312 SE 14TH TER DEERFIELD BCH FL 33441 |
| YUMA DAILY SUN | 2055 S ARIZONA AVE YUMA AZ 85364 |
| YUN, ELIZABETH | 209-19 35TH AVE BAYSIDE NY 11361 |
| YUNDA, CAMILO ANDRES | 3 S. PINE ISLAND RD.  APT 309 PLANTATION FL 33324 |
| YUNDA, GERMAN | 35 PINE ISLAND RD     NO.309 PLANTATION FL 33324 |
| YUNHEE KIM | 2340 OUTLOOK TRAIL BROOMFIELD CO 80020 |
| YUNKER,JILL I | 120 KETRIDGE STREET WEST BABYLON NY 11704 |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM | CO.,LTD ATTN: MR. XU WEIGANG LIDAO JIAYUAN NO. 11-102 BOYUAN SHANGDONG SWITZERLAND |
| YURCHE,LINDA | 7914 RIDGELY OAK ROAD BALTIMORE MD 21234 |
| YURI RANUM | 8611 E WHITEWATER DR 241 ANAHEIM CA 92808 |
| YURICHECK, STEPHEN F | 140 WILLOW LN NESQUEHONING PA 18240 |
| YURICHEK, STEPHEN F | 140 WILLOW LN NESQUEHONING PA 18240 |
| YURIT, BEREZNYUK | PR-T DZERJINSKOGD NOVOROSSIRSK RUSSIAN FEDERATION, THE |
| YURIT, BEREZNYUK | PR T DZERJINSKOGO NOVOROSSIRSK RUSSIAN FEDERATION, THE |
| YURIY LEYVI | 8071 W. FOSTER LN. APT. GE NILES IL 60714 |
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE BETHLEHEM PA 18015-2509 |
| YUROSHEK,CATHY J | 342 SOUTH WYMORE ROAD APT. 101 ALTAMONTE SPRINGS FL 32714 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18042 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18045 |
| YUSH SIGN & DISPLAY CO INC | 42 THOMAS ST EAST HARTFORD CT 06108 |
| YVANNE CATAVE | 12580 W MAGNOLIA CIR DELRAY BEACH FL 33445 |
| YVES DELMORME | 1725 BROADWAY CHARLOTTS VA 22702 |
| YVES MIDY | 251 NW 177 ST  #118 NORTH MIAMI FL 33169 |
| YVES, JEAN M | 2611 NW 56TH AVE        APT 312 LAUDERHILL FL 33313 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE CARDOZO | 14821 255 AVENUE  SE ISSAQUAH, WA 98027 |
| YVETTE CAUSEY | 43 CRESTWOOD DR NEWPORT NEWS VA 23601 |
| YVETTE COOK | 47 FULTON STREET WEST BABYLON NY 11704 |
| YVETTE DOUGARD | 3920 NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| YVETTE GARCIA | 5681 BALTIMORE ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| YVETTE GUZMAN | 14003 SECOND STREET WHITTIER CA 90605 |
| YVETTE HINDS | 6301 N. FALLS CHURCH DRIVE APT 406 LAUDERHILL FL 33319 |
| YVETTE JACKSON | 927 VALLEY STREET BALTIMORE MD 21202 |
| YVETTE JUAREZ | 10415 OTIS STREET APT B SOUTH GATE CA 90280 |
| YVETTE MIRANDA | 3076 CLOVER LANE ONTARIO CA 91761 |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE QUINTANAR | 1350 NORTH WELLS STREET D-105 CHICAGO IL 60610 |
| YVETTE SANTANA | 147 PRESTON D #147 BOCA RATON FL 33434-2474 |
| YVETTE SHARP | 308 INNER CIRCLE DRIVE BOLINGBROOK IL 60490 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 ORLANDO FL 32837 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVON BADGER | 527 N AZUSA AVENUE #298 COVINA CA 91722 |
| YVON DUGAZON | 1724 NEEDLEWOOD LANE ORLANDO FL 32818 |
| YVONNE A SIMMONS | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| YVONNE ATKINSON | 90 PENNSYLVANIA AVE HEMPSTEAD NY 11550 |
| YVONNE AUSTIN | 1100 E JASMINE LN NORTH LAUDERDALE FL 33068 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE CALVERT | 1029 LANGER WY APT 5 DELRAY BEACH FL 33483 |
| YVONNE CHAN | 9741 BOTHWELL RD NORTHRIDGE CA 91324 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 FONTANA CA 92335 |
| YVONNE DE LA GUARDA | 42-37 HAMPTON ST APT 6-J ELMHURST NY 11373 |
| YVONNE DOLL | 4439 NORTH CHRISTIANA CHICAGO IL 60625 |
| YVONNE DUNCAN-RICKETTS | 2770 SOMERSET DR. #414 LAUDERDALE LAKES FL 33322 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE HILL | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| YVONNE JOHNSON | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| YVONNE K AUMILLER | 8111 STANFORD AVENUE SP-127 GARDEN GROVE CA 92841 |
| YVONNE LIENHARD | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 WHITTIER CA 90604 |
| YVONNE LUTZ | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| YVONNE MARIE BLAND | 10027 S MORGAN ST CHICAGO IL 60643 |
| YVONNE MAY | 507 LAKELAND CRES YORKTOWN VA 23693 |
| YVONNE MONTENEGRO | 4769 DAVIS STREET CHINO CA 91710 |
| YVONNE NEAL | 9200 S AVALON AVENUE CHICAGO IL 60619 |
| YVONNE PABON | 250 GARDNER STREET MANCHESTER CT 06040 |
| YVONNE PUIG | 4702 OAKLAND BLVD AUSTIN CA 78731 |
| YVONNE RANDLE | 6637 S LOWE AVENUE CHICAGO IL 60621 |
| YVONNE RUSSELL | 176 MAYNARD AV NEWBURY PARK CA 91320 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| YVONNE SCOTT | 2321 BAESEL VIEW DRIVE ORLANDO FL 32835 |
| YVONNE SCRUGGS-LEFTWICH | 11510 BUCKNELL DR   #204 WHEATON MD 20902 |
| YVONNE SIMMONS | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| YVONNE VALDEZ | 5230 NE 6TH AVE APT 24-B FORT LAUDERDALE FL 33334 |
| YVONNE VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| YVONNE WARREN | 518 WEST 81STREET CHICAGO IL 60620 |
| YVONNE WILLACY | 6119 ARUNDEL DR ORLANDO FL 32808-7501 |
| YWCA OF   BETHLEHEM ADULT DAY | 3893 ADLER PL SERVICES CENTER BETHLEHEM PA 18017-9072 |

| Claim Name | Address Information |
|---|---|
| YWCA OF INDIANAPOLIS | 3921 N MERIDAN ST      STE 225 INDIANAPOLIS IN 46208 |
| YWGC | 1425 CLARKVIEW ROAD  STE 950 BALTIMORE MD 21209 |
| YWGC REALTY | 1425 CLARKVIEW RD  STE#950 BALTIMORE MD 21209 |
| YXTA MAYA MURRAY | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| YZERMAN, CHRISTOPHER | 406 BEATRICE DR OTTAWA ON K2J 4Y7 CANADA |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE ATTN: NICOLE ZIMMERMAN ADDISON IL 60601 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z DISTRIBUTORS INC | 12 MOSS CREEK LN EAST PATCHOGUE NY 11772 |
| Z FRANK CHEVROLET | 6060 N WESTERN AVENUE CHICAGO IL 60659 |
| Z FRANK CHEVROLET | 6060 N WESTERN AVE CHICAGO IL 60659 |
| Z LAND LLC | C/O FINNEGAN, HENDERSON, ET AL ATTN: J. MICHAEL JAKES 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 LOS ANGELES CA 90024 |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O MILLERSVILLE MD 21108 |
| ZABER, RICHARD | 116 N WALNUT ST BATH PA 18014 |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZABKA, AMY M | 1670 PEREGRINE VISTA HTS NO.108 COLORADO SPRINGS CO 80921 |
| ZABRONSKY,LORRI B | 37 CIDER MILL ROAD STAMFORD CT 06903 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR WINTER GARDEN FL 34787 |
| ZACAPALA,YNES B | 13423 PINNEY STREET PACOIMA CA 91331 |
| ZACARIAS MALUSAY | 43 NORTHWOOD COURT NORTH BABYLON NY 11703 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCAGNINO,EILEEN K | 6 BIRCH ROAD SOUTH SALEM NY 10590 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE      E ELMWOOD PARK IL 60707 |
| ZACH DARR | 28092 HIBISCUS DR LAGUNA NIGUEL CA 92677 |
| ZACH LIPP PHOTOGRAPHY | PO BOX 3150 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90078 |
| ZACH LIPP PHOTOGRAPHY LLC | PO BOX 3150 LOS ANGELES CA 90078 |
| ZACH MYERS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACH MYERS | 5355 HOLLY SPRINGS DRIVE EAST INDIANAPOLIS IN 46254 |
| ZACH,REBECCA M | 3460 NORTH 99TH STREET #4 MILWAUKEE WI 53222 |
| ZACHARA JR,RONALD J | 1116 WISHING WELL LANE NAPERVILLE IL 60564 |
| ZACHAREK, STEPHANIE | 120 FT GREENE PL NO.2 BROOKLYN NY 11217 |
| ZACHARY ABRAHAMSON | 1600 STANLEY STREET NEW BRITAIN CT 06053 |
| ZACHARY BOOKMAN | 2990 CLAY STREET, APT. 4 SAN FRANCISCO CA 94115 |
| ZACHARY BOYER | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| ZACHARY CHRISTENSON | 849 N. FRANKLIN APT. 417 CHICAGO IL 60610 |
| ZACHARY DIXON | 1502 S. HANOVER STREET BALTIMORE MD 21230 |
| ZACHARY DOWDY | P.O. BOX 1903 BALDWIN NY 11510 |
| ZACHARY DUNCAN | 104 MAYFIELD DR. SANFORD FL 32771 |
| ZACHARY GLENWRIGHT | 30 NORTH OXFORD STREET YORK PA 17402 |
| ZACHARY HULL | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| ZACHARY KARABELL | 121 WEST 72ND STREET 14C NEW YORK NY 10023 |
| ZACHARY KIENAST | 116 REXLEIGH ROAD SALEM NY 12865 |
| ZACHARY KOSLOWSKY | 8185 OVERCUP DRIVE BACKLICK OH 43004 |
| ZACHARY LAZAR | 35 MISSAPOGUE AVENUE SOUTHHAMPTON NY 11968 |
| ZACHARY LOCKMAN | 110 BLEECKER STREET, APT. 4D NEW YORK NY 10012 |
| ZACHARY LOWE | 60 SPRING STREET APT. #2 GREENWICH CT 06830 |
| ZACHARY MCCANN | 3218 LORDMALL CT. OVIEDO FL 32765 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY PINCUS-ROTH | 1050 12 STREET #5 SANTA MONICA CA 90403 |
| ZACHARY PORTER | 10299 SLATER AVE APT 201 FOUNTAIN VALLEY CA 92708 |
| ZACHARY PROPERSI | 11330 OHIO AVE APT 3 LOS ANGELES CA 90025 |
| ZACHARY ROTH | 936 WEALTHY ST SE APT A GRAND RAPIDS MI 49506 |
| ZACHARY SHORE | 2501 PORTER STREET NW, N#824 WASHINGTON DC 20008 |
| ZACHARY SKILES | 2967 KIRKWALL COURT ABINGDON MD 21009 |
| ZACHARY SMITH | 1179 ANCIENT OAKS BARTLETT IL 60103 |
| ZACHARY SUSLA | 12318 FOX HOUND LN ORLANDO FL 32826-3681 |
| ZACHARY WILKE | 1222 RAYVILLE ROAD PARKTON MD 21120 |
| ZACHARY, ROBIN | 208 W 23RD ST  APT 1409 NEW YORK NY 10011 |
| ZACHOWICZ, STEVEN | 1731 N TANNER CT STE 1029 DELTONA FL 32725 |
| ZACK CREWS | 517 BENINE ROAD WESTBURY NY 11590 |
| ZACK ELECTRONICS INC | 1070 HAMILTON ROAD DUARTE CA 91010 |
| ZACK ELECTRONICS INC | 309 E BROKAW ROAD SAN JOSE CA 95112 |
| ZACK ELECTRONICS INC | 8830 N MILWAUKEE AVE NILES IL 60714 |
| ZACK LYNCH | 11809 WOODLAND WAY FRISCO TX 75035 |
| ZACK MOHAMMADI | 22810 LAZY TRAIL R DIAMOND BAR CA 91765 |
| ZACKARY D. CANEPARI | PO BOX 4594 CARLSBAD CA 92180 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE GLENCOE IL 60022 |
| ZADZIEJKO, ANN MARIE | 157 LACONIA AVE PUTNAM CT 06260 |
| ZAECH, BLANDING | 29 GULL DR HAUPPAUGE NY 11788 |
| ZAGARO,VICTOR | 286 UNION AVENUE ISLIP NY 11751 |
| ZAGATSURVEY | 4 COLUMBUS CIR NEW YORK NY 10019 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHEER SHERIFF | 2554 N.  KILBOURNE AVE. FIRST FLOOR CHICAGO IL 60639 |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS AID 01028 |
| ZAHN, KESLEY A | 1138 TERRACE LN GLENVIEW IL 60025 |
| ZAHNER, ROBERT | 2609 AMBLER RD BALTIMORE MD 21222-2206 |
| ZAHNERS | 520 HARTFORD TURNPIKE VERNON CT 06066 |
| ZAHORIK, RALPH A | 421 HULL CT WAUKEGAN IL 60085 |
| ZAIA ALEXANDER | 10429 EASTBORNE AVE LOS ANGELES CA 90024 |
| ZAIBA MALIK | 62 WHELLOCK ROAD LONDON W4 1DZ UNITED KINGDOM |
| ZAIDLIN,ISAK | 1109 SIMMONS LANE NOVATO CA 94945 |
| ZAINAB AL-SUWAIJ | 1770 MASSACHUSETTS AVE. #623 CAMBRIDGE MA 02140 |
| ZAINAB MINEEIA | 121 S 10TH STREET, APT. 203 COLUMBIA MO 65201 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAINDI CHOLTAYEV | WOODDROW WILSON INTL CENTER FOR SCHOLARS 1 WOODROW WILSON PLAZA 1300 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-3027 |
| ZAINO,DEBORAH A | P.O. BOX 375 DEER PARK NY 11729 |
| ZAK DAY, KAREN | PO BOX 4314 HALLEY ID 83333 |
| ZAKARIAN, JOHN J | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAKARIAN, KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR PLANTATION FL 333243301 |
| ZAKIN, SUSAN | PO BOX 87515 TUCSON AZ 85754 |

| Claim Name | Address Information |
|---|---|
| ZAKIYA U PEERA | 4615 WILLOWBEND COURT CHINO HILLS CA 91709 |
| ZAKIYYAH MUHAMMAD | 152 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| ZALDIVAR-PADILLA,JANICE | 22-32 121 STREET 2ND FLOOR COLLEGE POINT NY 11356 |
| ZALE, PETER | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZALES JEWELERS  [GORDON JEWELRY CORP] | P O BOX 219051 DALLAS TX 75221 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY        8 NEWINGTON CT 06111-2223 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY        8 NEWINGTON CT 06111-2223 |
| ZALESKI, RONALD | 22 QUINCY LN SMITHTOWN NY 11788-1942 |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 ATTN: CIRCULATION MANAGER CHICAGO IL 60601 |
| ZAMAN, QUMAR | 3405 GREENWOOD ST EVANSTON IL 60203 |
| ZAMBORY,ROSEMARIE J | 227 CHURCH STREET NEWINGTON CT 06111 |
| ZAMGOCHIAN,AREV | 11 ANDERSON STREET MANCHESTER CT 06040 |
| ZAMIAR, VIVIAN | 8919 OZARK ST MORTON GROVE IL 60053 |
| ZAMOR, MICHEL | 5029 STARBLAZE DR GREENACRES FL 33463 |
| ZAMORA, JOSE | 201 RACQUET CLUB RD  S-406 WESTON FL 33326 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |
| ZAMORA,ANIBAL R | 20 GRENHART ROAD APT. #2 STAMFORD CT 06902 |
| ZAMORA,DANY O | 1045 MOLINOR AVE. LA PUENTE CA 91744 |
| ZAMORA,JUAN D | 1162 N. CORONADO STREET LOS ANGELES CA 90026 |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 LEWISTOWN PA 17044 |
| ZAMUDIO, MARIA INES | 220 HUNTER AVE JOLIET IL 60436 |
| ZAMUDIO-RODRIGUEZ, ROSA MARIBEL | 3905 PALLADIUM LAKE DR. BOYNTON BEACH FL 33436 |
| ZAN DUBIN SCOTT | 1320 GRANT ST. SANTA MONICA CA 90405 |
| ZANANIRI,MARIE | 400 N RIVERSIDE DRIVE, NO.501 POMPANO BEACH FL 33062 |
| ZANCOUR, ANNELIE | 1501 LOWELL CT CROFTON MD 21114-1188 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANDYS STEAKS | 813 SAINT JOHN ST ALLENTOWN PA 18103-4050 |
| ZANE WHITE | 515 GREENWICH ST NO.504 NEW YORK NY UNITES STATES |
| ZANELLI JR, MICHAEL J | 227 SAYBROOK RD HIGGANUM CT 06441 |
| ZANG,CHRISTIAN A | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| ZANG,JOSEPH | 1306 HAUBERT STREET BALTIMORE MD 21230 |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LANE HENDERSON NV 89012 |
| ZANGL,ROBERT | 525 NORTH ST ELMO STREET ALLENTOWN PA 18104-5011 |
| ZANGWILL,DANIEL M | 6189-C LAUREL LANE TAMARAC FL 33319 |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 LOS ANGELES CA 90028 |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9, MOSCOW 119034 RUSSIAN FEDERATION, THE |
| ZAP ELECTRIC | 1326 35TH ST ORLANDO FL 328398909 |
| ZAP ZELINGER AUDIO PRODUCTIONS | 847 C TWELFTH ST SANTA MONICA CA 90403 |
| ZAPATA, FERNANDO | 11 PEVERIL ROAD      NO.3 STAMFORD CT 06902 |
| ZAPATA, LORI | 9116 W OAKS AVE DES PLAINES IL 60016 |
| ZAPATA, LILIANA | 9800 SHERIDAN ST. APT. 1-308 PEMBROKE PINES FL 33024 |
| ZAPATA,MODESTA A | 1119 GARNETT PLACE APT #3 EVANSTON IL 60201 |
| ZAPATA,RAIMUNDA O | 57 BABCOCK STREET 2ND FLOOR HARTFORD CT 06106 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 ORLANDO FL 32819-9413 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZAPIEN,ANTONIO D | 14560 CHEVALIER AVE. BALDWIN PARK CA 91706 |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 WILMINGTON DE 19807 |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR PALOS HEIGHTS IL 604631160 |
| ZAPOTRE,ADLEY | 4851 NW 1ST STREET PLANTATION FL 33317 |
| ZAPPEN PRESS INC | 200 WILSON CT BENSENVILLE IL 60106 |
| ZARAGOVIA, VERONICA S | 2450 KENSINGTON BLVD DAVIE FL 33325 |
| ZARAGOVIA,VERONICA | 2450 KENSINGTON BLVD. DAVIE FL 33325 |
| ZARAGOZA,JOHN | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ZARAH GHAHRAMANI | 36 GIFFORD'S ROAD WARBURTON, VICTORIA 3799 |
| ZARANSKI, LOU | 200 N HERON DR      10 OCEAN CITY MD 21842 |
| ZARAYA,NATALIE L | 5276 DEL MORENO DR. WOODLAND HILLS CA 91364 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZAREBINSKI, LUCAS | 1301 ISABEL ST LOS ANGELES CA 90065 |
| ZAREFSKY, MARC PHILIP | 2426 PARK AVE  APT 209 FARIBAULT MN 55021 |
| ZAREH SHABANI | 1027 E. SAN JOSE AVE BURBANK CA 91501 |
| ZARELA MARTINEZ | 953 SECOND AVE NEW YORK NY 10022 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZARETSKY, JAY | 615 SANTA CLARA AVE VENICE CA 90291 |
| ZARRELLA CONSTRUCTION | BAY G 2364 SW 34TH ST FORT LAUDERDALE FL 33312-5021 |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |
| ZARYCH, LINDA | 44 COUNTRY SQUIRE CT WEST LAFAYETTE IN 47906 |
| ZASH, MATTHEW | 205 GROVE AVE W MASSAPEQUA PARK NY 11762 |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786 |
| ZATEZALO,STACY L | 23395 CAMDEN COURT YORBA LINDA CA 92887 |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUNDERS, BO | 20 PARK AV NEW YORK NY 10016 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRINGS IL 60480 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALETA,MARCOS | 45 ALLEN PL APT A9 HARTFORD CT 06106-3242 |
| ZAVALZA,FERNANDO | 647 DAPPLE GRAY CIRCLE WALNUT CA 91789 |
| ZAVERSNIK,MARIAN | 17250 W. SUNSET BLVD., #223 PACIFIC PALISADES CA 90272 |
| ZAVILLA, STANLEY | 156 S FRONT ST COPLAY PA 18037 |
| ZAVIS, ALEXANDRA C | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ZAVOYNA, MARK THOMAS | 2846 LODGE FARM RD BALTIMORE MD 21219 |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |
| ZAYACHKIWSKY, MICHAEL | 191 WASHINGTON ST VERNON CT 06066 |
| ZAYAS, CARA | 1218 ST PAUL STREET BALTIMORE MD 21202 |
| ZAYAS, EBONI | 3801 NW 21ST STREET APT306 LAUDERDALE LAKES FL 33311 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZAYAS, VICTOR | 750 S HALL ST ALLENTOWN PA 18103 |
| ZBAREN, WILLIAM | 2232 W GIDDINGS CHICAGO IL 60625 |
| ZBIGNIEW BRZEZINSKI | 1800 K STREET, NW, STE. 400 WASHINGTON DC 20006 |
| ZBIGNIEW BZDAK | 18950 AVERS AVENUE FLOSSMOOR IL 60422 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E BALTIMORE MD 21228-2102 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZCITYOF KISSIMMEE   /CWC   [KISSIMMEE | UTILITY AUTHORITY] PO BOX 423219 KISSIMMEE FL 347423219 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZDONCZIK,JANICE L | 3615 GLOBE WILLOW SAN ANTONIO TX 78261 |
| ZEA, NILDA | BAINTON RD ZEA, NILDA WEST HARTFORD CT 06117 |
| ZEA, NILDA | 84 BAINTON RD WEST HARTFORD CT 06117 |
| ZEACOM | 18022 COWAN: SUITE 110 IRVINE CA 92614 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZEBORA,JAMES A | 160 DEXTER AVENUE MERIDEN CT 06450 |
| ZEBRAK, W. | 3061 NE 43RD ST FORT LAUDERDALE FL 33308 |
| ZEBRO,JAMES A | 26 SPRINGTIME LANE LEVITTOWN NY 11756 |
| ZEBROSKI, M. | 79 RIVER DR STAMFORD CT 06902 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD NEWPORT NEWS VA 23601 |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |
| ZEE MEDICAL | 2429 WALNUT RIDGE ST DALLAS TX 75201 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | 1653 12TH ST SANTA MONICA CA 90404 |
| ZEE MEDICAL INC | 2845 S WORKMAN MILL RD WHITTIER CA 90601 |
| ZEE MEDICAL INC | PO BOX 5620 HOLLYWOOD FL 33083 |
| ZEE MEDICAL INC | PO BOX 781525 INDLPS IN 46278 |
| ZEE MEDICAL INC | PO BOX 3976 CHESTERFIELD MD 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530 CHESTERFIELD MO 63006-4530 |
| ZEE MEDICAL INC | 8 WCHENO.R PLZ ELMSFORD NY 10523-1604 |
| ZEE MEDICAL INC | 9200 LEISZ'S ROAD RR 9 BOX 9290 READING PA 19605 |
| ZEE MEDICAL INC | 2429 WALNUT RIDGE ST DALLAS TX 75229 |
| ZEE MEDICAL INC | PO BOX 35 SOUTH HOUSTON TX 77587 |
| ZEFFER, WALTER | 105 OMEGA LANE MELBOURNE FL 32934 |
| ZEFFER, WALTER | 105 OMEGA LANE MELBOURNE FL 32934 |
| ZEGART, AMY BETH | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| ZEGER, HOWARD J | 1040 SE 4TH AVE  APT. 334 DEERFIELD BEACH FL 33441 |
| ZEHNDER PRINT AG | C/O BULLS PRESS TULEGATAN 39, BOX 6519 STOCKHOLM 113 83 SWEDEN |
| ZEHNPFENNIG,ALYSSA M | 814 W. 28TH ST LOS ANGELES CA 90007 |
| ZEI-WEN CHANG | 1421-1/2 SOUTH CAMPBELL AVENUE ALHAMBRA CA 91803 |
| ZEICHNER,KEVIN G | 1207 TURNBRIDGE ROAD FOREST HILL MD 21050 |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR CHICAGO IL 60647 |
| ZEIGLER, DOROTHY | 341 W 27TH ST RIVIERA BEACH FL 33404 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE     NO.11 HARTFORD CT 06114 |
| ZEIN, NOUR | 11305 HUMMINGBIRD LN MOKENA IL 60448 |
| ZEINER, ABIGAIL | 1304 ULSTER ST ALLENTOWN PA 18109 |
| ZEITGEIST MEDIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ZEITLIN, ERICA | 2662 S BARRINGTON AVE LOS ANGELES CA 90064 |
| ZEITLIN, MARILYN | 12515 CLOUD LN LOS ANGELES CA 90049 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZEKI ODISHO | 7840 N NORDICA 2G NILES IL 60714 |
| ZEL LURIE, J | 401 E LINTON BLVD   APT 656 DELRAY BEACH FL 33483 |
| ZELADA-FLORES,CESAR A | 14150 SOUTH PRAIRIE AVENUE APT # 205 HAWTHORNE CA 90250 |
| ZELAYA, LAUREN A | 5369  NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| ZELAYA, ROGER | 3380 DOUGLAS ROAD #303 MIRAMAR FL 33025 |
| ZELD ENTERPRISES | 1150 PORTION RD HOLTSVILLE NY 11742 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELENAK, DOROTHY | C/O SHERMAN,FEDERMAN,SAMBUR&LEVINE LLP 8 EAST MAIN ST BAY SHORE NY 11706 |
| ZELEPHONE COMPANY | 120 N PINE STREET  SUITE 252 SPOKANE WA 99202 |
| ZELEVANSKY, JEFFREY A | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| ZELEVANSKY, NORA | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| ZELINSKY, AARON | 1366 ELLA GRASSO BLVD NEW HAVEN CT 06511 |
| ZELL, CRYSTAL LYNN | 16 BOXRIDGE COURT OWINGS MILLS MD 21117 |
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY CHICAGO IL 60678-1374 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | PO BOX 93502 CHICAGO IL 60673 |
| ZELLER 401 PROPERTY LLC | SOCIETY OF US 401 N MICHIGAN AVE SUITE 745 % JONES LANG LASALLE AMERICANS CHICAGO IL 60611 |
| ZELLER, WYATT | 24 SARANAC RD SEA RANCH LAKES FL 33308 |
| ZELLERBACH | 10550 COMMERCE PARKWAY ATTN: VICKI MERCADANTE STEVE VENOSA,PAUL BROD MIRAMAR FL 33025 |
| ZELLERBACH | 125 FENCL LANE HILLSIDE IL 60162 |
| ZELLERBACH | PO BOX 91694 CHICAGO IL 60693 |
| ZELLERBACH | XPEDX PO BOX 91694 CHICAGO IL 60693 |
| ZELLERS, ROBIN | 3044 DILLON ST BALTIMORE MD 21224-4942 |
| ZELLMER SR, CHARLES E | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| ZELLNER,MARYANN M | 273 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| ZELLWIN FARMS | PO BOX 188 ZELLWOOD FL 32798 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. TAVARES FL |
| ZELLWIN FARMS COMPANY | RE: TAVARES 1898 E. BURLEIGH P.O. BOX 188 ZELLWOOD FL 32798 |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066-3525 |
| ZEMAREL, PATRICIA | 1009 PROVIDENCE ST BALTIMORE MD 21211-1633 |
| ZEMLER, EMILY | 155 RIDGE ST NO.2A NEW YORK NY 10002 |
| ZEMMEL, LINDA (GIUCA) (7/08) | 159 ESSEX ST. DEEP RIVER CT 06417 |
| ZENAIDA EVANCULLA | 3767 CLARINGTON AV 324 LOS ANGELES CA 90034 |
| ZENAIDA M SIBAL | 717 WHITEWING LANE WALNUT CA 91789 |
| ZENAIDA SIBAL | 717 WHITEWING LANE WALNUT CA 91789 |
| ZENAIDE CAPUTO | 751 LYONS RD  #18102 MARGATE FL 33063 |
| ZENDERS INCORPORATED | 2561 TELLER ROAD NEWBURY PARK CA 91320 |
| ZENITH MEDIA | ATTN  JULLE MARK 79 MADISON AVE    8TH FLR NEW YORK NY 10016 |
| ZENITH MEDIA SERVICES | 299 W. HOUSTON ST 10TH FLOOR NEW YORK NY 10014 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN TAIPEI TAIWAN |
| ZENNER, MICHELE | 939 WISCONSIN AVE N FOND DU LAC WI 54937 |
| ZENO,MICHAEL L | 25 WARNER ROAD HAMPTON VA 23666 |
| ZENOBIA AGENCY INC | 130 SOUTH HIGHLAND AVENUE LOS ANGELES CA 90036 |
| ZENOBIA MAISEL | 6809 SEMINOLE DR ORLANDO FL 32812-3706 |

| Claim Name | Address Information |
|---|---|
| ZENTINO | 24650 PLUMOSA DR LEESBURG FL 34748-8966 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR CHICAGO IL 60693 |
| ZEP MANUFACTURING CO | 139 EXCHANGE BOULEVARD ACCT A76897 TPW IRVEL A20440 FC KIM/DOUG GLENDALE HEIGHTS IL 60139 |
| ZEP MANUFACTURING CO | PO BOX CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | BOX 382012 PITTSBURGH PA 15250-8012 |
| ZEP MANUFACTURING CO | DEP CH10697 PALATINE IL 60055-0697 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE CHATSWORTH CA 91311 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06850 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06851 |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD PASADENA MD 21122-2462 |
| ZEQUEIRA,CLAUDIA | 1582 SKYLINE DR KISSIMMEE FL 34744 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE CHICAGO IL 60659 |
| ZERELLA, THOMAS | 2809 NE 2ND AVE WILTON MANORS FL 33334 |
| ZERILLO, NICOLE A | 68 MIDDAGH ST      APT E1 BROOKLYN NY 11201 |
| ZERKIS, CHRISTINA | 1330 N CAMPBELL NO.1 CHICAGO IL 60622 |
| ZERLINA HAYES | 1705 N. DAYTON CHICAGO IL 60614 |
| ZERMAT INTERNATIONAL | BERZA CASTRO 9101 SLAUSON AVE PICO RIVERA CA 90660 |
| ZERO VARIANCE | 117 S MILL STREET      2ND FLR FERGUS FALLS MN 56537 |
| ZERSHA MARSHALLECK | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE |
| ZERWEKH,JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| ZERWEKH,JAMESD | 645 LINCOLN STREET GLENVIEW IL 60025 |
| ZETA NETWORKS, INC | PMB 329 CORONA CA 92880 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETABID | 220 WEST 1ST ST LOS ANGELES CA 90012 |
| ZETABID HOLDINGS LLC | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETTLEMEYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZEV BOROW | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| ZEV CHAFETS | 15 HIGHBROOK AVENUE PELHAM NY 10803 |
| ZEZIMA, JERRY | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| ZFILUTOWSKI EY INSTITUTE/CWC | [FILUTOWSKI EYE INSTITUTE] 1070 GREENWOOD BLVD LAKE MARY FL 327465404 |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHANG, MAMIE | 561 FURNACE ST EMMAUS PA 18049 |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZHIMIN SU | 2355 SCARFF STREET APT #12 LOS ANGELES CA 90007 |
| ZHIQUN MU | 97 RICHARDS AVENUE UNIT D14 NORWALK CT 06854 |
| ZHITNIKOVA, MARGARITA | 351 W 24TH ST APT 7J NEW YORK NY 10011 |
| ZHOU,YI | 6038 BLUE POINT COURT CLARKSVILLE MD 21029 |
| ZIBALESE, DAVID | 2766 CIMMARON AVE SIMI VALLEY CA 93065 |
| ZIBBON,BARBARA A | 10509 CASPAR COURT ORLANDO FL 32817 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE ALEXANDRIA VA 22302 |
| ZIDEK, CHARLES | 708 GALWAY DR IL 60070 |
| ZIDOR,ROGER | 4712 NW 3 CT PLANTATION FL 33317 |
| ZIEBELL, ROBERT | PO BOX 987 CASTROVILLE TX 78009 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZIEGENHAGEN, ARMIN & CARMEN | N56W 15785 SCOTT LANE MENOMONEE FALLS WI 53051 |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIEGLER, DIANE | 500 SE 13TH STREET POMPANO BEACH FL 33060 |
| ZIEGLER, KELLY | 1608 N 20TH ST    APT 1 ALLENTOWN PA 18104 |
| ZIEGLER, RICHARD P | 33 N 5TH ST EMMAUS PA 18049 |
| ZIEGLER,MAXWELL | 134 COLUMBIA STREET NEW BRITAIN CT 06051 |
| ZIEKEJR,ROBERTPAUL | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR WINFIELD IL 60190 |
| ZIELINSKI,DANIELLE M | 3803-F EAST STEEPLECHASE WAY WILLIAMSBURG VA 23188 |
| ZIELLER, ELAINE | 39 OLD MILL LN WETHERSFIELD CT 06109 |
| ZIEMBA, CHRISTINE N | 27260 VALDERRAMA DR VALENCIA CA 91381 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZIEMBA,STANLEY T | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| ZIEMER,PIRKKO M | 1800 N. NOAMI STREET BURBANK CA 91505 |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD NEWPORT BEACH CA 92660 |
| ZIERLEIN, PETER OTIS | 1 METACOMET ST BELCHERTOWN MA 01007 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE ORLANDO FL 32837-8584 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 ORLANDO FL 32837 |
| ZILKA AND CO | 101 SURREY ST MONESSEN PA 15062 |
| ZILKA AND CO | 206 FINLEY RD BELLE VERNON PA 15012 |
| ZILLIG, JESSICA | 1213 W 40TH STREET BALTIMORE MD 21211 |
| ZIMA, GRANT | 107 COUNTRY LN DR CALGARY BC CANADA |
| ZIMA, GRANT | 1109 JAMIESON AVE NE CALGARY BC T2E 0L6 CANADA |
| ZIMBA, JOHN | 3703 CREST RD WANTAGH NY 11793 |
| ZIMBALIST, EFREM | 216 1ST STREET MANHATTAN BCH CA 90266 |
| ZIMBALIST,EFREM | 216 1ST STREET MANHATTAN BEACH CA 90266 |
| ZIMMERMAN, PHIL | 1 JUNIPER DR LITTLESTOWN PA 17340 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMLER, RICHARD C | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150 PORTUGAL |
| ZIMMER ENTER | 945 MAIN ST #201 RICHARD ZIMMER MANCHESTER CT 06040 |
| ZIMMER, DAVID | 13578 VIA FLORA    F DELRAY BEACH FL 33484 |
| ZIMMER, JESSICA | 1460 SW 25TH PL GAINESVILLE FL 32608 |
| ZIMMER, MARC | 20 WHALING DR WATERFORD CT 06385 |
| ZIMMER, NATHANIEL MICHAEL | 5254 N PAULINA ST    APT 2 CHICAGO IL 60640 |
| ZIMMER, SARAH | SARAH ZIMMER 611 GUNDERSEN DR    310 CAROL STREAM IL 60188 |
| ZIMMER,DANIEL J | 4166 153RD STREET LAWNDALE CA 90260 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN JR, WILLARD | 3 SAYLOR ST COPLAY PA 18037 |
| ZIMMERMAN, INA T | 7336 BRIELLA DR BOYNTON BEACH FL 33437 |
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN, JONATHAN | 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, JONATHAN | NEW YORK UNIVERSITY 119 CHESTNUT AVE NURBERTH PA 19072 |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE BALTIMORE MD 21234-1111 |
| ZIMMERMAN, MARK | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD LINTHICUM HEIGHTS MD 21090-2824 |
| ZIMMERMAN, MEGAN L | 1927 SUNSET DR WHITEHALL PA 18052 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE VILLA PARK IL 60181 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, PAMELA | 596 CRESCENT GLEN ELLYN IL 60137 |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR HANOVER PARK IL 60133 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,INA | 7671 COURTYARD RUN WEST BOCA RATON FL 33433 |
| ZIMMERMAN,LAUREN | 889 PECONIC AVENUE WEST BABYLON NY 11704 |
| ZIMMERMAN,NICOLAS F | 1816 S. RACINE AVENUE APT. #3R CHICAGO IL 60608 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, CORY | N26 W27424 PROSPECT AVE PEWAUKEE WI 53072 |
| ZIMMERMANN, KARL | 194 SOMERSET RD NORWOOD NJ 07648 |
| ZIMMERMANN, KARL | 520 SUMMIT AVE ORADELL NJ 07649 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZIMRING, FRANK | 40 ARLMONT DR KENSINGTON CA 94707 |
| ZINA BARNUM | P.O. BOX 786 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGALES, LUIGI | 5726 S DORCHESTER CHICAGO IL 60637 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE CHESTER CT 06412 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE PO BOX 598 CHESTER CT 06412 |
| ZINI JOSHI | 4697 CALLE SAN JUAN THOUSAND OAKS CA 91320 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZINN AUTOMOTIVE GROUP    [TOYOTA OF | HOLLYWOOD] 2300 N STATE ROAD 7 HOLLYWOOD FL 330213202 |
| ZINNGRABE, ELAINE | 2700 CHERRY CREEK S DR #300 DENVER CO 80209 |
| ZINSER,ANTHONYJ | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ZINSSER AGENCY | 769 MAIN ST CARL ZINSSER MANCHESTER CT 06040 |
| ZINSSER REAL ESTATE | 769 MAIN ST. MANCHESTER CT 06040 |
| ZIOMARA TRABAL | 18 STANWOOD STREET 3RD FLOOR HARTFORD CT 06106 |
| ZION BENTON NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| ZIONSVILLE TOWING INC | 4901 W 106TH ST ZIONSVILLE IN 46077 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP MAIL SERVICES INC | 5430 W. ROOSEVELT RD CHICAGO IL 60650-4413 |
| ZIP MAIL SERVICES INC | PO BOX 17467 ST LOUIS MO 63178-7467 |
| ZIP PUBLISHING INC | 8000 MAIN ST ELLICOTT CITY MD 21043 |
| ZIP SORT SUPPORT | 5941 LINDEN AVE LONG BEACH CA 90805 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD WHEELING IL 60090 |
| ZIPM INC | 351 W HUBBARD    STE 501 CHICAGO IL 60610 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZIPPORAH WOODSON | 7 MELROSE STREET ELMONT NY 11003 |
| ZIRIN, DAVID M | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| ZIRKLE,MEGAN L | 200-K PICCADILLY LOOP YORKTOWN VA 23692 |
| ZISK, RICHARD | 4231 NE 26TH TERR LIGHTHOUSE PT FL 33064 |
| ZISKIN, LEAH | 1866 1/2 KELTON AVE LOS ANGELES CA 90025 |
| ZISSEN, ART | 1505 SW 2ND ST    107 FORT LAUDERDALE FL 33312 |
| ZITA LANGE | 170 S COUNTRY CLUB RD LAKE MARY FL 32746-3548 |
| ZITA WENZEL | 103 SHOREWOOD DR TAVARES FL 32778-2550 |
| ZITA YODER | 732 WOODVIEW DR APOPKA FL 32712-6001 |
| ZITO MEDIA | 106 STEER BROOK ROAD ATTN: LEGAL COUNSEL COUDERSPORT PA 16915 |
| ZITO MEDIA, LP | 106 STEERBROOK ROAD COUDERSPORT PA 16915 |

| Claim Name | Address Information |
|---|---|
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZIVNY, STEPHEN J | 79-58 77 ROAD GLENDALE NY 11385 |
| ZIX,CHRISTOPHER | 1130 OCEAN AVENUE BOHEMIA NY 11716 |
| ZIZO, CHRISTINE | 6437 CONROY RD    NO. 1109 ORLANDO FL 32835 |
| ZIZZO GROUP | 648 N. PLANKINTON AVE SUITE 270 MILWAUKEE WI 53203 |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 ATTN: JIM DENOR MILWAUKEE WI 53203 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR NO. A READING PA 19608 |
| ZLATINOV, IVAYLO | 612 PLYMOUTH RD BALTIMORE MD 21229 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZNIDARCIC, TADEJ | 12 W 107TH ST  NO.4B NEW YORK NY 10025 |
| ZOBEC, JULIA LYNN | 2457 SAN CARLOS CIRCLE COLORADO SPRINGS CO 80909 |
| ZOCALO LECTURE SERIES | 5042 WILSHIRE BLVD NO 288 LOS ANGELES CA 90036 |
| ZOCALO LECTURE SERIES | 620 S ARDMORE AVE NO.16 LOS ANGELES CA 90005 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 ORLANDO FL 32826-2802 |
| ZOE MENDELSON | 4646 NORTH GREENVIEW, #19 CHICAGO, IL 60640 |
| ZOE STRIMPEL | 33 HOLYOKE STREET APT. 4 BOSTON MA 02116 |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE LEHIGH UNIVERSITY BETHLEHEM PA 18015 3010 |
| ZOFIA MCDERMOTT | 9028 MCVICKER AVE. OAK LAWN IL 60453 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |
| ZOHAR LAZAR INC | PO BOX 275 KINDERHOOK NY 12106 |
| ZOILA MUNOZ | 3800 N KIMBALL CHICAGO IL 60618 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 TAVARES FL 32778-3447 |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZOLLO, CATHERINE R | 3920 OMEGA LANE SARASOTA FL 34235 |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD KISSIMMEE FL 34741-2518 |
| ZOMOT, JOHN | 1355 N DEARBORN   NO.503 CHICAGO IL 60610 |
| ZOMOT, JOHN | 3455 W IRVING PARK RD STE NO. 2 CHICAGO IL 60618 |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO ATTN: LEGAL COUNSEL LISBON 208 |
| ZONATHERM | 251 W HOLBROOK DR WHEELING IL 60090 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD HELLERTOWN PA 18055 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZONIA COTO- JIMENEZ | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| ZONSIUS, JAMES | 1516 N GREENVIEW NO.2R CHICAGO IL 60622 |
| ZOOK, KRISTAL BRENT | 150 E 44TH ST  NO.23B NEW YORK NY 10017 |
| ZOOM'S | 2451 W. PEMBROKE AVENUE HAMPTON VA 23661 |
| ZOOMERANG | ACCOUNTS RECEIVABLE DEPT 150 SPEAR ST    STE 600 SAN FRANCISCO CA 94105 |
| ZOOMLIVE LLC | 171 WALL ST MERIDEN CT 06450 |
| ZOOMS | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| ZOOMS | HWY 10 SURRY VA 23883 |
| ZOOMS                              D | RT 5 & IRONBOUND RD WILLIAMSBURG VA 23185 |
| ZOOMS #1 | WYTHE CREEK RD POQUOSON VA 23662 |
| ZOOMS #10 | KECOUGHTAN RD HAMPTON VA 23661 |
| ZOOMS #12 | BEACH RD HAMPTON VA 23664 |
| ZOOMS #13 | E. COLONIAL TRL SURRY VA 23883 |
| ZOOMS #14 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #18 | ROUTE 223 MATHEWS MATHEWS VA 23109 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZOOMS #3 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ZOOMS #4 | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOOMS #5 | E MERCURY BLVD HAMPTON VA 23669 |
| ZOOMS #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| ZOOMS #7 | VILLAGE DR HAMPTON VA 23666 |
| ZOOMS #8 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #9 | W QUEEN ST HAMPTON VA 23669 |
| ZOOMS FIVE FOR51010031 | 2451 W PEMBROKE AV HAMPTON VA 23661 |
| ZOOMS-BYPASS RD         D | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOPPOLO, HILDA | 1025 WINDING WAY BALTIMORE MD 21210 |
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN STAMFORD CT 06902 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZORN, CARL | 21 JOPPA RIDGE CIR BALTIMORE MD 21234-8723 |
| ZORN, JUSTIN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| ZORNICK, GEORGE | 331 MELROSE ST      APT 2R BROOKLYN NY 11237 |
| ZORZI, WILLIAM | 13727 BRIARIDGE CT HIGHLAND MD 20777 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. HIGHLAND MD 20777 |
| ZOUHAR,TOMAS | 634 EAST STREET NEW BRITAIN CT 06051 |
| ZOVKO,CHUCK | 1816 SYCAMORE STREET BETHLEHEM PA 18017 |
| ZOY AVGERINOS | 10125 ALEXIA DRIVE INDIANAPOLIS IN 46236 |
| ZS ASSOCIATES INC | PO BOX 112 EVANSTON IL 60204-0112 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE       STE 700 EVANSTON IL 60201 |
| ZSAKO, BALINT | 403 RTE 970 BAIE VERTE NB E4M 1N6 CANADA |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074-2511 |
| ZUBIN MEHENTI | 901 SHERMAN STREET APT. # 923 DENVER CO 80203 |
| ZUBRIN, ROBERT | 11111 W 8TH AVE   UNIT A LAKEWOOD CO 80215 |
| ZUCCARINI, CHRISTY | 4129 ROLAND AVE    NO.2B BALTIMORE MD 21211 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ZUCHEGNA, JENNY ENFIELD CT 06082 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ENFIELD CT 06082 |
| ZUCKER, CARMEL | 4678 LEE HILL DR BOULDER CO 80302 |
| ZUCKERMAN & POERS | J R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| ZUCKERMAN, CLAUDA | 4048 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZUGATES, PATRICK | 1233 HAVERHILL RD BALTIMORE MD 21229 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD KISSIMMEE FL 34741-3878 |
| ZUHOSKI, THERESA | 2780 DUCK POND RD CUTCHOGUE NY 11935 |
| ZUINGA, DONALD S | 10651 SW 108 AVE NO 2C MIAMI FL 33176 |
| ZUK, MARLENE | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| ZUKAS, JOHN | 5903 WAKEHURST WAY TOWSON MD 21204 |
| ZUKERMAN, MICHAEL | 6104 ED COADY ROAD FORT WORTH TX 76134 |
| ZULAY RIPOL | 4318  LAUREL RIDGE CIR DAVIE FL 33331 |
| ZULAY, RIPOL | 4318 LAUREL RIDGE CIRCLE WESTON FL 33331 |
| ZULEMA KALE | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULEYKA LAUREANO | 523 N JORDAN STREET ALLENTOWN PA 18102 |
| ZULKEY, CLAIRE | 1045 W BERWYN AVE CHICAGO IL 60640 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLZ NO. 2300 CHICAGO IL 60606 |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT BALTIMORE MD 21237-4934 |
| ZULLY OROZCO | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZUMA PRESS | 1100 SOUTH PCH     STE 308 LAGUNA BEACH CA 92651 |
| ZUMA PRESS | 34189 PACIFIC COAST HWY  NO.201 DANA POINT CA 92629 |
| ZUMAS, BROOKE | 1031 STONE STACK DR BETHLEHEM PA 18015 |
| ZUMER, BRYNA | 2520 RELLIM RD BALTIMORE MD 21209-4104 |
| ZUNI GENERAL STORE | ATT: DEBBIE HOLMES ZUNI VA 23898 |
| ZUNIGA, FEDERICO | 20379 W. COUNTRY CLUB DR. #1937 AVENTURA FL 33180 |
| ZUNIGA, HENRY | 181 NW 78TH TER      APT 106 PEMBROKE PINES FL 33024 |
| ZUNIGA, ROBERTO | 13532 SW 64TH LN MIAMI FL 33183 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR KISSIMMEE FL 34743 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR STE 2005 KISSIMMEE FL 34743 |
| ZUPA,RONALD J | 2773 FALLING TREE CIRCLE ORLANDO FL 32837 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURAWIEC, MARK | 330 WEST GRAND AVE  NO.2102 CHICAGO IL 60610 |
| ZUREK,JESSICA A | 1 EALING ON DUXBURY ROLLING MEADOWS IL 60008 |
| ZUREK,RAYMONDA | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURHEIDE,WILLIAM MATHEW | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 135 SOUTH LASALLE DEPT 8745 CHICAGO IL 60674-8745 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE TOWER 1  19TH FLOOR SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA | 3075 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST SHAWANO WI 541662413 |
| ZUSEV,IGOR | 51 BENHAM STREET TORRINGTON CT 06790 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800 SAN MATEO CA 94402 |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 ATTN: LEGAL COUNSEL SAN MATEO CA 94402 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE LITTLETON CO 80120 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE SOUTH WINDSOR CT 06074-3209 |
| ZWICKER, DEBBIE | 5508 W CREEKSIDE CT MC HENRY IL 60050 |
| ZWINGELSTEIN, KIM | 222 ROUTE 87 COLUMBIA CT 06237 |
| ZYBURT, MARC E | 3N 466 ELIZABETH ST ADDISON IL 60101 |
| ZYDOR,KELLY | 30 OAKDALE ROAD CENTERPORT NY 11721 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| ZYGMUNT ENTERPRISES | RE: HICKORY HILLS 7715 W 99TH PO BOX 542 WESTMONT IL 60559 |
| ZYGMUNT ENTERPRISES LLC | PO BOX 542 WESTMONT IL 60559 |
| ZYJEWSKI,CHUCK | 2961 NE 19 TER. LIGHT HOUSE POINT FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZYLSTRA, MARVIN JAY | 13580 SW 6TH CT DAVIE FL 33325 |
| ZYN STATIONERY & PHOTO | 345 GREENWICH AVE GREENWICH CT 06830 |
| ZYTOONIAN, ARMEN | 9080 NW 12TH ST PLANTATION FL 33322 |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD CHICAGO IL 606412528 |
| ZZZ.GERALD AUTOMOTIVE GROUP    [GERALD | NISSAN] 1575 W OGDEN AVE NAPERVILLE IL 605403906 |
| ZZZ.GERALD AUTOMOTIVE GROUP    [GERALD | SUBARU] 1210 E OGDEN AVE NAPERVILLE IL 605631604 |
| ZZZ.SHETLAND LIMITED PARTNER    [SHETLAND | PROPERTIES OF] 5400 W ROOSEVELT RD CHICAGO IL 606441467 |
| ZZZZZZ SUNSET WINDOWS | 2801 RAYNER AVENUE BALTIMORE MD 21216 |
| `PARADISE ADVERTISING AND MARKETING INC | 150 2ND AVE N       STE 800 ST PETERSBURG FL 33701 |

**Total Creditor Count 152291**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| AABY, LINDA S | 2004 FURNACE ROAD FALLSTON MD 21047 |
| AARON, JAMES M | 1201 ARGONNE DR BALTIMORE MD 21218 |
| AARON, ROBERT H. | 9617 RIVERSIDE DR. C-8 COARAL SPRINGS FL 33071 |
| ABADIA, ADOLFO | 5711 NW 60TH PLACE PARKLAND FL 33067 |
| ABARCA, LESTER | 41 WOLFLE STREET 2 FL GLEN COVE NY 11542 |
| ABARCA, REYNALDO | 109 N 17TH AVE. BE 1 MELROSE PARK IL 60160 |
| ABARE, DESIREE K | 145 1/2 MAIN STREET A SOUTH GLENS FALLS NY 12803 |
| ABBOTT, ALTA | 5000 CENTINELA AVENUE #114 LOS ANGELES CA 90008 |
| ABBOTT, JAMES C | 50 MAGNOLIA DR. DEBARY FL 32713 |
| ABBOTT, KENNETH G | 1404 EAST 3RD STREET APT. #9 LONG BEACH CA 90802 |
| ABBOTT, LYNNE R | 14751 BRANBURY PLACE TUSTIN CA 92780-6638 |
| ABBOTT, MARTIN C | 265 34TH STREET LINDENHURST NY 11757 |
| ABBOTT, TAMMY D | 13460 MCCORMICK STREET SHERMAN OAKS CA 91401 |
| ABCARIAN, ROBIN | 3622 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ABDELKADER, FETEWI | 6753 LUMBERJACK LANE OCOEE FL 34761 |
| ABDELMUTI, REBHI M | 8102 CENTERSTONE DR. HUNTINGTON BEACH CA 92646 |
| ABDOLLAH, TAMAR | 44 N. ALBONI PLACE APT. 7 LONG BEACH CA 90802 |
| ABDOLSALEHI, ALVAND | 7830 CRESCENT AVE BUENA PARK CA 90620 |
| ABDULRAHIM, RAJA | 157 S. CATALINA ST APT 401 LOS ANGELES CA 90004 |
| ABEJA-DE VITTO, MARIBELL | 5119 S NATCHEZ AVENUE CHICAGO IL 60638 |
| ABEL, JAMES E | 18842 LAXFORD COVINA CA 91722 |
| ABEL, NESLY | 500 NE 41 ST APT 304 DEERFIELD BEACH FL 33064 |
| ABELARD, VIOLARD | 1331 S DIXIE HWY APT 307 DEERFIELD BEACH FL 33441-6535 |
| ABELLO, ANA | 550 N. FIGUEROA ST APT 6023 LOS ANGELES CA 90012 |
| ABELLO, MARIA R | 16909 SIMONDS ST GRANADA HILLS CA 91344 |
| ABELSON, JOSHUA | 407 ROBINWOOD DRIVE LOS ANGELES CA 90049 |
| ABERNATHY, LAVONDA | 4315 KATHLEEN LN OAK LAWN IL 60453 |
| ABNEY, DIANE C | 1818 RANCHERO STREET WEST COVINA CA 91790 |
| ABNEY, MEGAN LYNNE | 425 W. BEECH STREET UNIT #707 SAN DIEGO CA 92101 |
| ABRAHAMS, RICHARD S | 3036 ASHNA LANE ORLANDO FL 32806 |
| ABRAMOVICH, LISA | 1279 CAMELLIA LN WESTON FL 33326 |
| ABRAMOWITZ, JAY B | 1302 MARINE ST SANTA MONICA CA 90405 |
| ABRAMOWITZ, RACHEL G | 910 NOWITA PLACE VENICE CA 90291 |
| ABRAMS, ANNA | 509 W ARLINGTON PL CHICAGO IL 60614 |
| ABRAMS, LEE | 15W051 87TH STREET BURR RIDGE IL 60527 |
| ABREU, CLARE I | 340 VISTA PL LOS ANGELES CA 90042 |
| ABREU, MICHAEL W | 42 ALLENDALE ROAD HARTFORD CT 06106 |
| ACAB, ARMANDO | 10831 CATRON ROAD PERRY HALL MD 21128 |
| ACEDO, CHRISTOPHER A | 3344 IBIS STREET SAN DIEGO CA 92103 |
| ACEVEDO, ALSY M | 419 BAR CT. KISSIMMEE FL 34759 |
| ACEVEDO, MYNOR | 7873 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| ACHENBAUM, EMILY S | 311 COTTONWOOD ROAD NORTHBROOK IL 60062 |
| ACHTERMAN, MARGARET | 4416 THACKERAY PLACE NE SEATTLE WA 98105 |
| ACKEN, LORI L | N55 W34665 ROAD E OCONOMOWOC WI 53066 |
| ACKERMAN, MARK L | 1148 N 25TH STREET ALLENTOWN PA 18104 |
| ACKERMAN, PAMELA R | 7840 IVYDALE DR. INDIANAPOLIS IN 46250 |
| ACKLES, TANGULA | 4542 HEARTLAND DRIVE APT# 18D RICHTON PARK IL 60471 |
| ACKRILL, VICTOR | 3068 CAPE DRIVE MARGATE FL 33063 |
| ACMANN, ROSE | 4011 NE 4TH TERRACE POMPANO BEACH FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ACOSTA, GEORGE L | 4011 S. TALMAN 1ST FLOOR CHICAGO IL 60632 |
| ACOSTA, MARIA L | 4430 MARTINS WAY ST. ORLANDO FL 32808 |
| ACQUAVITA, RYAN C | 8557 NW 61ST STREET TAMARAC FL 33321 |
| ACUNA, ROXANNE C | 26808 N. CLAUDETTE ST. APT#330 CANYON COUNTRY CA 91351 |
| ADAMCZYK, DONNA G | 9116 S PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| ADAME, CARLOTA A | 305 W. 82ND STREET LOS ANGELES CA 90003 |
| ADAMIAN, JOHN | 4 STANTON AVENUE SOUTH HADLEY MA 01075 |
| ADAMO, JOSEPH A | 1525 TOWHEE LANE NAPERVILLE IL 60565 |
| ADAMOPOULOS, C JEANA | 5511 LK MARY JESS SHRS CT. ORLANDO FL 32839 |
| ADAMOWSKI, GEORGE D | 403 CYNTHIA DRIVE HAMPTON VA 23666 |
| ADAMS JR, SAUL | 609 COLUMBUS AVENUE APT. 4D NEW YORK NY 10024 |
| ADAMS, ANDRE D | 6104 S WOODLAWN 402 CHICAGO IL 60637 |
| ADAMS, ANNIE | 6424S. GREENWOOD #3 CHICAGO IL 60637 |
| ADAMS, BRANDON L | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, BROOKE FEARN | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, GLENN W | 4278 BRIARCLIFFE RD ALLENTOWN PA 18104 |
| ADAMS, JESSICA M | 901 BRIGHTON COURT BEL AIR MD 21014 |
| ADAMS, JOHN P | 1827 CAMPUS ROAD LOS ANGELES CA 90041 |
| ADAMS, JOHN S | 18 VININGS LAKE DRIVE MABLETON GA 30126 |
| ADAMS, JUNIOR L | 236 W. 38TH PL. APT. #250 CHICAGO IL 60609 |
| ADAMS, JUSTIN M | 62 MORNINGSIDE DRIVE YORK PA 17402 |
| ADAMS, JYMM | 1050 TOPEKA STREET PASADENA CA 91104 |
| ADAMS, LEEANN | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| ADAMS, MARK M | 1123 NURSERY STREET FOGELSVILLE PA 18051 |
| ADAMS, MATTHEW T | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| ADAMS, PHILLIP O | 4142 WORLINGTON TERRACE FORT PIERCE FL 34947 |
| ADAMS, TOM | 8376 BELIZE PLACE WELLINGTON FL 33441 |
| ADAMS-OHAIR, ORLAINE | 4291 NW 18TH STREET APT P202 LAUDERHILL FL 33313 |
| ADAMSTEIN, JEROME | 1112 MONTANA AVE # 270 SANTA MONICA CA 90403 |
| ADDINGTON, DOROTHY D | 2917 DILLON ST BALTIMORE MD 21224 |
| ADDRISI, AMITY | 40 PARK CITY COURT #4202 SACRAMENTO CA 95831 |
| ADEE, WILLIAM R | 550 N. ST. CLAIR # 1601 CHICAGO IL 60611 |
| ADELSON, ANDREA | 322 E. CENTRAL BLVD. APT. 1207 ORLANDO FL 32801 |
| ADENT, MARYANNE C | 2238 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| ADENUGA, CAROL J | 630 NE 44TH STREET POMPANO BEACH FL 33064 |
| ADESSI, MICHAEL J | 11549 SW 109TH ROAD UNIT A MIAMI FL 33176 |
| ADESZKO, LANCE M. | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADESZKO,LANCE | 1348 WATERFORD GREEN CLOSE MARIETTA GA 30068 |
| ADEWOLE, BONIKE | 5100 WINDERMERE CIRCLE ROSEDALE MD 21237 |
| ADKINS, AARON | 3402 WEST 84TH STREET CHICAGO IL 60652 |
| ADKINS, AMANDA D | 3012 TURKEY PEN DR GREENWOOD IN 46143 |
| ADKINS, LINDA J | 10 SHORTHORN DRIVE APOPKA FL 32712 |
| ADLER, ABRAHAM | 23 JONATHAN DR EDISON NJ 08820 |
| ADLER, DIANE Z | 172 WEST 79TH STREET APT 18F NEW YORK NY 10024 |
| ADOCHIO, ANGELA M | 10715 S. KEATING APT 2A OAK LAWN IL 60453 |
| ADOFF, BRETT D. | 1098 NORTH HEDGEROW DRIVE ALLENTOWN PA 18103 |
| ADOLFO JR, ANTHONY M | 3123 WALLFORD DRIVE BALTIMORE MD 21222 |
| AFANTE, CRIS S | 1644 W OLIVE AVE CHICAGO IL 60660 |
| AFRICA, GERARDO K | 4851 BENHAM AVENUE BALDWIN PARK CA 91706 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AGNELLO-DEAN, CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGOPIAN, LOUIE M | 24782 STRATTON LANE LAGUNA NIGUEL CA 92677 |
| AGOSTA, LEN | 1465 C STREET  #3420 SAN DIEGO CA 92101 |
| AGOSTO, OSVALDO | 2620 W. CRYSTAL #1 CHICAGO IL 60622 |
| AGUILAR, BERTHA A | 519 N. CHESTER AVE. APT. # 1 PASADENA CA 91106 |
| AGUILAR, ERICK M | 7164 TANGERINE PLACE RANCHO CUCAMONGA CA 91701 |
| AGUILAR, MIGUEL | 8181 S. KILDARE CHICAGO IL 60652 |
| AGUILAR, PATRICIA | 214 S BANDY STREET #1 WEST COVINA CA 91790 |
| AGUILAR, PATRICIA BONILLA | 2506 SASTRE AVE. EL MONTE CA 91733 |
| AGUILERA, ARMANDO C. | 1720 S. MICHGAN AVENUE #2204 CHICAGO IL 60616 |
| AGUILERA, LAURA | 3111S. 55TH CT. CICERO IL 60804 |
| AGUILERA, LILIAN | 218 GLOUCHESTER ST. BOCA RATON FL 33487 |
| AGUILERA, MICHELLE M | 814 E. HERRING AVENUE WEST COVINA CA 91790 |
| AGUIRRE GARCIA, IVELISE | 5141 S. MAJOR CHICAGO IL 60638 |
| AGUIRRE, BERNARDO | 9622 PENFIELD AVENUE CHATSWORTH CA 91311 |
| AGUIRRE, BLANCA I | 37270 N. CAPILLO AVENUE LAKE VILLA IL 60046 |
| AGUIRRE, FEDERICO | 18433 E. GAILLARD ST AZUSA CA 91702 |
| AGUIRRE, JAIME D | 1244 FOXWORTH AVENUE LA PUENTE CA 91744 |
| AGUIRRE, JAZMIN C | 2346 BLACKPINE ROAD CHINO HILLS CA 91709 |
| AHEARN, KEN | 3271 GATLIN DRIVE VIERA FL 32955 |
| AHMED, ATANU | 33 CIDER MILL ROAD ANDOVER CT 06232 |
| AHMED, AZAM S. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AHMED-ULLAH, NOREEN S | 621 W. EDGEWOOD ROAD LOMBARD IL 60148 |
| AHMETOVIC, AJISA | 98 ADELAIDE STREET APT. 2W HARTFORD CT 06114 |
| AHMOYE, ALISON | 7821 NE 124TH STREET KIRKLAND WA 98034 |
| AHRENS, SCOTT R | 22 WALKER DRIVE RINGWOOD NJ 07456 |
| AI, CHRISTINE H | 1021 BRANTFORD STREET ANAHEIM CA 92805 |
| AICHELE, RICHARD J | 16748 ODELL TINLEY PARK IL 60477 |
| AICHER, BRETT J | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| AIELLO JR, MICHAEL R | 390 SPRINGSIDE LN BUFFALO GROVE IL 60089 |
| AIKEN, JASON R | 19300 NW 7TH COURT MIAMI FL 33169 |
| AIKENS JR, FRED | 2918 HALIFAX WESTCHESTER IL 60154 |
| AINSLEY, ROGER | 131 E. HOLLY ST. APT #402 PASADENA CA 91103 |
| AIT HAMMOU, YASSINE | 11940 REEDY CREEK DRIVE #305 ORLANDO FL 32836 |
| AIZER, DAVID R | 1040 SEMINOLE DRIVE APT. #1462 FT. LAUDERDALE FL 33304 |
| AKBAR, SYED N | 7531 WILLIAMS ROAD FONTANA CA 92336 |
| AKBARI, SEIFOLLAH | 7962 FAIRCHILD AVE WINNETKA CA 91306 |
| AKERLUND, DONALD | 858 NW 45TH STREET POMPANO BEACH FL 33064 |
| AKERS, THEODORE N | 2552 PIERCE AVENUE WILLOW GROVE PA 19090 |
| AKINMURELE, SIMI O | 9754 SWINTON AVE NORTH HILLS CA 91343 |
| AKINS, CLAUDE M | 2405 ROBERTS ROAD PENNGROVE CA 94951 |
| AKINS, DANIEL S. | 10214 MANTOVA COURT SACRAMENTO CA 95829 |
| AKUTAGAWA, SUSAN E | 429 PALOMA COURT BREA CA 92823 |
| ALAGNA, MARIA DR | 9058 GRAND AVENUE FRANKLIN PARK IL 60131-3017 |
| ALAMEDA, LINDA E | PO BOX 70744 FT. LAUDERDALE FL 33307 |
| ALAMINA, JAVIER | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALAMINA, RENE E | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALANEZ, TONYA E | 301 NE 17TH AVENUE APT 4 FORT LAUDERDALE FL 33301 |
| ALATRISTE, GERARDO | 14244 ERWIN ST. APT 4 VAN NUYS CA 91401 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ALATZAS, TRIFFON | 902 ALEXANDRIA CT. BEL AIR MD 21014 |
| ALBA, SILVIA B | 1407 N. 22ND AVENUE MELROSE PARK IL 60160 |
| ALBANES, ALBARO L | 564 N LAMARR STREET RIALTO CA 92376 |
| ALBANESE, SALVATORE | 147-15 11TH AVE WHITESTONE NY 11357 |
| ALBERTS, FREDERICK H | 454 WEST 46TH STREET APT. 4BN NEW YORK NY 10036 |
| ALBERTSON, MICHAEL A | 20702 EL TORO ROAD APT.#576 LAKE FOREST CA 92630 |
| ALBERTSON, PATRICIA A | 6729 PA ROUTE 873 SLATINGTON PA 18080 |
| ALBI, DENNIS C | 1533 WARWICK THOUSAND OAKS CA 91360 |
| ALBI, GEORGINA E | PO BOX 416 EL SEGUNDO CA 90245-0416 |
| ALBINO, DIANNA L | 9714 SUNDERSON STREET ORLANDO FL 32825 |
| ALBION, MARLA R | 2305 LOWSON BLVD #B DELRAY BEACH FL 33445 |
| ALBRACHT, ANNE N | 4447 OCEAN VIEW BLVD APT 9 MONTROSE CA 91020-1244 |
| ALBRECHT, ROBERT | 1440 WOOD AVE. DOWNERS GROVE IL 60515 |
| ALBRECHT, RONALD W | 121 S. ROUNDUP ROAD GLENDORA CA 91740 |
| ALBRIGHT, DEBORAH J | 22726 MACFARLANE DR WOODLAND HILLS CA 91364 |
| ALDAG-CROCKER, ANKE C | 342 FERRARA COURT KISSIMMEE FL 34758 |
| ALDEN, WESLEY P | 1006 CHICHESTER STREET ORLANDO FL 32803 |
| ALDER, BROOKS C | 2100 CAMBRIDGE DR SE GRAND RAPIDS MI 49506 |
| ALDERMAN, AMY | 1581 VON BRAUN TRAIL ELK GROVE VILLAGE IL 60007 |
| ALDIS, RAYMOND P | 3215 SO. WALLACE 2 CHICAGO IL 60616 |
| ALDRIDGE, BARRY M | 400 N. RIVER ROAD APT. #223 WEST LAFAYETTE IN 47906 |
| ALEJANDRO, INEZ | 10055 NEWVILLE AVENUE DOWNEY CA 90240 |
| ALESCHUS, CARMEN L | 5125 LONG CANYON DR FAIR OAKS CA 95628 |
| ALESI, CHARLES A | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALEVRIDES, CARTER M | 84 RIVERSIDE ROAD SIMSBURY CT 06070 |
| ALEXANDER, EMELDA | 6 KELSEY PLACE BLOOMFIELD CT 06002 |
| ALEXANDER, GEOVANNI | 401 S. 14TH AVENUE MAYWOOD IL 60153 |
| ALEXANDER, JULIUS | 31 CLIFFMOUNT DRIVE BLOOMFIELD CT 06002 |
| ALEXANDRE, MARCELINE | 2400 DEER CREEK COUNTY CLUB BLVD APT 110 DEERFIELD BEACH FL 33442-1203 |
| ALEXIS, JENNIFER | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| ALFARO, AQUILINA | 1351 N. AVERS AVENUE CHICAGO IL 60651 |
| ALFORD, ALPHONSO | 2920 ROUND ABOUT LANE ORLANDO FL 32818 |
| ALFORQUE, ANDRE' A | 2476 W. PENSACOLA AVENUE UNIT G CHICAGO IL 60618 |
| ALGARIN ROMERO, HENRY | 9495 EVERGREEN PLACE APT 301 DAVIE FL 33324 |
| ALI, ADRIA N | 5007 122NS STREET SE EVERETT WA 98208 |
| ALI, MARIXSA | 320 W. BROOKDALE STREET ALLENTOWN PA 18103 |
| ALI, MONICA | 344 PATERSON PLANK ROAD APT. 4 JERSEY CITY NJ 07307 |
| ALI, NIAZ A | 7847 KENSINGHAM CT ORLANDO FL 32835 |
| ALI, RAMI M | 30 FRAMINGHAM DRIVE WATERBURY CT 06705 |
| ALIABADI, HOUMAN S | 6715 9TH AVE NW SEATTLE WA 98117 |
| ALJKANOVIC, SAHZA | 43 BALDWIN STREET HARTFORD CT 06114 |
| ALLAN, DIANNE B | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| ALLAN, DOUGLAS | 4420 N. DOVER #1 CHICAGO IL 60640 |
| ALLAN-BENTLEY, BETH J | 2493 EAST POWELL ROAD PALM SPRINGS CA 92262 |
| ALLEN, AMY | 1226 TAYLOR AVENUE NORTH APT. #6 SEATTLE WA 98109 |
| ALLEN, BARRY J | 4028 GRANTLEY RD BALTIMORE MD 21215 |
| ALLEN, C RON | 3107 SW 20TH TERRACE #A-2 DELRAY BEACH FL 33445 |
| ALLEN, CRAIG E | 236 FURNACE STREET EMMAUS PA 18049 |
| ALLEN, CRIS | 1255 S. MICHIGAN AVE., UNIT 2004 CHICAGO IL 60605 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLEN, CYNTHIA DENISE | 517 W. 115TH STREET CHICAGO IL 60628 |
| ALLEN, DAWN M. | 309 BARON BOULEVARD SUFFOLK VA 23435 |
| ALLEN, JAMES H | 3550 GRANDLAKE BLVD. APT. #J208 KENNER LA 70065 |
| ALLEN, JANISE | 914 N. HOMAN CHICAGO IL 60651 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, JOSEPH J | 617 CIDER PRESS LOOP JOPPA MD 21085 |
| ALLEN, KARL J | 26324 RAINBOW GLEN D NEWHALL CA 91321 |
| ALLEN, KATHRYN M | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, KEITH J | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN, MARY E | 2274 LILLYVALE AVENUE LOS ANGELES CA 90032 |
| ALLEN, PAMELA J | 34 HARRISON AVE SOUTH GLENS FALLS NY 12803 |
| ALLEN, REINA L | 12706 BARROW LANE PLAINFIELD IL 60544 |
| ALLEN, ROBERT G | P.O. BOX 1578 ELDERSBURG MD 21784 |
| ALLEN, ROBERT N | 201 REGAN ROAD 22D VERNON CT 06066 |
| ALLEN, RONALD N | 4 MEADOW LARK LANE WARRENSBURG NY 12885 |
| ALLEN, TERRY L | 10201 LINDLEY AVENUE APT#C36 NORTHRIDGE CA 91325 |
| ALLEN, TRACY R | 421 ORIOLE DRIVE MARIETTA GA 30067 |
| ALLEYNE, DEVONA A | 445 E. OHIO STREET APT. #1911 CHICAGO IL 60611 |
| ALLEYNE-MORRIS, KESTER D | 1380 E HIDE PARK BLVD. APT. #119 CHICAGO IL 60615 |
| ALLGAIER, SETH MICHAEL | 302 MANZANA COURT NW APT 3D WALKER MI 49534 |
| ALLI, CHERYL | 4776 SCENIC LAKE DR. ORLANDO FL 32808 |
| ALLINSON, BRIAN D. | 442 HOMESTEAD RD. APT. G LA GRANGE PARK IL 60526 |
| ALLISON, DAVON | 910 NORTH STRICKER STREET APT. A BALTIMORE MD 21217 |
| ALLISON, GARETT B | 42 TUNXIS VILLAGE FARMINGTON CT 06032 |
| ALLISON, JASON | 8099 SEVERN DRIVE APT B BOCA RATON FL 33433 |
| ALLMON, DAVID P | P. O. BOX 2002 FRAZIER PARK CA 93225 |
| ALLMOND, JACQUELINE | 420 EAST 111TH STREET APT. 217 NEW YORK NY 10029 |
| ALLRED, MICHAEL | 45 ROYCROFT AVE. LONG BEACH CA 90803 |
| ALLSOP, JANET | 114 CALLIOPE STREET OCOEE FL 34761 |
| ALMANZA, JOSE V | 2301 S CONGRESS AVE APT. 513 BOYNTON BEACH FL 33426 |
| ALMEYDA-DOMINGUEZ, SELZA | 4451 YELLOWSTONE STREET LOS ANGELES CA 90032 |
| ALMONTE, EDUARDO | 8617 LA TREMOLINA LANE WHITTIER CA 90605 |
| ALONSO, CESAR R | 3436 LA VISTA AVE. BALDWIN PARK CA 91706 |
| ALONSO, FERNANDO | 1807 NE 27 DR WILTON MANORS FL 33306 |
| ALONSO, IVAN | 1445 SHORE PARKWAY 2D BROOKLYN NY 11214 |
| ALONSO, JUAN C | 5022 SAVANNAH RIVER WAY #316 ORLANDO FL 32839 |
| ALPERSTEIN, ELLEN | 2730 2ND STREET SANTA MONICA CA 90405 |
| ALPERTO, KAYE Y | 2140 N. CLAREMONT CHICAGO IL 60647 |
| ALSCHULER, RICHARD C | 17203 DOONEEN AVENUE TINLEY PARK IL 60477 |
| ALSTON, MARIA A | 104 TWIN OAKS DRIVE HAMPTON VA 23666 |
| ALTAMIRANO, JOHN C | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ALTAVILLA, JOHN S | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTIMARI, DANIELA N | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| ALTIMARI, DAVE | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| ALTMAN, JAMES D. | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| ALTMAN, MADELYN | 2669 MISSION VALLEY DRIVE SAN DIEGO CA 92123 |
| ALTMARK, OLEG | 2917 KATEWOOD COURT BALTIMORE MD 21209 |
| ALUTTO, JOAN T | 43 LANCASTER DRIVE WINDSOR CT 06095 |
| ALVARADO MENDOZA, VICTOR H | 810 LA CANADA OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, ERIK CHRISTOPHER | 13087 BEECHTREE AVENUE CHINO CA 91710 |
| ALVARADO, GERALDINE | 395 EMETT STREET ALLENTOWN PA 18102 |
| ALVARADO, MICHAEL A | 112 PINETREE COURT WALNUT CA 91789 |
| ALVARADO, MICHAEL M. | 2506 LABRECQUE DR. PLAINFIELD IL 60586 |
| ALVARADO, OLGA | 2287 LUANA LANE MONTROSE CA 91020 |
| ALVARADO, OSCAR | 1904 WISTERIA COURT APT #1 NAPERVILLE IL 60565 |
| ALVARADO, TERRY L | 17128 UPLAND AVENUE FONTANA CA 92335 |
| ALVAREZ, ALEX A | 518 N. HOWARD ST. GLENDALE CA 91206 |
| ALVAREZ, ALLAN | 235 E. OLIVE AVE MONROVIA CA 91016 |
| ALVAREZ, ANTONIO G | 621 S. SIMMONS AVE LOS ANGELES CA 90022 |
| ALVAREZ, CARUSO DELEON | 13590 AMANDA STREET FONTANA CA 92336 |
| ALVAREZ, FELIX MARTIN | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| ALVAREZ, JAIME G | 3403 ROSELAWN AVE BALTIMORE MD 21214 |
| ALVAREZ, JUAN R | 327 W. WILSON  SP 36 COSTA MESA CA 92627 |
| ALVAREZ, MARINA E | 6720 PERRY PENNEY DR ANNANDALE VA 22003 |
| ALVAREZ, MARTIN P | 14298 CORBIN DRIVE CORONA CA 92880 |
| ALVAREZ, RAMON | 8819 BELMONT STREET BELLFLOWER CA 90706 |
| ALVAREZ, SANTIAGO | 4426 ELLENWOOD DRIVE LOS ANGELES CA 90041 |
| ALVAREZ, SANTIAGO D | 3442 SHADY OAK ST FORT LAUDERDALE FL 33312 |
| ALVAREZ, TAIMY | 6849 SW 11TH ST PEMBROKE PINES FL 33023 |
| ALVAREZ, VICTORIA | 1513 DOVE AVE. MELROSE PARK IL 60160 |
| ALVES, JOSE M | 285 NW 40TH TERRACE DEERFIELD BEACH FL 33442 |
| ALVES, THERESE | 846 CHERRYWOOD WAY EL CAJON CA 92021 |
| ALVEY JR, JAMES | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| ALVIDREZ, SANDRA | 10713 FLORAL DRIVE WHITTIER CA 90606 |
| ALVIN, SIERRA A | 1230 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| AMADOR, JOSE G | 13259 CLARK AVE. DOWNEY CA 90242 |
| AMATO, CLARK | 5531 WINSTON PARK BLVD. #107 COCONUT CREEK FL 33073 |
| AMBERG, BRIAN M | 121 HICKORY TREE RD LONGWOOD FL 32750 |
| AMBRIZ, JOSE M | 714 N FRANDALE AVENUE VALINDA CA 91744 |
| AMBRIZ, MARCELLO J | 254 W. DEXTER ST APT 4 COVINA CA 91723 |
| AMBROISE, ROLAND | 140 NE 8TH AVENUE BOYNTON BEACH FL 33435 |
| AMBROSE, EILEEN M | 1155 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| AMBROSE, GARY | 7251 HAVENROCK DR HUNTINGTON BEACH CA 92648 |
| AMENTA, EDWARD P | 1021 MIDDLE ST MIDDLETOWN CT 06457 |
| AMERMAN, KEVIN M | PO BOX 484 BLAKESLEE PA 18610 |
| AMICO, CHERYL A | 92 PALAMINO CIRCLE BOCA RATON FL 33487 |
| AMIEIRO-PUIG, OSCAR E | 665 YOUNGSTOWN PKWY. APT. 264 ALTAMONTE SPRINGS FL 32714 |
| AMIGLEO, JOSE | 852 VAIL CT. VALPARAISO IN 46385 |
| AMITIN, SETH M | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMLOTTE, JEFF | 25741 N PERLMAN PLACE #B STEVENSON RANCH CA 91381 |
| AMMARY, NADAL N | 1910 STONINGTON ROAD BETHLEHEM PA 18018 |
| AMMOUN, HEILA | 278 OAK PARK PLACE CASSELBERRY FL 32707 |
| AMORE JR, DOMINIC | 43 AVERILL PLACE BRANFORD CT 06405 |
| AMORELLI, BRIAN | 27995 VIA MORENO LAGUNA NIGUEL CA 92677 |
| AMOROSE, STEVE | 430 GRISWOLD GRAND RAPIDS MI 49507 |
| AMOROSINO, BRAD J | 196 NORTON STREET NEW HAVEN CT 06511 |
| AMORY, DONNA R | 6288 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| AMOS, PAUL A | 5415 NW 95TH AVENUE SUNRISE FL 33351 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| AMSDEN,HARRY | 1110 LAURELWOOD CARMEL IN 46032 |
| AMSDEN,HARRY A | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSDEN,HARRY A | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| ANAXE, FRITZNER | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANAXE, JEAN | 620 NW 42 CT POMPANO BEACH FL 33064 |
| ANAXE, MARIE B | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANCELL, TOM L | 4823 PARMA DRIVE OAK PARK CA 91377 |
| ANDERS III, PAUL L | 5647 EAST R-11 PALMDALE CA 93552 |
| ANDERSEN, DONALD DEAN | 1020 CONAN DOYLE NAPERVILLE IL 60564 |
| ANDERSEN, JOHN A | 9514 S. FRANCISCO EVERGREEN PARK IL 60805 |
| ANDERSON, CARY B | 4214 IRVING PLACE CULVER CITY CA 90232-2814 |
| ANDERSON, CHERYL L | 6536 RIVER CLYDE DRIVE HIGHLAND MD 20777 |
| ANDERSON, CHRISTOPHER T | 2040 WINGATE DRIVE SE OLYMPIA WA 98513 |
| ANDERSON, CURTIS N | 1035 MC ALEER COURT BALTIMORE MD 21202 |
| ANDERSON, DARRELL L | 5820 LORELEI AVENUE LAKEWOOD CA 90712 |
| ANDERSON, FREDDIE | 1801 S. WABASH CHICAGO IL 60616 |
| ANDERSON, GAIL E | 635 SOUTH NORTON AVENUE APT #404 LOS ANGELES CA 90005 |
| ANDERSON, GREGORY L | 432 WILDFLOWER WAY BOLINGBROOK IL 60440 |
| ANDERSON, KEVIN L | 1326 SOUTH DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| ANDERSON, KEVIN P | 943 OLIVE ROAD APT 6B HOMEWOOD IL 60430 |
| ANDERSON, KRISTEN E. | 3450 N. LAKESHORE DRIVE #311 CHICAGO IL 60657 |
| ANDERSON, KRISTIN ANNE MARIE | P.O. BOX 2402 FORT LAUDERDALE FL 33303 |
| ANDERSON, LAURIE K | 39W822 BOWDISH DR. GENEVA IL 60134 |
| ANDERSON, LINDA B | 927 FIRST STREET NEW ORLEANS LA 70130 |
| ANDERSON, MARK | 1613 PASADENA GLEN ROAD PASADENA CA 91107 |
| ANDERSON, MARQUES | 3505 S. MORGAN ST. APT. #208 CHICAGO IL 60609 |
| ANDERSON, MITCHELL | 1029 S HARVEY #3S OAK PARK IL 60304 |
| ANDERSON, NANCY A | 60 TWIN HILLS DR COVENTRY CT 06238 |
| ANDERSON, PAUL | 1425 NORTH LOS ROBLES AVENUE APT.# 21 PASADENA CA 91104 |
| ANDERSON, RICK J | 1312 CHICOTA DRIVE PLANO TX 75023 |
| ANDERSON, SCOTT D | 11201 W. OTSEGO ST APT#107 NORTH HOLLYWOOD CA 91601 |
| ANDERSON, STEPHEN F | 9201 SUNRISE LAKES B BLDG 108 A SUNRISE FL 33322 |
| ANDERSON, TAMRA L | 93 MANCHESTER WAY AURORA IL 60506 |
| ANDERSON, TERESA A | 1116 CARVELL DR WINTER PARK FL 32792 |
| ANDERSON, TRACEY L | 56 WETHERELL STREET MANCHESTER CT 06040 |
| ANDERSON, TRACY | 6112 LITTLE FOXES RUN COLUMBIA MD 21045 |
| ANDERSON, WALKER | 12300 28 AVENUE NE 311 SEATTLE WA 98125 |
| ANDERSON, WENDY J | 13708 180TH AVE SE RENTON WA 98059 |
| ANDRADE, ANGELICA | 1517 MERCED AVE SP. # 12 SOUTH EL MONTE CA 91733 |
| ANDRADE, CARLOS | 8041 BRIANTEA DRIVE BOYTON BEACH FL 33472 |
| ANDRADE, MARIA TERESA | 1381 N. SAN GABRIEL CANYON ROAD APT. #216 AZUSA CA 91702 |
| ANDRAS, MARGARET | 6314 W. EASTWOOD AVENUE CHICAGO IL 60630 |
| ANDRE, MARIE B | 1041 NE 179TH STREET N. MIAMI BEACH FL 33162 |
| ANDREWS, CHAD M | 281 HOPMEADOW STREET WEATOGUE CT 06089 |
| ANDREWS, DERYL R | 1406 ELYSIAN FIELDS AVE. APT. #D NEW ORLEANS LA 70117 |
| ANDREWS, GARY F | 765 FETTERS LANE WESCOSVILLE PA 18106 |
| ANDREWS, HUGH S | 121 HUNTLEE DRIVE NEW ORLEANS LA 70131 |
| ANDREWS, REEVES P | 1121 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| ANDREWS, RONALD | 290 CHRISTOPHER DRIVE SPRINGFIELD MA 01119 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ANDREWS, SABRINA | 311 SAGE LANE PHILADELPHIA PA 19128 |
| ANDREWS, T JOAN | 12743 WHITERAPIDS DR. ORLANDO FL 32828 |
| ANDREWS, THEODORE J | 1902 BAKER DRIVE ALLENTOWN PA 18103 |
| ANDREWS, WILLIE L | PO BOX 555251 ORLANDO FL 32855 |
| ANDRICH, PETER T | 1476 W. OHIO 1ST FLOOR CHICAGO IL 60622 |
| ANDRIST, KAREN T | 9082 S. MAIN HOMETOWN IL 60456 |
| ANDRONIS, AUTUMN A. | 15748 SCOTSGLEN ROAD ORLAND PARK IL 60462 |
| ANDROS, KRISTIN L. | 14 METACOMET DRIVE MERIDEN CT 06450 |
| ANDRUKIEWICZ, KYLE M | 82 BANTA LANE DURHAM CT 06422 |
| ANESTA, DAVID J | 1023 N. VICTORIA PARK RD. APT. 3 FT. LAUDERDALE FL 33304 |
| ANGARONE, AMY | 8351 NORMAL CT. NILES IL 60714 |
| ANGELOS, DEBRA J | 2350 NE 14TH STREET APT 202 POMPANO BEACH FL 33062 |
| ANGELUCCI, MARYELLEN | 10228F S. MULBERRY LANE BRIDGEVIEW IL 60455 |
| ANGER, ROBERT S | 602 WEST 39TH STREET SAN PEDRO CA 90731 |
| ANGIUS, JAMES D | 1674 MARGATE PLACE WESTLAKE VILLAGE CA 91361 |
| ANGLIN, ADRIAN L | 1401 R N WIELAND ST CHICAGO IL 60610 |
| ANGLIN, LYNNE A | 6310 E. RUNNYMEDE CT. CAMBY IN 46113 |
| ANGUIANO, KRIS J | 20929 VENTURA BLVD STE. 47-296 WOODLAND HILLS CA 91364 |
| ANICA, EDUARDO A | 6125 RAYANN CT RIVERSIDE CA 92504 |
| ANISCHIK,THOMAS J | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| ANKROM, ANDREW P | 1515 RICHMOND DRIVE SLIDELL LA 70458 |
| ANNAKIN, MYRANDA L | 7300 HOLLIDAY DR. WEST INDIANAPOLIS IN 46260 |
| ANSON, TIMOTHY L | 23452 VIA CODORNIZ TRABUCO CANYON CA 92679 |
| ANTANAVAGE, BARBARA | 296 MAPLE COURT ALBURTIS PA 18011 |
| ANTELL, MATTHEW E | 1020 S. SHERBOURNE DRIVE APT #304 LOS ANGELES CA 90035 |
| ANTHONY, CHARLES M | 257 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| ANTHONY, MICHAEL S | 313 WILLOW AVENUE WALNUTPORT PA 18088 |
| ANTIPAS, SANDRA K | 5328 WEST WINDSOR APT 3H CHICAGO IL 60630 |
| ANTON, MICHAEL E | 12427 LE GRANGE DR TUSTIN CA 92782 |
| ANTONCICH, KELLY | 655 CROCKETT STREET B405 SEATTLE WA 98109 |
| ANTONELLI, DOMINIC A | 3299 TIMUCUA CIRCLE ORLANDO FL 32837 |
| ANTONGIORGI, JEANNETTE D | 8505 GULANA AVENUE APT. #5206 PLAYA DEL REY CA 90293 |
| ANTONIATO, JOSEPH J | P.O. BOX 4044 DEERFIELD BEACH FL 33442 |
| ANTONUCCI, PHILIP A | 9 HIGHPOINT DRIVE HUNTINGTON NY 11743 |
| APANA, TILAK | 2920 NW 115TH TERRACE CORAL SPRINGS FL 33065 |
| APEA, AKUA | 242 VERDI COURT WHEATON IL 60187 |
| APODACA, MARGARET | 5064 1/2 ARGUS DRIVE LOS ANGELES CA 90041 |
| APODACA, MIGUEL E | 17857 28TH AVENUE NE LAKE FOREST PARK WA 98155 |
| APOLONIO, JOSEPHINE P | 127 EAST CRYSTAL LAKE STREET ORLANDO FL 32806 |
| APONTE, JULIANA | 108 SOUTH 6TH STREET ALLENTOWN PA 18101 |
| APONTE, SIXTO | 2801 EAST COLONIAL DRIVE SUITE #508 ORLANDO FL 32803 |
| APPERSON, JAY ALLEN | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| APPLE, CARL PATRICK | 1047 ABERDEEN NE GRAND RAPIDS MI 49505 |
| APPLEBAUM, DOUGLAS R | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| APPLEGATE, ELIZABETH K | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| APPLING, THEANITA | P.O. BOX 81516 CHICAGO IL 60681 |
| APRUZZESE, MICHAELA K | 2425 3RD ST APT A SANTA MONICA CA 90405 |
| AQUINO, JAMES | 905 SAZA RUN CASSELBERRY FL 32707 |
| ARAGON, ALEJANDRO | 3607 ALBION PL. N. SEATTLE WA 98103 |

| Claim Name | Address Information |
|---|---|
| ARAGON, EDWIN A | 8700 WILLIAM SHARKEY ST. ORLANDO FL 32818 |
| ARAIN, FAUZIA | 3550 N. LAKE SHORE DRIVE #1823 CHICAGO IL 60657 |
| ARAM, DAVID | 441 E. SAN JOSE AVENUE APT# 209 BURBANK CA 91501 |
| ARAM, KARLA Y | 441 E. SAN JOSE AVENUE UNIT # 209 BURBANK CA 91501 |
| ARAMBULA, AUGUSTINE | 3529 W. LYNDALE CHICAGO IL 60647 |
| ARANCIBIA, FERNANDO | 1749 SE JOY HAVEN ST. PORT SAINT LUCIE FL 34983 |
| ARATO, LYNLEY H. | 3102 DRURY LANE CARPENTERSVILLE IL 60110 |
| ARAUJO, CANDIDA R | 22 SANDY DRIVE ROCKY HILL CT 06067 |
| ARAUJO, FELIX R | 17128 UPLAND AVE. FONTANA CA 92335 |
| ARBOGAST, SARAH B | 36 MORNINGSIDE DRIVE YORK PA 17402 |
| ARCE GANIER, TROY C | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| ARCEGA-DUNN, MARIA | 6603 154TH PLACE SE BELLEVUE WA 98006 |
| ARCHAMBAULT, SHERI L | 1171 SW 11 ST BOCA RATON FL 33486 |
| ARCHER, CARL E | 2137 E 172ND STREET SOUTH HOLLAND IL 60473 |
| ARDAIOLO, ROBERT J | 5818 ROCKSPRAY COURT CARMEL IN 46033 |
| ARDINE, DONNA M | 1101 S SEACREST BLVD BOYNTON BEACH FL 33435 |
| AREHART, SUZANNE E | 1516 CALUMET AVENUE WHITING IN 46394 |
| ARES, LOUIS | 1019 N HAMLIN CHICAGO IL 60651 |
| ARGENTO, SUSAN E | 6318 NODDING NIGHT COURT COLUMBIA MD 21044 |
| ARGIANAS, GARETT | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| ARIAS, ERIKA A. | 59 THOMSON ROAD WEST HARTFORD CT 06107 |
| ARIAS, MARIA | 906 N. 20TH AVE. MELROSE PARK IL 60160 |
| ARIAS-MATA, JESUS | 9315 S. WESTERN AVE. LOS ANGELES CA 90047 |
| ARISS, RAFIK | 6794 ROLLIN HILLS DR RIVERSIDE CA 92505 |
| ARISTIDE, JOSEPH M | 4587 FRISCO CIRCLE ORLANDO FL 32808 |
| ARISTIDE, MILOUSE | 1547 SW 4TH TER DEERFIELD BEACH FL 33441 |
| ARIZAGA, FLINT | 3800 CROSS BEND DRIVE ARLINGTON TX 76016 |
| ARL, SUSAN | 5348 N. ORIOLE AVE CHICAGO IL 60656 |
| ARLEDGE, BRENT A | 5611 FOXWOOD DR. APT#H OAK PARK CA 91377 |
| ARMAS, OSCAR | 9421 BOCA RIVER CIR BOCA RATON FL 33434 |
| ARMENDARIZ, ERICA | 10639 S. AVE. C CHICAGO IL 60617 |
| ARMENTA JR, RICHARD A | 1951 JENNIE LANE LA HABRA CA 90631 |
| ARMSTEAD, BARBARA G | 210 N. AUSTIN OAK PARK IL 60302 |
| ARMSTRONG, ANDREA L | 40 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| ARMSTRONG, CAROLE D | 315 COMMERCE AVE SW   APT 111 GRAND RAPIDS MI 49503 |
| ARMSTRONG, CASSANDRA | 108 KNOLLCREST DRIVE LONGWOOD FL 32779 |
| ARMSTRONG, RICHARD M | 5 S.434 ARLINGTON AV NAPERVILLE IL 60540 |
| ARMSTRONG, TIMOTHY S | 41 SUMMIT AVENUE NORTHPORT NY 11768 |
| ARMSTRONG, WILLIAM E | 19 RIDGE ROAD ANDOVER CT 06232 |
| ARMSTRONG,MICHAEL GEORGE | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| ARMSTRONG,MICHAELC. | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| ARNANZ, JESUS M | 4 OLD MILL LANE QUEENSBURY NY 12804 |
| ARNAUDO, WENDY L | 5264 ALDERBERRY WAY SACRAMENTO CA 95835 |
| ARNETT, EVELYN M | 4558 PT. LOOKOUT RD ORLANDO FL 32808 |
| ARNETT, LISA M | 27 W 2003 SUNNYSIDE AVE. WINFIELD IL 60190 |
| ARNHEIM, LELIA B | 5538 N. WINTHROP AVE. APT #1 CHICAGO IL 60640 |
| ARNOLD, ARLINE L | 601 BIRMINGHAM ROAD BURBANK CA 91504 |
| ARNOLD, BRANDON W | 3967 NOBEL AVE #250 SAN DIEGO CA 92111 |
| ARNOLD, LORI | 2243 W. ROSCOE APT# 3 CHICAGO IL 60618 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARNOLD, PAMELA | 8625 PISA DRIVE APT. 11210 ORLANDO FL 32810 |
| ARNOLD, ROSARIO T | 619 MATCHWOOD PLACE AZUSA CA 91702 |
| ARNOLD, ROXANE L | 535 EVERGREEN DR PASADENA CA 91105 |
| ARNOLD, STACY R | 2213 BIG BEND DRIVE CARROLLTON TX 75007 |
| ARNOLD, STEVEN L | 1819 MICHELLE DRIVE YORK PA 17404 |
| ARNOLD,GARY | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARNONE, VICTOR J | 24 HICKORY HILL RD EASTCHESTER NY 10709 |
| ARNWINE, MARCUS R | 7571 KEITH CIRCLE LA PALMA CA 90623 |
| ARONHALT, RICHARD | 706 W. 34TH STREET BALTIMORE MD 21211 |
| ARREGUIN, MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRETCHE, DANIEL A | 6318 OAK AVE. TEMPLE CITY CA 91780 |
| ARRIAGA, ROCIO | 2533 E RT 6 MARSEILLES IL 61341 |
| ARROYAVE, LUIS J | 2756 N PINE GROVE APARTMENT 401 CHICAGO IL 60614 |
| ARROYO, ALEJANDRO | 1404 FOX SEDGE TRAIL WOODSTOCK IL 60098 |
| ARROYO, CAROLINA | 13828 ANADA ST. BALDWIN PARK CA 91706 |
| ARROYO, SCARLET J | 2 FIFTH STREET GLENS FALLS NY 12801 |
| ARROYO, WELLINGTON | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ARROYO, WILFRED | 220 N HOWARD ST ALLENTOWN PA 18102 |
| ARSENEAU, JORDAN | 18411 KIMBALL AVE. APT. 1A HOMEWOOD IL 60430 |
| ARTEAGA, TONY H | 3002 INVERNESS DRIVE ROSSMOOR CA 90720 |
| ARTHUR SR, PERRY A | 1120 S RIDGE STREET LAKE WORTH FL 33460 |
| ARTHUR, JOHN M | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHUR, WENDY J | 11019 WHITE HOUSE ROAD SMITHFIELD VA 23430 |
| ARTHUR,JOHN | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTIS, GREG | 1200 MT. LOWE DRIVE ALTADENA CA 91001 |
| ARTIS, THOMAS R | 205 N PATTERSON PARK AVENUE BALTIMORE MD 21231 |
| ARTLEY,MEREDITH L | 957 MICHELTORENA ST LOS ANGELES CA 90026 |
| ARTMAN, MICHAEL | 10136 S. MENARD AVE. OAK LAWN IL 60453 |
| ARTNER, ALAN G | 161 W BURTON PL #1 CHICAGO IL 60610 |
| ARUN, FNU | 9946 NOB HILL LANE SUNRISE FL 33351 |
| ARZATE-CALMA, JULIE | 13810 RAMONA DRIVE APT. D WHITTIER CA 90605 |
| ASBURY JR, JAMES E | 43 N 7TH STREET COPLAY PA 18037 |
| ASBURY, PHYLLIS N | 3712 LOCH RAVEN BLVD. BALTIMORE MD 21218 |
| ASBURY, TRAVIS S | 1526 WASHINGTON STREET NORTH CATASAUQUA PA 18032 |
| ASCENSION, GRACIELA | 3001 N.  MAJOR AVE. CHICAGO IL 60634 |
| ASCH, ESTELLE | 5251 W. RUNNING BROOK COLUMBIA MD 21044 |
| ASGHAR, ADIL | 2273 JENNAH CIRCLE EUSTIS FL 32726 |
| ASHBY, ANA M | 15015 MCKENDREE PACIFIC PALISADES CA 90272 |
| ASHCROFT, BRENT L | 552 LONGWOOD DRIVE ADA MI 49301 |
| ASHER, MICHAEL D | 102 COVERIDGE LANE LONGWOOD FL 32779 |
| ASHLOCK, VIVIAN J | 5308 SURRY AVENUE NEWPORT NEWS VA 23607 |
| ASKEW, HOPE S | 3909 FORREST HILLS DRIVE PORTSMOUTH VA 23703 |
| ASKEW, JONATHAN | 209 NORFOLK STREET SPRINGFIELD MA 01109 |
| ASKEW, MICHAEL J | 417 34-1/2 STREET VIRGINIA BEACH VA 23451 |
| ASKEY, FRANCES | 420 CHARLES CIRCLE YORK PA 17406 |
| ASKIN, JENNY E | 334 S HIGHLAND AVE#334 BALTIMORE MD 21224 |
| ASPIRAS, ROMEL L | 7803 IROQUIS STREET FONTANA CA 92336 |
| ASSAD, MATTHEW E | 1807 RENWICK STREET BETHLEHEM PA 18017 |
| ASSAF, CHRISTOPHER | 310 WEATHERBEE ROAD TOWSON MD 21286 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASTACIO, ERIC PAUL | 2450 RAVENDALE COURT KISSIMMEE FL 34758 |
| ASTOBIZA, JOHN | 7376 HUNTINGTON SQUARE LANE #215 CITRUS HEIGHTS CA 95621 |
| ASUNCION, MICHAEL B | 6513 W. 83RD STREET LOS ANGELES CA 90045 |
| ATAIYERO, KAYCE T | 2609 N. LAWNDALE AVENUE APT. 2 CHICAGO IL 60647 |
| ATHERLY-MEERTINS, SONIA A | 417 S. HILL ST APT 601 LOS ANGELES CA 90013 |
| ATHERTON, DENNIS E | 727 W. 48TH PLACE 1ST FLOOR CHICAGO IL 60609 |
| ATKINSON, JOSEPH S | 104 PARK AVENUE NEWPORT NEWS VA 23607 |
| ATKINSON, MARY G | 17 HUNTRESS CT LUTHERVILLE MD 21093 |
| ATKINSON, YVONNE L | 90 PENNSYLVANIA AVE HEMPSTEAD NY 11550 |
| ATSALES, ATHAN | 21876 JEFFERS LANE SAUGUS CA 91350 |
| ATTAR-NASSERI, ARZHANG | 2417 REMINGTON DRIVE NAPERVILLE IL 60565 |
| ATWOOD, ELIZABETH A | 2401 STONEWALL COURT BALTIMORE MD 21228 |
| ATWOOD, JOHN A | 2203 CEDAR LAKES CT. PLAINFIELD IL 60586 |
| AUBRY, ROLAND | 21 SW 6TH AVENUE APT 4 DELRAY BEACH FL 33444 |
| AUDENCIAL, KRISTINA M | 9719 DEER TRAIL DRIVE SAN DIEGO CA 92127 |
| AUERWECK, STEVEN C | 3200 BATAVIA AVE BALTIMORE MD 21214 |
| AUGAITIS, ALEKSANDRA | 10820 GRANDVIEW DR. PALOS PARK IL 60464 |
| AUGELLO, LISA A | 151 WAXWING AVE. NAPERVILLE IL 60565 |
| AUGUST, EDWARD J | 1110 OLD GATE ROAD NORTHAMPTON PA 18067 |
| AUGUSTIN, GUSTAVE | 829 CAMINO RD #212 DELRAY BEACH FL 33445 |
| AUGUSTIN, WALTER | 776 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| AUGUSTYNOWICZ, PERRY CARL | 16960 S. 82ND AVENUE TINLEY PARK IL 60477 |
| AUPONT, CASSANDRA E | 8820 S. RACINE CHICAGO IL 60620 |
| AUPPERLEE, DEREK J | 4705 DRUMMOND BLVD SE 303 KENTWOOD MI 49508 |
| AURAND, ROBERT | 376 ARLINGTON ELMHURST IL 60126 |
| AURELIO, LOUIS N | 654 LUTON DRIVE GLENDALE CA 91206 |
| AURTHUR, KATE L | 3264 COLONY DRIVE LOS ANGELES CA 90027 |
| AUSEN, BARRY N | 8703 106TH STREET EAST PUYALLUP WA 98373 |
| AUSTIN, BRIAN | 730 E. BOWEN 2B CHICAGO IL 60653 |
| AUSTIN, CARLOS A | 51-04 101ST STREET APT. B CORONA NY 11368 |
| AUSTIN, CHARLENE S | 1107 NW 9TH STREET BOYNTON BEACH FL 33426 |
| AUSTIN, CHRISTINE A | 16 N LAWSONA BLVD ORLANDO FL 32801 |
| AUSTIN, JAMES W | 42 ADAMS STREET HARTFORD CT 06112 |
| AUSTIN, JOHN D | 43 LINCOLN STREET 2ND FLOOR HARTFORD CT 06106 |
| AUSTIN, KEEFE | 727 EAST 60TH STREET APT. 1301 CHICAGO IL 60637 |
| AUSTIN, MARK A | 19450 STONEWOOD LANE LAKE ELSINORE CA 92530 |
| AUSTIN, YVONNE G | 1100 E JASMINE LN NORTH LAUDERDALE FL 33068 |
| AUTOR, LEONA L | 2102 W CRESTWOOD LANE ANAHEIM CA 92804 |
| AVALOS, GABRIEL T | 9731 QUARTZ AVENUE CHATSWORTH CA 91311 |
| AVDIC, FATIMA | 48 DEAN STREET APT. 302 HARTFORD CT 06114 |
| AVERY JR, JOHNNY | 2208 ROUND ROAD T-2 BALTIMORE MD 21225 |
| AVERY, MICHAEL S. | 4022 RIVERTOWN LANE SW GRANDVILLE MI 49418 |
| AVETA JR, RAYMOND F | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVETISIAN,CHRIS | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| AVEY, CAROL LYNN | 2040 DUNNIGAN NE GRAND RAPIDS MI 49525 |
| AVICHOUSER, MARK L | #37 LEMON GROVE IRVINE CA 92618 |
| AVIDON, YEVGENIY | 1429 S. BUNDY DR. APT #6 LOS ANGELES CA 90025 |
| AVILA, JOSE A | 5119 N. ARROWAY AVE COVINA CA 91724 |
| AVILA, JOSE I | 1336 EAST IDAHOME ST. WEST COVINA CA 91790 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AVILA, MANUEL A | PO BOX 340053 HARTFORD CT 06134-0053 |
| AVILA, OSCAR D | 4339 N. KENMORE AVE #3 CHICAGO IL 60613 |
| AVILA, PATRICIA | 13406 S. AVENUE L CHICAGO IL 60633 |
| AVILA, SERGIO | 634 S.  IOWA AVENUE ADDISON IL 60101 |
| AVILA, VICENTA | 214 N. AVENUE 51 LOS ANGELES CA 90042 |
| AVILES, JONATHAN B | 1582 WEST 35TH STREET LOS ANGELES CA 90018 |
| AVILES, JULIO | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| AVINA, MARIA C | 3090 190TH PLACE LANSING IL 60438 |
| AVITIA, VINCE | 3916 W. 55TH STREET APT. 1 CHICAGO IL 60636 |
| AVORIO, WILLIAM L | 6852 W. 175TH PLACE TINLEY PARK IL 60477 |
| AXIBAL JR, WINSTON | 1649 RIVERSIDE COURT GLENVIEW IL 60025 |
| AYALA, BERNARDINO | 68 PEZZENTE LANE EAST HARTFORD CT 06108 |
| AYALA, CLELIA R | 162 N. MARIPOSA AVENUE APT. #4 LOS ANGELES CA 90004 |
| AYALA, JORGE I | 7611 LAKESIDE DR RIVERSIDE CA 92509 |
| AYALA, JOSE | 7013 MARBRISA AVENUE HUNTINGTON PARK CA 90255 |
| AYALA, ROCIO | 3930 CROTON AVE WHITTIER CA 90601 |
| AYERS, CORY J | 1413 ONTARIO STREET HAVRE DE GRACE MD 21078 |
| AYERS, KELLY A | 2624 NE 32ND STREET APT. #223 FT. LAUDERDALE FL 33308 |
| AYMAMI, PATRICIA P | 28 CHATEAU PONTET CANET DRIVE KENNER LA 70065 |
| AYMONIN, PETER F | P O BOX 70342 FORT LAUDERDALE FL 33307-0342 |
| AYTON, PAULINE B | 8032 S. LAFAYETTE CHICAGO IL 60620 |
| AZAR, DAVID J | 863 NORTH HALSTEAD STREET ALLENTOWN PA 18109 |
| AZHAR, RUBAINA | 2656 CAMINO DEL SOL FULLERTON CA 92833 |
| BAAR, JOSHUA G | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BAARS, MISTY | 180A SOUTH STREET GLENS FALLS NY 12801 |
| BABB, GERARD | 185 E. JEFFERSON AVE. POMONA CA 91767 |
| BABB, GLYNIS U | 1406 FETTLER WAY WINTER GARDEN FL 34787 |
| BABB, SARA E | 4420 NW 2ND COURT COCONUT CREEK FL 33063 |
| BABCOCK, ANN M | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| BABCOCK, MARY W | 14 HEBRON ROAD ANDOVER CT 06232 |
| BABCOCK, RICHARD F | 2136 N. FREMONT CHICAGO IL 60614 |
| BABICZ, MARIA | 6350 W. HUNTINGTON CHICAGO IL 60646 |
| BABSON, BRENDA S | 54 MECHANIC STREET FORT EDWARD NY 12828 |
| BACA, NANCY C | 7676 HOLLYWOOD BLVD APT #10 WEST HOLLYWOOD CA 90046 |
| BACH, DANIEL J | 4918 VANDELIA DALLAS TX 75235 |
| BACH, RICHARD A | PO BOX 641242 KENNER LA 70064 |
| BACHETTI, CRISTINA M | 14 E GREENBRIAR DRIVE FARMINGTON CT 06032 |
| BACHOTA, MARK L | 2712 FRIGATE DRIVE ORLANDO FL 32812 |
| BACON, JEFFREY L | 839 S. LYMAN #2 OAK PARK IL 60304 |
| BACON, SEAN M | 20 NORTH STREET HUDSON FALLS NY 12839 |
| BADE, DEBRA K | 1001 MAPLETON AVENUE OAK PARK IL 60302 |
| BADE, KATHLEEN L | 12820 HIDEAWAY LANE SAN DIEGO CA 92131 |
| BADEKER, ALLAN A. | 1085 MISTY LYNN CIRCLE APT. J COCKEYSVILLE MD 21030 |
| BADENHOP, JOHN L | 3216 MANHATTAN AVENUE #4 MANHATTAN BEACH CA 90266-3837 |
| BADER, LARRY J | 621 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| BADER, TIMOTHY A | 41 ACORN CIRCLE APT 302 TOWSON MD 21286 |
| BADGER, YVON | 527 N AZUSA AVENUE #298 COVINA CA 91722 |
| BADIE, JENNIFER L | 9810 ENDORA COURT OWINGS MILLS MD 21117 |
| BAEKER, CATHY | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAER, DENNIS L | 1242 WASHINGTON STREET APARTMENT 6 WHITEHALL PA 18052 |
| BAER, JOSEPH R | P. O. BOX 102 RHINECLIFF NY 12574 |
| BAER, RANDALL | 4545 INDIANA AVENUE LA CANADA CA 91011 |
| BAERWALD, JIM K | 640 GOLDEN SPRINGS DRIVE #F DIAMOND BAR CA 91765 |
| BAETENS, JAMES M | 249 VALLEY AVE SW GRAND RAPIDS MI 49504 |
| BAFTIRI, ADVIJE | 1080 PINE BLUFF RD. MORRIS IL 60450 |
| BAGBY, CURTIS E | 1821 W. ESTES AVENUE, APT. 2 CHICAGO IL 60626 |
| BAGBY, THOMAS N | 1821 W. ESTES APT #2 CHICAGO IL 60626 |
| BAGGS, GARRETT A | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| BAGOT, REYNOLD L | 156 JERRY ROAD EAST HARTFORD CT 06118 |
| BAGWELL, ROBERT B | 128 SAN MIGUEL DR ARCADIA CA 91007 |
| BAGWELL, RON B | 2854 S MAYFLOWER AVENUE ARCADIA CA 91006 |
| BAHENA, MARIA T | 3512 W.  BELDEN CHICAGO IL 60647 |
| BAHRE, SONIA G | 104 LOOMIS STREET NORTH GRANBY CT 06060 |
| BAILEY, CHAD | 2243 FRANKLIN AVENUE EAST APT# 101 SEATTLE WA 98102 |
| BAILEY, DONNA M | 1445 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| BAILEY, ERIC J | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| BAILEY, EZEKIEL G | 920 WEST WYOMING STREET ALLENTOWN PA 18103 |
| BAILEY, MEREDITH A | 6211 MARSHALL FOCH NEW ORLEANS LA 70124 |
| BAILEY, MICHAEL | 4072 BUSH HILL CT CROWN POINT IN 46307 |
| BAILEY, MICHAEL ROY | 2741 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| BAILEY, MICHELLE L | 519 DARNABY AVE HAMPTON VA 23661 |
| BAILEY, ROBERT E | 8200 S. ELLIS 108 CHICAGO IL 60619 |
| BAILEY, SHAWN | 206 GRANBY STREET HARTFORD CT 06112 |
| BAIN, DOUGLAS A | 2300 MONTAIR AVE LONG BEACH CA 90815 |
| BAINES, MARIO C | 1521 N. LAWLER CHICAGO IL 60651 |
| BAINHAUER III, FREDERICK J | 1620 HIDDEN VALLEY ROAD ALLENTOWN PA 18103 |
| BAIR, DINA M. | 906 ASH STREET WINNETKA IL 60093 |
| BAIR, TODD M | 2358 ROYAL AVE. #10 SIMI VALLEY CA 93065 |
| BAIRD, CHRISTOPHER L | 2351 W. WILSON AVENUE CHICAGO IL 60625 |
| BAIRD, JESSICA P | 414 CORINTH ROAD QUEENSBURY NY 12804 |
| BAISDEN, BRETT | 186 BURKE STREET EAST HARTFORD CT 06118 |
| BAKER JR, DAVID E | 4503 W ATLANTIC BLVD APT 1414 COCONUT CREEK FL 33066 |
| BAKER JR, SIDNEY | 3924 NEMO RD RANDALLSTOWN MD 21133 |
| BAKER, BRADLEY M | 700 D STREET PASADENA MD 21122 |
| BAKER, CANDICE N | 21781 LAKE VISTA DR. LAKE FOREST CA 92630 |
| BAKER, GLORIA D | 1109 73RD STREET NEWPORT NEWS VA 23605 |
| BAKER, JAMES A | 748 ECHO PARK TERRACE LOS ANGELES CA 90026 |
| BAKER, JEFFORY D | 634 WEST ARLINGTON PLACE APT #25 CHICAGO IL 60614 |
| BAKER, JEFFREY P | 16 CURTIS ROAD KUTZTOWN PA 19530 |
| BAKER, KENNETH R | 818 GRAND CAYMAN COURT ORLANDO FL 32835 |
| BAKER, MANLY | 4680 MIMOSA PLACE APT 808 COCONUT CREEK FL 33073 |
| BAKER, SEAN | 9170 SOUTH KING DRIVE CHICAGO IL 60619 |
| BAKER, SETH | 7947 EAST BALTIMORE STREET BALTIMORE MD 21224 |
| BAKER,CYNTHIA | 1320 MCCAY LANE MCLEAN VA 22101 |
| BAKOULAS, ANDREAS | 832 S. PONCA STREET BALTIMORE MD 21224 |
| BAKSH, NIGEL V | 6608 POPPY COURT RANCHO CUCAMONGA CA 91739 |
| BALALI, ROYA | 1126 23RD STREET APT #1 SANTA MONICA CA 90403 |
| BALAN, SHARON A | 5137 DRIFTWOOD CT. COLUMBIA MD 21044 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BALAOING, BIENVINIDO | 435 FLANDERS STREET SOUTHINGTON CT 06489 |
| BALARK-POWELL, TONYA | 2417 S. 14TH AVENUE BROADVIEW IL 60155 |
| BALDE, LISA | 1818 W. 34TH PLACE CHICAGO IL 60608 |
| BALDERAS, LINDA L | 11716 S. BLACK FOREST LANE PALOS PARK IL 60464 |
| BALDWIN, DELORES D | 5108 KIPP PLACE ORLANDO FL 32808 |
| BALDWIN, MICHAEL G | 1648 SWEETWATER W CIRCLE APOPKA FL 32712 |
| BALDWIN, PATRICIA C | 405 GREENLOW ROAD CATONSVILLE MD 21228 |
| BALDWIN, REBECCA A | 221 E. WALTON PLACE 13B CHICAGO IL 60611 |
| BALDWIN, TIMOTHY W | 1011 SCHOONER COURT CLIFTON PARK NY 12065 |
| BALES, VICKIE | 1660 N. LASALLE STREET APT #3908 CHICAGO IL 60614 |
| BALL, CELESTE M | 3600 N. CLAREMONT, APT. 2A CHICAGO IL 60618 |
| BALL, JASON R | 1148 N. CORONADO ST. LOS ANGELES CA 90026 |
| BALL, MICHAEL K | 2423 HARLEM AVENUE BALTIMORE MD 21216 |
| BALL, SANDRA J | 3236 SOUTH FOURTH AVENUE WHITEHALL PA 18052 |
| BALL, TIMOTHY J | 805 NE 17TH AVE #4 FT. LAUDERDALE FL 33304 |
| BALLARD, GLENN | 8334 S. LAFAYETTE CHICAGO IL 60620 |
| BALLARD, KATHRYN L | 3448 ROSEMARY AVE. GLENDALE CA 91208 |
| BALLARD, VICTORIA MARIA | 900 RIVER REACH DRIVE APT 505 FORT LAUDERDALE FL 33315 |
| BALLARI, HICHAM | 4956 EAGLESMERE APT. 733 ORLANDO FL 32819 |
| BALLAS, KRISTINA L | 2252 W. BERTEAU AVENUE UNIT #1 CHICAGO IL 60618 |
| BALLENGER, DONALD K | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLESTER, EDUARDO M | 57 SPRING STREET SOUTH GLENS FALLS NY 12803 |
| BALLIET, MEGAN P | 3217 SOUTH 5TH AVENUE WHITEHALL PA 18052 |
| BALLINGER, MATTHEW K | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| BALLOG, PETER I | 23 ALDER STREET BRISTOL CT 06010 |
| BALOGH, GARY W | 121 FALL EAST WILLIAMSBURG VA 23188 |
| BALZER, SEAN M | 640 PRINCETON CIRCLE E FULLERTON CA 92831 |
| BAMBADJI, CONNIE | 12072 BLACKMER ST. GARDEN GROVE CA 92845 |
| BANCHERO, STEPHANIE | 40 TAVIS PL PALO ALTO CA 94301 |
| BANCROFT, CHRISTOPHER A | 13970 HOUSTON ST SHERMAN OAKS CA 91423 |
| BANISTER, SANDI | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| BANKER, DANA B | 424 HENDRICKS ISLE APT. 2 FORT LAUDERDALE FL 33301 |
| BANKER, GERALD C | 9435 FLOWER ST. APT #120 BELLFLOWER CA 90706 |
| BANKS, CLAUDIA L | 801 S WELLS #207 CHICAGO IL 60607 |
| BANKS, DARLENE R | 3644 MUIRFIELD ROAD LOS ANGELES CA 90016 |
| BANKS, FILAMON | 3455 ELM AVENUE #112 LONG BEACH CA 90807 |
| BANKS, JAMAL D | 615 TRAIL DUST DRIVE CEDAR PARK TX 78613 |
| BANKS, NANCI E | 4613 BRIGHTWOOD ROAD OLNEY MD 20832 |
| BANKS, TAMIKA L | 4201 MCCLUNG DRIVE APT #8 LOS ANGELES CA 90008 |
| BANNINGER, CHRISTOPHER B | 15941 CONDOR RIDGE R CANYON CITY CA 91351 |
| BANNISTER, WILLIAM A | 1735 CREEKSIDE LANE WEST CARMEL IN 46032 |
| BANNON, TERRENCE | 1417 S. CLIFTON PARK RIDGE IL 60068 |
| BANNON, TIMOTHY J | 1136 S WESLEY OAK PARK IL 60304 |
| BANUELOS, MARK C | 723 WEST ROSES ROAD SAN GABRIEL CA 91775 |
| BANUELOS, SYLVIA | 14138 JOANBRIDGE STREET BALDWIN PARK CA 91706 |
| BANUELOS, VICTOR | 10818 COLUMBUS AVENUE MISSION HILLS CA 91340 |
| BAO, JOHNNY | 1617 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| BAQUERO, ISIDORO | 104 WINDING RIDGE DR SANFORD FL 32773 |
| BARABAK, MARK | 659 CANDLEBERRY ROAD WALNUT CREEK CA 94598-1703 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARAHONA SANTOS, YOLANDA | 519 N. ARDMORE AVE. APT. #1 LOS ANGELES CA 90004 |
| BARAJAS, EVA | 4822 W BERENICE CHICAGO IL 60641 |
| BARAJAS, GABRIEL | 2065 WESTVIEW DR. DES PLAINES IL 60018 |
| BARATTA, SARA | 528 E. THORNDALE LANE SOUTH ELGIN IL 60177 |
| BARBAGALLO, MICHAEL | 31614 TRAILS PARK LANE CONROE TX 77385 |
| BARBARAN, JUAN | 160 N CURLEY STREET BALTIMORE MD 21224 |
| BARBEE-LOGAN, NICOLE R. | 7801 S. HOYNE AVE CHICAGO IL 60620 |
| BARBER, CATHERINE | 1348 N MASON CHICAGO IL 60651 |
| BARBER, CHERYL L | 4539 W 159TH STREET #3 LAWNDALE CA 90260 |
| BARBER, JOHN | 6039 S. PRAIRIE APT. 1N CHICAGO IL 60637 |
| BARBER, NORDIA | 1801 NW 36 AVE FORT LAUDERDALE FL 33311 |
| BARBER, TIBA | 1442 N. LUNA CHICAGO IL 60651 |
| BARBOSA, DOMINGOS D | 1870 PARK STREET HARTFORD CT 06106 |
| BARBOSA, MARCOS | 1412 S. CLINTON AVENUE DALLAS TX 75224 |
| BARBOUR, JUANIQUE D | 1231 NORTH LUZERNE AVENUE BALTIMORE MD 21213 |
| BARBOUR, SYLVIA I | 3318 SUNNYSIDE DRIVE HAMPTON VA 23666 |
| BARBOUR, WILLIAM J | 128 HIGHLAND ROAD GLEN BURNIE MD 21060 |
| BARBOZA, ANTHONY M | 1528 E. FIRST ST. APT. 4 LONG BEACH CA 90802 |
| BARBREY, LINDA L | 113 PARKVIEW PL HAMPTON VA 23664 |
| BARCENAS, LETICIA | 1003 W. CULLERTON ST. CHICAGO IL 60608 |
| BARCY, STEVEN | 3265 CHURCHILL DRIVE TOMS RIVER NJ 08753 |
| BARE,ROGER A | 2216 COLQUITT ST HOUSTON TX 77098 |
| BAREFIELD, BILLY | 18010 BAKER AVE. COUNTRY CLUB HILLS IL 60478 |
| BARFIELD, KEVIN M | 14 JET LOOP APOPKA FL 32712 |
| BARFIELD, TARA N | 1419 KENNY COURT WINTER GARDEN FL 34787 |
| BARHAM, ALLISON | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| BARISH, STEPHANIE E | 19 LAFAYETTE AVENUE LAKE GROVE NY 11755 |
| BARKER, ADAM J | 4830 BAKMAN AVE APT#202 NORTH HOLLYWOOD CA 91601 |
| BARKER, DERRICK | 1804 GLEN RIDGE ROAD BALTIMORE MD 21234 |
| BARKER, JEFFREY | 1226 PINECREST CIRCLE SILVER SPRING MD 20910 |
| BARKER, KIM | 435 N. MICHIGAN FOREIGN DESK CHICAGO IL 60611 |
| BARKER, RICHARD J. | 1116 NE 10TH ST. #3 HALLANDALE FL 33009 |
| BARKERS, URSULA I | 525 GREENBRIAR AVE HAMPTON VA 23661 |
| BARKHO, PETER | 744 BERWICK PLACE ROSELLE IL 60172 |
| BARKLEY, PATRICK W | 320 8TH STREET DOWNERS GROVE IL 60515 |
| BARKSDALE, KENNETH L | 5849 SOUTH FRANCISCO AVENUE APT# 1A CHICAGO IL 60629 |
| BARNA, GREGORY M | 291 HILLTOP ROAD MENDHAM NJ 07945 |
| BARNACLE, DOUGLAS D | 504 BLACKHAWK DRIVE WESTMONT IL 60559 |
| BARNAS JR, THOMAS M. | 4901 N. WOLCOTT AVENUE, #GB CHICAGO IL 60640 |
| BARNAS, ERIKA N | 885 KINGSTON LANE BARTLETT IL 60103 |
| BARNER II, EUNICE | 940 GARDEN LANE HOMEWOOD IL 60430 |
| BARNER, JOSEPH M | 3051 SUSSEX ROAD ALLENTOWN PA 18103 |
| BARNES, ANN | 11846 WINTERLONG WAY COLUMBIA MD 21044 |
| BARNES, JULIAN E | 3509 RUNNYMEDE PL NW WASHINGTON DC 20015 |
| BARNES, NANCY M | 7920 RICHARDSON LANE TINLEY PARK IL 60487 |
| BARNES, SCOTT J | 2634 W. ROWLAND AVENUE ANAHEIM CA 92804 |
| BARNES, TIFFANY MARIE | 869 BEECHWOOD STREET NE GRAND RAPIDS MI 49505 |
| BARNES, WALTER L | 16350 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| BARNETT, CARLYLE R | 1 COLONY ROAD ENFIELD CT 06082 |