SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARNETT, JOEL | 6740 S. OGLESBY AVE. UNIT 1 CHICAGO IL 60649 |
| BARNETT, KARI | 3138 MEADOW ROAD PALM SPRINGS FL 33406 |
| BARNETT, LINDSAY G | 10510 WOODBINE STREET LOS ANGELES CA 90034 |
| BARNETT, MONICA R | 623 LEAMINGTON AVE. WILMETTE IL 60091 |
| BARNETT, WALTER C | 4229 W. SLAUSON AVE #1 LOS ANGELES CA 90043 |
| BARNETT-STUBBERFIELD, MELANIE | 2347 E. 70TH PLACE CHICAGO IL 60649 |
| BARNHART, MICHAEL G | 8 FABER ROAD PARSIPPANY NJ 07054 |
| BARNICLE, KELLY M | 10464 CANTERBURY WESTCHESTER IL 60154 |
| BARNUM, ARTHUR M | 89 N PARK ROAD LA GRANGE IL 60525 |
| BARNUM, ZINA L | P.O. BOX 786 GRAND CENTRAL STATION NEW YORK NY 10163 |
| BARON, NANCY B | 11 ARROWWOOD CIRCLE SOUTH WINDSOR CT 06074 |
| BARR, MARY E | P O BOX 5152 LIGHTHOUSE POINT FL 33064 |
| BARRANGER, BRIAN | 1622 SUNSHINE ST. GLEN BURNIE MD 21061 |
| BARRAZA, FERNANDO E | 5224 SHEARIN AVE LOS ANGELES CA 90041 |
| BARRAZA, MARTIN | 3804 W. 69TH PLACE CHICAGO IL 60629-4211 |
| BARRERA, AURELIO J | 577 SIMMONS AVENUE LOS ANGELES CA 90022 |
| BARRERA, JUAN A | 4020 3/4 WALNUT ST. BALDWIN PARK CA 91706 |
| BARRERA, RICHARD P | 25132 LAS BOLSAS LAGUNA HILLS CA 92653 |
| BARRERA, SANTIAGO | 12278 FOX HOUND LANE ORLANDO FL 32826 |
| BARRERO, JAMES R | 541 GREENBANK AVENUE DUARTE CA 91010 |
| BARRETO, JULIO | 157 JERRY ROAD EAST HARTFORD CT 06118 |
| BARRETT JR, JOHN C | 4108 METAURO DRIVE LIVERPOOL NY 13090 |
| BARRETT, KELLY M | 757 N. ORLEANS STREET UNIT #1609 CHICAGO IL 60654 |
| BARRETT, MARLENE L | 4200  EL MAR DRIVE #2 LAUDERDALE BY THE SEA FL 33308 |
| BARRETT, MICHAEL | 13031 E. PLAYFIELD DRIVE CRESTWOOD IL 60445 |
| BARRETT, NORMAN | 1121 SE 9 AVE POMPANO BEACH FL 33060 |
| BARRETT, PATRICIA SCALIA | 490 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| BARRIEAU, REBECCA D | 53 SPRING STREET 1ST FLOOR MIDDLETOWN CT 06457 |
| BARRINGTON, MARC | 1750 1/2 N. KINGSLEY DR APT 17 LOS ANGELES CA 90027 |
| BARRIOS, JEANNETTE | 2125 UNION BLVD. ALLENTOWN PA 18109 |
| BARRIOS, JULIA G. | 69 STAFFORD STREET HARTFORD CT 06106 |
| BARRIOS, MARIA G | 2425 GRAND AVENUE HUNTINGTON PARK CA 90255 |
| BARRIOS, VICTOR M | 3840 W. 71ST STREET CHICAGO IL 60629 |
| BARRONS, MARK G | 17218 ELLEN DRIVE LIVONIA MI 48152-2988 |
| BARROW, CLYDE B | 2141 NE 42ND STREET APT 106 LIGHTHOUSE POINT FL 33064 |
| BARRY, DENNISON J | 422 E. SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| BARSUKOV, MAYYA | 3825 LIZETTE LANE GLENVIEW IL 60025 |
| BARSUMIAN, BELINDA A | 320 NORTH PARK VISTA SPACE 137 ANAHEIM CA 92806 |
| BARSZEWSKI, LAWRENCE M | 751 SW 5TH STREET BOCA RATON FL 33486 |
| BARTA, MICHAEL C | 609 SHEFFIELD LANE BOLINGBROOK IL 60440 |
| BARTEL, JORDAN | 32 EAST PRESTON STREET BALTIMORE MD 21202 |
| BARTELS, ADAM D | 8285 SOBAX DRIVE INDIANAPOLIS IN 46268 |
| BARTH, KEVIN M | 340 E. 23RD STREET APT. 15A NEW YORK NY 10010 |
| BARTHEL, TERENCE | 2045 W. ARMITAGE #2 CHICAGO IL 60647 |
| BARTHOL, TAMI L | 129 EAST ELM STREET EMMAUS PA 18049 |
| BARTHOLOMEW, APRIL D | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| BARTHOLOMEW, RICHARD | 411 EAST EIGHTH STREET REAR APARTMENT NORTHAMPTON PA 18067 |
| BARTHOLOMEW, TODD J | 370 MAIN STREET SLATINGTON PA 18080 |
| BARTLETTI, DONALD P | 712 BERKELEY WAY VISTA CA 92084 |

| Claim Name | Address Information |
|---|---|
| BARTLEY, ELIA | 12012 ASHTON MANOR WAY APARTMENT 210 ORLANDO FL 32828 |
| BARTOLAI, ELIZABETH A | 2873 TYCOLIA COURT OREFIELD PA 18069 |
| BARTOLOMEO, FRANCES A | 73-17 PENELOPE AVENUE MIDDLE VILLAGE NY 11379 |
| BARTOLONE, ANGELA | 8235 NW 94 AVE TAMARAC FL 33321 |
| BARTON, CHRISTOPHER N | 1502 EAST GARFIELD AVENUE GLENDALE CA 91205 |
| BARTON, F JUSTIN | PO BOX 572 BISHOP CA 93515 |
| BARTON, GARY V | P.O. BOX 572 1518 CHEROKEE DRIVE ROUND LAKE BEACH IL 60073 |
| BASALLOTE-HOOK, BARBARA J. | 2804 GLEN NEVIS TRACE WILLIAMSBURG VA 23188 |
| BASEY, KATHERINE T | 100 MINTON WAY SMITHFIELD VA 23430 |
| BASHAM, DARLENE F | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| BASKERVILLE, AARON S | 2401 HAPPY HALLOW ROAD GLENVIEW IL 60026 |
| BASS, LEE C. | 4033 W 127TH ST. APT # 7 ALSIP IL 60803 |
| BASS, LISA K | 533 BELLWOOD ROAD APT. 20 NEWPORT NEWS VA 23601 |
| BASS, RICHARD A | 7650 PARMALEE ROAD MIDDLEVILLE MI 49333 |
| BASS, WILLIAM A | P.O. BOX 572128 TARZANA CA 91357-2128 |
| BASSIN, KELLY C | 2712 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| BASSUK, SHARON | 6583 NW 32 AVE. COCONUT CREEK FL 33073 |
| BASTIAN, ELLEN M | 6 WOODED HILL DRIVE HAMPTON VA 23669 |
| BASTIEN, ALTAGRACE | 425 SW 22ND AVE FORT LAUDERDALE FL 33312 |
| BASTIEN, MYRLKA | 5710 NW 74TH PLACE APT 105 COCONUT CREEK FL 33073 |
| BATCHELOR, THOMAS W | 11040 AVENUE O CHICAGO IL 60617 |
| BATEMAN, JULIE | 15914 44TH AVE W APT #L202 LYNNWOOD WA 98087 |
| BATES, ELROY | 9215 S. CONSTANCE CHICAGO IL 60617 |
| BATES, TERRY M | 3577 WEST LYNDALE CHICAGO IL 60647 |
| BATES, WALLACE L | 7957 SALOMA AVENUE PANORAMA CITY CA 91402 |
| BATISTA GRANDA, YANELEISIS | 6181 NW 57 ST APT 109 TAMARAC FL 33319 |
| BATTAGLIN, DAVID R | 2535 W. HUTCHINSON ST #2 CHICAGO IL 60618 |
| BATTISTONI, GINO J | 6105 W CORNELIA AVENUE CHICAGO IL 60634 |
| BATTS, JASON RAY | 2255 SYLVAN AVE GRAND RAPIDS MI 49506 |
| BATZKALL, PAUL | 305 KENT ROMEOVILLE IL 60446 |
| BAUBLITZ, ELEANDRA A | 1408 WOODBINE WAY WOODBINE MD 21797 |
| BAUER, GREGORY J | 441 SCARBOROUGH CR CORONA CA 92879 |
| BAUER, KEVIN | 11550 ALLEN TUSTIN CA 92782 |
| BAUGH JR, C | 7336 HEATHLEY DR. LAKE WORTH FL 33467 |
| BAUGH, APRIL | 223 HARPER AVE GLENWOOD IL 60425 |
| BAUGHAN, CHRISTOPHER | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| BAUGHER, KRYSTAL | 6306 N. MAGNOLA AVE APT. 2N CHICAGO IL 60660 |
| BAUM, GERALDINE | 325 WEST END AVE 5D NEW YORK NY 10023 |
| BAUMAN, KIM S | 161 COPPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| BAUMANN, ALLISON | 2400 LAKEVIEW APT. #516 CHICAGO IL 60614 |
| BAUMANN, KYLE L. | 797 29TH AVENUE #2328 DENVER CO 80202 |
| BAUMGARDNER, SANDRA L | 700 N KENWOOD STREET BURBANK CA 91505 |
| BAUMGARTNER, LEONARD D | 28035 LOIS DRIVE TAVARES FL 32778 |
| BAUSMITH, WESLEY K | 11322 CAMRILLO STREET #204 NORTH HOLLYWOOD CA 91602 |
| BAUTER, KENNETH MITCHELL | 614 15TH PLACE APT 23C KENOSHA WI 53140 |
| BAUTISTA, ROSANNA S | 6596 BAYBORO COURT ORLANDO FL 32829 |
| BAVARO, RICHARD T | 113 LAMBERT ROAD HSE GLEN ELLYN IL 60137 |
| BAXENDALE-LAMY, BARBARA | 43 SHIRLEY ST. CHICOPEE MA 01020-2936 |
| BAXTER, BARRINTON | 4457 RIBBLESDALE LANE ORLANDO FL 32808 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BAXTER, CHRISTOPHER J | 450 PULASKI STREET APT 2S BETHLEHEM PA 18018 |
| BAXTER, KEVIN | 24404 W. MONTEVISTA CIRCLE VALENCIA CA 91354 |
| BAYER, STEPHEN G | 8151 WICKER PARK DRIVE HIGHLAND IN 46322 |
| BAYLEN, ELIZABETH O | 32703 VIA PALACIO RACHO PALOS VERDES CA 90275 |
| BAYNE, JERRY M | 1245 HAUBERT ST BALTIMORE MD 21230 |
| BAYTOP, DIETRA J | 468 QUEENS CREEK ROAD WILLIAMSBURG VA 23185 |
| BAZANOS, ALEXA A | 3513 NORTH JANSSEN CHICAGO IL 60657 |
| BAZEN JR, CHARLES E | 1903 NORMAN RD. GLEN BURNIE MD 21060 |
| BAZER, MARK E | 146 N. LOMBARD AVENUE OAK PARK IL 60302 |
| BAZER, REGINA | 146 N. LOMBARD OAK PARK IL 60302 |
| BAZIKYAN, ANAHIT | 9739 CABANAS AVE. TUJUNGA CA 91042 |
| BAZULA, AGNES | 7026B  W.  BELDEN AVE CHICAGO IL 60707 |
| BAZZANO, CARMEN | 33 SHEPHERD ROAD WEST HARTFORD CT 06110 |
| BEACH, ANNA L | 2325 NE 17TH TER FORT LAUDERDALE FL 33305 |
| BEACH, DAVID D | 12234 ROCKY KNOLL DR HOUSTON TX 77077 |
| BEALE, LAUREN E | 4433 VIA PAVION PALOS VERDES ESTATES CA 90274 |
| BEALL-RIZZO, ANDREA | 526 S. PROSPECT AVE PARK RIDGE IL 60068 |
| BEALS, SHAWN R. | 20 STEELE FARM DRIVE MANCHESTER CT 06042 |
| BEAN, JASON A | 13374 LANDWOOD DRIVE FISHERS IN 46037 |
| BEAN, JOSEPH V | 9601 LAMBETH CT. COLUMBIA MD 21046 |
| BEAN, LEE A | 351 NE 28TH COURT BOYNTON BEACH FL 33435 |
| BEARD, BURTRIS L | 10737 PALAISEAU CT. ORLANDO FL 32825 |
| BEARDSLEY, JOHN P | 21609 BERMUDA ST CHATSWORTH CA 91311 |
| BEASLEY, RONALD V | 20123 TILLMAN CARSON CA 90746 |
| BEATY, ELWOOD P | 2623 WILKENS AVE. BALTIMORE MD 21223 |
| BEATY, LINDA S | 2009 WOODCREST DR. WINTER PARK FL 32792 |
| BEAUDOIN, JOHN P | 27 MARGARET DRIVE QUEENSBURY NY 12804 |
| BEAUVAIS, CARL | 777 S FEDERAL HWY #D-305 POMPANO BEACH FL 33062 |
| BEAVER, ANTHONY E | 39 BLUEBIRD ROAD SOUTH GLENS FALLS NY 12803 |
| BEAVERSON, DEBORAH E | 3331 SYCAMORE ROAD DOVER PA 17315 |
| BECCARIA, YANINA | 6-8 W. MAPLE #3 CHICAGO IL 60610 |
| BECERRA, HECTOR | 2721 MEEKER AVENUE EL MONTE CA 91732 |
| BECERRA, MICHAEL A | 622 N. CHANDLER AVE MONTEREY PARK CA 91754 |
| BECERRA, MIGUEL A | 622 N CHANDLER MONTEREY PARK CA 91754 |
| BECHTEL, DAVID J | 3516 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BECK, ANGELA R | 2212 N. CAHUENGA BLVD APT 310 LOS ANGELES CA 90068 |
| BECK, BETHEL (JIMMY) | 2844 NW 90TH PLACE SEATTLE WA 98117 |
| BECK, BRUCE J | 2679 DAUNET AVENUE SIMI VALLEY CA 93065 |
| BECK, DONNA | 11 FEINER PLACE IRVINGTON NJ 07111 |
| BECK, ELIZABETH ANN | 11514  WARWICK BLVD. NEWPORT NEWS VA 23601 |
| BECK, JALEEL S | 7359F SAUERKRAUT LANE MACUNGIE PA 18062 |
| BECK, JEFFERY C | 10491 SOUTH LYNN CIRCLE MIRA LOMA CA 91752 |
| BECK, KEVIN M | 1082 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| BECK, KEVIN P | PO BOX 176 OREFIELD PA 18069 |
| BECK, MARTIN | 3273 WASHINGTON AVENUE COSTA MESA CA 92626 |
| BECK, MICHAEL G | 22196 WOODCREEK LANE WILDOMAR CA 92595 |
| BECK, TIMOTHY R | 6 WILLOW DRIVE MASSAPEQUA PARK NY 11762 |
| BECKER, JENNIFER L | 4271 DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| BECKER, PAMELA R | 832 PINE STREET DEERFIELD IL 60015 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BECKER, RAMIE M | 228 WEST SPAZIER APT H BURBANK CA 91502 |
| BECKER, ROBERT C | 315 S. HARVEY AVENUE OAK PARK IL 60302 |
| BECKER, ROLAND | 1540 N. BRONSON AVE. APT #15 HOLLYWOOD CA 90028 |
| BECKER, SCOTT E. | 52 MIAMIS ROAD WEST HARTFORD CT 06117 |
| BECKER,TODD | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| BECKERS, ENGRACIA | 340 SOUTH ANGELENO AZUSA CA 91702 |
| BECKNER, JAN R | 125 HORIZON CIRCLE CAROL STREAM IL 60188 |
| BEDFORD, CHRISTOPHER | 4412 MARRIOTTSVILLE RD. OWINGS MILLS MD 21117 |
| BEDNAR, ADAM J | 2810 ST. PAUL STREET BALTIMORE MD 21218 |
| BEDNARCZYK, ALBERT B | 507 MARTIN ST STEILACOOM WA 98388 |
| BEDNARCZYK, TED | 16313 EVERGREEN DR TINLEY PARK IL 60477 |
| BEDO, DONNA S | 1 GALLERIA BLVD SUITE 850 METAIRIE LA 70001 |
| BEDOYA, MARIA S | 1610 N 69 WAY HOLLYWOOD FL 33024 |
| BEEBE, CARL | 8344 S. RUTHERFORD BURBANK IL 60459 |
| BEEBE, JOHN R | 2040 TRENT COURT GLENVIEW IL 60025 |
| BEER, KIMBERLEY S | 1222 BALLYSHANNON PARKWAY ORLANDO FL 32828 |
| BEERS, DANIEL L | 6160 CARVEL AVENUE APT F INDIANAPOLIS IN 46220 |
| BEERY, JANET | 10067 CROFT LANE FRANKFORT IL 60423 |
| BEETZ, MARK D | 11140 NW 36 CT CORAL SPRINGS FL 33065 |
| BEEZIE, DANIEL | 1119 DARTMOUTH RD FLOSSMOOR IL 60422 |
| BEHAR, GREGG S | 8171 NW 42ND STREET CORAL SPRINGS FL 33065 |
| BEHR, KRISTINA | 3333 HENRY HUDSON PARKWAY 6C BRONX NY 10463 |
| BEILKE, THOMAS W | 8455 W CASTLE ISLAND CHICAGO IL 60656 |
| BEIRIGER, KATHLEEN | 1243 BRANDYWINE MUNSTER IN 46321 |
| BELANGER, BRIAN T | 549 W. ALDINE AVE 211 CHICAGO IL 60657 |
| BELAVAL-VIHON, ANA | 1841 S CALUMET AVE. APT 1204 CHICAGO IL 60616 |
| BELCASTRO, JERRY A | 5 GLENWOOD ROAD BEL AIR MD 21014 |
| BELCHER, DARIN M | 249 VILLERE DRIVE DESTREHAN LA 70047 |
| BELCHER, LAUREN L. | 1701 WASHINGTON ST.  APT 304 HOLLYWOOD FL 33020 |
| BELDEN, KEITH W | 1408 SPRING RIDGE DR WINTER GARDEN FL 34787 |
| BELIZAIRE, WILSON | 1631 26TH STREET ORLANDO FL 32805 |
| BELKIN, LAURENCE R | 9805 BABBITT AVE NORTHRIDGE CA 91325 |
| BELL, ALLEN | 5017 W. 159TH ST UNIT 2 OAK FOREST IL 60452 |
| BELL, BRENDA Y | 515 THORNFIELD ROAD P.H. BALTIMORE MD 21229 |
| BELL, CHARLES B | 4437 W. MONROE CHICAGO IL 60624 |
| BELL, CLAUDIA B | 330 ORMOND VILLAGE DESTREHAN LA 70047 |
| BELL, CLIFTON | 1967 N.  19TH  AVENUE MELROSE PARK IL 60104 |
| BELL, KECIA L | 7905 NW 20TH STREET MARGATE FL 33063 |
| BELL, MARY | 322 PRAIRIE ST CALUMET CITY IL 60409 |
| BELL, MATTHEW D | 3419 COWLEY WAY   #4 SAN DIEGO CA 92117 |
| BELL, SHELENA | P.O. BOX 463 ZELLWOOD FL 32798 |
| BELL, SUZANNE L | 11D DEER RUN DRIVE HUDSON FALLS NY 12839 |
| BELL, VASHAWN D | 901 W. LAKE MANN DR. ORLANDO FL 32805 |
| BELLACK,BOB | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BELLACK,BOB | 602 N. WAIOLA LA GRANGE IL 60526 |
| BELLANTONIO, MARYANN L | 6011 SW 41ST ST. #9 DAVIE FL 33314 |
| BELLE, STACEY L | 25 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BELLER, DWAYNE G | 2725 VALLEY VIEW DRIVE BATH PA 18014 |
| BELLESFIELD, DAVID P | 728 FRONT STREET WHITEHALL PA 18052 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BELLI, MELISSA L | 46 HUNTER STREET APT. #1 GLENS FALLS NY 12801 |
| BELLIAPPA, KONGANDA M | 77 N. HOLLISTON AVE APT 5 PASADENA CA 91106 |
| BELLIDO, JOSE ALFREDO | 430 COMMODORE DRIVE APT#211 PLANTATION FL 33325 |
| BELLIS, VIRGINIA S | 1650 COVENTRY COURT BETHLEHEM PA 18015 |
| BELLVILLE, KAREN R | 2039 NEW STONECASTLE TERRACE APT. 113 WINTER PARK FL 32792 |
| BELMONT, EDEMIR K | 631 ANDERSON CIRCLE APT 107 DEERFIELD BEACH FL 33441 |
| BELMONTE, LORENA | 2250 THORNTON LANSING RD LANSING IL 60438 |
| BELSVIG, JAMES I | 6309 174TH AVE KPS LONGBRANCH WA 98351 |
| BELTHOFF, JOHN J | 6 EAGLE ROCK VILLAGE APT 3A BUDD LAKE NJ 07828 |
| BELTRAN, ELSIE | 5712 W. PATTERSON CHICAGO IL 60634 |
| BELTRAN, EMILIO | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| BELTRAN, JESUS | 712 E. BENTON STREET AURORA IL 60505 |
| BELTRAN, PEDRO | 500 1/2 W. WILSON GLENDALE CA 91203 |
| BELUE, JAMES D | 4711 ST. JOSEPH CREEK #3-1 LISLE IL 60532 |
| BELYEA, FRANCIS L | 52 HENDRICK STREET APT 10 LAKE GEORGE NY 12845 |
| BENA, DIAMPISA | 169 HOLLYWOOD AVENUE WEST HARTFORD CT 06110 |
| BENARD, ROGER L | 18697 CLUB LANE HUNTINGTON BEACH CA 92648 |
| BENAVIDES, FRANCISCO M | 102 GREENWOOD COURT ROYAL PALM BEACH FL 33411-8007 |
| BENAVIDES, GUILLERMO | 1126 E WALNUT AVENUE GLENDORA CA 91741 |
| BENAYOUN, ROGER G | 10870 NW 5TH STREET PLANTATION FL 33324 |
| BENCOSME, LUIS | 242 W. 32ND STREET CHICAGO IL 60616 |
| BENDEL-SIMSO, PAUL A | 6 MARBETH HILL WESTMINSTER MD 21157 |
| BENDER, CLARK D | 2116 W. CULLOM #402 CHICAGO IL 60618 |
| BENDER, DENISE | 7832 CHAMPLAIN CHICAGO IL 60619 |
| BENDER, GRETCHEN R | P O  BOX E BREINIGSVILLE PA 18031 |
| BENDER, JOHN GARTH | 608 S. CUYLER AVE OAK PARK IL 60304 |
| BENDER, THERESA L | 3 KINSHIP RD BALTIMORE MD 21222 |
| BENDEROFF, ERIC | 1925 W. ERIE CHICAGO IL 60622 |
| BENGE, CHARLEEN A | 1445 N. STATE PKWY #2103 CHICAGO IL 60610 |
| BENGTSON, JENNIFER L | 351 WEST TENTH AVE. MOUNT DORA IL 32757 |
| BENICHOU, THIERRY S | 2116 3RD STREET SANTA MONICA CA 90405 |
| BENITEZ, TOM E | 207 S. CLAYTON ST MOUNT DORA FL 32757 |
| BENJAMIN, KRISTIN E | 402 S 18TH STREET ALLENTOWN PA 18104 |
| BENJAMIN, MANDHATA P | 132 SIDNEY AVENUE APT. 1 WEST HARTFORD CT 06110 |
| BENJAMIN, MARIE MANUTUDE | 630 SW 10TH  COURT DEERFIELD BEACH FL 33441 |
| BENJAMIN, RICHARD C | 4980 N. MARINE DR. #1435 CHICAGO IL 60640 |
| BENJES, ROBIN C | 804 LANCASTER DRIVE BEL AIR MD 21014 |
| BENNETT, ANTHONY | 403 N PINE ST. MOUNT PROSPECT IL 60056 |
| BENNETT, CHRISTOPHER S | 6342 N. SHERIDAN #1A CHICAGO IL 60660 |
| BENNETT, DANIEL M | 904 IRONWOOD PL. MOUNT PROSPECT IL 60056 |
| BENNETT, DAVID J | 250 W. OCEAN BLVD. APT. #1413 LONG BEACH CA 90802 |
| BENNETT, DEBORAH B | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| BENNETT, DEBORAH L | 1582 61ST DRIVE SOUTH WEST PALM BEACH FL 33415 |
| BENNETT, DENISE J | 1723 PERCH STREET SAN PEDRO CA 90732 |
| BENNETT, ERROL R | 99 LONG HILL ROAD WINDSOR CT 06095 |
| BENNETT, JOSEPH M | 27 POPLAR ST WESTBURY NY 11590 |
| BENNETT, MICHAEL P | 3110 ANQUILLA AVENUE CLERMONT FL 34711 |
| BENNETT, REBECCA L | 1038 BEXLEY RUN APT H GREENWOOD IN 46143 |
| BENNETT, RITA L | 2910 WEKIVA ROAD TAVARES FL 32778 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, SEAN F | 7905 PAWNEE WAY ANTELOPE CA 95843 |
| BENNETT, SYLVIA | 403 N. PINE STREET MOUNT PROSPECT IL 60056 |
| BENNETT, TIMOTHY J | 13837 SCOTT DRIVE CARMEL IN 46032 |
| BENNETT, TYSEIA L | 1908 S. SHAMROCK AVE DUARTE CA 91010 |
| BENNETT,DAVID A | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| BENOIT, JENELLE R | 6771 SPRINGPARK AVE APT 102 LOS ANGELES CA 90056 |
| BENOIT, ROBERT J | 221 WHITE CLIFF BLVD. AUBURNDALE FL 33823 |
| BENSINGER, KENNETH D | 202 W. FIRST ST LOS ANGELES CA 90012 |
| BENSON, BETH C | 1918 EMERALD ST  APT #214 SAN DIEGO CA 92109 |
| BENSON, DEAN E | 2135 ELSINORE ST ECHO PARK CA 90026 |
| BENSON, KELLY F | 1177 BRAMPTON PLACE HEATHROW FL 32746 |
| BENSON, PATRICIA A | 5866 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| BENSON, PHYLLIS | 716 S. JADE LANE ROUND LAKE IL 60073 |
| BENSON, TESSA | 8156 W. 4TH ST LOS ANGELES CA 90048 |
| BENT, ELIZABETH A | 140 BRIDLE PATH DRIVE SOUTHINGTON CT 06489 |
| BENT, GRACE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENTLEY, ALEXIS H | 107 HUNTER ROAD PLYMOUTH MEETING PA 19462 |
| BENTON JR, SIG | 2137 NW 27TH LANE FORT LAUDERDALE FL 33311 |
| BENTZ, SHELLY L | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENZ, KIMBERLY A | 415 WESLEY #23 OAK PARK IL 60302 |
| BENZKOFER, STEPHAN V | 201 N. HARVEY AVE. OAK PARK IL 60302 |
| BERAKI, AMANUEL | 2416 S. 118TH STREET SEATTLE, WA 98168 |
| BERARD, VICTOR J | 574 MOUNTAIN ROAD APT D WEST HARTFORD CT 06117 |
| BERARDINO, MICHAEL M | 6911 WEST CYPRESSHEAD DRIVE PARKLAND FL 33067 |
| BERECKIS, HARRY J. | 528 N. STOME AVENUE LA GRANGE PARK IL 60526 |
| BERENZ, MICHELLE C | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERENZ, RYAN A | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERG, ROBERT BRUCE | 420 SE 9TH COURT FORT LAUDERDALE FL 33316 |
| BERG, RONALD ERIC | 104 FOX CHASE DRIVE SOUTH OSWEGO IL 60543 |
| BERGEN, CLAIRE M | 422 NE 25 ST WILTON MANORS FL 33305 |
| BERGER JR, FLINTOIL | 115 HAVARD STREET HARTFORD CT 06106 |
| BERGER, DEBORAH G | PO BOX 41857 LOS ANGELES CA 90041 |
| BERGERON, MONIQUE N | 28 PARK PLACE APT. #708 COVINGTON LA 70433 |
| BERGGREN, ROBERT | 155 N. ELMWOOD OAK PARK IL 60302 |
| BERGIN, THOMAS PATRICK | 1530 S. STATE STREET 1128 CHICAGO IL 60605 |
| BERGMEIER, CAROL L | 42 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| BERGQUIST, NATHAN D | 15823 RAYEN ST. NORTH HILLS CA 91343 |
| BERGSTROM, ELAINE | 2918 SOUTH WENTWORTH AVENUE MILWAUKEE WI 53207 |
| BERGSTROM, LINDA M | 349 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| BERGSTROM, PAUL H | 5414 DILLER AVENUE CULVER CITY CA 90230 |
| BERKENFELD, RHONDA S | 1522 FENTON DRIVE DELRAY BEACH FL 33445 |
| BERLAMINO, BETTY ELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BERLAMINO, BETTY ELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BERLAMINO,BETTYELLEN | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| BERLIN, JONATHON S | 1641 W. WINONA UNIT #C CHICAGO IL 60640 |
| BERMAN, BRIAN D | 3737 N. PINE GROVE AVENUE APT. GS CHICAGO IL 60613 |
| BERMAN, CHARLES | 739 N GROVE AVE OAK PARK IL 60302 |
| BERMAN,JUDITH | 501 NORTH CALVERT BALTIMORE MD 21278 |
| BERMUDEZ, ESMERALDA | 8772 HARPER COURT RIVERSIDE CA 92503 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERMUDEZ, JUAN F. | 2214 KENSINGTON WESTCHESTER IL 60154 |
| BERMUDEZ, SHIRLEY ANN | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERNAL, ARTHUR B | P.O. BOX 1242 NEW YORK NY 10163 |
| BERNAL, DANIEL S | 8624 LATUNA CANYON ROAD SUN VALLEY CA 91352 |
| BERNAL, JOHN B | 734 N. MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BERNAL, KARINA | 12724 DE GARMO AVENUE SYLMAR CA 91342 |
| BERNAL, MARGARITA | 415 N. AVENUE 50 APT. # 2 LOS ANGELES CA 90042 |
| BERNAL, MARITZA | 12724 DE GAMO AVENUE SYLMAR CA 91342 |
| BERNARD, DANA | 2410 E 71ST ST BROOKLYN NY 11234 |
| BERNARD, VALDES W | 107 VINE STREET APT. 1 HARTFORD CT 06112 |
| BERNARD, WENDY G | 2580 LAKE HOWELL LANE WINTER PARK FL 32792 |
| BERNARDINO, LENISE Y | 2371 NORWALK AVENUE LOS ANGELES CA 90041 |
| BERNAT, RYAN P. | 91 PENNYWOOD LANE WILLIMANTIC CT 06226 |
| BERNER, TIMOTHY W | 4147 N CHURCH STREET WHITEHALL PA 18052 |
| BERNHARD, JILL R | 9672 PONDEROSA COURT KEMPTON PA 19529 |
| BERNICCHI, ARTHUR | 833 W. GREEN STREET BENSENVILLE IL 60106 |
| BERNS, FRANCIE | 4328 GENTRY AVE APT # 4 STUDIO CITY CA 91604 |
| BERNSTEIN, DAVID M | 3101 N. SEMINARY AVE #A CHICAGO IL 60657 |
| BERNSTEIN, JACLYN R | 3313 S. KIRKMAN ROAD APT 224 ORLANDO FL 32811 |
| BERNSTEIN, MATTHEW RYAN | 7750 W MCNAB RD #108 TAMARAC FL 33321 |
| BERNSTEIN, SARA KATE | 2126 AVON STREET LOS ANGELES CA 90026 |
| BERNSTEIN, SHARON E | 12414 SARAH STREET STUDIO CITY CA 91604 |
| BERNSTEIN, STAN | 136 TICETOWN ROAD MORGANVILLE NJ 07751 |
| BERRIE, GEORGE H | 13437 CHRYSTAL COURT FONTANA CA 92336 |
| BERRY, DAVID J | 115 ROBIN DRIVE CANTON CT 06019 |
| BERRY, DEVONNE | 4210 LOWELL DRIVE PIKESVILLE MD 21208 |
| BERRY, PATRICIA A | 3 COLONIAL COURT QUEENSBURY NY 12804 |
| BERRY, RAUSHAUN D | 10104 S. PRINCETON CHICAGO IL 60628 |
| BERRY, STEVEN M | 8013 PLANTATION DR ORLANDO FL 32810 |
| BERTHIA, BILLY | 7337 ARTESIAN AVENUE CHICAGO IL 60629 |
| BERTRAND, STEVEN K | 1334 SOMERSET AVE DEERFIELD IL 60015 |
| BERUMEN, DAN M | 3235 VIRGINIA AVENUE LYNWOOD CA 90262 |
| BERUMEN, SONIA | 1441 NORTH RIDGEWAY CHICAGO IL 60651 |
| BESAW, ROBERT A | 12061 66TH STREET NORTH WEST PALM BEACH FL 33412 |
| BESER, JENNIFER L | 12 BRIDLEWOOD CT OWINGS MILLS MD 21117 |
| BESSARES, ROBERT J | 1310 NORTH SCREENLAND DRIVE APT. B BURBANK CA 91505 |
| BESSENT, BARBARA C. | 606 LEE ROAD #168 ORLANDO FL 32810 |
| BESTER, DAVID | 193 HAMPTON STREET APT. 1 HARTFORD CT 06120 |
| BETANCOURT, HECTOR Y | 3442 S. LOMBARD AVE. BERWYN IL 60402 |
| BETANCUR, ALFONSO | 808 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| BETHEA, JAMES E | 4609 WALTHER AVE BALTIMORE MD 21214 |
| BETHEA, KENDALL R | 691 GREENBRIAR AVE APT. #H HAMPTON VA 23661 |
| BETHELL, TJEOMA N | 4563 S CARAMBOLA CIR COCONUT CREEK FL 33066-2913 |
| BETKA, JENNIFER A | 811 WARNER AVE. LOS ANGELES CA 90024 |
| BETLACH, SANDRA L | 3502 BROKEN WOODS DR CORAL SPRINGS FL 33065 |
| BETTERS, STEPHANIE D. | 1404 LAFAYETTE AVENUE GWYNN OAK MD 21207 |
| BETTON, ERIC J | 14515 MANISTEE AVE. APT. #3B BURNHAM IL 60633 |
| BETTS, DENEAN | 1233 W. 110TH PLACE CHICAGO IL 60643 |
| BETTS, PAM A. | 323 GREGORY LANE PLANO IL 60545 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BETZOLD, CARL R | 4443 N. ROCKWELL APT #2 CHICAGO IL 60625 |
| BEUCLER, BRENT | 1619 ROSEHALL LN ELGIN IL 60123 |
| BEVAN, EDWARD HUGH | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| BEVAN, MITZI | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| BEVER, JOAN E | 383 EAST 1500 NORTH CHESTERTON IN 46304 |
| BEVER, TAMMY L | 1046 WESTWARD WAY COSTA MESA CA 92627 |
| BEVIL JR, CARSON D | 4511 LARADO PLACE ORLANDO FL 32812 |
| BEY, AKMED | 2338 S. 60TH COURT CICERO IL 60804 |
| BEYERS, KEVIN | 5555 KLUMP AVENUE APT. #18 NORTH HOLLYWOOD CA 91601 |
| BHOJ, DURGA P | 12199 N. MAIN STREET UNIT # 2 RANCHO CUCAMONGA CA 91739 |
| BI, YING | 8015 FOUR QUARTERS ROAD ELLICOTT CITY MD 21043 |
| BIANCA, FRANCIS | 20 LONG MEADOW PLACE ROTONDA WEST FL 33947 |
| BIANCA, TONIO | 900 E. CENTRAL BLVD ORLANDO FL 32801 |
| BIANCA, VIRGINIA M | 9147 RAMBLEWOOD DRIVE # 233 CORAL SPRINGS FL 33071 |
| BIANCHI, MICHAEL A | 1923 BLACK LAKE BLVD. WINTER GARDEN FL 34787 |
| BIANCOSINO, ADAM C. | 9 JUNIPER COURT EDISON NJ 08820 |
| BIANDO, DANNY | 5325 CARNEIA COURT CARMICHAEL CA 95608 |
| BIBLIOWICZ, CINDY | 257 SW 159TH LANE SUNRISE FL 33326 |
| BICK JR, RANDY R | 3247 FRANCOIS DRIVE HUNTINGTON BEACH CA 92649 |
| BIDDLE, AHNA R | 1248 NORTH SPAULDING AVE WEST HOLLYWOOD CA 90046 |
| BIDSTRUP, JOHN C | 1200 S. WINSOR BLVD. LOS ANGELES CA 90019 |
| BIEDRON,THEODORE J | 404 JACKSON AVENUE GLENCOE IL 60022 |
| BIEDRONSKI, FRANCES J | 2828 HUDSON STREET BALTIMORE MD 21224 |
| BIEL, JEANNETTE C | 45 CHAPEL ROAD SOUTH WINDSOR CT 06074 |
| BIEL, MARK | 9031 HELEN LANE ORLAND PARK IL 60462 |
| BIEN, STEPHEN I | 12204 WILLOW HILL DRIVE MOORPARK CA 93021 |
| BIEN-AIME, CLAUTAIRE | 4331 NW 18TH STREET APT N102 LAUDERHILL FL 33313 |
| BIEN-AIME, DELIMA | 611 SW 14 PL DEERFIELD BEACH FL 33441 |
| BIERMAN, RAYNETTE | 33 W 194 DUNHAM COURT WAYNE IL 60184 |
| BIERONSKI, NILA M | 7932 SO. PAXTON AVE CHICAGO IL 60617 |
| BIGELOW,CHANDLER | 641 BRIAR LANE NORTHFIELD IL 60093 |
| BIGELOW,CHANDLER | 641 BRIAR LANE NORTHFIELD IL 60093 |
| BIGGERS, TANYA | 175 W. HAMBURG STREET BALTIMORE MD 21230 |
| BIGGINS, HEATHER E | 1138 HACIENDA PLACE APT#105 WEST HOLLYWOOD CA 90069 |
| BIGGS, BRENDA | 1654 W MAYPOLE CHICAGO IL 60612 |
| BIGGS, DOMINIQUE | 1654 W. PAYPOLE CHICAGO IL 60612 |
| BIGOS, BARBARA L | 632 HALE STREET SUFFIELD CT 06078 |
| BILBAO, CHRISTOPHER J | 2980 NW 153RD AVENUE BEAVERTON OR 97006 |
| BILELLO, JAMES T | 2490 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| BILL, JEFFREY F | 411 GRALAN RD BALTIMORE MD 21228 |
| BILLIARD, JOHN D | 6874 N TUTTEROW ROAD MONROVIA IN 46157-9003 |
| BILLINGS, DALE P | W 5208 WISCONSIN DRIVE ELKHORN WI 53121 |
| BILODEAU, RONALD R | 3351 SW 51 STREET HOLLYWOOD FL 33312 |
| BINION, EZEKIEL C | 840 W. ARGYLE ST APT. #812 CHICAGO IL 60640 |
| BIRES, STEPHEN | 46190 DE LUZ ROAD TEMECULA CA 92590-4323 |
| BIRGE, GREGORY | 3232 WEST JACKSON CHICAGO IL 60624 |
| BIRKBECK, MATTHEW | 42 BULL PINE ROAD EAST STROUDSBURG PA 18301 |
| BISCHOFF, ADAM | 8321 11TH AVENUE NW SEATTLE WA 98117 |
| BISCONTI, DANA S | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |

| Claim Name | Address Information |
|---|---|
| BISHOP III, JAMES W | 1801 GLEEN DALE LANE BEL AIR MD 21015 |
| BISHOP, BRUCE | 1919 MAYAN COURT JOLIET IL 60435 |
| BISHOP, FRANKLIN P | 2275 GEORGIA AVE. TITUSVILLE FL 32796 |
| BISHOP, FRANKLIN R | 2700 PALM ISLE WAY ORLANDO FL 32829 |
| BISHOP, NATALIE M | 2772 WEEPING WILLOW DR. UNIT D LISLE IL 60532 |
| BISHOP, ROCHELL A | 4530 S. WOODLAWN UNIT 605 CHICAGO IL 60653 |
| BISHOP, TRICIA | 1630 BANK STREET 2ND FLOOR BALTIMORE MD 21231 |
| BISHWATY, RAYMOND C | 1702 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| BISNAUTH, JAIGO PAUL | 115 COOPER COURT ORLANDO FL 32835 |
| BISOGNANO, JOHN J | 227 N. OAK PARK AVENUE #2W OAK PARK IL 60302 |
| BISRAM, JENNIFER | 109-37 126TH STREET SOUTH OZONE PARK NY 11420 |
| BISSETT JR, JOSEPH F | 7 S SYCAMORE LANE STEWARTSTOWN PA 17363-4139 |
| BITINAS, JOHN C | 400 NORTH MCCLURG COURT APT# 3703 CHICAGO IL 60611 |
| BITOLAS, CHARLENA | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| BITOLAS, DAVID A | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| BITOLAS, RAUL A | 21166 GLADIOLOS WAY LAKE FOREST CA 92630 |
| BLACK, AMY D | 711 W GORDON TERRACE APT # 315 CHICAGO IL 60613 |
| BLACK, BEVERLY ELIZABETH | 2801 SW 71ST TER. DAVIE FL 33314 |
| BLACK, DAVID T | P.O. BOX 6390 KENT WA 98064-6390 |
| BLACK, GEOFFREY A | 689 SHELBY GARY IN 46403 |
| BLACK, LISA | 586 N. GARFIELD BLVD. GRAYSLAKE IL 60030-2714 |
| BLACKARD, SUELLEN M | 11942 N BRANCH RD. BOCA RATON FL 33428 |
| BLACKSHEAR, ROWENA Y | 930 NW 24TH AVENUE FORT LAUDERDALE FL 33311 |
| BLACKSHIRE, FRED S | 5464 VILLAGE GREEN LOS ANGELES CA 90016 |
| BLACKWOOD, ALFRED | 1260 TERRILL RD SCOTCH PLAINS NJ 07076 |
| BLACKWOOD, STUART J | 1923 SEVILLE ST MARGATE FL 33063 |
| BLADES, BYRON K | P.O. BOX 1525 VENICE CA 90294 |
| BLAIR, BRITTNEY A | 732 S FINANCIAL PLACE #710 CHICAGO IL 60605 |
| BLAIR, CHERYL L | 211 ROCKINGHAM DR NEWPORT NEWS VA 23601 |
| BLAIR, MIKAL J | 4700 S. LAKE PARK AVE APT 2501 CHICAGO IL 60615 |
| BLAIS, LAUREL C | 14441 LIBERTY STREET ORLANDO FL 32826 |
| BLAIS, LYNNE M | 3017 WINDHILL LANE DYER IN 46311 |
| BLAKE IV, JOHN R | 4100 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| BLAKE, DANIEL P | 2442 N. CALIFORNIA AVE. APT. #1 CHICAGO IL 60647 |
| BLAKE, MARY A | 9512 DRAGON CLAW COLUMBIA MD 21046 |
| BLAKE, MATTHEW W | 8675 FALMOUTH AVENUE APT #321 PLAYA DEL REY CA 90293 |
| BLAKELEY, VERNE W | 876 CASTLEGATE LAKE FOREST IL 60045 |
| BLAKEMORE, BRAD | PO BOX 717 FARMERSVILLE TX 75442 |
| BLAKLEY, JEFF A | 12541 B 37TH AVENUE NE SEATTLE WA 98125 |
| BLANCHARD, CAROLE M | 11 ELMWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| BLANCO, BROOK V | 2221 GOSTIC ST HOUSTON TX 77008 |
| BLAND, CLIFFORD A | 7510 RAMONA STREET MIRAMAR FL 33023 |
| BLAND, EVA L | 11430 JEFFERSON AVENUE APT. 208 NEWPORT NEWS VA 23601 |
| BLANDA, ERIN M | 2102 N. SHEFFIELD AVE. APT. #2R CHICAGO IL 60614 |
| BLANEY, RAYMOND | 1356 N. STATE PKWY CHICAGO IL 60610 |
| BLANGGER, TIMOTHY M | 5536 MUTH CIRCLE ALLENTOWN PA 18104 |
| BLANK, ALAN | 2900 ELESMERE AVE COSTA MESA CA 92626 |
| BLANKSTEIN, ANDREW | 3360 LOUGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| BLASBALG, AVIV J | 101 OAKLAND DRIVE TRUMBULL CT 06611 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLASER, CAROLINE D | 101 MEADOWS PARK LANE BOYNTON BEACH FL 33436-9014 |
| BLASUCCI, SUSAN A | 1724 WASHINGTON ST. EVANSTON IL 60202 |
| BLASZCZYK, SHIRLEY ANN | 8100 SOUTH MULLIGAN BURBANK IL 60459 |
| BLASZKOWSKI, DAVID R | 1862 S. BENTLEY AVENUE #203 LOS ANGELES CA 90025 |
| BLATT, LAURA E | 5439 AMIGO AVE TARZANA CA 91356 |
| BLEAM, PAULETTE L | 3121 SAGINAW ST WEST SACRAMENTO CA 95691 |
| BLEED, WESLEY C | 1736 MAPLE LANE WHEATON IL 60187 |
| BLEISTEIN, JILLIAN R | 10700 NW 14TH STREET APT 155 PLANTATION FL 33322 |
| BLESER, DONALD | 3579 E. FOOTHILL BLVD. #290 PASADENA CA 91107 |
| BLEVINS, DALE D | 3904 OLD FEDERAL HILL ROAD JARRETTSVILLE MD 21084 |
| BLEVINS, PEGGY L | 5405 ALTON PKWY APT 5A-320 IRVINE CA 92604 |
| BLINN, EMILY M | 211 W. ST. PAUL APT. #1 CHICAGO IL 60614 |
| BLISSETT, CLAIRE | 109 JOSHUA HILL WINDSOR CT 06095 |
| BLOCH, DIANE | 18585 ASUNCION ST NORTHRIDGE CA 91326 |
| BLOCH, HUNTER B | 18585 ASUNCION ST. NORTHRIDGE CA 91326 |
| BLOCK, ROBERT J | 1258 GUY ISLAND DRIVE MERRITT ISLAND FL 32952 |
| BLOCKUS, GARY R | 1159 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| BLOM, GEORGE T | 1309 STAR AVENUE ELMONT NY 11003 |
| BLONDE, HAVEY | 9461 SUNRISE LAKES BLVD APT 310 SUNRISE FL 33322 |
| BLONSTEIN, BARRY JAY | 6072 THURSBY DALLAS TX 75252 |
| BLOOMEKATZ, ARI B. | 1440 VETERAN AVE APT 604 LOS ANGELES CA 90025 |
| BLOSE, EVAN A | 2735 WILLOW STREET COPLAY PA 18037 |
| BLOUNT II, RICHARD E | 4601 S. FERNCREEK AVE. ORLANDO FL 32806 |
| BLUEMEL, BEVERLY | 1049 S. WESTMORE APT. #106 LOMBARD IL 60148 |
| BLUESTEIN, JERRY M | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| BLUM, VANESSA B | 1201 SE 2ND COURT APT 306 FORT LAUDERDALE FL 33301 |
| BLUME, HOWARD E | 3115 BERKELY CIRCLE LOS ANGELES CA 90026 |
| BLUNIER, NATALIE | 3420 N LAKE SHORE DR APT  #  50 CHICAGO IL 60657 |
| BLYMIRE, JASON | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| BLYTHE, MARK A | 1032 WENTWORTH COURT LONGWOOD FL 32750 |
| BOAK, JOSHUA G | 541 W. WELLINGTON CHICAGO IL 60657 |
| BOAL WALTHER, JANE L | 1916 N. OAKLEY AVE. CHICAGO IL 60647 |
| BOARDMAN, JOHN D | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| BOARDMAN,JOHN | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| BOATENG, LEO A | 39912 BANYAN STREET MURRIETA CA 92563 |
| BOBA, JILL | 3730 W. EDDY ST. CHICAGO IL 60618 |
| BOBBIN, JAY DAVID | NEEDLE PARK CIRCLE BLD 90 APT 2 QUEENSBURY NY 12804 |
| BOBERA, JOHN R | 13773 KIRKLAND DR. HUNTLEY IL 60142 |
| BOBINSKI, CHRISTOPHER R | 100 BROWN TRAIL HOPATCONG NJ 07843 |
| BOCATIJA, WILLIE | 11427 PORTER RANCH DR. #201 PORTER RANCH CA 91326 |
| BOCCIA, CHRISMICHAEL | 171 HAMPTON CT NEWINGTON CT 06111 |
| BOCK, HEIDI L | 968 KINGS HIGHWAY THOROFARE NJ 08086 |
| BOCK, KIRSTEN | 1219 BERKELEY DRIVE GLENDALE CA 91205 |
| BODDEKER, MARY | 5203 CYPRESS SPRING DR MISSOURI CITY TX 77459 |
| BODDIE, BETTY J | 9551 S PARNELL CHICAGO IL 60628 |
| BODDIE, LAWANDA D | PO BOX 15421 NEWPORT NEWS VA 23608 |
| BODDORF, ANGIE J | 627 EAST BELL AVENUE ALTOONA PA 16602 |
| BODILY, SCOTT L | 2405 SUNFLOWER AVENUE SAN BERNARDINO CA 92407 |
| BODNER, JILL A | 9 MARTIN ROAD QUEENSBURY NY 12804 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BODWELL, MARGARET M | 2316 N. OAKLEY CHICAGO IL 60647 |
| BOE,MARK | 67 ADAMS PL DELMAR NY 12054 |
| BOE,MARK C | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOEDEKER JR, HARRELL H | 520 BROADWAY AVE. APT. 5 ORLANDO FL 32803 |
| BOEHM, JENNIFER | 7807 NW 71 AVE. TAMARAC FL 33321 |
| BOEHM, MICHAEL L | 16761 VIEWPOINT LANE APT # 237 HUNTINGTON BEACH CA 92647 |
| BOESE, WILLIAM C | 105 JEFFERSON POINT LANE APT. #1A NEWPORT NEWS VA 23602 |
| BOGART, STEPHEN H | 333 BOGERT AVE RIDGEWOOD NJ 07450 |
| BOGDAS, NICOLE A | 115 E. SMITH STREET #10 ORLANDO FL 32804 |
| BOGERT JR, JEREMIAH M | 2308 ELM AVE MANHATTAN BEACH CA 90266 |
| BOGG, CHERYL A | 816 S. ADAMS STREET APT. #A202 WESTMONT IL 60559 |
| BOGHOSSIAN, CHRISTOPHER J | 1350 E. JOYCE AVENUE PALATINE IL 60074 |
| BOGIN, EMILI J | 8801 CLEARY BLVD PLANTATION FL 33324 |
| BOGLE, ROSEMARIE A | 4172 INVERRARY DRIVE APT 505 LAUDERHILL FL 33319 |
| BOHENTIN, MARY J | 3807 N CHRISTIANA #2R CHICAGO IL 60618 |
| BOHM, PETER | BOX 11255 BURBANK CA 91510 |
| BOHNER, JONATHAN M | 1731 WEST MARKET STREET APT 15 BETHLEHEM PA 18018 |
| BOHR, RACHELLE LYNNE | 10229 SPRING VALLEY ALTO MI 49302 |
| BOISSEAU, THELMA | 148 BLUE HILLS AVENUE 1ST FLOOR HARTFORD CT 06112 |
| BOJORQUEZ, JUDY A | 20711 VANOWEN STREET #120 CANOGA PARK CA 91306 |
| BOLCH, BEN T | 10935 MISSOURI AVENUE APT.# C LOS ANGELES CA 90025 |
| BOLDEN, LYNDA | 8024 SOUTH KIMBARK CHICAGO IL 60619 |
| BOLDEN, RONALD | 6117 SOUTH SACRAMENTO CHICAGO IL 60629 |
| BOLDUC, MICHAEL F | 3 HUBER MANOR MIDDLETOWN CT 06457 |
| BOLES, DAVID M | 1150 BILLINGS CT APT 3A GRAND RAPIDS MI 49508 |
| BOLING, GREGORY M | 631 COUNTRY SQUIRE ST. PETERS MO 63376 |
| BOLINGER, KATHERINE L | 1890 JAMESTOWN CIRCLE HOFFMAN ESTATES IL 60195-2826 |
| BOLOTIN, DMITRIY | 960 BEAU DR. UNIT 110 DES PLAINES IL 60016 |
| BOLOTIN, THOMAS W | 19452 OLANA HUNTINGTON BEACH CA 92646 |
| BOLTON, CRAIG | 1013 BLOUIN DRIVE DOLTON IL 60419 |
| BOLTON, TOSHIKO L | 266 WEST WALNUT STREET YOE PA 17313 |
| BOLTZ, MATTHEW S | 4744 W. BERNICE AVE. CHICAGO IL 60641-3614 |
| BOLYARD, KEVIN J | 1207 N. FLORES ST. #14 WEST HOLLYWOOD CA 90069 |
| BOMBARD, DONNA E | 25 QUARRY CROSSING HUDSON FALLS NY 12839 |
| BOMBERGER, PAUL G | 534 SWEET WOOD WAY WELLINGTON FL 33414 |
| BOMKE, NATALIE J | 4500 TRUXEL ROAD 615 SACRAMENTO CA 95834 |
| BONAMY, REGINALD | 306 SEASONS CT. APOPKA FL 32712 |
| BONAPARTE, JED | 7645 N. RODGERS AVE. APT. #2 W CHICAGO IL 60626 |
| BONAVITA, CHERYL | 315 BRAINERD STREET SOUTH HADLEY MA 01075 |
| BOND JR, L GEORGE | 1329 CHARLESTOWN DRIVE EDGEWOOD MD 21040 |
| BOND, MICHAEL | 800 MICRO COURT #802 ROSEVILLE CA 95678 |
| BONDI, KATHLEEN M | 5424 ERLANGER ROAD KENNER LA 70065 |
| BONEBERG, FREDERICK | 203 EDGESTONE DRIVE IRVING TX 75063 |
| BONHALL, BRAD | 56 HAVENWOOD IRVINE CA 92614 |
| BONILLA, CHARLIE | 713 1/2 N 8TH STREET ALLENTOWN PA 18102 |
| BONILLA, JUAN | 5424 W. LELAND CHICAGO IL 60630 |
| BONILLA, WILFREDO L | 649 FOXON ROAD EAST HAVEN CT 06513 |
| BONITATIBUS, JESSICA M | 24 CAROLINE STREET QUEENSBURY NY 12804 |
| BONK, MICHELE M | 445 W. BARRY AVENUE APT 307 CHICAGO IL 60657 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BONK, SUSAN L | 2810 NE 20TH AVE LIGHTHOUSE POINT FL 33064 |
| BONN, HEATHER H | 12154 SPRING TRAIL KEGEL CANYON CA 91342 |
| BONN, ROBERT J | 47 BARTON HILL ROAD EAST HAMPTON CT 06424 |
| BONNAIRE, RENALD | 264 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| BONNEAU, DOUGLAS E | 2905 ALAMO DRIVE ORLANDO FL 32805 |
| BONNER, CHRISTOPHER L | 2845 SEAMAN AVENUE BALTIMORE MD 21225 |
| BONNER, JENNIFER L. | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| BONNER, KIMBERLY | 3323 W. 84TH STREET CHICAGO IL 60652 |
| BONNIE, JOHN V | 112 ADIRONDACK ST QUEENSBURY NY 12804 |
| BONOFIGLIO, MATTHEW J. | 817 PINE AVENUE NW GRAND RAPIDS MI 49504 |
| BONSER, JACQUELINE J | 2210 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BONTA, JASON | 2935 N. CLARK APT. 2S CHICAGO IL 60657 |
| BONTA, TONY | 608 E. SEMINARY AVE. BALTIMORE MD 21286 |
| BOOKER, DANIEL S | 2705 DUBLIN CT CARY IL 60013 |
| BOOKER, MARK | 3603 EDGEGREEN AVE. BALTIMORE MD 21211 |
| BOOKER, RUBY J | 1225 E 140TH STREET ROSEWOOD CA 90222 |
| BOOKER, WILEY J | 4317 ST. CHARLES RD 3 S.E. BELLWOOD IL 60104 |
| BOOKHULTZ, JEFFREY | 7863 WENWELL CT. PASADENA MD 21122 |
| BOONE, CHERYL R | 626 HEMLOCK ROAD NEWPORT NEWS VA 23601 |
| BOONE, LISA | 645 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| BOONE, PATRICK | 1801 L STREET APT 316 SACRAMENTO CA 95811 |
| BOONE, ROBERT K | 803 JAVA APT#4 INGLEWOOD CA 90301 |
| BOOTH, RANDY | 8025 OHIO DRIVE APT. #7210 PLANO TX 75024 |
| BORBOA, MICHAEL A | 15551 SUPERIOR ST NORTH HILLS CA 91343 |
| BORDENS, ALEXANDER M | 100 W. CHESTNUT ST. APT 2808 CHICAGO IL 60610 |
| BORDERS, KENNETH A | 7858 ISLAND CLUB DR J INDIANAPOLIS IN 46214 |
| BORDONARO, VINCENT M | 19 FAIRBANKS STREET PLAINVILLE CT 06062 |
| BOREK, DANIEL F | 2023 N ARBOGAST ST APT 2I GRIFFITH IN 46319 |
| BORG, GARY W | 1133 W. PRATT #2 CHICAGO IL 60626 |
| BORGIA, WILLIAM | 2732 WHITLOCK DR DARIEN IL 60561 |
| BORIO, KIMBERLY R | 34522 CALLE PALOMA CAPISTRANO BEACH CA 92624 |
| BORIX, MARIA E | 3 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| BORNEMAN, MATTHEW ALAN | 1220 W. CLARIDGE COURT PALATINE IL 60067 |
| BORNEMANN, ANGELA J | 5005 ROSS RD. BALTIMORE MD 21214 |
| BORNSTEIN-WATSON, CINA R | 3025 NW 30TH AVE OAKLAND PARK FL 33304 |
| BOROWSKI, CRAIG J. | 20734  SWANSAY BARRINGTON IL 60010 |
| BORRELLI, CHRISTOPHER E | 1155 W. FARWELL ST. CHICAGO IL 60626 |
| BORTZ, THOMAS R | 17130 HIGHWOOD CT ORLAND PARK IL 60467 |
| BORUCKI, MARCIA F | 16936 BARBARA LANE TINLEY PARK IL 60477 |
| BORYK, MARIANNA M | 1162 PRIDES RUN LAKE IN THE HILLS IL 60156 |
| BORZECKI, HALINA | 145 ERIN COURT LEMONT IL 60439 |
| BOSCO, ANTHONY | 4143 N. WESTERN CHICAGO IL 60618 |
| BOSFORD, REBECCA L | 53 GRANT AVENUE GLENS FALLS NY 12801 |
| BOSLER, BROOKE A | 1936 N. CLARK ST. APT. #412 CHICAGO IL 60614 |
| BOSLEY, NANCY G | 9666 HORSHAM DRIVE LAUREL MD 20723 |
| BOSLEY, RONALD W | 1309 MURGATROYD ROAD FALLSTON MD 21047 |
| BOST, KATHLEEN M | 4760 W BROWARD BLVD PLANTATION FL 33317 |
| BOSTER, MARK J | 9 BLUEWING LADERA RANCH CA 92694 |
| BOSTIC, JERON A | 900 COLYEAR SPRINGS LANE WALNUT CA 91789 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOSTON, CHRISTINE | 4929 W. AUGUSTA CHICAGO IL 60651 |
| BOSWELL, DARBIE L | 602 JAYS LANE POTTSTOWN PA 19464 |
| BOTELER, JOSEPH L | 1154 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| BOTERO, LILIANA C | 2437 PALM CREEK AVE. ORLANDO FL 32822 |
| BOTTERMAN, KEVIN J | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTERMAN, LORI B | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTS, ELIZABETH | 332 S WESLEY AVE #2D OAK PARK IL 60302 |
| BOUCHER, GEOFFREY D | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUCHER, TRACY | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUDREAUX, RICHARD L | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| BOUIE, DONALD | 19609 SHERMAN WAY RESEDA CA 91335 |
| BOULDIN, LOIS A | 1926 WAREHAM RD BALTIMORE MD 21222 |
| BOULET, RUTH A | 3311 S. TAYLOR AVE MILWAUKEE WI 53207 |
| BOULWARE, TANYA | 10312 SOUTH MCVICKER AVENUE CHICAGO RIDGE IL 60415 |
| BOURGON,MICHAEL G | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| BOVA, GARRETT M | 8S270 PALOMINO DRIVE NAPERVILLE IL 60540 |
| BOVA, LEROY A | 827 BATES CT. CASSELBERRY FL 32707 |
| BOVAIR, TRACY | 19 EAST ROAD SOUTH GLENS FALLS NY 12803 |
| BOWEAN, LOLLY L | 8009 S. PRINCETON AVE UNIT 2 CHICAGO IL 60620 |
| BOWEN, ANDREA M | 1913 S. OCEAN DRIVE APT 228 HALLANDALE BEACH FL 33009 |
| BOWEN, GREGORY A | 31 HIGH STREET UNIT #11107 EAST HARTFORD CT 06118 |
| BOWEN, KIMBERLY A | 109 COUNTY ROUTE 17A COMSTOCK NY 12821 |
| BOWENS, ALVIN C | 4202 LEVELSIDE AVENUE LAKEWOOD CA 90712 |
| BOWER, BARBARA A | 651 ANTRIM DRIVE APT. #2-A NEWPORT NEWS VA 23601 |
| BOWER, CHARLIE J | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWER, DANIEL A | 355 EVANSDALE RD. LAKE MARY FL 32746 |
| BOWER, ELIZABETH F | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWERS, KAREN E | 2920 SNAKE LANE CHURCHVILLE MD 21028 |
| BOWERS, KENNETH W. | 37165 GENERAL MAHONE BLVD. IVOR VA 23866 |
| BOWERS, WILLIAM L | 7408 HAWKINS DR HANOVER MD 21076 |
| BOWIE, VERNICA V | 8300 S. HOOVER STREET APT #108 LOS ANGELES CA 90044 |
| BOWLER, LEE MATTHEW | 906 TENTH AVE   #108 SAN DIEGO CA 92101 |
| BOWLES, CHERYL A | 4328 N. HERMITAGE #GDN CHICAGO IL 60613 |
| BOWLES, EDWARD J | 2453 WOODCROFT ROAD BALTIMORE MD 21234 |
| BOWLES, FREDERICK | 6604 RAPID WATER WAY GLEN BURNIE MD 21060 |
| BOWMAN, ANGELA | 3603 VALLEYVIEW DR KISSIMMEE FL 34746 |
| BOWMAN, DAVID C | 20   LEWIS DR NEWPORT NEWS VA 23606 |
| BOWMAN, DAVID G | 363 S. SANTA ANITA AVENUE PASADENA CA 91107 |
| BOWMAN, LINDA L | 101 OLD FORGE DRIVE BATH PA 18014 |
| BOWMAN, WILLIAM B | 2170 NE 51 CT FORT LAUDERDALE FL 33308 |
| BOWSER, KENNETH M | 13142 DOUBLE C COURT GLEN ROCK PA 17327 |
| BOXALL, BETTINA | 1947 MYRA AVENUE LOS ANGELES CA 90027 |
| BOYAN, NICHOLAS A. | 245 ANN ST. CLARENDON HILLS IL 60514 |
| BOYD, BENTLEY G | 206 JOHN WYTHE PL WILLIAMSBURG VA 23185 |
| BOYD, DENNETT R | 410 N FEDERAL HWY #619 DEERFIELD BEACH FL 33441 |
| BOYD, GLYNN T | 708 MICHELLE CT. GRETNA LA 70056 |
| BOYD, HARRIET | 22250 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| BOYD, JAMES W | 87 BARROW STREET APT. 5D NEW YORK NY 10014 |
| BOYD, JEROME | 1178 NW 83 AVE CORAL SPRINGS FL 33071 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOYD, KEVIN | 240 LINDEN AVENUE WILMETTE IL 60091 |
| BOYD, LIA M | 39 SEARS STREET MIDDLETOWN CT 06457 |
| BOYD, MARJORIE E | 1910 MACKIEBETH COURT ANNAPOLIS MD 21401 |
| BOYD, RICHARD M | 935 GEBHART RD. WINDSOR PA 17366 |
| BOYD, THOMAS N | 1117 OAKTON PARK RIDGE IL 60068 |
| BOYD, WILLIAM B | 29 BROOKFIELD DR HAMPTON VA 23666 |
| BOYER, KEITH W | 1000 S. SEMORAN BLVD. #815 WINTER PARK FL 32792-5570 |
| BOYER, ZACHARY C | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| BOYKIN, DEIDRA J | 44 BANK SPRING COURT OWINGS MILLS MD 21117 |
| BOYKIN, GABRIELLE D | 4505 PLUM ORCHARD AVE. NEW ORLEANS LA 70126 |
| BOYKIN, TRACY E | 11 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| BOYLE, GERALDINE T | 9641 S MAJOR OAK LAWN IL 60453 |
| BOYLE, JASON D | 900 GAINSBOROUGH COURT BEL AIR MD 21014 |
| BOYLE, JUDY M | 227 CENTENNIAL AVE HANOVER PA 17331 |
| BOYLE, KATHLEEN | 10350 S SPAULDING CHICAGO IL 60655 |
| BOYLE, LINDA | 4949 W RUNNING BROOK COLUMBIA MD 21044 |
| BOYLE, STEPHEN J | 5400 NALA DRIVE BETHLEHEM PA 18017 |
| BOZANICH, KATHIE A | 9452 LEILANI DR HUNTINGTON BEACH CA 92646 |
| BOZANT, KEVIN J | 4471 PAINTERS ST NEW ORLEANS LA 70122 |
| BRABOY, EDWARD | 711 SO. CENTRAL PARK AVE. CHICAGO IL 60624 |
| BRACAMONTE, MIRIAM A | 110-C SILVER LANE EAST HARTFORD CT 06118 |
| BRACE CAMPI, KERRY | 618 UNIVERSITY AVE BURBANK CA 91504 |
| BRACHEAR, MANYA | 2209 W. CARMEN AVE APT. #3 CHICAGO IL 60625 |
| BRACKEN, JOHN F | 2145 FIRETHORN RD. BALTIMORE MD 21220 |
| BRACKEY, HARRIET JOHNSON | 501 NE 9TH AVENUE FORT LAUDERDALE FL 33301 |
| BRADDOCK, HUBERT J | 1718 LARUEL CANYON BLVD LOS ANGELES CA 90046 |
| BRADEN, JOHN A | 5506 123RD PLACE DELAIRE CA 90250 |
| BRADFORD, KIMBERLY D | 1330 S. WILTON PLACE APT 6 LOS ANGELES CA 90019 |
| BRADLEY, CHRISTIANNE S | 2143 KRESS STREET LOS ANGELES CA 90046 |
| BRADLEY, CHRISTINA M | 7 FARM HILL ROAD WEST HAVEN CT 06516 |
| BRADLEY, DANIELLE R | 824 W 37TH STREET BALTIMORE MD 21211 |
| BRADLEY, FELICIA A | 1604 OLD BUCKROE ROAD APT. #4 HAMPTON VA 23664 |
| BRADLEY, STEVEN D | 301 SW 78 TERR NORTH LAUDERDALE FL 33068 |
| BRADSHAW, DONNA N | 2820 DEFOREST AVENUE LONG BEACH CA 90806 |
| BRADSHAW, SHAWNA L | 1361 ABERDEEN NE GRAND RAPIDS MI 49505 |
| BRADY, BRIAN | 4207 VANITA COURT WINTER SPRINGS FL 32708 |
| BRADY, MARC | 3509 LAUREL LN HAZEL CREST IL 60429 |
| BRADY, MIKE S | 706 N BROAD STREET GRIFFITH IN 46319 |
| BRADY, RUDEEN S | 6728 SECOND MORNING COURT COLUMBIA MD 21045 |
| BRAESKE, DALE L | 1007 N 31ST ROAD APT H HOLLYWOOD FL 33021 |
| BRAGA, MICHAEL S | 20517 LOYALTON DR WALNUT CA 91789 |
| BRAGG, TIMOTHY | 2730 W. GLADYS 1ST FLOOR CHICAGO IL 60612 |
| BRAGG, WILLIAM | 7744 S. HAMILTON CHICAGO IL 60620 |
| BRAGGER, WILLIAM | 23-36  31ST AVE APARTMENT #3F ASTORIA NY 11106 |
| BRAHAM, JOCELYN D | 7100 RALEIGH ST. HOLLYWOOD FL 33024 |
| BRAHM, GERALD J | 1412 W. LINDEN STREET ALLENTOWN PA 18102 |
| BRALOW,DAVID | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| BRALOW,DAVID S | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRAME, JOHN W | 7229  S FAIRFIELD CHICAGO IL 60629 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRANCH, LATORIA D | 2912 SOUTHLAND AVE. BALTIMORE MD 21225 |
| BRANCH, LISA | 4400 MARBLE HALL APT. 281 BALTIMORE MD 21218 |
| BRANCHANSKY, JULIO | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| BRAND, BRENDA LYNN | 19591 SANDERSON LANE HUNTINGTON BEACH CA 92646 |
| BRANDENBURG, JIM K | 7555 CHATTERTON INDIANAPOLIS IN 46254 |
| BRANDHANDLER, STUART A | 1920 GREENWOOD WILMETTE IL 60091 |
| BRANDLE, DENISE M | 1451 S JEFFERSON STREET ALLENTOWN PA 18103 |
| BRANDLEY, OZELL T | 7910 STERLINGSHIRE HOUSTON TX 77078 |
| BRANSBY, JENNIFER M | 5900 CEDONIA AVENUE BALTIMORE MD 21206 |
| BRANTLEY, EDWARD L | 268 BARTHE DR. PASADENA CA 91103 |
| BRASWELL, MARY | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| BRASWELL, NATASHA R | 2917 LETA COURT HAMPTON VA 23666 |
| BRAVO, AXEL J. | 45 FAIRVIEW STREET WEST HARTFORD CT 06119 |
| BRAWN, REBECCA A | 108 RAILROAD STREET SLATINGTON PA 18080 |
| BRAWNER, ROBERT K | 11091 APPLE VALLEY DRIVE FRISCO TX 75034 |
| BRAXTON, EUGENE G | 3839 LOS FELIZ BLVD #106 LOS ANGELES CA 90027 |
| BRAY, DANIEL E | 302 DAVID COURT ISLAND LAKE IL 60042 |
| BRAY, JACQUELINE E | 20 WEST HARRISON ROAD WEST CHESTER PA 19380 |
| BRAY, JULIANNA L | 9414 DENBURY WAY HOUSTON TX 77025 |
| BRAY, WILHELMINA | 6831 BELCLARE ROAD DUNDALK MD 21222 |
| BRAZITIS, SUSAN L | 846 LANCASTER DR. CLAREMONT CA 91711 |
| BREAUX, BRENDA L | 3902 BELLE AVENUE BALTIMORE MD 21215 |
| BREAZEALE, JOE A | P.O. BOX 892 GENEVA FL 32732 |
| BRECKENRIDGE, CATHERINE M | 214 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| BRECKLER, ALISON | 8253 LAKESIDE DR. DOWNERS GROVE IL 60516 |
| BREDEMEIER, KENNETH H | 6111 MOONPARTERNS TRAIL FAIRFAX STATION VA 22039 |
| BREEDEN, ROBIN M | 11373 WOODCREEK DRIVE INDIANAPOLIS IN 46033 |
| BREEDLOVE, SHAWN | 44437 WATFORD AVE. LANCASTER CA 93535 |
| BREEN JR, ROBERT A | 1340 N. ASTOR ST., APT. 1607 CHICAGO IL 60610 |
| BREEN, DAVID L | 2106 WEBER STREET ORLANDO FL 32803 |
| BREININGER, NANCY E | 11 MOUNTAIN LAUREL DRIVE MIDDLETOWN CT 06457 |
| BRENLY, ROBERT E | 9726 E. LAUREL LANE SCOTTSDALE AZ 85260 |
| BRENNAN, ANGELA N | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| BRENNAN, TIMOTHY M | 5816 S RUTHERFORD CHICAGO IL 60638 |
| BRENNAN,LEO | 1539 CREST DR ALTADENA CA 91001 |
| BRENNEMAN, SUSAN M | 3222 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| BRENNEN, CLAUDIA M | 31750 BAINBROOK COURT WESTLAKE VILLAGE CA 91361 |
| BRENOFF, ANN | 20644 MEDLEY LANE TOPANGA CA 90290 |
| BRESEE, LEWIS A | 2 OAK STREET TERRYVILLE CT 06786 |
| BRESHEARS, MARGARET D | 6772 SCIMITAR AVE. ORLANDO FL 32812 |
| BRESLIN, PATRICK | 540 MICHIGAN AVENUE SOUTH ELGIN IL 60177 |
| BRESNAHAN, MICHAEL F | 3320 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BRETON, TANIA L | 221-01 137TH AVENUE LAURELTON NY 11413 |
| BREWER, JULIE M | 330 SOUTHERN PECAN CIR. #207 WINTER GARDEN FL 34787 |
| BREWER, KRISTEN | 3341 N. SEMINARY GARDEN CHICAGO IL 60657 |
| BREWINGTON, KELLY D | 5713 JASON ST CHEVERLY MD 20785 |
| BREWSTER, DEBORAH | 9454 DUNLOGGIN ROAD ELLICOTT CITY MD 21042 |
| BREWTON, TONYA | 1348 AVON LANE #836-L NORTH LAUDERDALE FL 33068 |
| BREY, LAURIE A | 1710 PINEWIND DRIVE ALBURTIS PA 18011 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BREZACK, JOSEPH | 53 W PRISCILLA STREET ALLENTOWN PA 18103 |
| BRICE JR, DAVID | 376 FLEAGLE ROAD GLEN BURNIE MD 21061 |
| BRICE, LINDA D | 3735 ST. MARGARET STREET BALTIMORE MD 21225 |
| BRICENO-SCHERZER, VANESSA | 502 FAIRFIELD ROAD PLYMOUTH MEETING PA 19462 |
| BRICKER, CULLEN M | 6639 GREENSHIRE DRIVE INDIANAPOLIS IN 46220 |
| BRICKER, DANA E | 9161 VINEYARD LAKE DR PLANTATION FL 33324 |
| BRICKMAN, DAVID M | 18416 LANGE STREET LANSING IL 60438 |
| BRIDE, KEITH L | 11804 112TH AVE CT E PUYALLUP WA 98374 |
| BRIDGES, TIM L | 741 HILLCREST AVENUE MAITLAND FL 32751 |
| BRIEF,KENNETH | 31291 OLD SAN JUAN RD SAN JUAN CAPISTRANO CA 92675-2408 |
| BRIEHOF, MATTHEW R | 39A GRANDVIEW DRIVE FARMINGTON CT 06032 |
| BRIERLEY, MICHAEL J | 4759 PROMENADE ST. SIMI VALLEY CA 93063 |
| BRIGGINS, MARK A | 435 ROGERS AVENUE HAMPTON VA 23664 |
| BRIGGS, BOBBY | 1507 W LEXINGTON STREET BALTIMORE MD 21223 |
| BRIGGS, CARLA | 709 W ATHENS BLVD LOS ANGELES CA 90044 |
| BRIGHTFUL, LYNETRIC D | 2216 CEDLEY STREET BALTIMORE MD 21230 |
| BRILL, PHYLLIS K | 14 PEROBA CT BALTIMORE MD 21234 |
| BRIMACOMB, BARRY D | 357 CYPRESS LANE PALM SPRINGS FL 33461 |
| BRINKS, MARK E | 2816 SHARP ROAD SIMI VALLEY CA 93065 |
| BRISCOE, CHIQUITA M | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISENO, RUBY | 984 EAST 55TH STREET LOS ANGELES CA 90011 |
| BRISSEAU, JOSEPH N | 3180 HAVERHILL ROAD NORTH A109 WEST PALM BEACH FL 33417 |
| BRISTER, MELANIE D | 14459 SUNSET DR CONROE TX 77306 |
| BRITO, BERNARDO | 5190 ANDOVER STREET COCOA FL 32927 |
| BRITT, JOVONN R | 1231 MOYER ROAD NEWPORT NEWS VA 23608 |
| BRITTIN, CHARLES K | 11389 PROVIDENCIA STREET CYPRESS CA 90630 |
| BRITTIN, TANYA L | 47 W. WAINWRIGHT DRIVE POQUOSON VA 23662 |
| BRITTON JR, MITCHELL L | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, MELANIE C | 1253 WEST HENDERSON 2 CHICAGO IL 60657 |
| BRITTON, MITCHELL | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, TYRA | 911 LEADEN HALL STREET APT 411 BALTIMORE MD 21230 |
| BRIZGYS, ALLISON | 1106 W PRATT BLVD APT # 2 CHICAGO IL 60626 |
| BROAD, MATTHEW | 128 W HAMBURG STREET BALTIMORE MD 21230 |
| BROADWATER, JENNIFER S | 17 SHADY NOOK AVE. CATONSVILLE MD 21228 |
| BROADWATER, LUKE W | 29 HOLMEHURST AVE CATONSVILLE MD 21228 |
| BROADWATER, MARK | 1750 WALWORTH AVE. PASADENA CA 91104 |
| BROADWELL, TAMARA | 195 DRY GULCH ROAD STEVENSVILLE MT 59870 |
| BROCHU, NICOLE M | 7067 PENINSULA CT LAKE WORTH FL 33467 |
| BROCK, BARBARA | 7334 SOUTH STEWART CHICAGO IL 60621 |
| BROCK, DONALD | 1421 KENT AVENUE BALTIMORE MD 21207 |
| BROCK, ROGER G | 6644 MARYLAND AVENUE HAMMOND IN 46323 |
| BROCK, THOMAS E | 9721 WILDWOOD AVENUE SW LAKEWOOD WA 98498 |
| BROCK, WILSON | 5325 BILOXI AVENUE NORTH HOLLYWOOD CA 91604 |
| BROCKETT, JERRY S | 617 SYCAMORE GLENDORA CA 91741 |
| BRODER, KEN | 1250 10TH STREET #12 SANTA MONICA CA 90401 |
| BRODEUR, DIANA S | 3127 N. MONITOR AVE. CHICAGO IL 60634 |
| BRODHEAD, SARAH ELIZABETH | 4725 ALDUN RIDGE NW APT 301 COMSTOCK PARK MI 49321 |
| BRODTMAN, IRENE | 1962 BRIDGEWOOD DRIVE BOCA RATON FL 33434 |
| BROERS, MICHAEL T | 1827 W. BALMORAL CHICAGO IL 60640 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROERTJES, LORRAINE ANN | 3029 OAKTREE LANE HOLLYWOOD FL 33021 |
| BROKHAUSEN, KATHLEEN M | 8952 CARDINAL AVENUE FOUNTAIN VALLEY CA 92708 |
| BROMAGE, ANDREW J | 70 MECHANIC STREET NEW HAVEN CT 06511 |
| BROOKHOUZEN, COREY M | 4242 ELM AVENUE BROOKFIELD IL 60513 |
| BROOKS JR, JOSEPH N | 3907 ROSE PETAL LN ORLANDO FL 32808 |
| BROOKS, JAMES A | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, KARA D | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| BROOKS, LADON | 3814 S FLOWER #D SANTA ANA CA 92707 |
| BROOKS, LARRY | 724 NORMAL AVENUE NORMAL IL 61761 |
| BROOKS, NANCY RIVERA | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, SUZANNE M | 43 BENNETT ROAD QUEENSBURY NY 12804 |
| BROOKS, THOMAS R | 5574 WITNEY DRIVE APT D208 DELRAY BEACH FL 33484 |
| BROOKS, TYREE | 8548 S. SAGINAW CHICAGO IL 60617 |
| BROOKS, VERNON L | 2261 S SPRINGFIELD CHICAGO IL 60623 |
| BROQUARD, JOSEPH R | 2135 W. BELMONT AVENUE UNIT 3 CHICAGO IL 60618 |
| BROTMAN, BARBARA | 739 NORTH GROVE AVENUE OAK PARK IL 60302 |
| BROUGHTON, STEVIE N | 3103 S HOBART BLVD LOS ANGELES CA 90018 |
| BROUILLARD, KRISTINE ANN | 9219 LONGFELLOW PL APOPKA FL 32703 |
| BROUILLARD, ROBERT | 9219 LONGFELLOW PL APOPKA FL 32703 |
| BROUSSEAU, DAVID S | 3500 WEST HILLSBORO BOUELVARD APT #108 COCONUT CREEK FL 33073 |
| BROWAND, SHELLEY L | 5881 NW 15TH STREET SUNRISE FL 33313 |
| BROWER, TRAVIS J | 423 SOUTH PARK AVE NORRISTOWN PA 19403 |
| BROWN, ANN P | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, APRILE' | 132 SHERIDAN STREET N.E. WASHINGTON DC 20011 |
| BROWN, ASHLEY | 405 E. 56TH ST. APT. 10M NEW YORK NY 10022 |
| BROWN, AUGUST K | 2816 SUNSET PLACE APT#212 LOS ANGELES CA 90005 |
| BROWN, BRUCE | 1125 E. BROADWAY APT 221 GLENDALE CA 91205 |
| BROWN, CARRIE N | 14338 FLOMAR DR WHITTIER CA 90603 |
| BROWN, CHARLES S | 350 HIGHLAND DRIVE, T2 GLEN BURNIE MD 21061 |
| BROWN, CLRUDY S | 7889 NW 111TH WAY PARKLAND FL 33076 |
| BROWN, CYNTHIA L | 33 FILLEY STREET WINDSOR CT 06095 |
| BROWN, DANIEL | 7575 EAST PEAKVIEW AVE APT 824 CENTENNIAL CO 80111 |
| BROWN, DAVID L | 805 S SIERRA BONITA AVENUE LOS ANGELES CA 90036 |
| BROWN, DEBORAH A | 1603 LONGFELLOW COURT WHEATON IL 60187 |
| BROWN, DENISE | 1905 SOUTH WASHINGTON PARK RIDGE IL 60068 |
| BROWN, DIALLO | 2373 EAST 70TH STREET APT. #1403 CHICAGO IL 60649 |
| BROWN, DIANA M | 22849 EAST DRIVE RICHTON PARK IL 60471 |
| BROWN, DWAYNE L | 10244 7TH AVENUE INGLEWOOD CA 90303 |
| BROWN, ERIC D | 1693 WEST JEFFERSON APT #112A LOS ANGELES CA 90018 |
| BROWN, ERNESTINE | 27 ROCKVILLE STREET 2ND FLOOR HARTFORD CT 06112 |
| BROWN, ERYN | 4231 GREENBUSH AVENUE SHERMAN OAKS CA 91423 |
| BROWN, GAIL | 305 - 157 STREET CALUMET CITY IL 60409 |
| BROWN, GENETRIC Q | 534 WEST 17TH STREET APT 7 SAN PEDRO CA 90731 |
| BROWN, GEOFFREY F | 1132 S. LYMAN AVENUE OAK PARK IL 60304 |
| BROWN, GEORGE S | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, GLORIA F | 3450 W GOLFVIEW DR. HAZEL CREST IL 60429 |
| BROWN, HOPE I | 109 W. HENRIETTA STREET BALTIMORE MD 21230 |
| BROWN, JERRY | 1125 N. LOREL CHICAGO IL 60651 |
| BROWN, JOHN W | 3605 NE 16TH AVE OAKLAND PARK FL 33334 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN, JONATHAN T | 3662 VINTON AVE APT 3 LOS ANGELES CA 90034 |
| BROWN, KENNETH C | 48 DUXBURY LN. CARY IL 60013 |
| BROWN, KIRK E | 5238 WEST WASHINGTON BLVD CHICAGO IL 60644 |
| BROWN, LLOYD A | 26041 DEL REY #B MISSION VIEJO CA 92691 |
| BROWN, MARIANNE | 76 CEDAR AVE NEWPORT NEWS VA 23607 |
| BROWN, MARKINA D | 1200 W. RIVERSIDE APT#151 BURBANK CA 91506 |
| BROWN, MATTHEW | 6802 PINEWAY UNIVERSITY PARK MD 20782 |
| BROWN, MAUREEN A | 8086 TOMPKINS SQUARE ORLANDO FL 32807 |
| BROWN, MICHAEL | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| BROWN, MICHAEL J | 1608 HAYNES LANE REDONDO BEACH CA 90278 |
| BROWN, MICHAEL S | 55 E. 126TH STREET APT. #3 NEW YORK NY 10035 |
| BROWN, MINDY | 5422 214TH CT SOUTH BOCA RATON FL 33486 |
| BROWN, PAUL M. | 4235 LIME KILN ROAD PLACERVILLE CA 95667 |
| BROWN, PIERRE | 1438 N. LAWLER CHICAGO IL 60651 |
| BROWN, ROBERT E | 64 CATHERINE STREET EAST NORTHPORT NY 11731 |
| BROWN, ROBERT P | 2501 SUNNYSIDE AVENUE WESTCHESTER IL 60154 |
| BROWN, SHARIANA | 518 W. QUEEN ST APT 208 INGLEWOOD CA 90301 |
| BROWN, SHAWN | 12862 S. PEORIA CHICAGO IL 60643 |
| BROWN, TAKEYIA S | 5404 CINDERLANE PKWY ORLANDO FL 32808 |
| BROWN, TANIESHA | 113 FOX HILL ROAD HAMPTON VA 23669 |
| BROWN, TODD L. | 4472 ST. FRANCIS PLACE LA CANADA CA 91011 |
| BROWN, VERONICA A | 3500 LYNDALE AVE. 1ST FLOOR BALTIMORE MD 21213 |
| BROWN, VICKI S | 16521 CHARLEYVILLE CIRCLE HUNTINGTON BEACH CA 92649 |
| BROWN, VICKIE | 138-29 232 ST ROSEDALE NY 11413 |
| BROWN,MICHAEL | 4048 HOWELLS ROAD MALVERN PA 19355 |
| BROWN,THOMAS F | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BROWNE, CHRISTOPHER J | 85 MAIN STREET GREENWICH NY 12834 |
| BROWNE, CINDA C | 17 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BROWNE, PHILIP B | 1336 INDIANA AVE SOUTH PASADENA CA 91030 |
| BROWNELL, KYLE J | 3 BROOK ROAD HUDSON FALLS NY 12839 |
| BROWNING, ASHLEY | 23025 ATLANTIC CIRCLE BOCA RATON FL 33428 |
| BROWNING, KIMBERLY S | 549 HOMESTEAD LANE GREENWOOD IN 46142 |
| BROWNING, MACK T | 648 HOLLY LANE PLANTATION FL 33317 |
| BROWNING, ROBERT | 5207 TIERRA BONITA DR WHITTIER CA 90601 |
| BROWNLEE, MONICA | 1029 N. WALLER CHICAGO IL 60651 |
| BROYLES, DONNA | 8006 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| BRUBAKER,REBECCA M | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| BRUCE, LINDA E | 477 CLAYTON STREET NORCO CA 92860 |
| BRUCE, RAYSHOUN | 113 E. 144 CT. HARVEY IL 60426 |
| BRUCE, RYAN C | 6404 S. WINCHESTER CHICAGO IL 60636 |
| BRUHA, MICHAEL A | 1509 CREEK COURT WILLIAMSBURG VA 23185 |
| BRUMM-LAFRENIERE, BARBARA L | 6 KINGS GRANT ROAD CLINTON CT 06413 |
| BRUNGARDT, JAMES P | 13 FUENTE RANCHO SANTA MARGARITA CA 92688 |
| BRUNKALLA, A WILLIAM | 820 GARDNER ROAD WESTCHESTER IL 60154 |
| BRUNNER, BILL E | 320 NORTH PARK VISTA STREET SPACE 194 ANAHEIM CA 92806 |
| BRUNNER, EDWARD L | 320 NORTH PARK VISTA STREET APT #194 ANAHEIM CA 92806 |
| BRUNO, CHRISTINE R | 321 S. SANGAMON ST. UNIT 805 CHICAGO IL 60607 |
| BRUNO, SALVATORE | 321 S. SANAGAMON UNIT 805 CHICAGO IL 60607 |
| BRUNS, BARBARA D | 16772 BAREFOOT CIRCLE HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| BRUNSON JR, RICHARD E | 1803 MAHOGANY DRIVE ORLANDO FL 32825 |
| BRUZEK, KENNETH | 10324 CONGRESSIONAL COURT ELLICOTT CITY MD 21042 |
| BRYAN, SUSANNAH E | 1591 YELLOW HEART WAY HOLLYWOOD FL 33019 |
| BRYANT, ANITRA CIARA | 2713 BOOKERT DRIVE BALTIMORE MD 21225 |
| BRYANT, GREGORY | 152 NORTH MAPLE AVENUE EAST ORANGE NJ 07017 |
| BRYANT, JAMES A. | 2551 EDMONDSON AVENUE BALTIMORE MD 21229 |
| BRYANT, MICHAEL E | 4040 PRESIDENTIAL BLVD APT. #2704 PHILADELPHIA PA 19131 |
| BRYANT, MONICA P | 4026 INVERRARY BLVD LAUDERHILL FL 33319 |
| BRYANT, PATRICK A | 1226 N. NOBLE #1 CHICAGO IL 60622 |
| BRYANT, SHERITA | 4723 MALBOURNE ROAD BALTIMORE MD 21229 |
| BRYANT, STEVEN | 2609 W. LE MOYNE STREET APT #2B CHICAGO IL 60622 |
| BRYANT, VALENCIA L | 235 S. LOTUS #1 CHICAGO IL 60644 |
| BRYANT, WALTER | 44 S WINTER PARK DR CASSELBERRY FL 32707 |
| BRYANT-JAMES, MAYEBELLE | 316 MAGNOLIA STREET ALTAMONTE SPRINGS FL 32701 |
| BRYER, ADAM P | 1231 LANDWEHR RD NORTHBROOK IL 60062 |
| BRYSON, CORTEZ R | 1613 SAINT ANDREWS CIRCLE ELGIN IL 60123 |
| BRYSON,JOHN E. | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| BRZEZINSKI, DAVID R | 63 SKYLINE DRIVE EAST HARTFORD CT 06118 |
| BUCCHERI, SEBASTIAN V | 543 CYPRESS ROAD NEWINGTON CT 06111 |
| BUCCIANTI, RUDY | 79 WEST 45TH STREET BAYONNE NJ 07002 |
| BUCHANAN, TRACY D | 821 S. WILLIAMS STREET APT. #A304 WESTMONT IL 60559 |
| BUCHER, DEANN E | 13 7TH AVE HUDSON FALLS NY 12839 |
| BUCHER, LINDA A | 4011 SW 71ST AVENUE DAVIE FL 33314 |
| BUCHHOLZ, KATHERINE L. | 343 S. DEARBORN ST. CHICAGO IL 60604 |
| BUCHHOLZ, MICHAEL J | 302 W NORTH ST #21 WAUKESHA WI 53188 |
| BUCK, CHARLES R | 56 ESSEX HILL ROAD WEST CORNWALL CT 06796 |
| BUCK, EVEA D | 14104 YUKON AVE. APT. 1 HAWTHORNE CA 90250 |
| BUCKINGHAM, PATRICIA S | 9468 BLACK VELVET LANE COLUMBIA MD 21046 |
| BUCKLEITNER, ERIC ANDREW | 28 LAFAYETTE AVE NE APT 9 GRAND RAPIDS MI 49503 |
| BUCKLER, ARTHUR D | 1055 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| BUCKLEY, FRANK J | 4356 LEMP AVE. STUDIO CITY CA 91604 |
| BUCKLEY, JACQUELINE M | 5543 NW 41ST AVE COCONUT CREEK FL 33073 |
| BUCKLEY, JOHN T | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKLEY, MARILYN | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKMASTER, MICHAEL D | 107 WATER FOUNTAIN WAY #201 GLEN BURNIE MD 21060 |
| BUCKMEIER, DOUGLAS R | 641 EMMY DEE DR BEL AIR MD 21014 |
| BUCKNOR,DAVID A | 7828 NW 71ST WAY PARKLAND FL 33067 |
| BUCKREIS, GERARD M | 14219 WINTERSET DR. ORLANDO FL 32832 |
| BUDDE, JOHN | 211 EAST 17TH STREET NEW YORK NY 10003 |
| BUDGEN, LAWRENCE J | 9561 TOUCAN FOUNTAIN VALLEY CA 92708 |
| BUDHU, TARA L | 10226 JEPSON STREET ORLANDO FL 32825 |
| BUDIHAS, STEPHEN M | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDKE, ERIKA M | 856 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BUEGE, JOLINE A | 1935 W EDDY ST APT # 2 CHICAGO IL 60657 |
| BUENO, JOSE A | 69 STAFFORD STREET HARTFORD CT 06114 |
| BUERKLI, JANICE A | 6191 MAJORS LANE COLUMBIA MD 21045 |
| BUGA, ALGIRDAS J | 1044 N HOYNE AVENUE CHICAGO IL 60622 |
| BUGARIN, LETICIA I | 14403 CARNELL STREET WHITTIER CA 90603 |
| BUGNACKI, JOHN W | 5325 NE 4 TERRACE FORT LAUDERDALE FL 33334 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BUKTENICA, VICTOR J | 1403 N. MAIDSTONE DRIVE VERNON HILLS IL 60061 |
| BULAT, WALTER | 5350 WATERBURY LANE # 1606 CRESTWOOD IL 60445 |
| BULFIN, GAIL HANNAN | 3640 NE 16 TERR OAKLAND PARK FL 33334 |
| BULINDA, CHARLES P | 1448 ASH ST. LAKE OSWEGO OR 97034 |
| BULLER, TROY L | 2343 N. GREENVIEW APT. #107 CHICAGO IL 60614 |
| BULLIS, AMY A | 660 W. WRIGHTWOOD APT. #501 CHICAGO IL 60614 |
| BULLOCK, COREY | 6678 SLACKS ROAD ELDERSBURG MD 21784 |
| BULLOCK, JENNIFER | 1123 SHIELDS PLACE BALTIMORE MD 21201 |
| BUMCROT, SEAN | 4323 HOMER STREET LOS ANGELES CA 90031 |
| BUMP, ALLEN E | 52 SKINNER ROAD BROAD BROOK CT 06016 |
| BUNAO, ALAN B | 14020 GAIN STREET ARLETA CA 91331 |
| BUNCH, GARY D | 5712 GOLDEN STREET RIVERSIDE CA 92505 |
| BUNDY, BRILL | 6315 BEN AVENUE NORTH HOLLYWOOD CA 91606 |
| BUNYAN, EDWARD J | 2102 WHITEHALL ROAD 2C FREDERICK MD 21702 |
| BURBANK, JOTHAM W | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURCH, GRAHAM | 5044 CAMEO TERRACE PERRY HALL MD 21128 |
| BURCH, WENDY A | 11244 MORRISON ST. #1 NORTH HOLLYWOOD CA 91601 |
| BURCHARDS, DOUGLAS G | 77 NUTMEG DRIVE MANCHESTER CT 06040 |
| BURD II, PETE | 4749 22ND STREET DORR MI 49323 |
| BURDETTE, DENISE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDI, JEROME J | 879 TIVOLI CIRCLE @102 DEERFIELD BEACH FL 33441 |
| BURDICK JR, ROBERT A | 411 SE 13 CT DEERFIELD BEACH FL 33441 |
| BURGER, ANNE C | 1014 N . CALVERT STREET APT 1 BALTIMORE MD 21202 |
| BURGESS, FRAVA G. | 7337 SOUTH  WOODWARD AVENUE #305 WOODRIDGE IL 60517 |
| BURGESS, LINDA M | 11 BONNER ROAD MANCHESTER CT 06040 |
| BURGESS, WILLIAM | 2732 WEST 99TH STREET EVERGREEN PARK IL 60805 |
| BURGMEYER, LAURA M | 3613 CALHOUN STREET NEW ORLEANS LA 70125 |
| BURGOS, JEANETTE | 3307 SUMMERWIND DRIVE WINTER PARK FL 32792 |
| BURKE, CHARLES E | 4155 204TH STREET MATTESON IL 60443 |
| BURKE, DYANA LEE | 10125 SWEETLEAF ST. ORLANDO FL 32827 |
| BURKE, ELEANOR | 633 WEST CORNELIA 2W CHICAGO IL 60657 |
| BURKE, JIMMY | 5701 W. WASHINGTON BLVD APT 1E CHICAGO IL 60644 |
| BURKE, LYNN E | 1009 ROCKBRIDGE COURT CHESAPEAKE VA 23320 |
| BURKE, SHARON L. | 110 BLAKESLEE AVENUE NORTH HAVEN CT 06473 |
| BURKE, STEPHANIE | 953 WEST 78 STREET APT. #1 CHICAGO IL 60620 |
| BURKETT, LEONARD K | 6171 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| BURKEY, LESLIE M | 840 NORMANDY DRIVE SUFFOLK VA 23434 |
| BURKHART JR, HAROLD E | 6694 MADISON STREET NEW TRIPOLI PA 18066 |
| BURKHEAD, MARY C | 2550 LIBERTY PARKWAY BALTIMORE MD 21222 |
| BURKHEAD, STEPHEN C | 19442 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| BURKS, ROSCOE C | 7330-15 WINTHROP WAY DOWNERS GROVE IL 60516 |
| BURLEY, SUSAN D | 8046 BIRMAN STREET MAITLAND FL 32751 |
| BURLING, MARSHAL J | 633 N. GOWER ST. LOS ANGELES CA 90004 |
| BURN, LARRAINE | 10600 NW 80 CT TAMARAC FL 33321 |
| BURNETT, CYNTHIA | 1705 FOREST RIDGE ROAD ST. CHARLES IL 60174 |
| BURNETT, WALTER R | 710 SENECA MEADOWS WINTER SPRINGS FL 32708 |
| BURNETT, WILLIE H | 15712 NW 7TH AVE APT E MIAMI FL 33169 |
| BURNETTE, ROBERT H | 208 THOMPSON AVE GLENDALE CA 91201 |
| BURNS, BELINDA | 400 FREDERICK BELLWOOD IL 60104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BURNS, DEDRICK | 154 N. PINE APT. #2C CHICAGO IL 60644 |
| BURNS, DEPHOLIO | 4153 W. KAMERLING CHICAGO IL 60651 |
| BURNS, ERIK W | 926 W CARMEN AVE APT. #3 CHICAGO IL 60640 |
| BURNS, GAYLE J | 3751 SPRING LAKE LANE OWINGS MILLS MD 21117 |
| BURNS, GREGORY | 205 DUPEE STREET WILMETTE IL 60091 |
| BURNS, LENORE M | 1115 S BIRCH SANTA ANA CA 92707 |
| BURNS, MATTHEW G | 451 E GRAND RIVER RD OWOSSO MI 48867 |
| BURNS, NANCY C | 7215 W. BALMORAL CHICAGO IL 60656 |
| BURNS, RICHARD | 6779 VICKIVIEW DRIVE WEST HILLS CA 91307 |
| BURNS, ROBERT R | 829 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| BURNS, TERRY | 4126 W. JACKSON 1ST FLOOR CHICAGO IL 60624 |
| BURNS-PETERSON, ELRESA A | 11 GUENEVERE COURT APT. B NEWPORT NEWS VA 23601 |
| BURNSIDE, KATHRYN B | 925 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| BURRIS, JOSEPH C | 118 INGLE PLACE ALEXANDRIA VA 22304 |
| BURRITT, ROBERT C | 4257 BRIARCLIFF ROAD ALLENTOWN PA 18104 |
| BURROUGHS, BRIAN | 1452 NORTH ARTESIAN APT # 3 CHICAGO IL 60622 |
| BURSTEIN, JONATHAN K | 2802 SW 6TH STREET DELRAY BEACH FL 33445 |
| BURSTEIN, KATHY BUSHOUSE | 2802  SW 6TH STREET DELRAY BEACH FL 33445 |
| BURT, HELEN | 3746 WEST 81ST STREET CHICAGO IL 60652 |
| BURTON, BONITA | 1445 BELFIORE WAY WINDERMERE FL 34786 |
| BURTON, ESLIE | 3001 S. MICHIGAN #1007 CHICAGO IL 60616 |
| BURTON, GEORGE R | 14359 STAMFORD CR ORLANDO FL 32826 |
| BURTON, GLORIA | 638 N. MONTICELLO 1ST FLOOR CHICAGO IL 60624 |
| BURTON, JARRETT L | 2011 FARRAGUT AVE. APT. 1 CHICAGO IL 60625 |
| BURTON, KRYSTAL ANN | 10255 DOVER STREET #427 WESTMINSTER CO 80021 |
| BURTON, MARK A | 18 FENWICK STREET HARTFORD CT 06114 |
| BURTON, NATESHA L | 42 BALTIMORE STREET HARTFORD CT 06112 |
| BURTON, NICHOLAS M | 1257 NORTH FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| BURTON, RYAN T | 7666 VIA FLORES WAY BOCA RATON FL 33487 |
| BURTON, THOMAS W | 4562 CONWAY LANDING DRIVE ORLANDO FL 32812 |
| BUSBY, FRANK G | 949 VERSAILLES CR MAITLAND FL 32751 |
| BUSCAGLIA, MARCO | 7735 W. SUMMERDALE CHICAGO IL 60656 |
| BUSEMEYER, STEPHEN D | 137 LAIR ROAD NEW HARTFORD CT 06057 |
| BUSH JR, MONROE | 2622 AMHERST STREET INDIANAPOLIS IN 46268 |
| BUSH, JASON M. | 505 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| BUSH, JONATHAN M | 208 BLAKENEY ROAD CATONSVILLE MD 21228 |
| BUSH, JOSHUA A | 6534 CREEK BAY DRIVE APT C INDIANAPOLIS IN 46217 |
| BUSH, RICKY A | 3690 NW 28TH COURT LAUDERDALE LAKES FL 33311 |
| BUSH, RYAN T | 4832 COLUMBIA AVE. HAMMOND IN 46327 |
| BUSHEY, MATTHEW A | 461 MAPLE STREET MANCHESTER PA 17345 |
| BUSHINSKY, STANLEY | 11259 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| BUSHMAKER, WILLIAM H | 32045 190TH AVE SE AUBURN WA 98092 |
| BUSHNELL, PATRICK W. | 5 PINEGROVE DRIVE TOLLAND CT 06084 |
| BUSHNER, DAVID W | 3153 SANDSTONE CT. PALMDALE CA 93551 |
| BUSHNER, MICHAEL | P.O. BOX 3359 LOS ANGELES CA 90078 |
| BUSIC, MARYGAIL | 1763 CASS COURT LIBERTYVILLE IL 60048 |
| BUSS, RONALD C | 719 WOOD CREEK COURT ISLAND LAKE IL 60042 |
| BUSSELL, LACHELLE C | 202 DUKE OF KENT COURT T4 COCKEYSVILLE MD 21030 |
| BUSSER, JERRY D | 2950 W. PALMER STREET A2 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| BUSSMANN, SAMUEL | 4241 N. KENMORE APT. #301 CHICAGO IL 60613 |
| BUSTAMANTE, ALFREDO | 15236 ACRE STREET APT B NORTHRIDGE CA 91326 |
| BUSTOS, FRANCISCO | 2019 SW 15TH STREET APT 159 DEERFIELD BEACH FL 33442 |
| BUSTRAAN, JAMES P | 3860 BRANTON DR. OVIEDO FL 32765 |
| BUTCHER, BROOKE E | 7060 PATRICK PLACE APT. A INDIANAPOLIS IN 46256 |
| BUTCHER, TERENCE T | 928 NORTH BAY AVENUE NORTH MASSAPEQUA NY 11758 |
| BUTE, MATT | 541 GUNDERSON AVE OAK PARK IL 60304 |
| BUTLER, ANICA E | 3121 CRITTENTON PLACE BALTIMORE MD 21211 |
| BUTLER, BRENDA | 3930 N PINE GROVE AVENUE #2807 CHICAGO IL 60613 |
| BUTLER, CHRISTINA M | 1723 GLENBROOK AVENUE LANCASTER PA 17603 |
| BUTLER, DWAYNE | 345 N. LASALLE 2109 CHICAGO IL 60610 |
| BUTLER, ERIKA B | 503 WEATHERBY ROAD BEL AIR MD 21015 |
| BUTLER, JENNIFER M. | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| BUTLER, KIMBERLY L | 5576 CHANNING ROAD BALTIMORE MD 21229 |
| BUTLER, LATRISTON | 331 SW 11TH STREET DEERFIELD BEACH FL 33441 |
| BUTLER, SHERRY D | 6610 S MOZART CHICAGO IL 60629 |
| BUTLER, STEPHEN J | 6 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BUTLER, WALTER E | 302 NORTH CAREY STREET BALTIMORE MD 21223 |
| BUTRYN, PIOTR | 114 BOARDWALK STREET UNIT 1E ELK GROVE VILLAGE IL 60007 |
| BUTTELMAN, KEITH D | 29935 N. VIOLET HILLS DR. SANTA CLARITA CA 91351 |
| BUTTER, CATHY J | 525 JORDAN AVENUE VENTURA CA 93001 |
| BUTTHAJIT, DAO | 7709 NEWFIELD LANE TINLEY PARK IL 60487 |
| BUTTON, MATTHEW B | 2820 SHARON ROAD JARRETTSVILLE MD 21084 |
| BUTZ, SERENITY E | 1254 ECHO DRIVE WHITEHALL PA 18052 |
| BUTZEN, SUSAN | 5415 N SHERIDAN ROAD APT #802 CHICAGO IL 60640 |
| BUVEL, DAVID R | 1976 ALGONQUIN TRAIL WILLIAMSBURG VA 23185 |
| BUYDOS, GEARY S | 19162 LOS HERMANOS RANCH RD VALLEY CENTER CA 92082 |
| BUZZARD, KELI L | 509 NE 50TH COURT POMPANO BEACH FL 33064 |
| BWINIKA, GUILAIN M | 5925 EL CAJON BLVD #219 SAN DIEGO CA 92115 |
| BYER, JULIE | 849 E. MOUNTAIN VIEW AVE. GLENDORA CA 91741 |
| BYKOWICZ, JULIE | 1608 PARK AVE BALTIMORE MD 21217 |
| BYNUM III, RUPERT L | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYRD, LAWRENCE M | 3812 BARRINGTON RD BALTIMORE MD 21215 |
| BYRD, PATRICE E | 1009 BAY BREEZE DRIVE SUFFOLK VA 23435 |
| BYRD, SEAN M | 8410 S GUPTA DRIVE TUCSON AZ 85747 |
| BYRD, TRACY D | 145 WOODS ROAD NEWPORT NEWS VA 23601 |
| BYRD-POWELL, NINA M | P.O. BOX 5612 NEWPORT NEWS VA 23605 |
| BYRD-SINGLETON, JEANNE E | 1028 WESTERN AVENUE #E GLENDALE CA 91201 |
| BYRNE, GREGORY D | 173 WINFRED AVENUE YONKERS NY 10704 |
| BYRNE, JAMES R | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNES, LOGAN | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| BYRON, KENNISTON | 1510 FARMINGTON AVENUE BERLIN CT 06037 |
| BZDAK, ZBIGNIEW | 18950 AVERS AVENUE FLOSSMOOR IL 60422 |
| CABEL, WILSON ARMAN P | 12606 MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| CABRAL, HECTOR | 747 N SUNSET AVENUE PASADENA CA 91103 |
| CABRAL, PATRICIA | 3612 W. 55TH PLACE CHICAGO IL 60629 |
| CABRALES, CARMEN LUCRECIA | 5007 VINCENT AVENUE LOS ANGELES CA 90041 |
| CABRERA, CRESCENCIO B | 996 CARNATION AVE COSTA MESA CA 92626 |
| CABRERA, JORGE O | 10006 WINDING LAKE ROAD APT 204 SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| CABRERA, MONICA A | 1013 LINDEN ST APT #15 ALLENTOWN PA 18102 |
| CABRERA, PEDRO E | 4350 DAHL CT. ORLANDO FL 32828 |
| CABRERA-CHIRINOS, CHRISTINA | 3300 W. ROLLING HILLS CIRCLE #304 DAVIE FL 33328 |
| CACHO, PAMELA E | 1040 W. HOLLYWOOD AVENUE APT #512 CHICAGO IL 60660 |
| CADENHEAD, LANCE | 5025 S. ELIZABETH CHICAGO IL 60609 |
| CADOGAN, DEVON E | 1079 HENRY BALCH DR. ORLANDO FL 32810 |
| CADY, STEWART | 9260 SADDLE CREEK DR BOCA RATON FL 33496 |
| CAEZ, WILLIAM | 1994 MAIN STREET 1ST FLOOR HARTFORD CT 06120 |
| CAFFREY, ELIZABETH A | 3740 TUDOR ARMS AVE BALTIMORE MD 21211 |
| CAGNEY, TIMOTHY C | 185 HUDSON COURT ROSELLE IL 60172 |
| CAGNOLATTI, CURTIS C | 17413 NAUSET CT CARSON CA 90746 |
| CAHILL, JOHN M | 8219 W. 44TH PLACE LYONS IL 60534 |
| CAHN, DIANNA M | 3260 DELRAY BAY DRIVE APT. 509 DELRAY BEACH FL 33483 |
| CAHUE, AURORA | 1414 S. 58TH COURT CICERO IL 60408 |
| CAIAZZA, LOUIS V | 1455 WOOSTER STREET #7 LOS ANGELES CA 90035 |
| CAINE, TRACY M | 3346 FAY AVENUE CULVER CITY CA 90232 |
| CAIPO, MANUEL A | 1040 SANDOWN STREET LA HABRA CA 90631 |
| CAITO, NICHOLAS A | 257 TUNXIS AVENUE APT. 1 BLOOMFIELD CT 06002 |
| CAJUSTE, PAUL | 1043 S. HIAWASSEE RD. #3118 ORLANDO FL 32835 |
| CALAFATI, JAMES M | 2225 HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAMIA, MATTHEW T | 215 W. LEMON AVE APT#C MONROVIA CA 91016 |
| CALANDRINO, MARIA | 9440 SW 8TH STREET UNIT 101 BOCA RATON FL 33428 |
| CALDARELLI, ADAM | 1658 N MOHAWK STREET # 3 CHICAGO IL 60614 |
| CALDARULO, DONNA M | 1847 W. GRAND AVE. UNIT 1 CHICAGO IL 60622 |
| CALDERON, ALFREDO | 3735 VITRINA LANE PALMDALE CA 93551 |
| CALDERON, CARLOS | 7812 BURNS DOWNEY CA 90241 |
| CALDERON, CESAR E | 38056 RAINTREE LANE PALMDALE CA 93552 |
| CALDERON, LUIS E | 3470 W. HILLSBORO BLVD #104 COCONUT CREEK FL 33073 |
| CALDERON, NORA C | 464 SOUTH MAIN STREET WEST HARTFORD CT 06110 |
| CALDERON, VICKY | 800NE 212 TER.  #8 NORTH MIAMI BEACH FL 33179 |
| CALDWELL, CHERYL Y | 5451 LYNVIEW AVE BALTIMORE MD 21215 |
| CALDWELL, CIAN | 575 W. 19TH ST APT C123 COSTA MESA CA 92627 |
| CALDWELL, JANAIL | 5743 S. WINCHESTER CHICAGO IL 60636 |
| CALDWELL, NANCY D | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| CALHOUN, KIMBERLY D | 11808 MEADOW BRANCH DR. #1111 ORLANDO FL 32825 |
| CALHOUN, STACY Y | 7 GEORGE COURT HAMPTON VA 23663 |
| CALHOUN, WILLIAM J | 52 PINERIDGE DR ANDOVER CT 06232 |
| CALL, LILA R | 169 ARCADIA AVENUE PLAINVILLE CT 06062 |
| CALLAHAN, BRET J | 116 PAMELA LANE EAST NORTHPORT NY 11731 |
| CALLAHAN, MICHAEL W | 726 E ORANGE GROVE AVENUE APT D BURBANK CA 91501 |
| CALLAHAN, PATRICIA M | 403 TALCOTT PLACE PARK RIDGE IL 60068 |
| CALLAHAN, SCOTT F | 3 BRIDGES ROAD ENFIELD CT 06082 |
| CALLANAN,GLEN P | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CALLAWAY, BRIAN H | 194 SHEWELL AVENUE APT C DOYLESTOWN PA 18901 |
| CALLAWAY, STEPHEN M | 2105 STANLEY STREET ORLANDO FL 32803 |
| CALLE, JAVIER | 631 CHAPPARAL DRIVE DIAMOND BAR CA 91765 |
| CALLEA, FRANK J | 4010 N. CLARK STREET UNIT Q CHICAGO IL 60613 |
| CALLINAN, KRISTIN M | 211 PROSPECT STREET 2ND FLOOR MIDDLETOWN CT 06457 |
| CALMA, JEFFREY | 2600 W. BERWYN AVENUE APT 306 CHICAGO IL 60625 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CALTAGIRONE, LAUREN | 3615 ELLA LEE LANE HOUSTON TX 77027 |
| CALVARIO, JASON P. | 611 SOUTH WELLS STREET UNIT #2305 CHICAGO IL 60607 |
| CALVERT, SCOTT M | 3736 TUDOR ARMS AVENUE BALTIMORE MD 21211 |
| CALVI, MARTIN | 2751 WALLINGFORD DR APT 2208 HOUSTON TX 77042 |
| CALVIN, CHERYLYNN R. | 600 SOUTH CURSON AVE. APT#603 LOS ANGELES CA 90036 |
| CAMACHO GONZALEZ, ARIEL | 11361 LAMBERT AVE. APT. 5 EL MONTE CA 91732 |
| CAMACHO JR, FERMIN | 92 ASHLEY STREET FLOOR 3 HARTFORD CT 06105 |
| CAMACHO, FERNANDO | 11842 NW 53 COURT CORAL SPRINGS FL 33076 |
| CAMAIONE, JOHN J | 3361 NW 85TH AVENUE #105 CORAL SPRINGS FL 33065 |
| CAMARILLO, CAROLINA | 1802 S JEFFERSON ST CHICAGO IL 60616 |
| CAMDEN, JOHN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| CAMERON JR, JOSEPH W | 10023 WOOD LANE PALOS HILLS IL 60465 |
| CAMERON, ROY D | 4303 RUSTLING LEAVES TERRACE BOWIE MD 20716 |
| CAMERON-BROWN, COLLEEN G | 6641 DOUGLAS STREET HOLLYWOOD FL 33024 |
| CAMP, KEVIN ALLEN | 1005 S 242ND ST DES MOINES WA 98198 |
| CAMPANELLA, JOSEPH | 404 S. SUNNYSIDE ITASCA IL 60143 |
| CAMPANILE, JOSEPH | 5051NESTING WAY APT B DELRAY BEACH FL 33484 |
| CAMPASINO, DANIEL R | 16586 DOLF RD STEWARTSTOWN PA 17363 |
| CAMPBELL JR, JAMES W | 22 PLANTATION DRIVE HAMPTON VA 23669 |
| CAMPBELL, ALEXIA P | 840 NE 17TH TERRACE APT 3 FORT LAUDERDALE FL 33304 |
| CAMPBELL, BRIAN M | P.O. BOX 23244 SILVERTHORNE CO 80498 |
| CAMPBELL, CHRISTINE J | 1245 PINE RUN ROAD LEHIGHTON PA 18235 |
| CAMPBELL, DAVID J | 8932 PRICE CIR HIGHLAND IN 46322 |
| CAMPBELL, DAVID R | 225 W 3RD STREET #335 LONG BEACH CA 90802 |
| CAMPBELL, DONALD E | 7150 FAIRBROOK ROAD BALTIMORE MD 21244 |
| CAMPBELL, ETTRICK M | 931 NW 35TH TERRACE FORT LAUDERDALE FL 33311 |
| CAMPBELL, GEOFFREY E | 9007 AVEBURY STONE CIRCLE MISSOURI CITY TX 77459 |
| CAMPBELL, GLEN R | 78 LENOX STREET HARTFORD CT 06112 |
| CAMPBELL, JOSEPH B | 5124 WOODLAWN AVENUE EVERETT WA 98203 |
| CAMPBELL, MARILYN L | 120 GRAY GABLES DRIVE WILLIAMSBURG VA 23185 |
| CAMPBELL, MARK A | 111 STAGECOACH WATCH YORKTOWN VA 23692 |
| CAMPBELL, MARTIN L | 190 BRANFORD STREET HARTFORD CT 06112 |
| CAMPBELL, MARY K | 3935 HARVEY AVENUE WESTERN SPRINGS IL 60558 |
| CAMPBELL, MONICA E | 6785 NW 69 CT TAMARAC FL 33321 |
| CAMPBELL, ROY H | 636 PROSPECT AVENUE APT. LL1 HARTFORD CT 06105 |
| CAMPBELL, SHEDRICK B | 6612 S. PEORIA CHICAGO IL 60621 |
| CAMPBELL, SUSAN | 30 QUINN ROAD MARLBOROUGH CT 06447 |
| CAMPBELL, TENESHA | 4621 HAZELGROVE DR. ORLANDO FL 32818 |
| CAMPOS, JONATHAN R | 2292 STINSON ST. SIMI VALLEY CA 93065 |
| CAMPOS, JUAN | 720 N. ADA CHICAGO IL 60642 |
| CAMPOS, RAUL | 2405 S WINTHROP DR ALHAMBRA CA 91803 |
| CANALES, VILMA M | 56 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| CANDIANI, ERIK A | 5364 VALLEY HI DR SACRAMENTO CA 95823 |
| CANDIOTTO, WHITNI B | 5113 CITRUS BLVD. APT. #220 RIVER RIDGE LA 70123 |
| CANDLER, MATTHEW | 7217 S. SPAULDING CHICAGO IL 60629 |
| CANILAO, GENER G | P.O. BOX 57272 LOS ANGELES CA 90057 |
| CANNING, JESSICA L. | 1 KING PHILIP DRIVE # 304 WEST HARTFORD CT 06117 |
| CANNIZZARO, DANA M | 43 BELGRADE AVENUE CLIFTON NJ 07013 |
| CANNIZZARO, RICHARD J | 2732 LAKE AVENUE #2 WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
| --- | --- |
| CANNIZZO, JOHN B | 1718 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANNON, STEVEN | 2055 W JAMES STREET CHICAGO IL 60609 |
| CANNON, THOMAS E | 7240 TRANQUIL PLACE TUJUNGA CA 91042 |
| CANO, SARA L | 938 WAHSINGTON BLVD APT. #1W OAK PARK IL 60302 |
| CANO, YAMILI | 4847 W. CERMAK RD. 2 CICERO IL 60804 |
| CANTARELLI, JESSICA | 2023 N. RACINE APT. #2F CHICAGO IL 60614 |
| CANTU, JESSIE | 7316 NORTHWAY DRIVE HANOVER PARK IL 60103 |
| CANZIAN, EILEEN M | 329 E 30TH ST BALTIMORE MD 21218 |
| CAPARASO, CARMINE V. | 11 FAIRLEA DRIVE MONROE CT 06468 |
| CAPISTRANO, ROSAURO R | 1920 VASSAR AVENUE GLENDALE CA 91204 |
| CAPO, CAROL K | 29 DIAMOND HILL ROAD HAMPTON VA 23666 |
| CAPPETTA, NEIL A. | 17 GARDEN DRIVE APT. K MANCHESTER CT 06040 |
| CAPPIELLO, ANNE | 12713 NEWFIELD DR. ORLANDO FL 32837 |
| CAPUTO, GREG | 3418 WINCHESTER LANE GLENVIEW IL 60025 |
| CAPUTO, VITO | 920 DOGWOOD DR UNIT 561 DELRAY BEACH FL 33483 |
| CAPUTO, THOMAS | 414 N. ELIZABETH LOMBARD IL 60148 |
| CAPUTO, THOMAS | 414 N. ELIZABETH LOMBARD IL 60148 |
| CARABALLO, GLORIA M | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, GLORIA MARIA | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, ISMAEL | 527 JORDAN STREET ALLENTOWN PA 18102 |
| CARANGELO, JOHN A | 4 TANGLEWOOD DRIVE BALLSTON LAKE NY 12019 |
| CARASKA, MARIANNE R. | 1332 HARTLEY WAY FOLSOM CA 95630 |
| CARAVEO, BENJAMIN | 14227 ANADA STREET BALDWIN PARK CA 91706 |
| CARBON, JENNIFER N | 690 PACIFIC GROVE DRIVE #1 WEST PALM BEACH FL 33401 |
| CARBONARA, KAREN A | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| CARBONI, NICHOLAS B | 167 W. GRANBY ROAD GRANBY CT 06035 |
| CARCAMO, CHRISTIAN | 12210 BROADWAY WHITTIER CA 90601 |
| CARCHMAN, STACY L | 9367 FOX TROT LANE BOCA RATON FL 33496 |
| CARDELLA, ROSARIO B | 3246 S UNION 2ND FLOOR CHICAGO IL 60616 |
| CARDENAS, JAVIER | 483 N PINE ISLAND RD APT 206-C PLANTATION FL 33324 |
| CARDILLO, JOSEPHINE B | 2541 NOB HILL ROAD APT 309 SUNRISE FL 33322 |
| CARDINI, LISA A | 1340 CEDAR SWAMP ROAD COVENTRY CT 06238 |
| CARDONA, ELISEO | 1250 WEST AVE APT 4-E MIAMI BEACH FL 33139 |
| CAREW, BRIAN M | 402 EVERGREEN ST NORTH LAUDERDALE FL 33068 |
| CAREY JR, LEON G | P. O. BOX 251 #B-21 SURFSIDE CA 90743 |
| CAREY, BARBARA M | 5025 NW 36TH ST G-202 LAUDERDALE LAKES FL 33319 |
| CAREY, BARRY | 70 ERIN DRIVE CARY IL 60013 |
| CAREY, ERIC | 15239 VINCENES RD PHOENIX IL 60426 |
| CAREY, PAUL T | 3600 N. LAKE SHORE DR. #2610 CHICAGO IL 60613 |
| CARIDINE, BRUNO | 5401 S. HYDE PARK BOULEVARD APT. #1002 CHICAGO IL 60615 |
| CARKEEK, THOMAS G | 1118 W. HATHORNE UNIT F ARLINGTON HEIGHTS IL 60005 |
| CARL, THOMAS A. | 6 PILLSBURY HILL VERNON CT 06066 |
| CARLES, CHRISTOPHER R | 175 E. JAVELIN CARSON CA 90745 |
| CARLEST III, OLIVER R | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| CARLIG, PHILIP D | 3511 WEST BOULEVARD LOS ANGELES CA 90016 |
| CARLIN, CHRISTOPHER G | 949 W. MADISON AVENUE APT. 601 CHICAGO IL 60607 |
| CARLIN, DONALD J | 3300 N. PALM AIRE DRIVE #304 POMPANO BEACH FL 33069 |
| CARLISLE, DENISE | 6333 DARING PRINCE WAY COLUMBIA MD 21044 |
| CARLO, BRIAN R | 1563 BOULEVARD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| CARLOS, GERMELINA D | 6728 GREENE ROAD WOODRIDGE IL 60517 |
| CARLOS, HIMELDA | 5425 W. 23RD PLACE CICERO IL 60804 |
| CARLOS, SANDRA | 150 WESTMONT DR ALHAMBRA CA 91801 |
| CARLOUGH, BARBARA A | 22310 SANDS POINT DRIVE BOCA RATON FL 33431 |
| CARLOZO, LOUIS R | 2423 W BELLE PLAINE AVE CHICAGO IL 60618 |
| CARLSON, JEFFREY D | 2200 ROMM CT. SCHAUMBURG IL 60194 |
| CARLSON, KEVIN R | 901 RONDA SEVILLA #O LAGUNA WOODS CA 92637 |
| CARLSON, LESLIE | 6184 TEMPLE HILL DR LOS ANGELES CA 90068 |
| CARLSON, MICHAEL F | 11443 OSTROM AVENUE GRANADA HILLS CA 91344 |
| CARLSON, NATALIE | 5244 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| CARLSON, ROBERT A | 1848 VISTILLAS ROAD ALTADENA CA 91001 |
| CARLSON, ROY | 4912 STANLEY AVENUE DOWNERS GROVE IL 60515 |
| CARLSTON, LORRAINE C | 30117 DIANA CT. AGOURA HILLS CA 91301 |
| CARMAN, MARK A. | 4868 N. CALIFORNIA AVE. 2S CHICAGO IL 60625 |
| CARMICHAEL, JASON J | 6367 RUTHIE DR. ORLANDO FL 32818 |
| CARMICHAEL, KATHERINE A | 3803 SHANNON DRIVE BALTIMORE MD 21213 |
| CARMONA, SERGIO E. | 15925 SW 66 TER. MIAMI FL 33193 |
| CARNEIRO, BIANCA M | 4305 CHASE AVE MAR VISTA CA 90066 |
| CARNEY, JEAN M | 1195 SW 26 AVE DEERFIELD BEACH FL 33442 |
| CARO, MARK | 1212 ASBURY AVE. EVANSTON IL 60202 |
| CAROLLO, JAMES J | 13928 SHADY LANE HUNTLEY IL 60142 |
| CARPENTER, ANN M | 1384 YELLOW PINE CT. WINTER SPRINGS FL 32708 |
| CARPENTER, BARRY N | 932 WINTERSTONE DRIVE LEWISVILLE TX 75067 |
| CARPENTER, BETTI JO P | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| CARPENTER, LOUIS W | 101 AMANDA DRIVE MANCHESTER CT 06040 |
| CARPENTER, PAUL E | 232 VIRGINIA AVENUE WHITEHALL PA 18052 |
| CARPENTER, SUSAN M | 5930 ECHO STREET LOS ANGELES CA 90042 |
| CARPER, MIKE J | 2410 MANGULAR AVENUE CORONA CA 92882 |
| CARPINO, MARK | 2144 N. 75TH COURT ELMWOOD PARK IL 60707 |
| CARR JR, WALTER C | 12223 STATEWOOD RD. REISTERSTOWN MD 21136 |
| CARR, ANGELICA T | 1115 E. 62ND STREET APT. #303 CHICAGO IL 60637 |
| CARR, DENISE I | 100 THIRD STREET SUFFIELD CT 06078 |
| CARR, HAZEL | 139 CHURN RD. MATTESON IL 60443 |
| CARR, KIMBERLEY M | 4115 NW 79TH AVE CORAL SPRINGS FL 33065 |
| CARR, KIMBERLY | 7226 ROCKRIDGE DR HUNTINGTON BEACH CA 92648 |
| CARR, MONIQUE | 2415 ANNOR COURT BALTIMORE MD 21230 |
| CARR, PAMELA | 428 FIVE FARMS LANE TIMONIUM MD 21093 |
| CARR, STEVEN | 130 NIETO AVENUE LONG BEACH CA 90803 |
| CARRANZA, AURELIA | 11586 EMBREE DR. EL MONTE CA 91731 |
| CARRANZA, FERNANDO D | 928 W 68TH STREET LOS ANGELES CA 90044 |
| CARRANZA, GUADALUPE | PO BOX 118273 CHICAGO IL 60611 |
| CARRANZA, JUAN A | 3652 S. MARSHFIELD CHICAGO IL 60609 |
| CARRASCO, MICHAEL | 970 MISSION APT 3 COSTA MESA CA 92626 |
| CARREON, MARIA | 315 MAJOR DR. NORTHLAKE IL 60164 |
| CARRERA, ELVIRA | 3136 VANE AVE. EL MONTE CA 91733 |
| CARRERA, MIKE | 11902 OLIVE STREET NORWALK CA 90650 |
| CARRERAS, THOMAS E | 610 JEFFERSON DR APT 110 DEERFIELD BEACH FL 33442 |
| CARRETO, ANTONIO | 2334 S.  61ST STREET CICERO IL 60804 |
| CARRILLO, CARMEL | 3512 N. ASHLAND AVENUE APT. #2 CHICAGO IL 60657 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARRILLO, DAVID | 21191 SAILORS BAY LANE HUNTINGTON BEACH CA 92646 |
| CARRILLO, MICHAEL | 2041 EAST 76TH PLACE LOS ANGELES CA 90001 |
| CARRILLO, MIGUEL | 103 HAMLIN STREET MANCHESTER CT 06040 |
| CARRILLO, RICHARD M | 629 RICHBROOK DR CLAREMONT CA 91711 |
| CARRINGTON, JOHN D | 94 HILTON DRIVE SOUTH WINDSOR CT 06074 |
| CARRION, ANDREA | 12712 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| CARRION, WILLIAM | 61 RESERVOIR  AVENUE MERIDEN CT 06451 |
| CARROLL, CORINNE | 750 LOCK ROAD APT 100 DEERFIELD BEACH FL 33442 |
| CARROLL, JOHN | 223 QUEENSWAY DR LEXINGTON KY 40502 |
| CARROLL, KERRY E | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| CARROLL, LATASHA M | 1730 N. LINDER AVE. APT. BASEMENT CHICAGO IL 60639 |
| CARROLL, LINDSAY B | 310 ALDEN AVENUE APT. B NEW HAVEN CT 06515 |
| CARROLL, MICHAEL | 4250 N. MARINE DRIVE #1307 CHICAGO IL 60613 |
| CARROLL, PATRICIA M | 636 TANGLEWOOD DRIVE ELDERSBURG MD 21784 |
| CARROLL, SEAN K | P.O. BOX 1768 NORTH RIVERSIDE IL 60546 |
| CARSON, BELINDA | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, LARRY | 7168 WINTER ROSE PATH COLUMBIA MD 21045 |
| CARSON, SARAH E | 416 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| CART, JULIE M | 1627 NO. ROOSEVELT AVENUE PASADENA CA 91104 |
| CARTA, SUSAN | 42 WHITE AVENUE WEST HARTFORD CT 06119 |
| CARTAGENA, NITZA | 2109 N.  LEAMINGTON CHICAGO IL 60639 |
| CARTAGENA, NORMA | 2620 HUNTINGTON DRIVE E DUARTE CA 91010 |
| CARTAGENA, RAFAEL C | 6608 BELLINGHAM AVENUE NORTH HOLLYWOOD CA 91606 |
| CARTALINO, JOSEPH | 955 HARMONI LANE NEW LENOX IL 60451 |
| CARTER JR, GRAHAM M | 5247 ROCKINGHAM DRIVE WILLIAMSBURG VA 23188 |
| CARTER, ANDREW B | 4004 MAGUIRE BLVD. #6201 ORLANDO FL 32803 |
| CARTER, CAITLIN K. | 227 WILLOW AVE APT. 1R HOBOKEN NJ 07030 |
| CARTER, HEATHER L | 2021-NE 90TH ST. #A-204 SEATTLE WA 98115 |
| CARTER, JENNIFER L | 1502 CHRISTY AVE. ORLANDO FL 32803 |
| CARTER, JENNIFER L | 400 S. GREEN APT 414 CHICAGO IL 60607 |
| CARTER, KENNETH H | 59 RAILROAD PLACE #301 SARATOGA SPRINGS NY 12866 |
| CARTER, MARIE S | P.O. BOX 1156 WEST POINT VA 23181 |
| CARTER, MARVIN L | 2730 PLAZA DRIVE APT. C INDIANAPOLIS IN 46268 |
| CARTER, MARYANN | 2315 WUTHERING ROAD TIMONIUM MD 21093 |
| CARTER, NOELLE R | 1017 HANCOCK AVENUE WEST HOLLYWOOD CA 90069 |
| CARTER, RICHARD | 4020 NEWPORT LANE ARLINGTON HEIGHTS IL 60004 |
| CARTER, TIMOTHY F | 2637 BAUMGARDNER RD WESTMINSTER MD 21158 |
| CARTER, TRACEY | 6205 DEER PARK ROAD REISTERSTOWN MD 21136 |
| CARTER, VAN E | 140 N. DENISON ST. BALTIMORE MD 21229 |
| CARTIER, MONIQUE J | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| CARTIER, SHIRLEY A | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| CARTWRIGHT, JEFFREY THOMAS | 2470 KINNEY AVENUE NW GRAND RAPIDS MI 49544 |
| CARTWRIGHT, ROBERT | 1400 FALLS ROAD COPPELL TX 75019 |
| CARUSO, CAROL A | 9A FIRWOOD RD PORT WASHINGTON NY 11050 |
| CARUSO, MICKEY | 11322 CARILLO STREET APT 204 NORTH HOLLYWOOD CA 91602 |
| CARUSOS, MICKIE | 5314 VERNIO LANE BOYNTON BEACH FL 33437 |
| CARVAJAL, ALICIA E | 1421 SYDNEY DRIVE COMMERCE CA 90040 |
| CARVER,STEPHEN | 2005 S. QUEEN ST YORK PA 17403 |
| CARVER,STEPHEN D | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARVER, STEPHEN D | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| CARY, TERESE M | 5724 TULIP DRIVE ALLENTOWN PA 18104 |
| CARYL, JEFFREY L | 28121 HIGHRIDGE ROAD APT. #406 RANCHO PALOS VERDES CA 90275 |
| CARZOLI, JOSEPH J | 108 SENECA TRAIL BLOOMINGDALE IL 60108 |
| CASAINE, GEORGE A | 9875 PINEAPPLE TREE DR APT 103 BOYNTON BEACH FL 33436 |
| CASANAS JR, LEOVIGILDO | 613 HILLSIDE DRIVE BENSENVILLE IL 60106 |
| CASANOVA,VINCENT | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| CASANOVA,VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASANOVA,VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASAS, ALONZO | 3241 WEST 55TH STREET CHICAGO IL 60632 |
| CASAS, CHARITY D | 4824 ZION DRIVE ST. CLOUD FL 34772 |
| CASAS, DIANE | 6331 W. 63RD ST #3B CHICAGO IL 60638 |
| CASAS, FRACISCO | 303 E. NORTH AVENUE NORTHLAKE IL 60164 |
| CASAS, HECTOR M | 1639 E. HOLLY OAK DRIVE WEST COVINA CA 91791 |
| CASAS, TEODORA | 11034 MAPLEFIELD ST. SOUTH EL MONTE CA 91733 |
| CASCIO, TIFFANY MARIE | 2709 H STREET #6 SACRAMENTO CA 95816 |
| CASE, WESLEY | 1706 BYRD ST BALTIMORE MD 21230 |
| CASEY, AILEEN A | 183 COUNTRY LANE EAST HARTFORD CT 06118 |
| CASEY, ANN M | 508 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| CASEY, CONOR M | 1117 N.  WOOD APT. #1 CHICAGO IL 60622 |
| CASEY, DAVID R | 13830 MOORPARK ST. APT#203 SHERMAN OAKS CA 91423 |
| CASEY, HUGH E | 6100 PRIMROSE AVE APT #8 LOS ANGELES CA 90068 |
| CASEY, MARGARET A | 439 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| CASEY, MICHAEL J | 1919 E PETUNIA STREET GLENDORA CA 91740 |
| CASEY, STEVEN A | 821 PHILLIPPA STREET HINSDALE IL 60521 |
| CASEY, STEVEN B | 6245 TERRACINA AVENUE ALTA LOMA CA 91737 |
| CASEY, SUSAN R | 6 POTTER AVENUE GRANVILLE NY 12832 |
| CASEY,KATHLEEN | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASHOUR, SHANNON | 3651 CLARENELL ROAD BALTIMORE MD 21229 |
| CASILLAS, KIMBERLY L | 6632 WALKER AVE. BELL CA 90201 |
| CASILLAS, OFELIA | 2734 W. EVERGREEN AVENUE CHICAGO IL 60622 |
| CASILLAS, ROMELIA | 1916 1/2 WEST AVE 30 LOS ANGELES CA 90065 |
| CASOLARO, JENNIFER A | 6 MCCREA ROAD QUEENSBURY NY 12804 |
| CASSANOVA, DUDLEY | P.O. BOX 4231 HARTFORD CT 06147 |
| CASSELL, ALFRED B | P.O BOX 4181 GAITHERSBURG MD 20885 |
| CASSELLS, NANCY A | 5773 HILLVIEW PARK AVENUE VAN NUYS CA 91401 |
| CASSETT, ANTHONY L | 2220 HARCOURT AVENUE LOS ANGELES CA 90019 |
| CASSIDY, GEORGE G | 7151 WINTER ROSE PATH COLUMBIA MD 21045 |
| CASSIDY, JOHN F | 274 TIFFANY LANE BRISTOL CT 06010 |
| CASSIDY, KEVIN M | 3712 N. MARSHFIELD CHICAGO IL 60613 |
| CASSIDY, THOMAS | 15 HIGHFIELD ROAD GLEN COVE NY 11542 |
| CASTANEDA, CHRISTOPHER L | 1338 SEAMAN AVENUE SO. EL MONTE CA 91733 |
| CASTANEDA, ENRIQUE | 5282 OAKMONT VILLAGE CIRCLE LAKE WORTH FL 33463 |
| CASTANEDA, JESSE J | 3300 SAGE RD #14201 HOUSTON TX 77056 |
| CASTANEDA, RUDY | 341 E 84ST LOS ANGELES CA 90003 |
| CASTANON, PATRICIA | 1541 N. 20TH AVENUE MELROSE PARK IL 60160 |
| CASTANON, STEVEN J | 535 E 4TH STREET ONTARIO CA 91764 |
| CASTELINO, SYRA | 5113 N. NEW ENGLAND AVENUE CHICAGO IL 60656 |
| CASTELLANO, CHRISTOPHER PAUL | 1142 WASHINGOTN STREET APT. #2 DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| CASTELLANOS, ETELVINA | 3611 S. 53RD. CT. CICERO IL 60804 |
| CASTELLANOS, MARIA | 2742 SOUTH KOSTNER CHICAGO IL 60623 |
| CASTELLUZZO,RENEE | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| CASTER, RICHARD | 39 N BRIARWOOD LANE OAK PARK CA 91377 |
| CASTILLA, CARLOS | 290 174TH STREET APT 604 SUNNY ISLES FL 33160 |
| CASTILLE, JUSTIN P | 502 OAKLAWN DRIVE METAIRIE LA 70005 |
| CASTILLO, ALEXANDRA | 6001 NW 47TH PLACE CORAL SPRINGS FL 33067 |
| CASTILLO, DAVID E | 112 S. SANDALWOOD AVE. LA PUENTE CA 91744 |
| CASTILLO, FERNANDO | 2424 S SCOVILLE BERWYN IL 60402 |
| CASTILLO, FREDDY MELENDEZ | 4847 SABRE LN IRWINDALE CA 91706 |
| CASTILLO, ISABEL | 4508 LANDIS AVENUE BALDWIN PARK CA 91706 |
| CASTILLO, MANUEL J | 3486 MILITARY AVENUE #6 LOS ANGELES CA 90034 |
| CASTILLO, REYDANTE T | 6926 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| CASTILLO, RODOLFO | 1060 WEBBER AVE. SOUTH HEMPSTEAD NY 11550 |
| CASTILLO, ROSALI | 16215 WOODRUFF AVE APT 15 BELLFLOWER CA 90706 |
| CASTILLO, RUBEN C | 1615 BEATRICE DR. ORLANDO FL 32810 |
| CASTILLO, SHAUN M | 470 EXECUTIVE CENTER DRIVE APT 2B WEST PALM BEACH FL 33401 |
| CASTILLO, TIMOTHY A | 144 RISING TRAIL DRIVE MIDDLETOWN CT 06457 |
| CASTLER, JAMES D | 55 NOBLE WAY QUEENSBURY NY 12804 |
| CASTO, DONALD W. | 646 LAUREL DRIVE BALTIMORE MD 21122 |
| CASTOR, JOSTHA | P O BOX 5016 LIGHTHOUSE POINT FL 33074-5016 |
| CASTRANOVA, NANCY J | 7708 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| CASTRO, ALEX | 7162 HAWTHORN AVE. 5 LOS ANGELES CA 90046 |
| CASTRO, FRANCISCO | 11150 GLENOAKS BLVD 270 PACOIMA CA 91331 |
| CASTRO, JOSE A | 3240 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| CASTRO, JOSE G | 6443 S. LAPORTE AVE CHICAGO IL 60638 |
| CASTRO, MARTIN | 8331 NW 47TH ST LAUDERHILL FL 33351 |
| CASTRO, MICHELL E | 970 NE 52 CT POMPANO BEACH FL 33064 |
| CASTRO, MICHELLE A | 10540 FERNGLEN AVE TUJUNGA CA 91042 |
| CASTRO, PATRICIA | 4122 WALNUT STREET BALDWIN PARK CA 91706 |
| CASTRO, RAQUEL | 850 N. EL MOLINO #3 PASADENA CA 91104 |
| CASTRO, RICARDO A | 16308 E. EDNA PLACE COVINA CA 91722 |
| CASTRO, VINCENT H | 149 REDMOND DRIVE GILBERTS IL 60136 |
| CASTRO-TRAVIERSO, MARIA E | 8912 NW 121 STREET HIALEAH GARDENS FL 33018 |
| CASWELL, WENDY L | 2 HONDO COURT HAMPTON VA 23669 |
| CATALANATTO, BRANDI M | 519 FILMORE AVENUE NEW ORLEANS LA 70124 |
| CATALINI, MICHAEL | 1418 PARK AVE NO. 3 BALTIMORE MD 21217 |
| CATCHINGS, KHARIS R | 2809 W. ROSECRANS AVE APT 5 GARDENA CA 90249 |
| CATELLIER, AMY L | 8 MECHANIC STREET HUDSON FALLS NY 12839 |
| CATES, DAVID W | 550 COLUMBINE LISLE IL 60532 |
| CATES, MATTHEW B | 21305 EVERGREEN CT MOUNT DORA FL 32757 |
| CATHEY, CHARLIE | 5226 W. LEMOYNE CHICAGO IL 60631 |
| CATLIN, ROGER D | 31 GRENNAN ROAD WEST HARTFORD CT 06107 |
| CATONE, MATTHEW | 361 MEADOW CT BREA CA 92821 |
| CATRON, JAMES D | 121 DOVER COURT SMITHFIELD VA 23430 |
| CAUFIELD, WILLIAM | 5320 LEAVERS COURT BALTIMORE MD 21237 |
| CAUSEY, JOANNE E | 5015 EVELYN CT NEWPORT NEWS VA 23605 |
| CAUSEY, KENNETH D | 13 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| CAUSEY, YVETTE R | 43 CRESTWOOD DR NEWPORT NEWS VA 23601 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAUSHAJ, EDUARD | 6825 W. LELAND AVENUE HARWOOD HEIGHTS IL 60706 |
| CAUTHEN, BRYAN K | 5435 COLUMBIA ROAD APT 318 COLUMBIA MD 21044 |
| CAVAK, RICHARD | 29 BOULEVARD QUEENSBURY NY 12804 |
| CAVALIERI, FABIO | 556 SELBORNE RD RIVERSIDE IL 60546 |
| CAVANAUGH, EDWARD A | 2105 W. WALTON STREET CHICAGO IL 60622 |
| CAVARETTA, AMY BETH | 4560 NE 2ND AVENUE OAKLAND PARK FL 33334 |
| CAVARETTA, JOSEPH A | 4560 NE 2ND AVE OAKLAND PARK FL 33334 |
| CAVASINA, GUY F | 1220 NE 3 ST APT #304 FORT LAUDERDALE FL 33301 |
| CAVATAIO, FRANK | 5305 PATTON DRIVE WONDER LAKE IL 60097 |
| CAVE-POWELL, CYNTHIA C | 20 PONDEROSA DRIVE HAMPTON VA 23666 |
| CAVENDISH, STEPHEN | 3721 CLEVELAND AVE BROOKFIELD IL 60513 |
| CAVINESS, TOD A | 2521 IVES AVE. ORLANDO FL 32806-4917 |
| CAWI, TINA-MARIE R | 17438   BRUCE CIRCLE LOCKPORT IL 60441 |
| CAWLEY, JONATHAN P | 229 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| CAZARES, DAVID P | 1991 NE 187 DR NORTH MIAMI BEACH FL 33179 |
| CAZEAU, GEORGE | 9042 SHERI COURT ORLAND PARK IL 60462 |
| CAZEAUX, PATRICIA G | 4848 ACADEMY DRIVE METAIRIE LA 70003 |
| CEARLEY, CLINT C | 1124 S. SHERBOURNE APT #6 LOS ANGELES CA 90035 |
| CEBALLOS, DEYANIRA | 4134 4TH AVENUE APT. #414 SAN DIEGO CA 92103 |
| CEBULA, DIANE K | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| CECCOLA, JOSEPH | 1002 MEADOWVIEW LANE MONT CLARE PA 19453 |
| CEI, KATHLEEN E | 149 NICOLL STREET APT. #2 NEW HAVEN CT 06511 |
| CELEBRADO, PHILIP | 16517 SE 171ST PLACE RENTON WA 98058 |
| CELER, KATHLEEN F | 1615 S HIGHLAND BERWYN IL 60402 |
| CELESTINE, ERIC | 2655 CASABLANCE DRIVE MIRAMAR FL 33023 |
| CELI, KEVIN F | 28315 MAITLAND LANE SANTA CLARITA CA 91350 |
| CELIS, YOLANDA | 2561 W. AVE 30 APT #5 LOS ANGELES CA 90065 |
| CELIZ, MARYL | 660 S. CLOVERDALE AVENUE 201 LOS ANGELES CA 90036 |
| CELLINI, MICHAEL A | 2575 JOHNSON ROAD SCOTIA NY 12302 |
| CELMER, RICHARD N | 442 TORNER RD BALTIMORE MD 21221 |
| CENTENO, GLADYS | 5832 LOKEY DR ORLANDO FL 32810 |
| CENTER, MARGARET L | 27 FOURTH STREET GLENS FALLS NY 12801 |
| CENTERBAR, JODI | 33 PEACH TREE LANE QUEENSBURY NY 12804 |
| CENTERS, JAMES A | 13654 KNOLLBROOK LANE CHARLESTON IL 61920 |
| CEPHAS, NEVILLE G | 5880 WOODLAND PT DR TAMARAC FL 33319 |
| CERCONE, JEFF C | 1827 W. LELAND AVE APT. #1G CHICAGO IL 60640 |
| CERDA, GUSTAVO V | 1415 NORTH 18TH AVENUE MELROSE PARK IL 60160 |
| CERDA, MARTHA | 1131 FARMSTEAD AVENUE LA PUENTE CA 91745 |
| CERDA, RAUL D | 18447 E. KIRKWALL RD. AZUSA CA 91702 |
| CERESKY, CHRISTOPHER D. | 85 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| CERTA, RICK J | 8027 SYCAMORE AVE HIGHLAND IN 46322 |
| CERUTTI, SHERRIE K | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERVANTES, ALEJANDRA | 3130 N LAKE SHORE DR APT# 1105 CHICAGO IL 60657 |
| CERVANTES, CESAR | 9801 S. NORMANDY OAKLAWN IL 60453 |
| CERVANTES, DANIEL | 15427 RYAN STREET SYLMAR CA 91342 |
| CERVANTES, IRENE | 14223 MASLINE STREET BALDWIN PARK CA 91706 |
| CERVANTES, MARIA | 18302 E. GHENT ST AZUSA CA 91702 |
| CERVANTES, RAQUEL | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| CERVERA, PERRY | 3858 FOURTH AVENUE GLENDALE CA 91214 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CERVONE-RICHARDS, JONATHAN R. | 91 FORESTER AVENUE WARWICK NY 10990 |
| CETENOVIC, LJUBISA | 2224 IRVINE LANE PLAINFIELD IL 60544 |
| CHADERJIAN, KAREN | 3944 LINDEN AVENUE LONG BEACH CA 90807 |
| CHADWICK, JAMES A | 35352 SANTA ROSA YUCAIPA CA 92399 |
| CHADWICK, MATTHEW NOEL | 14714 AVENUE OF THE GROVES #10312 WINTER GARDEN FL 34787 |
| CHAIYAPERM, PIBULVIT | 4753 N. LEAVITT ST.. APT. #1 CHICAGO IL 60625 |
| CHAKIRIS, NICHOLAS | 2915 N CLYBOURN AVENUE UNIT # 205 CHICAGO IL 60618 |
| CHALAS, RAFAEL H | 1475 W. WINONA ST. APT. #1 CHICAGO IL 60640 |
| CHALK, LAVON L | 2507 E. 15 STREET #111 LONG BEACH CA 90804 |
| CHALMERS, LUIS | 3620 SOUTH RHODES #901 CHICAGO IL 60653 |
| CHAMBERLAIN, JARED P | 8320 COLESVILLE ROAD APT. #313 SILVER SPRING MD 20910 |
| CHAMBERLIN, ROBERT R | 1947 CUMBRE DR SAN PEDRO CA 90732 |
| CHAMBERS, ALVIN | 251 W. 91ST. STREET APT 3C NEW YORK NY 10024 |
| CHAMBERS, JAMES M | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| CHAMBERS, LUPE C | 313 1/2 N. GAGE AVENUE LOS ANGELES CA 90063 |
| CHAMBERS, MARY KATE | 100 W. CHESTNUT ST. APT. #1401 CHICAGO IL 60610 |
| CHAMBERS, ONEIL B | 114 E. WEDGWOOD DRIVE YORKTOWN VA 23693 |
| CHAMBERS, STANLEY | 406 LOMOND AVENUE LOS ANGELES CA 90024 |
| CHAMBERS, ULA | 14 E. FRANKLIN STREET APT 210 BALTIMORE MD 21202 |
| CHAMBLISS, LEANNE | 1215 N 90TH STREET APT # 105 SEATTLE WA 98103 |
| CHAMICHIAN, VIVIEN | 9643 PENFIELD CHATSWORTH CA 91311 |
| CHAMORRO, ROBERTO J | 14529 GRACEBEE AVE. NORWALK CA 90650 |
| CHAMP JR, VICTOR N | 20 WEST STREET COLUMBIA CT 06237 |
| CHAMPAGNE JR, RONALD A | 60 OLD TOWN ROAD UNIT 39 VERNON CT 06066 |
| CHAMPION, KASEY | 2712 W. 43RD PLACE LOS ANGELES CA 90008 |
| CHAMPION, MINNIE C | 3411 PARKLAWN AVE BALTIMORE MD 21213 |
| CHAN JR, PETER VINCENT | 3147 WINDCREST DRIVE NE GRAND RAPIDS MI 49525 |
| CHAN, ADA | 17 DOUGLAS AVE GLENS FALLS NY 12801 |
| CHAN, ANNA M | 816 SAN ANGELO AVE MONTEBELLO CA 90640 |
| CHAN, BRYAN L | 514 W. 26TH ST APT 230 SAN PEDRO CA 90731 |
| CHAN, JUNE C | 68 N. MICHIGAN AVE APT#2 PASADENA CA 91106 |
| CHAN, NOLAN | 1620 S. MICHIGAN AVENUE UNIT #626 CHICAGO IL 60616 |
| CHAN, SERENA C | 3265 HEATHER FIELD DR HACIENDA HEIGHTS CA 91745 |
| CHAN, SHUI W | 19204 ROSETON AVENUE CERRITOS CA 90703 |
| CHAND, GURUDEO RAY | 6670 NW 101 TERRACE PARKLAND FL 33076 |
| CHANDLER, BRUCE L | 2117 CEDAR BARN WAY BALTIMORE MD 21244 |
| CHANDLER, DOUGLAS W | P. O. BOX  3156 CRESTLINE CA 92325 |
| CHANDLER, JILL D | 1027 FELSPAR STREET #7 SAN DIEGO CA 92109 |
| CHANDLER, MEGAN A | 3848 WEST 141ST STREET WESTFIELD IN 46074 |
| CHANDOO, CAROL | 5624 KINGSMILL COURT LAKEWORTH FL 33463 |
| CHANDRASEKHARA, SHEELA | 333 E. ONTARIO STREET 3306-B CHICAGO IL 60611 |
| CHANG, ANDREA Y | 19756 VICKSBURG DRIVE CUPERTINO CA 95014 |
| CHANG, HELEN | 23320 SESAME STREET UNIT E TORRANCE CA 90502 |
| CHANG, ZEI-WEN | 1421-1/2 SOUTH CAMPBELL AVENUE ALHAMBRA CA 91803 |
| CHANIEWSKI, ALAN | 75 DICKENSON ROAD MARLBOROUGH CT 06447 |
| CHANNELS, SUSAN W | 3011 ROYCE LANE COSTA MESA CA 92626 |
| CHANNON, ELIZABETH M | 63 POST ST NEWPORT NEWS VA 23601 |
| CHAO, BERNICE | 8207 KEDVALE SKOKIE IL 60076 |
| CHAPIN, BYRON | 350 KINGSTON STREET WYCKOFF NJ 07481 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHAPIN, MICHAEL S | 11027 STATE ROUTE 22 GRANVILLE NY 12832 |
| CHAPLIN, MONICA | 6500 WELLS ST. DOWNERS GROVE IL 60516 |
| CHAPMAN, ALISIA L | 3 SPRINGTIDE COURT MIDDLE RIVER MD 21220 |
| CHAPMAN, CATHY | 543 INGLEWOOD ROAD BEL AIR MD 21015 |
| CHAPMAN, MICHAEL | 1204 SPRING LAKE RD. FUITLAND PARK FL 34731 |
| CHAPMAN, MICHAEL | 157 SISSON STREET EAST HARTFORD CT 06118 |
| CHAPMAN, MONICA R | 1410 FOXTAIL CT. LAKE MARY FL 32746 |
| CHAPMAN, STEPHEN J | 1077 GRIFFITH RD LAKE FOREST IL 60045 |
| CHAPMAN, TIA A | 23 LEONARD AVENUE CAMBRIDGE MA 02139 |
| CHAPMAN, VERNECIA M | 3939 S. LAKE PARK CHICAGO IL 60653 |
| CHAPOVAL, DENNIS A. | 3632 CHATEAU RIDGE DRIVE ELLICOTT CITY MD 21042 |
| CHAPPELL, DETRICK L | 2368 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| CHAPPELL,TERRI | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| CHAPPELL-GEPPI, CHRISTINA M | 123 CARDINAL TRAIL DELTA PA 17314 |
| CHARETTE JR, LEON | 33 FLORENCE LANE PLAINVILLE CT 06062 |
| CHARITY, KIMBERLY E | 1510 SEWARD DRIVE HAMPTON VA 23663 |
| CHARITY, RONNELL | 352 SALISBURY ROAD DENDRON VA 23839 |
| CHARLES, ADAM | 1087 COMMONWEALTH BLVD. READING PA 19607 |
| CHARLES, MAKENSON | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| CHARLES, ROCHENY | 12 CROSSING CIRCLE APT 105-D BOYNTON BEACH FL 33435 |
| CHARLES, RUDENS | 78 BUXTON LANE BOYNTON BEACH FL 33436 |
| CHARLIER, STEVEN | 24 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| CHARLTON JR, JOHN F | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| CHASE, BRETT A | 66 BELMONT AVENUE LONG BEACH CA 90803 |
| CHASE, JOHN | 4420 N. DOVER STREET APT #3 CHICAGO IL 60640 |
| CHASE, ROBERT J | 3830 ADDISON DR. PEARLAND TX 77584 |
| CHATTERTON, LAURA | 4809 ELDON GREEN COURT HALETHROPE MD 21227 |
| CHAU, HOA | 3122 BARTLETT AVENUE ROSEMEAD CA 91770 |
| CHAU, KEVIN | 4544 ELROVIA AVENUE EL MONTE CA 91732 |
| CHAU, NHUT HONG | 2700 PARKWAY DRIVE SOUTH EL MONTE CA 91732 |
| CHAUVIN, MICHAEL | 110 8TH AVENUE 2S NEW YORK NY 10011 |
| CHAVES, JERRI A | 440 SW 55 TERRACE PLANTATION FL 33317 |
| CHAVEZ JR, RAYMOND | 14016 SECOND STREET WHITTIER CA 90605 |
| CHAVEZ, JAVIER F | 10447 CHANEY AVENUE DOWNEY CA 90241 |
| CHAVEZ, JEFFREY M | 17661 GILBERT DRIVE LOCKPORT IL 60441 |
| CHAVEZ, JESUS R | 844 EL PASO DRIVE LOS ANGELES CA 90042 |
| CHAVEZ, JOSE | 2020 W HARVARD STREET SANTA ANA CA 92704 |
| CHAVEZ, JOSE SERGIO | 8354 S. BALTIMORE CHICAGO IL 60617 |
| CHAVEZ, LISA | 273 E GLENARM STREET #6 PASADENA CA 91106 |
| CHAVEZ, MICHAEL A | 205 N EL MOLINO STREET ALHAMBRA CA 91801 |
| CHAVEZ, STEPHANIE M | 1720 FLETCHER AVENUE SOUTH PASADENA CA 91030 |
| CHAVEZ, TERESA | 1760 W. WRIGHTWOOD #314 CHICAGO IL 60614 |
| CHAVEZ, VERONICA | 1601 WEST MACAUTHUR BLVD APT 31H SANTA ANA CA 92704 |
| CHAVIRA, JOE M | 11742 SUNGLOW STREET SANTA FE SPRINGS CA 90670 |
| CHAVIS, BLAIR | 449 W. ALDINE AVE. APT. #1 CHICAGO IL 60657 |
| CHAWKINS, STEVEN B | 1585 SAN NICHOLAS STREET VENTURA CA 93001 |
| CHECO, JUAN E | 44 GRAFTON STREET B-6 HARTFORD CT 06106 |
| CHEE, AIMEE E | 5223 LUNSFORD DRIVE LOS ANGELES CA 90041 |
| CHEESEBOROUGH, DEIDRA A | 1910 W. 23RD STREET RIVIERA BEACH FL 33404 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHEEVERS, CAMERON P | 8249 E. CANDLEBERRY CIRCLE ORANGE CA 92869 |
| CHEEVERS, JOHN R | 1919 W. POTOMAC AVENUE CHICAGO IL 60622 |
| CHEGWIDDEN, LOGAN S | 2929 WAVERLY DR APT#213 LOS ANGELES CA 90039 |
| CHEKAL, REX A | 5549 N. MAGNOLIA AVE. APT. #3 CHICAGO IL 60640 |
| CHEN, ANNIE Y | 1587 SW 178TH AV BEAVERTON OR 97006 |
| CHEN, BELLE P | 13541 LA JARA STREET CERRITOS CA 90703 |
| CHEN, KEVIN S. | 19108 E. GOLD LANE WALNUT CA 91789 |
| CHEN, RUBY Y | 4080 ROSENDA CT.  UNIT 206 SAN DIEGO CA 92122 |
| CHEN-MENICHINI, DESIREE | 527 MITCHELL AVENUE ELMHURST IL 60126 |
| CHENG, ANNA | 2345 NORTH HOUSTON STREET APT. # 220 DALLAS TX 75219 |
| CHENG, CHEE-KEONG | 138 HITCHING POST LANE YORKTOWN HEIGHTS NY 10598 |
| CHENG, SUZANA Y | 1000 VIA SANTAE LN. APT. 102 CELEBRATION FL 34747 |
| CHERCOLES, MARIA | 2147 SW 8TH STREET SUITE 2 MIAMI FL 33135 |
| CHERNEY, CHARLES M | 6269 LINCOLN AVE MORTON GROVE IL 60053 |
| CHERNICH, ANTHONY | 1617 ELDERBERRY LANE LAKE VILLA IL 60046 |
| CHERRY, BRANDI S | 723 WALNUT STREET 1ST FLOOR ALLENTOWN PA 18101 |
| CHERRY, EVELYNN | 11801 S. EMERALD CHICAGO IL 60628 |
| CHERRY, MICHAEL | 573 PONTIAC LANE BOLINGBROOK IL 60440 |
| CHERRY, RHONDA P | 611 F CHERRY CREST RD BALTIMORE MD 21225 |
| CHERWA, JOHN A | 920 WILD CHERRY COURT LAKE MARY FL 32746 |
| CHESNEY, CARLIN D | 5711 FALLSTON STREET HIGHLAND PARK CA 90042 |
| CHESNEY, KEVIN L | 6913 SAN ADRIANO WAY BUENA PARK CA 90620 |
| CHESTER, MELVIN | 9614 S.  WENTWORTH AVENUE CHICAGO IL 60628 |
| CHI'EN, ARTHUR D | 26 GROVE STREET APT. 3F NEW YORK NY 10014 |
| CHI, DIANA | 8712 GREGORY WAY APT. #201 LOS ANGELES CA 90035 |
| CHI, LYNN M | 2738 FALLING LEAF AVENUE ROSEMEAD CA 91770 |
| CHIAPPE, DAVID | 728 KRISTIN COURT WESTMONT IL 60559-3330 |
| CHIARAMIDA, VINCENT | 6005 RIVERDALE AVENUE BRONX NY 10471 |
| CHIARI, DAVID A | 9809 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| CHIAVARI, THERESA | 10821 NW 40TH STREET SUNRISE FL 33351 |
| CHICK, ANDREA | 6410 GREENFIELD RD. 1003 ELKRIDGE MD 21075 |
| CHICO, ANNABELLE | 950 W HURON STREET APT # 206 CHICAGO IL 60642 |
| CHILBERG, KRISTIN L. | 111 DEBBIE DRIVE SOUTH WINDSOR CT 06074 |
| CHILDS, ANDRE V | 745 E. 80TH STREET APT. #2 CHICAGO IL 60619 |
| CHILDS, WILLIAM P | 835 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| CHILLIS, PATRICIA | 2337 REFLECTIONS DRIVE AURORA IL 60502 |
| CHILOYAN, MICHAEL J | 19 LOGAN STREET NEW BRITAIN CT 06051 |
| CHIMENTO, KATE E | 2060 LACEY OAK DR. APOPKA FL 32703 |
| CHIN, EMMANUEL M | 7320 SPRINGMAN STREET SACRAMENTO CA 95822 |
| CHIN, KEN W | 6720 A 40TH AVENUE SOUTH SEATTLE WA 98118 |
| CHIN, SARMORA E | 6688 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| CHINEN, LESLEY F | 16716 S. HALLDALE AVE GARDENA CA 90247 |
| CHINETTI, BILL | 2558 BRECKENRIDGE COURT AURORA IL 60504 |
| CHIONGSON, RICARDO V | 3632 MORGAN FIELD AVENUE WEST COVINA CA 91792 |
| CHIRGWIN, ANDREW J | 20 DORSET PLACE QUEENSBURY NY 12804 |
| CHISHOLM, JOHN | 3823 VISTA COURT LA CRESCENTA CA 91214 |
| CHITTENDEN, DOLORES K | 3 TANGLEWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| CHITWOOD, BARRY L | 3000 NW 5TH TERRACE #108 POMPANO BEACH FL 33064 |
| CHIU, LI-YA | 1840 N. KENMORE AVE APT#207 LOS ANGELES CA 90027 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHIVETTA, MICHAEL A | 300 VAQUERO ROAD ARCADIA CA 91007 |
| CHMIELEWSKI, DAWN C | 19 WEDGEWOOD IRVINE CA 92620 |
| CHO, HANAH | 10344 HICKORY RIDGE ROAD APT. 437 COLUMBIA MD 21044 |
| CHO, KEN | 4707 SARATOGA AVENUE DOWNERS GROVE IL 60515 |
| CHOCRON, VALERIE C | 511 SE 5TH AVENUE APT 1021 FORT LAUDERDALE FL 33301 |
| CHOI, JENNIFER | 10306 WINSTEAD COURT WOODSTOCK MD 21163 |
| CHOI, SHAWN | 5410 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CHOICE, BRITNI JAH-VETTE | 6421 N. 15TH STREET PHILADELPHIA PA 19126 |
| CHOLEWA, AMY L | 1120 ALDER TREE WAY #314 SACRAMENTO CA 95831 |
| CHOO, BRIAN | 25544 CROCKETT LANE STEVENSON RANCH CA 91381 |
| CHOUDHURY, NARMEEN Q. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| CHOWBAY, ESHWARPATIE | 501 NW 35TH COURT APT 3A POMPANO BEACH FL 33064 |
| CHRIST, KIRK W | 4063 GLENALBYN DR. LOS ANGELES CA 90065 |
| CHRISTENSEN, DOREEN | 4840 NE 13 TERR OAKLAND PARK FL 33334 |
| CHRISTENSEN, KIM M | 4505 EAST SECOND STREET LONG BEACH CA 90803 |
| CHRISTENSEN, PER TOFT | 13701 MARINA POINTE DRIVE APT. # 409 MARINA DEL REY CA 90292 |
| CHRISTENSEN, TOM | 720 NW 74 AVE PLANTATION FL 33317 |
| CHRISTENSON, ZACHARY T | 849 N. FRANKLIN APT. 417 CHICAGO IL 60610 |
| CHRISTIAN, FREDRICK CHARLES | 3640 ROSE AVENUE LONG BEACH CA 90807 |
| CHRISTIAN, JUSTIN R | 835 NEWPORT AVE LONG BEACH CA 90804 |
| CHRISTIE, CLAUDE A | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CHRISTIE, ROBERT | 3615 SW 24TH LANE DELRAY BEACH FL 33445 |
| CHRISTIE, SEAN | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CHRISTINE JR, DENNIS B | 7485 CHERRYHILL DRIVE INDIANAPOLIS IN 46254 |
| CHRISTMAN, KIM A | 2037 STEFKO BLVD BETHLEHEM PA 18017 |
| CHRISTMAS, TYRELL | 8056 S. HERMITAGE AVE 3N CHICAGO IL 60620 |
| CHRISTOPHER JR, GREGORY LEWIS | 5557 W. 6TH STREET APT. #1215 LOS ANGELES CA 90036 |
| CHRISTOPHER, JOSEPH | 543 RUMPLE LANE ADDISON IL 60101 |
| CHRISTOPHER, ROBIN | 1471 WINDSOR DRIVE SAN DIMAS CA 91773 |
| CHRISTOPOLUS, JOHN C | 911 BUCKINGHAM DRIVE STEVENSVILLE MD 21666 |
| CHU, HENRY | 202 W. 1ST. ST., 3RD FLOOR LOS ANGELES CA 90012 |
| CHU, LILY L | 3918 46TH ST SUNNYSIDE NY 11104-1408 |
| CHU, TEN-HUNG | 1578 BURNING BUSH LANE HOFFMAN ESTATES IL 60192 |
| CHUFO, VERONICA L | 107 BRACKLEY COURT SUFFOLK VA 23434 |
| CHUN, MYUNG J | 18223 SOLEDAD CANYON ROAD APT.#32 CANYON COUNTRY CA 91387 |
| CHUNG, CHARLES K | 661 BERGEN BLVD 1 FL RIDGEFIELD NJ 07657 |
| CHUNG, HOLLY W | 822B GOLDEN WEST AVENUE ARCADIA CA 91007 |
| CHUNG, INHAN | 916 W. VICTORIA AVE. #200 MONTEBELLO CA 90640 |
| CHUNG, SCOTT | 6724 CHIMENEAS AVE. RESEDA CA 91335 |
| CHURCH, ROBERT L | 3547 FAIRCHILD ST LA CRESCENTA CA 91214 |
| CIANCI, HENRY J | 2139  77TH STREET BROOKLYN NY 11214 |
| CIANCI, LISA | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| CIARDI, FREDERICK | 54 WASHINGTON COURT TOWACO NJ 07082 |
| CIBELLI, MICHAEL | 122 VERSAILLES CT BLOOMINGDALE IL 60108 |
| CIBULL, JEFFREY | 4141 HATHAWAY AVE. APT. # 27 LONG BEACH CA 90815 |
| CIBULSKI, KEITH E | 4716 LAKE COMO AVE. METAIRIE LA 70006 |
| CICCIO, ROSA A | 15 PINNACLE ROAD VERNON CT 06066 |
| CICHOWICZ, THOMAS A | 314 TROUT BROOK DRIVE WEST HARTFORD CT 06110 |
| CICITTO, KARL J | 726 NEWGATE ROAD WEST SUFFIELD CT 06093 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CIFUENTES, CHRIS | 11601 SANTA ROSALIA STANTON CA 90680 |
| CIMINO, MATTHEW | 9635 MAGLEDT ROAD BALTIMORE MD 21234 |
| CINCO, CLAUDIA X | 2153 BRANT STREET SAN DIEGO CA 92101 |
| CINE, HUGUES | 3621 NW 28TH COURT FT LAUDERDALE FL 33311 |
| CIOLINO, KENNETH J | 19263 JOHN KIRKHAM DR LOCKPORT IL 60441 |
| CISCONE, TARA ELISE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22 BRONXVILLE NY 10708 |
| CISEK, RAYMOND G | 21891 RAINTREE LANE LAKE FOREST CA 92630 |
| CISNEROS, LAURA | 10007 W. LYNDALE MELROSE PARK IL 60164 |
| CISSELL, GLENN P | 2380 SNOWHILLRD. CHULUOTA FL 32766 |
| CISSELL, TAMMY S | 2380 SNOWHILL ROAD CHULUOTA FL 32766 |
| CIURZYNSKI, JOANNE M | 16 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| CLAGGETT JR, JOSEPH H | 1913 WILHELM AVE ROSEDALE MD 21237 |
| CLAIBORNE, CINDY B | 211 QUARTER TRAIL APT. #B NEWPORT NEWS VA 23608 |
| CLAIR, MURIEL E | 357 CENTRAL HIGHLAND PARK IL 60035 |
| CLAIRE, MIRIAM J | 4164 ARLINGTON AVENUE LOS ANGELES CA 90008 |
| CLAIRMONT, GARY E | 11 EXETER IRVINE CA 92612 |
| CLANCY, ROBERT M | 172 FARMS VILLAGE ROAD ROCKY HILL CT 06067 |
| CLAR, CHRISTOPHER M | 9934 BURL WAY ORLANDO FL 32817 |
| CLARE, NANCIE | 14661 TUSTIN ST SHERMAN OAKS CA 91403 |
| CLARITY, NICOLE R | 1753 POWERS AVENUE EAST MEADOW NY 11554 |
| CLARK SR, BRIAN L | 7 WILLOWDALE STREET GLEN BURNIE MD 21061 |
| CLARK, ALLEN | 977 KIRKWOOD AVENUE PASADENA CA 91103 |
| CLARK, DIANE | 808 SE 8TH STREET FORT LAUDERDALE FL 33316-1206 |
| CLARK, ELIJAH | 3517 WEST 81ST STREET CHICAGO IL 60652 |
| CLARK, FRANCESKA | 2728 N HAMPDEN CT APT 808 CHICAGO IL 60614 |
| CLARK, JANET J | 4327 HUNTING TRAIL LAKE WORTH FL 33467 |
| CLARK, JOSHUA E | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| CLARK, JULEE D | 3022 INDIES DRIVE ORLANDO FL 32828 |
| CLARK, LAWRENCE | 7413 S CHAPPEL AVE CHICAGO IL 60649 |
| CLARK, LESIA | 14534 S. WHIPPLE AVE. POSEN IL 60469 |
| CLARK, LUANN M | 10401 WINDEMERE CHASE BLVD. GOTHA FL 34734 |
| CLARK, MATTHEW S | 6704 DUCKETTS LN ELKRIDGE MD 21075 |
| CLARK, MELODY N | 39133 GATEHOUSE DRIVE IVOR VA 23866 |
| CLARK, MICHAEL P | 219 ROBINSON DRIVE NEWPORT NEWS VA 23601 |
| CLARK, ROGER | P.O. BOX 611448 POMPANO BEACH FL 33061 |
| CLARK, RUTH | 5045 N. KILDARE CHICAGO IL 60630 |
| CLARK, STACY A | 2219 N. ROCKWELL STREET APT. #2S CHICAGO IL 60647 |
| CLARK, TERRY ANN | 11975 SUZANNE DRIVE FONTANA CA 92337 |
| CLARK, TRACY P | 7422 CONSTANCE AVE. CHICAGO IL 60649 |
| CLARK, WAYNE V | 1900 LEXINGTON AVENUE APT. 8E NEW YORK NY 10035 |
| CLARK-HUNTER, ROSLYN T | 1588 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| CLARKE, ELIAS | 812 MAIN ST. EVANSTON IL 60202 |
| CLARKE, JOHN K | 21W211 NORTH LANE ITASCA IL 60143 |
| CLARKE, SARA K | 816 RENAISSANCE POINTE APT. 301 ALTAMONTE SPRINGS FL 32714 |
| CLARO, MARCELA | 10832 PALMA VISTA #3 GARDEN GROVE CA 92840 |
| CLARY, CRAIG J | 105 FOREST DR. BALTIMORE MD 21228 |
| CLARY, MIKE | 1443 MANTUA AVENUE CORAL GABLES FL 33146 |
| CLAUSSEN, MARC | 257 BURNING BUSH TRAIL CRYSTAL LAKE IL 60012 |
| CLAVON, HARVEY L | 28228 TAMBORA DRIVE SANTA CLARITA CA 91351 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLAWSON, CYNTHIA L | 406 NAPOLEON ST. SOUTH BEND IN 46617 |
| CLAWSON, MURRAY W | 3555 STERLING DR. PALMDALE CA 93550 |
| CLAXTON, KEITH M | 5826 N. RIDGE APT 3N CHICAGO IL 60660 |
| CLAY, MELISSA | 3918 W. WILCOX STREET 2ND FLOOR CHICAGO IL 60624 |
| CLAY, MICHAEL R | 1114B S DES PLAINES FOREST PARK IL 60130 |
| CLAYTON, JAMES A | 22535 MAURICE COURT EL TORO CA 92630 |
| CLAYTON, LOUIS K | 110 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| CLAYTON, SUSAN M | 4 SANTA LUCIA CT CLIFTON PARK NY 12065 |
| CLAYTON,JANET | 9 THORMAN LANE HUNTINGTON NY 11743 |
| CLEARY SHAW, PATRICIA A | 8029 CLOISTER DRIVE GLOUCESTER VA 23061 |
| CLELLAND, KATHLEEN A | 15149 CHAUMONT STREET LAKE ELSINORE CA 92530 |
| CLEM, GERIANN IRWIN | 2006 NE 30 ST FORT LAUDERDALE FL 33306 |
| CLEMENS JR, DANIEL P | 7720 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| CLEMENS, CHERYL A | 7720 BLUEBERRY HILL ELLICOTT CITY MD 21043 |
| CLEMENS, CLYDE W | 6300 BROOK AVE BALTIMORE MD 21206 |
| CLEMENSHAW, RANAE L | 322 OAK ST #101 CEDAR SPRINGS MI 49319 |
| CLEMENTS, CORINNE L | 2601 METAIRIE LAWN DRIVE APT. #206 METAIRIE LA 70002 |
| CLEMENTS, MEREDITH | 511 SE 5 AVE.  APT. 2023 FORT LAUDERDALE FL 33301 |
| CLEMONS, JEFFREY R | 7700 WESTPARK DR. HOUSTON TX 77063 |
| CLENDENIN, JAY L | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| CLINE, DEBORAH | 200 WEST GRAND AVENUE APT. #2001 CHICAGO IL 60654-8049 |
| CLINE, JACOB | 1328 WILEY STREET APT 311 HOLLYWOOD FL 33019 |
| CLOONAN, TINA L | 4830 LIVERPOOL ST YORBA LINDA CA 92886 |
| CLOUSE, RYAN G | 1 PINE ST HUDSON FALLS NY 12839 |
| CLOW, STEVE | 548 NOBLETREE COURT OAK PARK CA 91377 |
| CLOWNEY, KENNETH B C | 5666 KAVON AVE. BALTIMORE MD 21206 |
| COATE, STEVEN | 2037 MADISON STREET APT 17 HOLLYWOOD FL 33020 |
| COATES, JAMES E | 2310 S LOWELL SANTA ANA CA 92707 |
| COBARRUBIAS, ERIC E | 630 NORTH ISABEL STREET APT # 4 GLENDALE CA 91206 |
| COBB, CHRISTIAN W | 5453 W. 122ND ST. HAWTHORNE CA 90250 |
| COBB, GARY A | 4 RIEGEL OAKS LANE HOMEWOOD IL 60430 |
| COBB, GERALDINE | 1435 NORTH AUSTIN BLVD. CHICAGO IL 60651 |
| COBB, KEVIN L. | 347 N BIRCH ROAD APT 7 FORT LAUDERDALE FL 33304 |
| COBBIN, TANYA C | 143 EAST 124TH STREET CHICAGO IL 60628 |
| COBBLE, JOHN W | 4665 SOUTH HAMPTON DR. ORLANDO FL 32812 |
| COBEL, BERNARD E | 2044 W SUPERIOR CHICAGO IL 60612 |
| COBOS, LUCY | 3844 CYPRESS AVE. EL MONTE CA 91731 |
| COBURN, MARCIA F | 1928 W. GREENLEAF AVENUE CHICAGO IL 60626 |
| COCHRAN, ROBERT H | 9142 S. JEFFREY BLVD CHICAGO IL 60617 |
| COCHRAN, STEVEN L | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN,STEVEN | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| COCHRANE, NORMA M | 7715 N. HERMITAGE UNIT 2A CHICAGO IL 60626-1033 |
| COCKS, JIM | 5 GLENLAWN COURT SEA CLIFF NY 11579 |
| COCONATE, ANTHONY | 2850 N. SHERIDAN ROAD APT. #318 CHICAGO IL 60657 |
| CODDINGTON, KATHERINE A | 3833 NORTH RIDGEWAY CHICAGO IL 60618 |
| CODERKO, PAUL H | 2642 N. BRIGHTON STREET BURBANK CA 91504 |
| CODY, DAVID MARK | 4729 NW 120 DRIVE CORAL SPRINGS FL 33076 |
| COEN, JEFF D | 823 N. RIDGELAND AVE. OAK PARK, IL 60302 |
| COEUR-AIMABLE, GERONNE D | 10650 SHADY POND LANE BOCA RATON FL 33428-5742 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COEY, SHERREE L | 5439 NW 59 PL TAMARAC FL 33319 |
| COFELICE, MICHAEL D | 36601 OSHAWA LANE EUSTIS FL 32736 |
| COFFEE JR, JOHN T | 8700 N. SHERMAN CIRCLE 501 MIRAMAR FL 33025 |
| COFFEY, ROBIN J | 1807 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| COFFIN, NELSON | 734 OVERBROOK RD. BALTIMORE MD 21212 |
| COFFLAND, DOUGLAS L | 4705 NARRAGANSETT AVENUE SAN DIEGO CA 92107 |
| COFFREN, JOHN E | 223 ARMS CHAPEL RD. REISTERSTOWN MD 21136 |
| COFIELD, CARL | 1137 CORETTA WAY ORLANDO FL 32805 |
| COFIELL, KYLE J. | 296 WILLIAMS STREET GLASTONBURY CT 06033 |
| COHA, RENEE T | 333. S. CIRCLE DRIVE PALATINE IL 60067 |
| COHANE, KRISTEN D | 29 FOREST HILLS LANE WEST HARTFORD CT 06117 |
| COHEN, GARY | 1057 WELLINGTON AVENUE CHICAGO IL 60657 |
| COHEN, IRA | 5 SADORE LANE APT. 2K YONKERS NY 10710 |
| COHEN, JEFFREY B | 15 COLUMBUS AVENUE MIDDLETOWN CT 06457 |
| COHEN, JODI S | 2033 W. CUYLER CHICAGO IL 60618 |
| COHEN, LAURIE E | 5528 SOUTH KENWOOD CHICAGO IL 60637 |
| COHEN, SHANNON | 11708 43RD STREET COURT EAST EDGEWOOD WA 98372 |
| COHEN, SHELDON J | 430 173RD PL NE BELLEVUE WA 98008 |
| COHEN, STACEY | 4183 W LAKE ESTATES DR DAVIE FL 33328 |
| COHEN,SHELDON | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| COHN, JULIA C | 4817 KING WAY WEST GURNEE IL 60031 |
| COHN, MEREDITH D | 12 E. GITTINGS STREET BALTIMORE MD 21230 |
| COKER, MARY F | 603 GLEN GROVE LANE EDGEWOOD FL 32839 |
| COKLEY, LESSIE BELL | 2137 WEST MAYPOLE UNIT A CHICAGO IL 60612 |
| COLACCHIO, MARI K | 8781 HOLLY CT APT 102 TAMARAC FL 33321 |
| COLAN, RICHARD A | 1100 CROTON PLACE CELEBRATION FL 34747 |
| COLAROSSI, ANTHONY G | 322 EASTRIDGE DRIVE EUSTIS FL 32726 |
| COLAVITTI, CELIA | 14062 SW ODINO COURT TIGARD OR 97224 |
| COLBY, ANNE | P. O. BOX 446 SIERRA MADRE CA 91025 |
| COLDWELL, JACLYN A | 133 HOLLY CIRCLE BALTIMORE MD 21221 |
| COLE, CAROLYN | 284 WARREN ST APT 2 BROOKLYN NY 11201 |
| COLE, DARREL G | 2825 CONWAY GARDENS RD. ORLANDO FL 32806 |
| COLE, DIANE BARRY | 205-A S JUANITA AVENUE REDONDO BEACH CA 90277 |
| COLE, LILLIE | 1510 SOUTH HAMLIN AVE CHICAGO IL 60623 |
| COLE, NATHANIAL W | 209 MORRIS AVENUE APT. #2 GRAND RAPIDS MI 49503 |
| COLE, ROBERT A | 32871 BATSON LANE WILDOMAR CA 92595 |
| COLEGROVE, THEODORE R | 618 LINDEN STREET APT 2 BETHLEHEM PA 18020 |
| COLEMAN, CARL H | 742 27TH ST NEWPORT NEWS VA 23607 |
| COLEMAN, JEFFERY B | 8184 BLACK ASH DRIVE FORT WORTH TX 76131 |
| COLEMAN, JOSEPH E | 169 SIGOURNEY STREET APT B3 HARTFORD CT 06105 |
| COLEMAN, KEYSHLA | 1701 W. 91ST STREET CHICAGO IL 60620 |
| COLEMAN, LAKEISHA L | 1101 SHAKER RUN MCKINNEY TX 75069 |
| COLEMAN, MARCO A | 5065 BRIGHTON AVE SAN DIEGO CA 92107 |
| COLEMAN, MARK M | 7627 224TH STREET SW EDMONDS WA 98026 |
| COLEMAN, NANCY | 825 BUCK STREET HALLANDALE FL 33009 |
| COLEMAN, THOMAS A. | 1726  N ORCHARD ST APT # 3D CHICAGO IL 60614 |
| COLEMAN, VINCENT | 823 N MINTER STREET APT #10 SANTA ANA CA 92701 |
| COLEMAN, WENDY L | 20 LOS PICOS RANCHO SANTA MARGARI CA 92688 |
| COLEY, CAROL G | 919 BORDEAUX PLACE ORLANDO FL 32808 |

| Claim Name | Address Information |
| --- | --- |
| COLIMOND, MERTILUS | 131 NE 38TH STREET #42 FORT LAUDERDALE FL 33309 |
| COLKER, DAVID M | 318 W MARIPOSA STREET ALTADENA CA 91001 |
| COLLADO, ADRIANA M | 3710 PELICAN LANE ORLANDO FL 32803 |
| COLLADO, LOURDES E | 2400 DEER CREEK COUNTRY CLUB APT 210 DEERFIELD BEACH FL 33442 |
| COLLANTE, WALTER | 11509 PURPLE LILAC ORLANDO FL 32837 |
| COLLAR, ROBIN L | 106 MILE HILL ROAD TOLLAND CT 06084 |
| COLLAZO, ERIN C | 11008 RIVER GROVE DR ORLANDO FL 32817 |
| COLLAZO, KENNETH A | 664 WEST 163RD STREET APT. 31 NEW YORK NY 10032 |
| COLLAZO, RUBEN D | 226 SOUTH 15TH STREET ALLENTOWN PA 18102 |
| COLLIER, WARREN J | 3680 SKYLARK WAY BREA CA 92823 |
| COLLINGS, WILLIAM V | 118 GLEN ABBEY LANE DEBARY FL 32713 |
| COLLINS, ADRIENNE I. | 252 NW 117TH AVENUE CORAL SPRINGS FL 33071 |
| COLLINS, BRENDA J | 3853 N SWEET LEAF AVENUE RIALTO CA 92377 |
| COLLINS, DAVID A | 2656 CORBY DRIVE APT. 2316 ORANGE CITY FL 32763 |
| COLLINS, DAYNA M | 1747 W. 90TH STREET CHICAGO IL 60620 |
| COLLINS, DEVIN | 556 W. 92ND ST LOS ANGELES CA 90044 |
| COLLINS, JEROME | 25761 ARLINGTON DR LAGUNA NIGUEL CA 92677 |
| COLLINS, KIM A | 1401 CYPRESS AVENUE ST. CLOUD FL 34769 |
| COLLINS, LINDA | 88 16TH STREET WEST BABYLON NY 11704 |
| COLLINS, MICHAEL G | 6007 N. OLYMPIA CHICAGO IL 60631 |
| COLLINS, RICHARD A | 19230 WYANDOTTE #8 RESEDA CA 91335 |
| COLLINS, RYAN L. | 5063 NORTH KENMORE APT# G CHICAGO IL 60640 |
| COLLINS, SCOTT E. | 1069 E. HARVARD ROAD BURBANK CA 91501 |
| COLLINS, SHERYL A | 15775 EXCELSIOR STREET SYLMAR CA 91342 |
| COLLINS, STEVEN J | 7108 MILHOUSE ROAD INDIANAPOLIS IN 46221 |
| COLLOPY, ADAM M | 1460 N. SANDBURG TER. UNIT #1407 CHICAGO IL 60610 |
| COLOMA, KENT | 10950 CHURCH STREET APT #1523 RANCHO CUCAMONGA CA 91730 |
| COLON CODERO, ORLANDO | 2166 CHURCHILL DOWNS CIRLE ORLANDO FL 32825 |
| COLON JR, SAMUEL | 75 ARNOLD STREET 3RD FLOOR HARTFORD CT 06106 |
| COLON OJEDA, MARIANNA A | 2325 SOUTH 2ND ST ALLENTOWN PA 18103 |
| COLON, GINETT | 5240 N. SHERIDAN 1001 CHICAGO IL 60640 |
| COLON, JASON | 152 GINKGO ST. BOLINGBROOK IL 60490 |
| COLON, LIANA R | 14632 GRAND COVE DR. ORLANDO FL 32837 |
| COLON, MILTON | 36 CINDY LU LANE APT PH EFFORT PA 18330 |
| COLROSS, LINDSEY M | 8759 REDONDO WAY JESSUP MD 20794 |
| COLROSS, WENDY W | 8759 REDONDO WAY JESSUP MD 20794 |
| COLUCCI, JESSICA | 6 GREENDALE LANE EAST NORTHPORT NY 11731 |
| COMAS, MARTIN H | 100 EAST YORK COURT LONGWOOD FL 32779 |
| COMAS, SANDRA M | 100 E. YORK COURT LONGWOOD FL 32779 |
| COMBS, RODNEY L | 3913 WEST 124TH PLACE ALSIP IL 60803 |
| COMBS, SEAN S | 6707 BELL GLADE PLACE SANFORD FL 32771 |
| COMINGS, THOMAS A | 267 N. BERTEAU AVENUE ELMHURST IL 60126 |
| COMPTON, RUSSELL A | 6216 ASHLEY COURT CHINO CA 91710 |
| COMPTON, SEAN D | 2415 W. WINONA CHICAGO IL 60625 |
| CONAHAN, BARBARA | 426 DUNKIRK RD. BALTIMORE MD 21212 |
| CONBOY, MARTIN A | 11309 HOMEWOOD DR FONTANA CA 92337 |
| CONDON, THOMAS J | 74 BRACE ROAD WEST HARTFORD CT 06107 |
| CONDON-GREEN, COLLEEN P | 9243 S. BELL CHICAGO IL 60620 |
| CONE, ALLEN J | 10692 PLAINVIEW CIRCLE BOCA RATON FL 33498-6362 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONGDON, CHERYL L | 6741 OLD VALLEY DRIVE LAS VEGAS NV 89149 |
| CONGDON, JAY S | 407 COLFAX AVE. CLARENDON HILLS IL 60514 |
| CONHAIN, TROY I | 2601 MABRY DRIVE SACRAMENTO CA 95835 |
| CONIGLIARO, ALFRED J | 1211 SULPHUR SPR RD BALTIMORE MD 21227 |
| CONLIN, JOHN P | 77 HARDING STREET HAZLETON PA 18201 |
| CONN, GREGORY S | 2261 NW 37TH AVENUE COCONUT CREEK FL 33066 |
| CONN, JAMIE J | 21643 MAGNOLIA AVE EUSTIS FL 32736 |
| CONNAUGHTON, CHARLENE | 127 NORTH WARWICK AVENUE WESTMONT IL 60559 |
| CONNELL, MICHAEL | 7 W. YOST PARK RIDGE IL 60068 |
| CONNELL, RICHARD H | 11320 CHADWELL STREET LAKEWOOD CA 90715 |
| CONNELLEY, SEAN | 818 S GRAND AVE APT 703 LOS ANGELES CA 90017 |
| CONNELLY, JOAN | 873 VICEROY ROAD WANTAGH NY 11793 |
| CONNELLY, MICHAEL P | 8485 VALLEY CIRCLE BLVD. #203 WEST HILLS CA 91304 |
| CONNER, DESMOND T | 16 PUTTER PLACE MIDDLETOWN CT 06457 |
| CONNER, JASMIN A | 5747 WOODBINE AVE PHILADELPHIA PA 19131 |
| CONNER, TERI J | 629 PAGE DR HAMPTON VA 23669 |
| CONNERS, KEVIN J | 809 POTOMAC AVENUE NAPERVILLE IL 60565 |
| CONNOLLY III, EDWARD | 2905 FLORIDA AVENUE BALTIMORE MD 21227 |
| CONNOLLY, CHRISTOPHER | 917 NE 3 ST UNIT # 1 FORT LAUDERDALE FL 33301 |
| CONNOLLY, DANIEL J | 1211 RUXTON ROAD YORK PA 17403 |
| CONNOLLY, JOHN E | 7826 SPRINGER STREET DOWNEY CA 90242 |
| CONNOLLY, KEVIN P | 330 PINE SPRINGS DRIVE DEBARY FL 32713 |
| CONNOLLY, THOMAS J | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOLLY,THOMAS | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOR, GEORGE C | 639 N PACA ST BALTIMORE MD 21201 |
| CONNOR, KELLAN L | 6012 MANTON AVE. WOODLAND HILLS CA 91367 |
| CONNOR, KEVIN J | 330 PRIMROSE LANE FAIRFIELD CT 06825 |
| CONNOR, SUSAN H | 168 LITTLE JOHN PL NEWPORT NEWS VA 23602 |
| CONOT, ROBERT E | 1434 CALLE COLINA THOUSAND OAKS CA 91360 |
| CONOVER, WILLIAM E | 5585 CAMINO PONIENTE YORBA LINDA CA 92887 |
| CONRAD, ANDREW J | 242 MEDWICK GARTH E CATONSVILLE MD 21228 |
| CONRAD, KATHLEEN A | 2317 HASTINGS DRIVE PLAINFIELD IL 60544 |
| CONRADI, THOMAS A | 1930 WALNUT PARK RIDGE IL 60068 |
| CONROY, ANTHONY | 2 DUNMORE ROAD CATONSVILLE MD 21228 |
| CONSIDINE, BARRY | 407 WEST 54TH STREET NEW YORK NY 10019 |
| CONSIDINE, JAMES J | 5801 N. PLUMBAY PKWY TAMARAC FL 33321 |
| CONSOLATORE, LEON J | 1716 PALM ROAD ORMOND BEACH FL 32174 |
| CONSTANCE, LUIS S | 1115 NE 174TH STREET NORTH MIAMI BEACH FL 33162 |
| CONTRERAS, MARIA | 1635 S. 49TH AVE. CICERO, IL 60804 |
| CONTRERAS, MARIA E | 1640 NEIL ARMSTRONG #108 MONTEBELLO CA 90640 |
| CONTRERAS, NORMAN | 2605 CHALK HILL DALLAS TX 75212 |
| CONTRERAS-DOMINGUEZ, MARISSA | 119 WILSON AVENUE PLACENTIA CA 92870 |
| CONVERSE, JENNA A | 4117 CROOKED TREE RD SW #5 WYOMING MI 49519 |
| CONWAY, EDWARD V | 7641 W. PETERSON CHICAGO IL 60631 |
| CONYERS, ALVERTA E M | 5704 KEY AVE BALTIMORE MD 21215 |
| CONYERS, MATTHEW R | 26 COLEMAN ROAD MANCHESTER CT 06040 |
| CONYERS, ROBERTA | 546 HOXIE AVENUE CALUMET CITY IL 60409 |
| COOK JR, GARY M | 22051 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| COOK, AVA M | 4832 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COOK, BRUCE W | 2259 SAN VICENTE AVE LONG BEACH CA 90815 |
| COOK, CHRISTOPHER | 34 FAWN LANE QUEENSBURY NY 12804 |
| COOK, DONALD A | 155 MONTEREY WAY ROYAL PALM BEACH FL 33411 |
| COOK, EDWARD P | 2617 CALUMET AVE DYER IN 46311 |
| COOK, ESTHER M | 2113 HONOUR RD. ORLANDO FL 32839 |
| COOK, GREGORY G | 4502 LAKE PINKSTON DR. RICHMOND TX 77469 |
| COOK, JIA-RUI CHONG | 4879 LA RODA AVE LOS ANGELES CA 90041 |
| COOK, JOSEPH M | 900 NAVY ROAD TOWSON MD 21204 |
| COOK, KEVIN J | 7960 BURR RIDGE COURT UNIT 102 WOODRIDGE IL 60517 |
| COOK, KIM M | 814 MULFORD STREET APT. 2 C EVANSTON IL 60202 |
| COOK, PHYLLIS | 4407 SCOTIA RD. BALTIMORE MD 21227 |
| COOLEY, DAMEIUS D | 3404 W. 82ND PLACE INGLEWOOD CA 90305 |
| COOLEY, JANEL E | 1412 MEDFIELD AVENUE BALTIMORE MD 21211 |
| COOMBE, THOMAS P | 602 SEITZ ST EASTON PA 18042 |
| COONEY, BRIDGET C | 275 OAK KNOLL AVE APT 18 PASADENA CA 91101 |
| COONEY, MARY M | 16 GARDENGATE LANE IRVINE CA 92620 |
| COOPER, AARON | 2240 N. HALSTEAD APT. #2 CHICAGO IL 60614 |
| COOPER, ALVESTA | 1104 LAURENS ST BALTIMORE MD 21217 |
| COOPER, ANDREW | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| COOPER, CHRISTOPHER S | 27661 NUGGET DR #3 CANYON COUNTRY CA 91387 |
| COOPER, DEBORAH A | 1097 WILKINS DRIVE WILLIAMSBURG VA 23185 |
| COOPER, ERIKA Z | 1148 PHEASANT CIRCLE WINTER SPRINGS FL 32708 |
| COOPER, JEFFERY D | 44 SCOTT DRIVE DELTA PA 17314 |
| COOPER, JERMALE E | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| COOPER, JOHN H | 607 S WENONAH AVENUE OAK PARK IL 60304 |
| COOPER, JOHN W | 2253 241ST STREET LOMITA CA 90717 |
| COOPER, KAREN E. | 900 W. ADDISON, #1 CHICAGO IL 60613 |
| COOPER, KATHRYN C | 3020 DIKEWOOD CT WINTER PARK FL 32792 |
| COOPER, LAMONTE | 7641 SOUTH ABERDEEN 1ST FLOOR CHICAGO IL 60620 |
| COOPER, MARIE A | 2631 SW 10 DR DEERFIELD BEACH FL 33442 |
| COOPER, MICHAEL C | 15719 TWIN LAKES DR HOMER GLEN IL 60491 |
| COOPER, MONA LISA | 8631 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| COOPER, RICHARD T | 210 S LEE STREET ALEXANDRIA VA 22314 |
| COOPER, THOMAS P | 823 FOUR MILE ROAD NE GRAND RAPIDS MI 49525 |
| COOPER-BULL, PAULA | 10 S.108 SPRINGBROOK DR. NAPERVILLE IL 60565 |
| COOPERMAN, ALAN L | 23 CLOVER HILL ROAD MILLINGTON NJ 07946 |
| COPAS, JEREMY | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| COPE, RICHARD L | 9118 S  PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| COPELAND, SAMUEL C | 4048 WATERVIEW LOOP WINTER PARK FL 32792 |
| COPELAND, SHIRLEY L | 6011 SW 41ST STREET #9 DAVIE FL 33314 |
| COPES, GEORGETTE M. | 206 VIA FIRENZA RANCHO MIRAGE CA 92270 |
| COPPOLA, DONNA R | 1200 CREEKSIDE DR #1625 FOLSOM CA 95630 |
| COPPOLA, RICHARD F | 26 BERKSHIRE CROSSING AVON CT 06001 |
| CORAGGIO, CYNTHIA | 1905 GEORGIA DRIVE WHITEHALL PA 18052 |
| CORBETT, ALLISON B | 61 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| CORBETT, LIRIAM | 8213 SW 23RD COURT NORTH LAUDERDALE FL 33068 |
| CORBETT, SEAN W | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| CORBIN II, JAMES K | 23921 DEL MONTE DR. APT#32 VALENCIA CA 91355 |
| CORBIN, RICHARD P | 3121 BRASILIA COURT SACRAMENTO CA 95826 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CORCORAN, KATHLEEN E | 18 SALLY DRIVE SOUTH WINDSOR CT 06074 |
| CORCORAN, RYAN M | 215 OLD YORK ROAD DILLSBURG PA 17019 |
| CORCORAN, WILLIAM P | 10605 BULL VALLEY RD. WOODSTOCK IL 60098 |
| CORDELL, STACIA | 1825 CLEVELAND ST. #16 HOLLYWOOD FL 33020 |
| CORDERI, JOSEPH E | 2690 SW 22ND AVE 303 MIAMI FL 33133 |
| CORDERO, VERONICA | 14032 DONALDALE LA PUENTE CA 91746 |
| COREY, MARY | 3820 BEECH AVE BALTIMORE MD 21211 |
| CORIE, DEBRA A | 83 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORMACI, CAROL A | 834 MILMADA DRIVE LA CANADA CA 91011 |
| CORMIER SR, RICHARD P | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| CORMIER, MARCUS | 24301 VICTORY BLVD WEST HILLS CA 91307 |
| CORNELIUS, LAUREN E | 52 HOPKINS STREET NEWPORT NEWS VA 23601 |
| CORNELIUSON, SUSAN E | 153 LAKEVIEW DRIVE COVENTRY CT 06238 |
| CORNELL, CHRISTINE | 56 HUDSON PLACE WEEHAWKEN NJ 07087 |
| CORNELL, CHRISTOPHER S | 650 DOUGLAS AVE. WINTER PARK FL 32789 |
| CORONADO, MATEO | 2014 N. WESTERN AVE. CHICAGO IL 60647 |
| CORONADO, MELVIN C | 2844 WISCONSIN AVE, NW APT. 601 WASHINGTON DC 20007 |
| COROY, LUIS R | 118 N MARGUERITA AVENUE UNIT 1 ALHAMBRA CA 91801 |
| CORPUZ, EVELYN R | 1029 MEADOWSIDE STREET WEST COVINA CA 91792 |
| CORPUZ, NAPOLEON G | 127 E. CRYSTAL LAKE STREET ORLANDO FL 32806 |
| CORRAL, EDMOND | 1456 HEPNER AVENUE LOS ANGELES CA 90041 |
| CORRAL, EMIGDIA | 23 KING ARTHUR COURT APT 4 NORTHLAKE IL 60164 |
| CORRAL, LAZARO | 920 N. ROBERTA AVE. MELROSE PARK IL 60164 |
| CORRAL, MANUEL | 7019 W 63RD PLACE CHICAGO IL 60638 |
| CORREA, CARLA J | 8045 NEWELL STREET UNIT 113 SILVER SPRING MD 20910 |
| CORREA, GEORGE L | 1054 W. NORTH SHORE CHICAGO IL 60626 |
| CORREA, GRACIELA | 1515  N.  KILDARE CHICAGO IL 60651 |
| CORREA, MARIANO | 9033 VIA AMORITA DOWNEY CA 90241 |
| CORREA, PATRICIA | 1719 ARTHUR LP. E. UPLAND CA 91784 |
| CORRIGAN, JOHN | 3714 EL MORENO STREET LA CRESCENTA CA 91214 |
| CORRIVEAU, KATHERINE | 5065 AMESBURY DR. COLUMBIA MD 21044 |
| CORSARO, WILLIAM J | 192 SECOND STREET FANWOOD NJ 07023 |
| CORSINI, DON E | 19333 WELLS DR. TARZANA CA 91356 |
| CORTES JR, LUIS C | 5501 CHANNEL DRIVE GREENACRES FL 33463 |
| CORTES, CARLOS C | 10061 RIVERSIDE DRIVE APT#307 TOLUCA LAKE CA 91602 |
| CORTES, DAVID | 7639 KESTER AVE #4 VAN NUYS CA 91405 |
| CORTEZ, BEATRIZ A | 258 RANCHO DRIVE  UNIT B CHULA VISTA CA 91911 |
| CORTEZ, BEN | 3801 W. FARGO SKOKIE IL 60076 |
| CORTEZ, HECTOR C | 14801 PACIFIC AVENUE APT. #32 BALDWIN PARK CA 91706 |
| CORTEZ, ROBERT | 567 COLONA DE LAS MAGNOLIAS APT#B-14 LOS ANGELES CA 90022 |
| CORVINO, PHILIP V | 817 N 28TH ST ALLENTOWN PA 18104 |
| CORY, DUNCAN M | 127 S. ORLANDO ST LOS ANGELES CA 90048 |
| COSANELLA, DEAN C | 11000 ANTIETAM DR. ALTA LOMA CA 91737 |
| COSENZA, LISA M | 6 ASBURY COURT ALISO VIEJO CA 92656 |
| COSGROVE, SUZANNE R | 1742 ASHLAND AVE. EVANSTON IL 60201 |
| COSME, MIGUEL | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| COSTA, BENJAMIN L | 936 20TH AVENUE SEATTLE WA 98122 |
| COSTA, LYNN K | 5999 SERENA ST. UNIT B SIMI VALLEY CA 93063 |
| COSTA, MELLISSA D | 412 VESSONA CIRCLE FOLSOM CA 95630 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COSTA, NATALIE L | 9226 WHERRY LANE ORLAND PARK IL 60462 |
| COSTANTINO, GEOFFREY | 2430 NW 110TH AVENUE SUNRISE FL 33322 |
| COSTENBADER, SUSAN A | 10509 BILL LILLY CT LAUREL MD 20723 |
| COSTES, MONTE G | 11811 HOLLYHOCK DRIVE FISHERS IN 46037 |
| COSTIN, RAUL L | 4626 N. KASSON AVE. CHICAGO IL 60630 |
| COTE, ROXANNE R | 94 COOPER STREET GLENS FALLS NY 12801 |
| COTTER, CHRISTINE M | 3224 NEBRASKA PLACE COSTA MESA CA 92626 |
| COTTO, MARIA I | 702 MARY SHEPARD PLACE HARTFORD CT 06120 |
| COTTRILL JR, CHARLES W | 2300 JERRYS ROAD STREET MD 21154 |
| COTTRILL JR, TERRY P | 14 SOUTH MARKET STREET APT. 16 FAWN GROVE PA 17321 |
| COTTRILL, LINDA F | 14 S. MARKET STREET APT. 11 FAWN GROVE PA 17321 |
| COTUGNO, CORY M | 100 EXECUTIVE SQUARE, APT 616 WETHERSFIELD CT 06109 |
| COUCH, GLENN M | 1519 S WABASH STREET GLENDORA CA 91740 |
| COUGHLIN, KIMBERLY | 30 ELRO STREET MANCHESTER CT 06040 |
| COULTER, DANNY E | 157 N. LOREL AVE. CHICAGO IL 60644 |
| COUNCE, JOSH H | 6563 ROSECLIFFE DR. #103 ORLANDO FL 32835 |
| COUNTRYMAN, ANDY | 217 ELMHURST AVENUE ELMHURST IL 60126 |
| COUPER, STEPHEN P | 1319 W. FARGO CHICAGO IL 60626 |
| COURAKOS, ALINA L | 5013 COBALT COURT GREENACRES FL 33463 |
| COURAKOS, JAMES G | 5013 COBALT COURT GREENACRES FL 33463 |
| COURCHESNE, SHAWN | 67 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| COUSINO, KATHRYN | 1351 S. HALSTED APT. #110 CHICAGO IL 60607 |
| COUSINS, ANNETTE | 1663 NORTH 56TH STREET PHILADELPHIA PA 19131 |
| COUSINS, JOHN | 5033 S. SHIELDS CHICAGO IL 60609 |
| COUTURE, SHAWNA R | 1503 W. FULLERTON 2F CHICAGO IL 60614 |
| COVATTA, STEPHANIE T. | 11461 BROWN QUAIL CT. ORLANDO FL 32817 |
| COVER, GRANT W | 137 KENNEDY LANE EAST DURHAM NY 12423 |
| COVERT, KEVIN W | 7096 WOODMONT AVE. TAMARAC FL 33321 |
| COVEY, CAROL C | 1150 WEST CAPITOL DRIVE UNIT # 19 SAN PEDRO CA 90732 |
| COVINGTON, ERNEST E | 7506 S. MAY CHICAGO IL 60620 |
| COWAN, DERELL R | 26519 MISTLETOE CT VALENCIA CA 91355 |
| COWDELL, JASON R | 101 PINE ROAD MOUNT HOLLY SPRINGS PA 17065 |
| COWHERD, W KEVIN | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| COWIE, GEORGE G | 816 PALM AVE # A HUNTINGTON BEACH CA 92648 |
| COWITCH, JOHN G | 106 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| COWLES, STEPHEN H | 231-1/2 PINNER STREET SUFFOLK VA 23434 |
| COX, AARON C | 3620B PRAIRIE VIEW CIRCLE DANVILLE IN 46122 |
| COX, ANTHONY C | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| COX, BRAD W | 918 JESSICAS LANE BEL AIR MD 21014 |
| COX, DARYL | 7822 S. CHRISTIANA CHICAGO IL 60652 |
| COX, DAVID E | 21967 LYNETTE LANE SAUGUS CA 91350 |
| COX, JEANETTE | 7520 S. COLES AVE APT. 2W CHICAGO IL 60649 |
| COX, JESSE | 44028 ENGLE WAY APT. #35 LANCASTER CA 93536 |
| COX, JOANIE | 6646 VILLA SONRISA DRIVE APT. #512 BOCA RATON FL 33433 |
| COX, LISA D. | 8469 BYRD AVE. INGLEWOOD CA 90305 |
| COX, TIMOTHY E | 12840 UNIVERSITY CRESCENT #1A CARMEL IN 46032 |
| COY, MICHAEL S | 116 N FINDLAY STREET YORK PA 17402 |
| COYLE, HOWARD N | 1619 Q STREET #14 SACRAMENTO CA 95814 |
| COYNE, ROBERT M | 1558 FAR HILLS DRIVE BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| CRADDOCK, DAVID A | 12718  WEIDNER STREET PACOIMA CA 91331 |
| CRAFTON, ROBERT P. | 3520 N LAKE SHORE DRIVE 12N CHICAGO IL 60657 |
| CRAIG, JOHN H | 805 W. LEADORA AVE. GLENDORA CA 91741 |
| CRAIG, LINDA A | 98 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| CRAIG, TIFFINEY L | 460 OREGON LANE BOCA RATON FL 33487 |
| CRAIG, VINCENT | 9421 S. RHODES CHICAGO IL 60619 |
| CRAIG, WILLIAM M. | 813 BELLEFORTE AVENUE APT. #2 OAK PARK IL 60302 |
| CRAMER, JUDY T | 800 HARRINGTON ROAD GLENDALE CA 91207 |
| CRANDELL, BENJAMIN M | 436 NE 9 AVE FORT LAUDERDALE FL 33301 |
| CRANDELL, JAMES D | 7616 MENDHAM COURT ELK GROVE CA 95758 |
| CRANE, MAKEDA | 2731 GUILFORD AVENUE BALTIMORE MD 21218 |
| CRANE, WILLIAM F | 7659 S CHAPPEL CHICAGO IL 60649 |
| CRANEFIELD, PAUL J | 24434 130TH PLACE SE KENT WA 98030 |
| CRAWFORD JR, HAROLD G | 1044 PORTMOOR WAY WINTER GARDEN FL 34787 |
| CRAWFORD, COLIN G | 21050 EAGLES NEST DR YORBA LINDA CA 92886 |
| CRAWFORD, GREG J | 3102 PLAZA DRIVE NE APT D21 GRAND RAPIDS MI 49525 |
| CRAWFORD, RUSTY A | 2042 ORCHID BLOOM LANE INDIANAPOLIS IN 46231 |
| CRAWFORD, TROY L | 3022 GREAT OAK DRIVE FORRESTVILLE MD 20747 |
| CRAWFORD, WILLIAM | 161 E. ORANGETHORPE UNIT  #160 PLACENTIA CA 92870 |
| CRAWLEY, TERRY L | 479 NELSON DRIVE #3 NEWPORT NEWS VA 23601 |
| CREAR, JAMES H | BOX 11328 BURBANK CA 91510 |
| CREED, MARY J | 963 LYNHAM COURT BEL AIR MD 21014 |
| CREEL II, ROBERT D | 13336 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| CREEL, SHANE E | 8610 NW 26TH STREET SUNRISE FL 33322 |
| CREIGHTON, COLIN K | 3847 TIMBERGLEN # 5015 DALLAS TX 75287 |
| CRESCIONE, MICHAEL A | 345 E. OHIO STREET APT. #2108 CHICAGO IL 60611 |
| CRESPO, ARACELIS | 8450 BANYAN BLVD. ORLANDO FL 32819 |
| CRESPO, BRENDA LEE | 2330 N. KNOX CHICAGO IL 60639 |
| CRESPO, JAIME J | 4740 DRUMMOND LANE ORLANDO FL 32810 |
| CREWS, JULIAN E | 1417 INDIAN GRASS LANE GRAYSLAKE IL 60030 |
| CRIMMINGS, SHARON L | 3746 ROSE OF SHARON ORLANDO FL 32808 |
| CRINKLAW, DON H | 3100 NE 48TH STREET FORT LAUDERDALE FL 33308 |
| CRISTALDI, RHONDA | 10304 PIMLICO PLACE LAUREL MD 20723 |
| CRISTALLI, PATRICIA A. | 48 RIVERVIEW ROAD ROCKY HILL CT 06067 |
| CRISTOPULOS, LYDIA | 3445 WHISTLER AVE  #B EL MONTE CA 91732 |
| CROGHAN, STEVE C | 400 MADISON FOX LAKE IL 60020 |
| CROME, DAVID | 2739 HIDDEN LAKE DR. GRAPEVINE TX 76051 |
| CRONE, AARON M | 6088 SAW MILL DR. NOBLESVILLE IN 46062 |
| CRONIN, TIMOTHY | 3910 GERMANTOWN RD. EDGEWATER MD 21037 |
| CRONKHITE, ALLISON B | 6 DIVISION STREET GLENS FALLS NY 12801 |
| CROOK, JOHN R | 2414 PEACHWOOD CIRCLE #6 ATLANTA GA 30345 |
| CROSBY, ANTONIO G | 115 ROXBURY STREET HARTFORD CT 06114 |
| CROSBY, REGINA M | 132 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| CROSBY, VADA O | 14 JOSHUA HILL WINDSOR CT 06095-3467 |
| CROSS, KATHLEEN R | 300 KATIES TRAIL ELIZABETH CITY NC 27909 |
| CROSS-BARNET, MICHAEL | 213 TUSCANY ROAD BALTIMORE MD 21210 |
| CROSSEY, PAUL J | 1510 E WAKEMAN WHEATON IL 60187 |
| CROTTY, RICHARD A | 4901 N. ORANGE NORRIDGE IL 60656 |
| CROUCH, BETHANY C | 2512 L STREET #7 SACRAMENTO CA 95816 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CROW, ALEXANDER S | 7627 LE BERTHON ST. TUJUNGA CA 91042 |
| CROWE, JEROME F | 1116 7TH STREET HERMOSA BEACH CA 90254 |
| CROWEL, HAILEY M | 1200 N. MANSFIELD AVENUE APT# 214 LOS ANGELES CA 90038 |
| CROWNOVER, JAMES M | 4407 50TH AVE SW SEATTLE WA 98116 |
| CRUCHLEY, CHRISTOPHER J | 2066 VENUS DRIVE SACRAMENTO CA 95864 |
| CRUDUP, LAMAR | 14612 S GIBSON COMPTON CA 90221 |
| CRUEY, JOSHUA C | 948 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| CRUMP-MCNULTY, ROCHELLE | 737 N CENTRAL AVENUE 301 CHICAGO IL 60644 |
| CRUSE, JOHN B | 3008 44TH ST. METAIRIE LA 70001 |
| CRUTCHMER, JOSHUA S. | 1515 S. PRAIRIE AVE APT 910 CHICAGO IL 60605 |
| CRUZ RODRIGUEZ, MYNOR | 16226 ELGENIA ST. COVINA CA 91722 |
| CRUZ, ALEXIS | 1015 EAST 4TH STREET BETHLEHEM PA 18015 |
| CRUZ, DANIEL R | 23851 VIA JACARA VALENCIA CA 91355 |
| CRUZ, EMMANUEL R. | 16 ROYAL PALM WAY #105 BOCA RATON FL 33432 |
| CRUZ, FELIX | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| CRUZ, GARY | 236 EAST 118TH STREET APT. 5 NEW YORK NY 10035 |
| CRUZ, GLADYS | 1381 WEBER STREET POMONA CA 91768 |
| CRUZ, MADELINE | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, MARTHA | 1904 HARVEY AVENUE BERWYN IL 60402 |
| CRUZ, MICHAEL J | 767 PARK STREET 3RD FLOOR HARTFORD CT 06106 |
| CRUZ, MIGUEL | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, NANCY | 1845 17TH STREET APT#1 SANTA MONICA CA 90404 |
| CRUZ, RENE | 7214 FAXTON LANE PLAINFIELD IL 60586 |
| CRUZ, SAUL E | 7577 FINCASTLE WAY ORLANDO FL 32822-7663 |
| CRUZ, SHARON L | 3760 ALDERGATE PLACE CASSELBERRY FL 32707 |
| CRUZ, SONIA | 5 TREDEAU STREET HARTFORD CT 06114 |
| CRUZ-MERCADO, LIZAMARIE | 708 NORTH 6TH STREET APARTMENT 3 ALLENTOWN PA 18102 |
| CSER, JAIME R | 2126 NORTHAMPTON AVENUE NORTHAMPTON PA 18067 |
| CSIZMAR, SANDRA L | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| CUA, LITA GO | 14033 BIRDSONG LANE CHINO HILLS CA 91709 |
| CUADRADO, ISABEL C | 810 N 73RD TERRACE HOLLYWOOD FL 33024 |
| CUCCI, LAURIE | 10800 TEA OLIVE LN BOCA RATON FL 33498 |
| CUETO, DIZON | 4336 N. KEDVALE AVE. UNIT F CHICAGO IL 60641 |
| CUETO, RUBEN | 9420 POINCIANA PLACE UNIT 107 FORT LAUDERDALE FL 33324 |
| CUEVA, WILSON E | 512 BEACH ST. MONTEBELLO CA 90640 |
| CUEVAS, ANTONIO C | 4122 1/2 FRANKLIN AVENUE LOS ANGELES CA 90027 |
| CUEVAS, DANNY C | 12917 HICKOCK LANE NORWALK CA 90650 |
| CUEVAS, JAMIE | 12 ENTRADA EAST IRVINE CA 92620 |
| CUI, YAN | 1820 PEPPER STREET APT#E ALHAMBRA CA 91801 |
| CULLEN, THERESA A | 2020 PREUSS ROAD APT 208 LOS ANGELES CA 90034 |
| CULVER JR, RONALD G | 1528 BUDD AVENUE BETHLEHEM PA 18018 |
| CUMELLA, MICHAEL D | 1657 TYLER STREET APT 206 HOLLYWOOD FL 33020 |
| CUMMINGS, MICHAEL W | 3701 SKIPTON CIRCLE YORK PA 17402 |
| CUMMINS, ERIN J | 613 CEDAR VILLAGE DRIVE YORK PA 17406 |
| CUNAT, SHIRLEY | 1320 SW 82ND TERRACE APT 414 PLANTATION FL 33324 |
| CUNNINGHAM III, OSCAR | 7715 S. YATES BLVD APT #1N CHICAGO IL 60649 |
| CUNNINGHAM, BRIGITTA B | 8 MAYFAIR LANE HICKSVILLE NY 11801 |
| CUNNINGHAM, CHRISTINE M | 6510 BEECHWOOD DR. COLUMBIA MD 21046 |
| CUNNINGHAM, CHRISTOPHER D | 310 QUEENSDALE DRIVE APT F YORK PA 17403 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, ERIN | 1740 WESTERLY TERRACE APT A LOS ANGELES CA 90026 |
| CUNNINGHAM, JAMES A | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUNNINGHAM, JAY M | 3220 SW 67TH WAY MIRAMAR FL 33023 |
| CUNNINGHAM, MARGUERITE E | 2235 FRIZZELLBURG RD WESTMINSTER MD 21158 |
| CUNNINGHAM, MATTHEW J | 82 W. PLEASANT HILL PALATINE IL 60067 |
| CUNNINGHAM, MICHAEL R | 221 MERIDIAN AVE APT 408 MIAMI BEACH FL 33139 |
| CUNNINGHAM, STEPHANIE I | 1737 PINEWIND DRIVE ALBURTIS PA 18011 |
| CUNNINGHAM,JAMES | 15 HERON ROAD NORWALK CT 06855 |
| CUNNINGS, ELIZABETH M | 130 W MAIN STREET DALLASTOWN PA 17313 |
| CUPELES RIVERA, CINDYANA C | 1315 SOUTH 10TH STREET APT. 2 ALLENTOWN PA 18103 |
| CURENTON JR, PERRY | 113 STATE PARK DRIVE HAMPTON VA 23664 |
| CURIEL, PEDRO D | 219 NW 75 TERR. PLANTATION FL 33317 |
| CURIOSO, ERNESTO | 8503 RANCHITO AVENUE PANORAMA CA 91402 |
| CURLAND, KEVIN | 951 N. MARIPOSA AVENUE LOS ANGELES CA 90029 |
| CURMACI-MATHEWS, BARBARA A | 522 MILLER LANE WHITEHALL PA 18052 |
| CURRAN, DAVID | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| CURRAN, KYLE | 215 COLLEGE NE  APT #2 GRAND RAPIDS MI 49503 |
| CURRENT, AMY L | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRENT,AMY | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| CURREY, DOUGLAS | 300 S MARIE LA HABRA CA 90631 |
| CURRY, CONSTANCE | 9806 DAVISON ROAD MIDDLE RIVER MD 21220 |
| CURRY, DAMON | 9546 RIDGEVIEW DRIVE COLUMBIA MD 21046 |
| CURRY, JEFFREY A | 2441 GLENSIDE LANE CAMARILLO CA 93012 |
| CURRY, LOUIS | 18333 ABERDEEN STREET HOMEWOOD IL 60430 |
| CURRY, PAUL E | 1277 CHINABERRY DRIVE WESTON FL 33327 |
| CURRY, S PATRICK | 5415 N. SHERIDAN RD UNIT 2409 CHICAGO IL 60640 |
| CURRY, SHANTELLE | 8318 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| CURTIN, JOHN W | 858 BENTLEY GREEN CIRCLE WINTER SPRINGS FL 32708 |
| CURTIS, HENRY P | 1582 SKYLINE DRIVE KISSIMMEE FL 34744 |
| CURTIS, SARAH H | 920 MORTON ST. HOFFMAN ESTATES IL 60169 |
| CURTISS, AARON | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| CURTO, CHRISTINE | 7112 GOLDCRIS LANE NORTHAMPTON PA 18067 |
| CURWEN, THOMAS C | 510 TERRAINE AVENUE LONG BEACH CA 90814 |
| CUSATI, ROBERT R | 131 LOSAW ROAD WINCHESTER CT 06098 |
| CUSHING, MICHAEL P | 57 BRYAN STREET SARATOGA SPRINGS NY 12866 |
| CUSIC, CANDICE C | 2314 W. CORTEZ ST. #3 CHICAGO IL 60622 |
| CUSTARD, JAMES K | 3470 N. LAKE SHORE DR. APT. 4A CHICAGO IL 60657 |
| CUSTER, DANA E | 19914 TERRI CANYON COUNTRY CA 91351 |
| CUSTODIO, NIEZLE ANN R | 7824 RIDGE ROAD HANOVER MD 21076 |
| CUTLER, JACQUELINE | 451 WYOMING AVENUE MILLBURN NJ 07041 |
| CUTLER, MARY HELEN | 1259 FOREST GLEN NORTH WINNETKA IL 60093 |
| CUTRONE, DONNAJEAN | 39 43RD STREET ISLIP NY 11751 |
| CUTSHAW, STACEY P | 10653 BLACKTHORN COURT FISHERS IN 46038 |
| CWIEKOWSKI, GLORIA M | 307 SAUCON VIEW DRIVE BETHLEHEM PA 18015 |
| CYPHERS, DONALD M | 203 BARBARA LANE STEGER IL 60475 |
| CZAJKOWSKI, DANUTA | 7000 W 110TH STREET UNIT #6 WORTH IL 60482 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| CZERNA, WILLIAM J | 15 OAKRIDGE ROAD BURLINGTON CT 06013 |
| CZINK, KATHARIN | 511 S. PINE AVE. ARLINGTON HEIGHTS IL 60005 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CZISNY, THOMAS J | 2360 MARAK DRIVE GRAFTON WI 53024 |
| CZOCH, PETER P | 525 N 5TH STREET ALLENTOWN PA 18102 |
| CZWAKIEL, BRENDALYN | 708 MAUCH CHUNK STREET EASTON PA 18042 |
| D'ADAMO III, LOUIS J | 1722 CHESACO AVENUE BALTIMORE MD 21237 |
| D'ADAMO, JEFFREY G | 202 TIMBER TRAIL #B BEL AIR MD 21014 |
| D'ADAMO, MATTHEW J | 1509 WEYBURN ROAD BALTIMORE MD 21237 |
| D'AGOSTINO, COREY | 1119 CEDAR RIDGE COURT ANNAPOLIS MD 21403 |
| D'ALESSIO, MARC | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| D'ALONZO, ELIZABETH L | 212 FERRING COURT ABINGDON MD 21009 |
| D'AMATO, FRANK A | 2327 W. MEDILL #2 CHICAGO IL 60647 |
| D'AMBROSIO, DANIEL C | 31 DATURA AVENUE MILFORD CT 06460 |
| D'AMBROSIO, JILL | 38 TWIN MOUNTAIN DRIVE QUEENSBURY NY 12804 |
| D'AMODIO, CHARLES | 2288 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| D'ANGELO, JILL A | 8500 NW 51 CT LAUDERHILL FL 33351 |
| D'ANGELO, MICHAEL | 445 N. LOMBARD UNIT 3 OAK PARK IL 60302 |
| D'ANNA, ADA VANESSA | 1844 S. MICHIGAN #102 CHICAGO IL 60616 |
| D'OLIVEIRA, SEAN | 1122 NE 16TH PLACE #3 FORT LAUDERDALE FL 33305 |
| D'ORLANDO JR,JOHN W | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| D'ZURILLA, CHRISTIANE M. | 2516 E. WILLOW ST. APT 203 SIGNAL HILL CA 90755 |
| DA PAZ, MARCELO B | 6701 N. ARTESIAN APT #1 CHICAGO IL 60645 |
| DAAKE, THOMAS O | 1029 W. DIVERSEY PARKWAY SUITE 3 CHICAGO IL 60614 |
| DABEK, LEONARD F | 1033 BUSSE HWY #1D PARK RIDGE IL 60068 |
| DACRES, LEONIE | 10507 NW 83TH STREET TAMARAC FL 33321 |
| DACUS, MICHAEL S | 5931 CLOVERLY AVENUE APT C TEMPLE CITY CA 91780 |
| DADURA, ANNETTE M. | 7281 FARRIER ROAD OREFIELD PA 18069 |
| DAGENAIS, MICHELE | 455 W. WELLINGTON AVE APT. #253 CHICAGO IL 60657 |
| DAHLBURG, JOHN-THOR | 223 NW 75TH WAY PLANTATION FL 33317 |
| DAIGLE, ROCKY C | 1019 BORDEAUX ST. NEW ORLEANS LA 70115 |
| DAILEY, KAREN D | 118 ROBERTA DRIVE HAMPTON VA 23666 |
| DAILEY, PAUL W | 260 PERSIMMON DR. ST. CHARLES IL 60174 |
| DAINIS, STEVE | 10623 S. HAMLIN CHICAGO IL 60655 |
| DAKE, CECILIA B | 2627 AUTUMN TRAIL DRIVE #1023 ARLINGTON TX 76016 |
| DALE, ALBERT | 412 EAST VIEW STREET LOMBARD IL 60148 |
| DALENA, DOUGLAS C | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| DALESANDRO, BARRY | 1226 W FLOURNOY STREET CHICAGO IL 60607 |
| DALEY, JEFFREY A | 19 HORACE STREET MANCHESTER CT 06040 |
| DALEY, WILLIAM H | 930 W. WINONA ST APT. #501 CHICAGO IL 60640-6344 |
| DALEY,RAYMOND | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| DALEY,RAYMOND | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| DALFINO, SCOTT M | 11820 W. OLD SPANISH TRAIL ORLAND PARK IL 60467 |
| DALLEMOLLE, LECIA L | 16085 S. PENNY LANE HOMER GLEN IL 60491 |
| DALLUGE, DANIEL P | 1342 LAKEWOOD AVENUE UPLAND CA 91786 |
| DALTON, KEVIN | 11712 SUNFLOWER LANE HUNTLEY IL 60142 |
| DALY, CHRISTOPHER | 7519 STONECREST DR. DALLAS TX 75254 |
| DALY, COLLEEN A | 25 PRESIDENTIAL PATH ATLANTIC HIGHLANDS NJ 07716 |
| DALY, ERIN J | 720 W. RANDOLPH STREET APT. #1007 CHICAGO IL 60661 |
| DALY, JAMES | 929 PRIMROSE WAY LAKE WALES FL 33853 |
| DALY, KATHLEEN J | 36 WHIPPOORWILL ROAD QUEENSBURY NY 12804 |
| DALY, STEPHEN G | 3100 BACON SCHOOL ROAD SAXE VA 23967 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAMASKE, REBECCA M | PO BOX 637 JAMUL CA 91935 |
| DAMING, NOELLE M | 6693 E. THOMPSON RD. INDIANAPOLIS IN 46237 |
| DAMPEER, SYLVIA A | 801 GLENWOOD LANSING ROAD APT. #2A GLENWOOD IL 60425 |
| DAMPIER, CYNTHIA A | 350 GALE AVE. RIVER FOREST IL 60305 |
| DAMPIER, MICHAEL C | 17852 70TH STREET NORTH LOXAHATCHEE FL 33470 |
| DAMRON, DAVID A | 1505 E. RIDGEWOOD STREET ORLANDO FL 32803 |
| DAMSKI, PETER R | 5348 DIANE STREET SIMI VALLEY CA 93063 |
| DANAGE, REGINALD E. | 3303 PEDDICOAT CT. WOODSTOCK MD 21163 |
| DANET, AUDREY N | 20905 NE 8TH COURT APT 202-36 NORTH MIAMI FL 33179 |
| DANG, JOANN | 620 ABBOT AVE SAN GABRIEL CA 91776 |
| DANG, MINH-TRANG | 111 GENEVA WALK LONG BEACH CA 90803 |
| DANIEL, CLARK D | 346 STONEHENGE DRIVE PHILLIPSBURG NJ 08865-1807 |
| DANIEL, SHEILA J | 1836 MC 6062 FLIPPIN AR 72634 |
| DANIELIAN, EMIKO | 10224 CONOVER DRIVE SILVER SPRING MD 20902 |
| DANIELS III, EDWARD | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, DEBBIE | 2001 S. MICHIGAN APT. #19M CHICAGO IL 60616 |
| DANIELS, JENNIFER L | 9652 CAROUSEL CIRCLE NORTH BOCA RATON FL 33434 |
| DANIELS, VINCENT | 15507 UNIVERSITY AVENUE DOLTON IL 60419 |
| DANIELS, WILLIAM R | 4110 SO. RIO GRANDE AVE APT 103 ORLANDO FL 32839 |
| DANIELYAN, KONSTANTEN | 7934 VARNA AVENUE PANORAMA CITY CA 91402 |
| DANILKO, DEREK E. | 4204 GARNET DRIVE MIDDLETOWN MD 21769 |
| DANKOVICH, LINDA | 7370 STIRLING RD. # 108 DAVIE FL 33024 |
| DANNA, LISA A | 221 ORVILLE RD BALTIMORE MD 21221 |
| DANNER, RANDY S | 114 N JEROME STREET ALLENTOWN PA 18109 |
| DANNER, ROBERT K | 814 N KIOWA STREET ALLENTOWN PA 18109-1907 |
| DANOW, JODI | 4376 ACACIA CIRCLE COCONUT CREEK FL 33066 |
| DANSART, KEVIN | 9135 S. MULLIGAN DRIVE OAK LAWN IL 60453 |
| DANSICKER, JENNIFER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| DANTINE, CLAIRE N | 322 EAST 73RD ST APT 2 NEW YORK NY 10021-4473 |
| DANTON, ERIC R | 47B CONGRESS STREET HARTFORD CT 06114 |
| DAO, VANNA | 505 N. FIGUEROA APT# 557 LOS ANGELES CA 90012 |
| DARAGAHI, BORZOU | 3004 MACHEATH CRES. FLOSSMOOR IL 60422 |
| DARAIO, ROBERT R | 45 HUNTER STREET OSSINING NY 10562 |
| DARAKJIAN, JOHN | 607 ARDEN AVE GLENDALE CA 91202 |
| DARANG, JAIME D | 400 N. RACINE APT. 103B CHICAGO IL 60622 |
| DARCELIN, CHARLENE | 6312 LAKE LERLA DRIV APOPKA FL 32712 |
| DARCY, MICHAEL T | 312 FRANKLIN DRIVE PLACENTIA CA 92870 |
| DARDEN, SYLVIA L | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDICK, HAROLD | 199 SUNNYSIDE AVE ELMHURST IL 60126 |
| DARE, CHRISTOPHER J | 257 EAST ELM STREET ALLENTOWN PA 18109 |
| DARE, SUSAN G | 1236 MCNEIL WOODS PLACE ALTAMONTE SPRINGS FL 32714 |
| DARENSBURG, DAMON L | 1784 CAROL SUE AVE. APT. #2N GRETNA LA 70056 |
| DARINO, RANDOLPH D | 4086 BISCAYNE CT. CASSELBERRY FL 32707 |
| DARIUS, RODOLPHE | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| DARKY, IDREES M. | 1111 HEATHER LANE GLEN ELLYN IL 60137 |
| DARLAS, ANDREA L | 15344 ANNE DRIVE ORLAND PARK IL 60462 |
| DARLING, DAVID C | 2525 DOUBLE TREE PLACE OVIEDO FL 32766 |
| DARLING, NANCY G | 12348 BONMOT PLACE REISTERSTOWN MD 21136 |
| DARNELL, RICHARD M | 6813 BOSTON AVE BALTIMORE MD 21222 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DARRAGH, TIMOTHY M | 3597 MICHIGAN CT BETHLEHEM PA 18020 |
| DARROW, JOSEPH | 849 N HARVEY AVE OAK PARK IL 60302 |
| DARROW, SUMMER E | 123 S. GREEN STREET UNIT #210B CHICAGO IL 60607 |
| DARSEN JR, ALEXANDER | 8115 DARBY PLACE RESEDA CA 91335 |
| DASHNAW, JESSE L | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| DASHO, VICTOR R | 908 NOTTINGHAM ROAD 2A BALTIMORE MD 21229 |
| DASILVA, MARISA A. | 35 SUNRISE CIRCLE WALLINGFORD CT 06492 |
| DATA, CHERLYN ANN | 4818 W 97TH ST OAK LAWN IL 60453 |
| DAUB, JONATHAN L. | 66 VERNON STREET MANCHESTER CT 06042 |
| DAUBLE, CYNTHIA M | 820 N 10TH STREET ALLENTOWN PA 18102 |
| DAUGHTRIDGE, ROBIN | 616 W. FULTON #708 CHICAGO IL 60661 |
| DAUNT, TINA | 1956 LAYTON STREET PASADENA CA 91104 |
| DAVE, KAIVAN A | 518 S. ELMHURST RD MOUNT PROSPECT IL 60056 |
| DAVENPORT, JOHN E | 819 SPRING PARK LOOP CELEBRATION FL 34747-4825 |
| DAVENPORT, MICHAEL O | 1115 MT. VERNON GREENWOOD IN 46142 |
| DAVID, DOUGLAS L | 651 OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| DAVID, ELAYNE | 306 S. FOREST AVE. ORLANDO FL 32803 |
| DAVID, IRINA A | 376 PRESIDENT STREET APT. #3H BROOKLYN NY 11231-5041 |
| DAVIDOW, BERNARD T | 104 MAPLE ROAD LONGMEADOW MA 01106 |
| DAVIDS, THERESA A | 472 BANYON TREE CIRCLE UNIT 106 MAITLAND FL 32751 |
| DAVIDSON, BARBARA W. | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| DAVIDSON, JOHN | 2801 NE 2ND AVE WILTON MANORS FL 33334 |
| DAVIDSON, KURT L | 6320 NW 11TH STREET APT 202B SUNRISE FL 33313 |
| DAVIDSON, ROBERT C | 1835 MENOMINEE RD. SE GRAND RAPIDS MI 49506 |
| DAVIDSON, VERONICA T | 603 S PROSPECT  AVE APT#101 REDONDO BEACH CA 90277 |
| DAVIDSON, WILLIAM | 10202 S. WOOD CHICAGO IL 60643 |
| DAVIDSON, WILLIAM R | 205 GRANT DR LAURENS SC 29360 |
| DAVION, ROZENNA | 258 WASHINGTON STREET RAHWAY NJ 07065 |
| DAVIS JR, MARVIN B | 818 LORINE COURT ABERDEEN MD 21001 |
| DAVIS, ALISON M | 9135 BAY PORT CIRCLE INDIANAPOLIS IN 46236 |
| DAVIS, AMIE | 3270 SW 1ST COURT DEERFIELD BEACH FL 33442 |
| DAVIS, AMY C | 6000 READY AVE. BALTIMORE MD 21212 |
| DAVIS, ANDREW R | 4850 N. CENTRAL PARK AVENUE APT. #2 CHICAGO IL 60625 |
| DAVIS, ASHANTI V | 300 LAKE DALE WAY YORKTOWN VA 23693 |
| DAVIS, BARBARA | 11655 W. ATLANTIC BLVD. # 2027 CORAL SPRINGS FL 33071 |
| DAVIS, BETTY J | 2718 W LA MORADA DR RIALTO CA 92377 |
| DAVIS, BILL R | 14612 HYDRANGEA WAY CANYON COUNTRY CA 91351 |
| DAVIS, BOB E | 4109 GRANDVIEW DRIVE PALMDALE CA 93551 |
| DAVIS, BRIAN C | 228 N. EL MOLINO STREET ALHAMBRA CA 91801 |
| DAVIS, BRIAN E | 19 MORGAN ROAD CANTON CT 06019 |
| DAVIS, BRUCE W | 11622 CULLMAN WHITTIER CA 90604 |
| DAVIS, CARRIE | 8114 SOUTH JEFFREY BOULEVARD CHICAGO IL 60617 |
| DAVIS, CATHERINE A | 526 BRIAN DEAN DRIVE GLEN GARDNER NJ 08826 |
| DAVIS, CHARLES E | 6881 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| DAVIS, CRAIG L | 1560 NW 99 AVENUE PLANTATION FL 33322 |
| DAVIS, CRAIG M | 3505 OAKWATER POINTE DRIVE ORLANDO FL 32812 |
| DAVIS, DEBORAH | 3617 BELLFIELD WAY STUDIO CITY CA 91604 |
| DAVIS, DEBORAH | 1155 SUMMERWOOD CIRCLE WELLINGTON FL 33414 |
| DAVIS, DWIGHT | 930 E DAYTON CIR FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| DAVIS, EAIKLAN | 130 NE 56 ST FORT LAUDERDALE FL 33334 |
| DAVIS, FRANK W | 700 HALSTEAD AVE ROMEOVILLE IL 60446 |
| DAVIS, GREGORY T | 283 E. 148TH PLACE APT, #1 HARVEY IL 60426 |
| DAVIS, HELEN | 507 N. FREMONT AVE. BALTIMORE MD 21201 |
| DAVIS, JAMES | 4417 W HADDON AVE CHICAGO IL 60651 |
| DAVIS, JAMES | 4056 SW 67 TERR DAVIE FL 33314 |
| DAVIS, JEANETTA E | 10372 YORKMERE COURT ORLANDO FL 32817 |
| DAVIS, JEFF | 3259 NORTH ANCHOR DRIVE CHICAGO IL 60618 |
| DAVIS, JOHN LESLIE | 5838 SHEPARD AVENUE SACRAMENTO CA 95819 |
| DAVIS, JOSHUA L | 1354 N. BUNDY DRIVE LOS ANGELES CA 90049 |
| DAVIS, KEITH E | 215 WOODBURN DRIVE HAMPTON VA 23664 |
| DAVIS, KERRY G | 392 S. JOHN YOUNG PKWY APT. #24 ORLANDO FL 32805 |
| DAVIS, LAMECCA | P.O. BOX 3202 ORLANDO FL 32802 |
| DAVIS, LATASHA C | 9358 S. WABASH AVE. CHICAGO IL 60619 |
| DAVIS, LAUREN A | 2300 COMMONWEALTH UNIT 7I CHICAGO IL 60614 |
| DAVIS, LYDIA C. | 362 HAWTHORNE HILLS PLACE APT. 202 ORLANDO FL 32835 |
| DAVIS, MARIANNE | 3306 ASHWOOD COURT PORT JEFFERSON STATION NY 11776 |
| DAVIS, MARY R | 76 E 15TH STREET HOLLAND MI 49423 |
| DAVIS, MERIAH M. | 5532 SOUTH MORGAN CHICAGO IL 60621 |
| DAVIS, MICHAEL E | 13926 5TH PLACE NORTH WEST PALM BEACH FL 33411 |
| DAVIS, MICHAEL E | 3410 BENJAMIN NE GRAND RAPIDS MI 49525 |
| DAVIS, MICHAEL LEWIS | 4712 DUNKIRK AVENUE BALTIMORE MD 21229 |
| DAVIS, MICHAEL R | 29052 WILLOW CREEK LANE HIGHLAND CA 92346 |
| DAVIS, MICHAEL R | 9440 EMILY LOOP #203 ORLANDO FL 32817 |
| DAVIS, MICHAEL T | 3561 JUNEWAY 1 BALTIMORE MD 21213 |
| DAVIS, PAMELA L | 6349 CONROY ROAD #2212 ORLANDO FL 32835 |
| DAVIS, PAUL A | 5331 S 236TH ST KENT WA 98032 |
| DAVIS, RACHEL | 805 RANDOLPH ST. #3E OAK PARK IL 60302 |
| DAVIS, RAMON | 14170 MARICOPA ROAD VICTORVILLE CA 92392 |
| DAVIS, RANDAL L | 22122 41ST AVENUE SOUTH #104 KENT WA 98032 |
| DAVIS, REBEKAH J. | 1 LORING AVENUE #106 SWAMPSCOTT MA 01907 |
| DAVIS, RICHARD A | 188 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| DAVIS, ROBIN L | 629 OSTEEN MAYTOWN ROAD OSTEEN FL 32764 |
| DAVIS, SAMUEL C | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS, SYLVIA | 619 CLARADAY STREET #5 GLENDORA CA 91740 |
| DAVIS, THOMAS A | 569 WILBUR AVENUE #2 GREENWICH NY 12834 |
| DAVIS, THOMAS JEFFERY | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| DAVIS, TIMOTHY R | 5201 GREENBRIDGE RD. DAYTON MD 21036 |
| DAVISON, CHRISTINA COY | 1438 W. ROSCOE ST UNIT 3 CHICAGO IL 60657 |
| DAWE, MEL F | 1306 ALTALOMA AVENUE ORLANDO FL 32803 |
| DAWKINS, ABBY S. | 1327 S. WESTGATE AVE. 107 WEST LOS ANGELES CA 90025 |
| DAWSON, BARBARA | 530 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| DAWSON, DAVID L | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |
| DAWSON, DESIREE | 1735 EAST 83RD STREET CHICAGO IL 60617 |
| DAWSON, GREGORY F | 607 LAKE HARBOR CIRCLE ORLANDO FL 32809 |
| DAWSON, MARCONI E | 33 TWIGG LN NEWPORT NEWS VA 23608 |
| DAWSON, STEVEN C | 202 CABLE CAR ROAD QUAKERTOWN PA 18951 |
| DAY, NERABU E | 3600 SW 32ND AVE HOLLYWOOD FL 33023 |
| DAY, PATRICK K | 11030 HARTSOOK AVENUE APT.# 229 WEST HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
| --- | --- |
| DAY, SAMUEL A | P. O. BOX  90425 PASADENA CA 91109 |
| DAY, WILLIAM W | 131 WILSON ST. PARK FOREST IL 60466 |
| DAY-BRYANT, GRETCHEN | 2024 NE 19 AVE FORT LAUDERDALE FL 33305 |
| DAYES, MARLON | 3520 NW 50TH AVENUE P305 LAUDERDALE LAKES FL 33319 |
| DAYS-DIANE', SHANNON | 1995 ADDISON ROAD SOUTH FORESTVILLE MD 20747 |
| DE CASTRO, DONAJI | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CASTRO, ERYKA | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CORDOVA, ANGELINA | 1846 EAST GREENVILLE DRIVE WEST COVINA CA 91791 |
| DE FROSCIA, GERARD | 1971 PHILLIPS WAY LOS ANGELES CA 90042 |
| DE GEORGE, GAIL A | 872 TANGLEWOOD CIR WESTON FL 33327 |
| DE GEYTERE, JESSE P | 16350 VENUS DR WESTMINSTER CA 92683 |
| DE HAAS, DENNIS E | 4549 ALBURY AVENUE LAKEWOOD CA 90713 |
| DE LA CRUZ, CHRISTINE A | 948 VENANGO CIRCLE LOS ANGELES CA 90029 |
| DE LA CRUZ, JERRY M | 8644 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| DE LA CRUZ, JOSHUA J. | 2311 WEST 92ND AVENUE LOT 451 FEDERAL HEIGHTS CO 80030 |
| DE LA CRUZ, PORFIRIO C | 1300 NE 3RD STREET APT 15 FORT LAUDERDALE FL 33301 |
| DE LA CRUZ, RALPH | 3401 SW 26 COURT FORT LAUDERDALE FL 33312 |
| DE LA O CAMPBELL, SARAH T | 1662 GLEN AYLSA AVE LOS ANGELES CA 90041 |
| DE LA REZA, MARCELO A | 110 LAKE EMERALD DRIVE APT 201 OAKLAND PARK FL 33309 |
| DE LA TORRE, VANESSA | 120 KANE STREET APARTMENT A4 WEST HARTFORD CT 06119 |
| DE LA VEGA, JORGE | 4124 MAINE AVENUE BALDWIN PARK CA 91706 |
| DE LEON, JONATHAN D | 1972 EDEN AVE GLENDALE CA 91206 |
| DE LEON, JULIO C | 257 S. PARK VIEW ST LOS ANGELES CA 90057 |
| DE LONGIS, AMY | 3839 N. WESTERN AVENUE UNIT 203 CHICAGO IL 60618 |
| DE LOS SANTOS, ELEANOR M | 958 NORDICA DRIVE LOS ANGELES CA 90065 |
| DE LOS SANTOS, MICHELLE D. | 2600 ZURICH CT. WOODRIDGE IL 60517 |
| DE ROSE, MELINA I | 15015 SW 108TH TERRACE MIAMI FL 33196 |
| DE VINE, GARY A | 1662 PEGASUS STREET SANTA ANA HEIGHTS CA 92707 |
| DE VOS, ARNO | 1515 E. BROWARD BLVD #418 FORT LAUDERDALE FL 33301 |
| DEAN, ANGELA C | 89 PETTENGILL ROAD MARLBOROUGH CT 06447 |
| DEAN, HOLLY M | 213 SHERMAN AVE. QUEENSBURY NY 12804 |
| DEAN, JOSHUA L | 213 SHERMAN AVENUE QUEENSBURY NY 12804 |
| DEAN, LEAH A | P.O. BOX 82 WHITE HALL MD 21161 |
| DEAN, NANCY B | 1719 DON CARLOS AVENUE GLENDALE CA 91208 |
| DEAN, PATRICIA | 111 STANAVAGE ROAD COLCHESTER CT 06415 |
| DEAN, ROBERT MATTHEW | 11551 BUCKHAVEN LN WEST PALM BEACH FL 33412 |
| DEAN, TERRENCE A | 8674 COOPERHAWK CT COLUMBIA MD 21045 |
| DEANE, MARK D | 656 E. NIAGARA CIRCLE TERRYTOWN LA 70056 |
| DEANE, ROSS M | P.O. BOX 802196 SANTA CLARITA CA 91380 |
| DEANG, CELESTE | 1030 N DEARBORN APT # 616 CHICAGO IL 60610 |
| DEANGELO, ANTHONY | 9480 RIDGE BLVD #2G BROOKLYN NY 11209 |
| DEARATANHA, RICARDO R | 5323 COLODNY DR APT. #102 AGOURA HILLS CA 91301 |
| DEARON, RYAN | 1363 W. ESTES #2 CHICAGO IL 60626 |
| DEARTH, EDGAR | 558 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| DEAS, RICKY | 2440 HUNTER AVENUE APT. # 17B BRONX NY 10475 |
| DEATH, EDWARD T | 311 BENTON AVE LINTHICUM MD 21090 |
| DEATH, JASON E | 103 STEPHANIE COURT RISING SUN MD 21911 |
| DEBACKER, ADAM J | 48 NORTH MENARD APT# 3A CHICAGO IL 60644 |
| DEBBAN, M C | 4443 ATOLL AVENUE SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| DEBOER, RAYMOND W | 690 N. KANKAKEE STREET GODLEY IL 60407 |
| DEBOER, RITA | 1024 OAKLAND DRIVE BARRINGTON IL 60010 |
| DEBRITTO, KENNETH J | 10301 BLUE PALM STREET PLANTATION FL 33324 |
| DEBUONO, DIANE | 229  COMMERCIAL BLVD #4 LAUDERDALE BY THE SEA FL 33308 |
| DECAIRE, HELEN B | 212 ALTAMONT AVE. CATONSVILLE MD 21228 |
| DECANINI, NATALIE | 64-18 COOPER AVENUE RIDGWOOD NY 11385 |
| DECARLO, JOSEPH | 3201 BRITANNIA CT ANNAPOLIS MD 21403 |
| DECASTRO, IGNACIO J | 1666 W EDGEWATER, 2ND FLR. CHICAGO IL 60660 |
| DECEMBRE, MAGUY | 5600 SILVER STAR RD. #229 ORLANDO FL 32808 |
| DECESARE, GLORIA J | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DECHANT, TIM M | 4605 CAHUENGA BLVD. APT#215 TOLUCA LAKE CA 91602 |
| DECHANTAL, RICHARD M | 1260 W. WASHINGTON UNIT 601 CHICAGO IL 60607 |
| DECHTER, GADI | 1314 RUTTER STREET BALTIMORE MD 21217 |
| DECKER, CATHLEEN | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| DECKER, PAUL N | 18 DORSET PLACE QUEENSBURY NY 12804 |
| DEDIOS, JIMMY L | 362 PLAZA PARAISO CHULA VISTA CA 91914 |
| DEDO, DARREN J. | 4246 245TH AVE SE ISSAQUAH WA 98029 |
| DEE, JANE E | 27 DEEP HOLLOW ROAD CHESTER CT 06412 |
| DEEBLE, STEVE W | 24063 BARLEY ROAD MORENO VALLEY CA 92557 |
| DEEGAN, HELEN D | 1622 N NEW STREET BETHLEHEM PA 18018 |
| DEEL, LAVERNE W | 180 ELECTRA DRIVE NEWPORT NEWS VA 23602 |
| DEFEVERE, BRETT A. | 3022 N HAMILTON AVENUE CHICAGO IL 60618 |
| DEFUSCO, ROBERT | 5305 SAN ANTONIO AVE. APT. 200 ORLANDO FL 32839 |
| DEGELLEKE, SCOTT W | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGENNARO, MARK | 4 ELIZABETH PL MANALAPAN NJ 07726-3660 |
| DEGLER, JEFFREY D | 9676 BRADFORD KNOLL DRIVE FISHERS IN 46037 |
| DEGRAF, DAVID | 7815 N. BABB AVE SKOKIE IL 60077 |
| DEGRAW, MICHAEL R | 18 ANDOVER AVENUE GANSEVOORT NY 12831 |
| DEGRISELLES, JAIME | 701 GALER STREET APT #410 SEATTLE WA 98109 |
| DEGROOT, JENNIFER L | 843 SOUTH HARVEY OAK PARK IL 60304 |
| DEGROOT, LEN J | 1708 NE 47 ST OAKLAND PARK FL 33334 |
| DEIBLER, STACY J | 133-B WINDSOR LANE WILLOWBROOK IL 60527 |
| DEJESUS, JEFFREY | 1962 SIEGFRIED STREET BETHLEHEM PA 18017 |
| DEJESUS, JUAN | 3103 RUTH FITZGERALD DRIVE PLAINFIELD IL 60586 |
| DEJONG, BARTHOLOMEUS W | 765 RIVERSIDE DRIVE APT. 5I NEW YORK NY 10032 |
| DEL ORBE, AQUILINO | 100-18 37TH AVENUE 3B CORONA NY 11368 |
| DEL REAL, EMMA | 23370 SEDAWIE DRIVE BOCA RATON FL 33433 |
| DEL ROSARIO, JO JEFFREY | 9742 N. GRAND DUKE CIRCLE TAMARAC FL 33321 |
| DEL ROSARIO, REGINA C | 354 RIVERDALE DRIVE APT A GLENDALE CA 91204 |
| DEL VALLE, ADELIRIS | P.O. BOX 592447 ORLANDO FL 32859 |
| DEL VALLE, JOSE J | 29 SPOTSWOOD DRIVE CORINTH NY 12822 |
| DEL+N, BRIAN M | 1463 LANDIS CIRCLE BEL AIR MD 21015 |
| DELA CRUZ, NICANOR R | 13319 DOUBLE GROVE ST. BALDWIN PARK CA 91706 |
| DELAGNES, ANN E. | 2756 MARTY WAY SACRAMENTO CA 95818 |
| DELALES, MICHAEL C. | 24 CARNOUSTIE CIRCLE BLOOMFIELD CT 06002 |
| DELARA, MARIA JIMENEZ | 164 GOLFVIEW DR. BASEMENT NORTHLAKE IL 60164 |
| DELAROSA, NICHOLAS B | 3569 SOARING EAGLE CT. INDIANAPOLIS IN 46214 |
| DELAURENTIS, ANTHONY | 13044 BRAMBLE COURT LOCKPORT IL 60441 |
| DELAURI, JOSEPH P | 1538 N. DETROIT STREET APT#5 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| DELCOURT, ANNE P | 25 APPLEHOUSE LANE QUEENSBURY NY 12804 |
| DELESSIO, CHRISTOPHER W | 4803 PORTSMOUTH DR. ELLICOTT CITY MD 21042 |
| DELGADILLO, LENNY V | 224 W. MAINT STREET SAN GABRIEL CA 91776 |
| DELGADO, ADORACION | 24 E COUNTRY CLUB DRIVE NORTHLAKE IL 60164 |
| DELGADO, CARMELO | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| DELGADO, ELIZABETH A | 1359 W. FULLERTON AVE. UNIT 3-W CHICAGO IL 60614 |
| DELGADO, MOISES | 6023 S. NARRAGANSETT AVENUE CHICAGO IL 60638 |
| DELGADO, WILLIAM | 13199 SAN JOSE STREET HESPERIA CA 92344 |
| DELIA,LAWRENCE | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| DELIA,LAWRENCE | 2005 S. QUEEN ST YORK PA 17403 |
| DELINOIS, MARC ODNY | 1506 NW 14TH CIRCLE APT 142 POMPANO BEACH FL 33069 |
| DELK, CATHERINE | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELK, JESSICA L | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELLARMI, BARTON R | 2 HAMILTON STREET COLD SPRING NY 10516 |
| DELLES, JENNIFER M | 379 COLLEGE HIGHWAY SOUTHAMPTON MA 01073 |
| DELLINGER, JEFFREY D | 4522 WOODMAN AVE APT C-339 SHERMAN OAKS CA 91423 |
| DELLIOS, HUGH J | 435 N MICHIGAN AVENUE EDITORIAL CHICAGO IL 60611 |
| DELMAR, BEVERLY ANN | 1 THORNWOOD DRIVE APT. 401 UNIVERSITY PARK IL 60466 |
| DELMENDO, RAMON G | 14601 MC NAB AVENUE BELLFLOWER CA 90706 |
| DELMORE, MIKELE T | 913 LENTON AVENUE BALTIMORE MD 21212 |
| DELO, ROBERT P | 2178 MUIRFIELD CT. YORKVILLE IL 60560 |
| DELOACH, BRANDON | 6173 WESTGATE DR. APT 531 ORLANDO FL 32835 |
| DELONG, TERRY L | 11214 LINDEN DRIVE NW APT #2 GRAND RAPIDS MI 49544 |
| DELORENZO, JESSICA L | 345 HEIDEN ROAD BANGOR PA 18013 |
| DELORME, JULIA | 1150 THOMAS AVE, APT 1 SAN DIEGO CA 92109 |
| DELORME, ROLAND | 1831 N. GLADES DRIVE #5 N. MIAMI BEACH FL 33162 |
| DELOS REYES, JOHN ANDREW T | 10541 ACORO ST. BELLFLOWER CA 90706 |
| DELOSCOBOS, ELEANOR J | 2436 ANGELA STREET WEST COVINA CA 91792 |
| DELSIGNORE, BYRON L | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELSIGNORE, MICHELLE J | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELUCA, MICHAEL D. | 33 LEXINGTON CR NEWINGTON CT 06111 |
| DELUCA, ROBERT D | 3922 E. 11TH STREET LONG BEACH CA 90804 |
| DELUCAS, TANYA M | 609 HIGH STREET FIRST FLOOR BETHLEHEM PA 18018 |
| DELUCIA-MILLEA, LYNNE C | 640 PROSPECT STREET NEW HAVEN CT 06511 |
| DELVA, ALIETTE | 4964 SW  5TH COURT MARGATE FL 33068 |
| DELVA, CHILDA | 1025 NW 5TH AVENUE APT 2 FORT LAUDERDALE FL 33311 |
| DEMARAH, JENNIFER L | 923 W. OAKDALE AVE. #2C CHICAGO IL 60657 |
| DEMARCO, ANGELA G | 164 SOUTH RIVER ROAD COVENTRY CT 06238 |
| DEMBSKI, HELEN GAIL | 5620 ROCK CREEK ROAD AGOURA HILLS CA 91301 |
| DEMICK, BARBARA C | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| DEMITA, MICHAEL | 108 EUCLID STREET VALLEY STREAM NY 11580 |
| DEMORAIS, JOHN | 89 RENN LANE BERLIN CT 06037 |
| DEMOY, JENNIFER | 1347 KING ROAD CAMBRIDGE NY 12816 |
| DEMSKY, MARK E | 2070 COBBLE HILLS COURT ROCKLIN CA 95765 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILA PA 19128 |
| DENBOW, RONALD A | P.O. BOX 1451 BEL AIR MD 21014 |
| DENIS, DUVAL | 505 OXFORD ST WESTBURY NY 11590 |
| DENIS, GREGORY | 3660 INVERRARY DR. # 3W LAUDERHILL FL 33319 |
| DENIS, JHON | 2726 RENEGADE DR. APT 104 ORLANDO FL 32818 |

| Claim Name | Address Information |
| --- | --- |
| DENKER, WILLIAM | 5450 N. WINTHROP AVE. APT. #205 CHICAGO IL 60640 |
| DENLEY, MARY S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| DENMAN, JAMES M | 8440 S. MICHIGAN AVE CHICAGO IL 60619 |
| DENNING, DANIELLE B | 4528 DRENDEL RD. DOWNERS GROVE IL 60515 |
| DENNIS, ERIC L | 4860 NW 8TH DR PLANTATION FL 33317 |
| DENNIS, TAMI P | 106 N MEREDITH AVENUE #5 PASADENA CA 91106 |
| DENNIS, THEO B | 206 WEMBLY ROAD UPPER DARBY PA 19082 |
| DENOON, JORDAN A | 2153 7TH AVENUE SACRAMENTO CA 95818 |
| DENSON, KEITH A | 28024 EAGLE PEAK AVENUE CANYON COUNTRY CA 91351 |
| DENT, RANDY B | 7928 APPLEDALE WHITTIER CA 90606 |
| DENTON, THOMAS | 10131 VICTORIA ALTA LOMA CA 91701 |
| DEPALO, CATHERINE M | 11 FAWN ROAD GANSEVOORT NY 12831 |
| DEPAOLA,KENNETH | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DEPPING, MARK D | 4239 TUJUNGA AVE APT#11 STUDIO CITY CA 91604 |
| DEPUE, WILLIAM | 5700 S. HOMAN AVENUE CHICAGO IL 60629 |
| DERAKHSHANIAN, LAILA A | 1420 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| DERAS, MARIA B | 1316 E. HARVARD STREET APT. #B GLENDALE CA 91205 |
| DERDERIAN, BOGHOS | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERENCHES, JOHN E | 34 HESTON RD SHIRLEY NY 11967 |
| DERENZY, CAIN M | 2433 NORTHVILLE DRIVE APT. #3 GRAND RAPIDS MI 49525 |
| DERHAMMER, DIANE L | 137 MAPLE STREET COPLAY PA 18037 |
| DERK, ANNE C | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DERK, RICHARD G | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DEROSA, KERRY | 11222 NW 16 PLACE CORAL SPRINGS FL 33071 |
| DEROSIERS, CLAUDE K | 36 HOLL STREET MANCHESTER CT 06040 |
| DERRIG, JOHN M | 5388 SOLWAY DRIVE MELBOURNE BEACH FL 32951 |
| DERRY, JOSEPH S | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERUGIN, VERONIKA S | 16983 BLUEWATER LANE HUNTINGTON BEACH CA 92649 |
| DESALVO, DEBORAH | 932 W GEORGE ST APT # 2 CHICAGO IL 60657 |
| DESANTIAGO, JESUS | 3830 S. 61ST COURT CICERO IL 60804 |
| DESANTIS, MARYANN | 10 APPOMATTOX CT CORAM NY 11727 |
| DESENS, ROBERT F | 16352 WEST COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| DESHAZO, DARLENE E | 7157 MCCLEAN BLVD BALTIMORE MD 21234 |
| DESHOTELS, ANNETTE | 710 CASTLEREA LANE DES PLAINES IL 60016 |
| DESILVA, MICHAEL | 206 E. YALE ST. ORLANDO FL 32804 |
| DESIR, WILSON | 2617 ROSE BLVD ORLANDO FL 32839 |
| DESIUS, VERTIDIEU | 612 NE 1ST AVENUE APT 2 POMPANO BEACH FL 33060 |
| DESLATTE, AARON M | 822 CHERRY ST. TALLAHASSEE FL 32303 |
| DESMOND, JAMES F | 1276 SW 26TH AVENUE DEERFIELD BEACH FL 33442 |
| DESNOYERS, YOURRY | 13213 83RD LANE NORTH WEST PALM BEACH FL 33412 |
| DESSON, AMY C | 4 ANDREW DRIVE WEATOGUE CT 06089 |
| DETERDING, GREGG J | 7163 SANTA TERESA CIRCLE BUENA PARK CA 90620 |
| DETHLEFSEN, NICHOLAS J. | 16 MOORE DRIVE WINDSOR CT 06095 |
| DETRICK, TAMARA S | 108 CARY STREET SMITHFIELD VA 23430 |
| DETTMANN, BRIAN C | 73 GAGE HILL ROAD LAKE LUZERNE NY 12846 |
| DETTWILLER, ERIC J | 113 PINE STREET YORKTOWN VA 23693 |
| DEVANEY, KEVIN J | 911 TULE LAKE RD S TACOMA WA 98444 |
| DEVEDJIAN, HAGOP | 938 WARRINGTON DEERFIELD IL 60015 |
| DEVENEY-CHANDLER, KELLI M | 22 AUBURN PLACE GLENS FALLS NY 12801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEVERMAN, LINDSAY BETH | 1521 SIBLEY NW GRAND RAPIDS MI 49504 |
| DEVERS JR, WILLIAM M | 326 EAST 8TH STREET APARTMENT 1 NORTHAMPTON PA 18067 |
| DEVILBISS, THOMAS L | 216 MILL STREET P.O. BOX 254 FAWN GROVE PA 17321 |
| DEVIN, PATRICIA R | 26 KENYONVILLE ROAD WOODSTOCK VALLEY CT 06282 |
| DEVINE, DANIEL F | 2640 E MARINA DR FORT LAUDERDALE FL 33312 |
| DEVINE, JANICE A | 2543 N. ST. LOUIS CHICAGO IL 60647 |
| DEVITA, NICHOLAS | 89 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| DEVOL, STEVEN R | 5416 FAIR AVENUE APT. 1-419 NORTH HOLLYWOOD CA 91601 |
| DEVOLL, MISTY R | PO BOX 188170 SACRAMENTO CA 95818 |
| DEWALT, KELLY A | 429 WILLOW CIRCLE APT C ALLENTOWN PA 18102 |
| DEWBERRY, JASON A | 2782 MONTICELLO PLACE 305 ORLANDO FL 32835-2947 |
| DEWEESE, KEITH | 1353 WEST GREENLEAF AVENUE 1F CHICAGO IL 60626 |
| DEWEY, JOHN C | 37 FARINGDON DRIVE CRYSTAL LAKE IL 60014 |
| DEWITT, MARYLOUISE O | 1606 HUNTERS TRAIL BROWNSBURG IN 46112 |
| DEWITT, SCOTT R | 615 N. ORIOLE AVE. PARK RIDGE IL 60068 |
| DEY, CRYSTAL L. | 26 JOHNSON STREET NEWINGTON CT 06111 |
| DEYOUNG,BARBARA | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428 ROSEMEAD CA 91770 |
| DHAR, MONISHA | 1955 FOUNTAINVIEW APT #4 HOUSTON TX 77057 |
| DHILLON, BABEETA K | 10687 RIDGE CANYON RD ALTA LOMA CA 91737 |
| DI BRITA, ANNA | 7764 W. SUNNYSIDE AVENUE NORRIDGE IL 60706 |
| DI DOMENICO, SOFIA M | 1620 S. 58TH AVENUE CICERO IL 60804 |
| DI GIACOMO, ANTHONY | 88 GRANT STREET SOUTH SLOATSBURG NY 10974 |
| DI MASSA, CARA | 1055 WAPELLO STREET ALTADENA CA 91001 |
| DIAHY, ALBERT | 1915 LAVERS CIRCLE #E104 DELRAY BEACH FL 33444 |
| DIAKHATE, ASSANE | 3637 WATERWHEEL SQUARE RANDALLSTOWN MD 21133 |
| DIAL, MARK A | 107 PRIMROSE DRIVE LONGWOOD FL 32779 |
| DIAS, LESBURN | 174 ASHLEY STREET APT. 1 HARTFORD CT 06105 |
| DIAS, PIYANKA | 50 MIMOSA DRIVE ROSLYN NY 11576 |
| DIAZ JR, RODOLFO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ, ALEJANDRO | 938 E PINE STREET COMPTON CA 90221 |
| DIAZ, ANALISA C | 755 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| DIAZ, DENISSE M | 334 N 5TH STREET ALLENTOWN PA 18102 |
| DIAZ, EDUARDO | 13001 VANOWEN STREET APT#17 NORTH HOLLYWOOD CA 91605 |
| DIAZ, ELIZABETH | 510 CAMELLIA AVE. ONTARIO CA 91762 |
| DIAZ, ENRIQUE | 4740 NE 18 AVE POMPANO BEACH FL 33064 |
| DIAZ, FELICITAS V | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| DIAZ, FRANCISCO | 214 ABBOTS FORD AVENUE WEST  HARTFORD CT 06110 |
| DIAZ, GEORGE | 126 WISTERIA DRIVE LONGWOOD FL 32779 |
| DIAZ, GLORIA | 6100 CORD AVENUE PICO RIVERA CA 90660 |
| DIAZ, JHON H | 9440 SW 8TH STREET APT 122 BOCA RATON FL 33428 |
| DIAZ, JOHN H | 650 W. 43RD STREET CHICAGO IL 60609 |
| DIAZ, LAMBERTO D. | 3833 WEST AVENUE 42 APT. # 219 LOS ANGELES CA 90065 |
| DIAZ, MARIA A | 6029 GIFFORD AVENUE HUNTINGTON PARK CA 90255 |
| DIAZ, MELISSA C | 9094 NEW HOPE CT ROYAL PALM BEACH FL 33411 |
| DIAZ, MIGUEL A | 1915 S. 49TH AVENUE 1ST FLOOR CICERO IL 60804 |
| DIAZ, RICHARD | 17307 MICHAEL DRIVE LOWELL IN 46356 |
| DIAZ, ROGELIO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ, RUFA | 2324 VAN BUREN ST. #104 HOLLYWOOD FL 33020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIAZ, TERESA | 8515 MANSFIELD AVENUE BURBANK IL 60459 |
| DIAZ-ROMERO, ANTONIA CRISTINA | 240 N. JACKSON ST. #5 GLENDALE CA 91206 |
| DIBIANCO, MARC | 12235 PACIFIC AVE APT 105 LOS ANGELES CA 90066 |
| DIBLE, GRETCHEN E | 15286 SUTTON #102 SHERMAN OAKS CA 91403 |
| DICARO, CHARLES | 9027 NW 61 STREET TAMARAC FL 33321 |
| DICIANNI, DENISE M | 527 GEORGE STREET WOOD DALE IL 60191 |
| DICIOCCIO, JOHN P | 186 CONESTOGA WAY GLASTONBURY CT 06033 |
| DICK, KAREN M | 21807 FOLEY AVE. CARSON CA 90745 |
| DICK, MARY-RACHEL | 11521  CAPISTRANO COURT INDIANAPOLIS IN 46236 |
| DICKENSON, SAM | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| DICKER, DONALD M | 1427 E HILLSBORO BLVD APT 326 DEERFIELD BEACH FL 33441 |
| DICKERMAN, ANDREW | 1120 ARIZONA AVE #7 SANTA MONICA CA 90401 |
| DICKERSON, DINAH | 329 LYONS ROAD BOLINGBROOK IL 60440 |
| DICKERSON, JAMAINE | 3319 DOLFIELD AVENUE BALTIMORE MD 21215 |
| DICKERSON, MARLA | 1646 ELEVADO ST LOS ANGELES CA 90026 |
| DICKEY, BLAIR | 1907 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| DICKIE III, GEORGE M | 111 SCHUYLER HTS DRIVE GANSEVOORT NY 12831 |
| DICKINSON, AMY | 2100 N LINCOLN PARK WEST #8CS CHICAGO IL 60614 |
| DICKINSON, JOHN W | 2920 W. WILSON CHICAGO IL 60625 |
| DICKINSON, JOY | 614 1/2 E WASHINGTON ORLANDO FL 32801 |
| DICKINSON, ROBERT W | 13229 FIDDLERS TRAIL KELLER TX 76248 |
| DICKSON, JUDY | 1709 S. HANOVER STREET BALTIMORE MD 21230 |
| DICKSON, LESLIE A | 9276 FREDERICK RD ELLICOTT CITY MD 21042 |
| DIDOMENICO, MICHAEL | 348 NW 45TH TERRACE DEERFIELD BEACH FL 33442-9362 |
| DIEDERICH, DAVID R | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEDERICH,DAVID | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| DIEHL, JEFFREY A | 1335 N WAHNETA ST ALLENTOWN PA 18109 |
| DIEHL, KEVIN A | 4531 PARK VIEW DRIVE Q6 SCHNECKSVILLE PA 18078 |
| DIEHL, MARY L | 1335 N  WAHNETA STREET ALLENTOWN PA 18109 |
| DIEP, PETER T | 1632 W OLIVE CHICAGO IL 60660 |
| DIEPOLD, NATALIE W | 2906 AIRDRIE AVENUE ABINGDON MD 21009 |
| DIERBECK, BRUCE W | 5699 NORTH CENTERPARK WAY #425 GLENDALE WI 53217 |
| DIESENHOUSE, SUSAN P | 400 E. SOUTH WATER ST. APT. #1411 CHICAGO IL 60601 |
| DIETER, TRACEY E | 35 DUNKIRK RD. BALTIMORE MD 21212 |
| DIETERICH, JOSEPH M | 6603 RAPID WATER WAY UNIT 202 GLEN BURNIE MD 21060 |
| DIETZ, JEREMY | 5942 31ST AVENUE SW SEATTLE WA 98126 |
| DIETZMAN, WILLIAM C | 10374 SUMMER HOLLY CIRCLE LOS ANGELES CA 90077 |
| DIEU, NGHIEP T | 19710 STRATHERN STREET CANOGA PARK CA 91306 |
| DIEUGRAND, JULIEN S | 399 SW 13TH PLACE APT #608 DEERFIELD BEACH FL 33441 |
| DIEWALD, PETER E | 2054 FEDERAL AVENUE COSTA MESA CA 92627 |
| DIFFEE, REBECCA | 392 COUNTY ROUTE 36 KINGBURY NY 12839 |
| DIGGINS, STEPHEN M | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| DIGILIO, NICK J | 3508 W. WILSON 3W CHICAGO IL 60625 |
| DIGIOVANNA, MICHAEL C | 126 ORIZABA AVE LONG BEACH CA 90803 |
| DILBER, ERIN | 222 E. PEARSON ST #1209 CHICAGO IL 60611-2326 |
| DILENGE, DANIELLE A | 1900 S. OCEAN BLVD UNIT 1D LAUDERDALE BY THE SEA FL 33062 |
| DILLARD, RICKY | 38 YORK STREET 2ND FLOOR HARTFORD CT 06106 |
| DILLIARD, KEVIN C | 4045 PAULA STREET LA MESA CA 91941 |
| DILLMAN, LISA | 126 ORIZABA AVE. LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| DILLON, ANNE E | 4028 LOS FELIZ BLVD. APT 8 LOS ANGELES CA 90027 |
| DILLON, MARIE C | 515 ELMWOOD AVENUE EVANSTON IL 60202 |
| DILLON, PAUL M | 626 WOODHOLME DRIVE CONWAY SC 29526 |
| DIMAANO, GIRLIE O | 7268 WEST OGDEN RIVERSIDE IL 60546 |
| DIMAPASOK, NORMA | 1020 N FLORENCE STREET BURBANK CA 91505 |
| DIMARE, KIMBERLI A | P.O. BOX 770967 CORAL SPRINGS FL 33077-0967 |
| DIMARIA, MICHAEL S. | 0N310 ARMSTRONG LANE GENEVA IL 60134 |
| DIMASE, ROCCO A | 62 BERKSHIRE ROAD YONKERS NY 10710 |
| DIMATTEO, PETER J | 25 CROWN VIEW DRIVE MONROE CT 06468 |
| DIMENICHI, DONNA L | 17 E UNION BLVD BETHLEHEM PA 18018 |
| DIMEZZA, MICHAEL E | 28 MONUMENT AVENUE GLENS FALLS NY 12801 |
| DIN, LIZELLE | 1751 W. ERIE STREET APT. #2R CHICAGO IL 60622 |
| DINGELDEIN, ALISON A | 1719 FREMONT AVE. APT #209 SOUTH PASADENA CA 91030 |
| DINH, BRIAN KY | 2724 OLD REDPINE WAY ORLANDO FL 32825 |
| DINH, TIN H | 1031 FONDALE STREET AZUSA CA 91702 |
| DINICOLA, NICK A | 804 NW 99TH AVE PLANTATION FL 33324 |
| DINUZZO, NUCCIO | 524 S HARVEY OAK PARK IL 60304 |
| DIONISIO-PIECZYNS, DIANA | 64 BASSFORD AVE LA GRANGE IL 60525 |
| DIORIO, RONALD W | 3622 S HONORE STREET CHICAGO IL 60609 |
| DIOSES, ELIDA | 4133 NW 88TH AVENUE APT 101 CORAL SPRINGS FL 33065 |
| DIPASQUALE, CARA J | 1845 W. BARRY AVENUE CHICAGO IL 60657 |
| DIPINO, DAVID D. | 1518 LANCE RD. JUPITER FL 33469 |
| DIRANY, JOEL J | 303 EDWARD LANE CATASAUQUA PA 18032-1340 |
| DIRICAN, PATRICE | 1122 SUNSET DRIVE BEL AIR MD 21014 |
| DIRKY, CATHERINE | 326 N KENWOOD STREET #1 GLENDALE CA 91206 |
| DIRMEYER, REBECCA A | 103 MASSIE LANE YORKTOWN VA 23693 |
| DISABATO JR, ALEXANDER M | 1105 EDGEWATER DR NAPERVILLE IL 60540 |
| DISCHNER, DONALD A | 324 E CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| DISHAL, PETER A | 5 SADDLE COURT BALTIMORE MD 21208-1331 |
| DISLA, MARLON D | 667 WEST 161ST STREET APT. 3E NEW YORK NY 10032 |
| DITMAN, BETH M | 12129 SUNLIT WATER WAY CLARKSVILLE MD 21029 |
| DITTO, LORI J | 4 FOX DEN CT. REISTERSTOWN MD 21136 |
| DITTOE, GREGG R | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| DITTOE,GREGG | 1940 COLBY AVE LOS ANGELES CA 90025 |
| DITUCCI, RUTH L | 8223 SOUTHERN FOREST DR. ORLANDO FL 32829 |
| DIVITO, CARMEN | 12312 W. LAKEVIEW TRAIL. HOMER GLEN IL 60491 |
| DIX JR, JOSEPH A | 3430 N LAKE SHORE #18P CHICAGO IL 60657-2842 |
| DIXON, AMANDA A. | 4604 WISDOM CREEK COURT FLOWER MOUND TX 75022 |
| DIXON, ANGELA M | 150 NE 23 CT POMPANO BEACH FL 33060 |
| DIXON, CATHERINE E | 10354 S. SPAULDING CHICAGO IL 60655 |
| DIXON, NATALIE P | 19007 LEADWELL STREE RESEDA CA 91335 |
| DIXON, SHIRLEY A | 2802 PULASKI HWY BALTIMORE MD 21224 |
| DIXON, STEVE | 4366 SHAMROCK AVENUE BALTIMORE MD 21206 |
| DIXON, TYEESHA I | 2004 BRIGADIER BOULEVARD ODENTON MD 21113 |
| DIXON, TYRONE | 537 W 57TH STREET CHICAGO IL 60621 |
| DIXON, ZACHARY | 1502 S. HANOVER STREET BALTIMORE MD 21230 |
| DIZE, KIRSTEN R | 160 DREXEL DRIVE BEL AIR MD 21014 |
| DIZON, JOSE-ANNA E | 1119 S ALBANY STREET #302 LOS ANGELES CA 90015 |
| DJELJOSEVIC, VALENTINA | 1133 S. WABASH APT. #801 CHICAGO IL 60605 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DO, HO HUYNH | 4504 W. BYRON STREET CHICAGO IL 60641 |
| DOAK, YOLANDA | 37 KENNEDY ROAD EAST HARTFORD CT 06118 |
| DOAN, LYNN M | 250 MAIN STREET APT #830 HARTFORD CT 06106 |
| DOBBERTIEN, MATTHEW F | 2118 MAPLE ROAD HOMEWOOD IL 60430 |
| DOBBINS, CLARA | 1326 S. 17TH AVE. MAYWOOD IL 60153 |
| DOBBINS, JOHN A | 3 PATRICIA COURT MIDDLE ISLAND NY 11953 |
| DOBLER, CARL F | 20 MAXWELL DRIVE ROCKY HILL CT 06067 |
| DOBRZYNSKI, MARK J | 8600 WEST 75TH STREET JUSTICE IL 60458 |
| DODDS, DAVID C | 926 N. WALNUT AVENUE SAN DIMAS CA 91773 |
| DODGE, ALAN M | 1385 SPENCER LANE BATAVIA IL 60510 |
| DODGE, MONTY E | P.O. BOX 1432 SORRENTO FL 32776 |
| DODICH, WILLIAM P | 1668 SPICEWOOD LANE CASSELBERRY FL 32707 |
| DOER, STACY A | 21 PEAR TREE LANE SOUTH WINDSOR CT 06074 |
| DOERR, RONALD B | 9598 DEODAR ST. ALTA LOMA CA 91737 |
| DOGMANITS, PATRICIA A | 3402 THOMAS STREET WHITEHALL PA 18052 |
| DOHERTY,PHILIP | 329 EAST MADISON STREET ELMHURST IL 60126 |
| DOLAN, LINDA C | 1991 BROADWAY #25 -A NEW YORK NY 10023 |
| DOLAN, MAURA E | 10 MARTHA ROAD ORINDA CA 94563 |
| DOLD, ROBERT BRUCE | 501 N. PARK ROAD LA GRANGE PARK IL 60526 |
| DOLEN, ROGER B | 18818 APHRODITE LANE CANYON COUNTRY CA 91351 |
| DOLIK, TRISTAN P | 113 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| DOLNY, JENNIFER | 340 EAST 34TH ST. APT. 8N NEW YORK NY 10016 |
| DOMBROWSKI, DONALD | 5231 TEMPLE STREET OAK FOREST IL 60452 |
| DOMBROWSKI, STEPHEN | 16 GIEGERICH PLACE STATEN ISLAND NY 10307 |
| DOMINGO, TERRENCE S | 3000 VIA BREVE MONTEBELLO CA 90640 |
| DOMINGUEZ, ALEX | 1716 PHILLIPS WAY LOS ANGELES CA 90042 |
| DOMINGUEZ, ANTHONY E | 22226 ANTHONY DR LAKE FOREST CA 92630 |
| DOMINGUEZ, DERWYNN | 9405 8TH AVENUE NE SEATTLE WA 98115 |
| DOMINGUEZ, FERNANDO I | 17310 HAMLIN STREET VAN NUYS CA 91406 |
| DOMINGUEZ, KAREEM | 743 ADAMS DRIVE APT. #7A NEWPORT NEWS VA 23606 |
| DOMINGUEZ, LAURA | 708 N LARIMORE AVE LA PUENTE CA 91744 |
| DOMINGUEZ, MARIA | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINGUEZ, SAMMY | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINICI III, RALPH J | 127 COLONIAL HEIGHTS ROAD RIVER RIDGE LA 70123 |
| DOMINICK, LAURA L | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| DOMNICK, BRIAN L | 1645 NW 66 AVE MARGATE FL 33063 |
| DONAHUE, JAMES C | 4110 N. SALEM DR. ARLINGTON HEIGHTS IL 60004 |
| DONAHUE, LISA B | 10933 NW 13TH CT CORAL SPRINGS FL 33071 |
| DONAHUE, MARK A | 36148 N BANBURY CT GURNEE IL 60031 |
| DONAHUE, WENDY | 1515 N. CLEVELAND AVE. APT. 1N CHICAGO IL 60610 |
| DONAKER, CHRISTINE D. | 227 S. MAPLE A OAK PARK IL 60302 |
| DONALD, LEROY RUDOLPH | 12666 NW 14TH PL SUNRISE FL 33323 |
| DONALD, SHAWN D | 1225 HICKORY BROOK COURT BEL AIR MD 21014 |
| DONALDSON, ROBERT A | 9650 COPLEY DR INDIANAPOLIS IN 46290 |
| DONAWA, NAZIM R | 15 AUTUMN BLAZE COURT WOODSTOCK MD 21163 |
| DONCSECZ, STEVEN W | 1003 PEACH DRIVE DANIELSVILLE PA 18038 |
| DONG, CLINTON S | 4801 EGGLESTON AVENUE ORLANDO FL 32804 |
| DONIECKI, AUGUST J | 49 SALT LAKE CIRCLE FAWN GROVE PA 17321 |
| DONNAWELL, MARY H | 923 ASBURY DRIVE AURORA IL 60502 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DONNELL, KELLY B | 1122 NAPOLEON AVENUE APT. #2 NEW ORLEANS LA 70115 |
| DONNELLY, ROSE M | 1404 BONNETT PLACE UNIT F BEL AIR MD 21015 |
| DONOHUE, SHEILA J | 405 N. WABASH #2413 CHICAGO IL 60611 |
| DONOSO, MARIA ELENA | 2904 N. OAK PARK AVE CHICAGO IL 60634 |
| DONOVAN, DANIEL | 111 GENEVA WALK LONG BEACH CA 90803 |
| DONOVICK, GRETCHEN BRADY | 2108 ASH GROVE WAY DALLAS TX 75228 |
| DONOYAN, AMIE M | 11602 OTSEGO STREET VALLEY VILLAGE CA 91601 |
| DOOLEY, TIMOTHY J | 12808 KENNETH AVENUE APT  A ALSIP IL 60803 |
| DOPPKE, ROBERT | 573 IRIS CT. CRYSTAL LAKE IL 60014 |
| DORAN, CANDY F | 804 COLE COURT COVINGTON LA 70433 |
| DORAN, JEAN Y | 8540 NW 79TH STREET TAMARAC FL 33321 |
| DORCIK JR, DONALD | 3241 LINCOLN STREET HIGHLAND IN 46322 |
| DORDA, DOUGLAS C | 56 AUBURN GRAND RAPIDS MI 49504 |
| DORIA JR, FRANK M | 805 TOLEDO DRIVE ALTAMONTE SPRINGS FL 32714 |
| DORICENT, LISA D | 14128 CHASEWAY LANE APT 1908 ORLANDO FL 32837 |
| DORMAN, TAMMY L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| DORNING, MICHAEL | 1750 EUCLID STREET, NW UNIT 1 WASHINGTON DC 20009 |
| DOROMAL, DAN | 548 OLYMPIC VILLAGE UNIT 101 ALTAMONTE SPRINGS FL 32714 |
| DORRIS, MILDRED A | 9060 NW 45TH COURT SUNRISE FL 33351 |
| DORSAINVIL VERSAILLES, ANIDA | 200 NE 25TH STREET POMPANO BEACH FL 33064 |
| DORSEY, BETTY J | 1015 FLANDERS ROAD PHILADELPHIA PA 19151 |
| DORSEY, CYNTHIA | 5123 BENTON HEIGHT AVENUE BALTIMORE MD 21206 |
| DORSEY, JESSICA M | 3928 BUSH COURT ABINGDON MD 21009 |
| DORSEY,JEFFREY K | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| DORTCH-BONNER, DOROTHY A | 4036 W. MONROE 3RD FLOOR CHICAGO IL 60624 |
| DORVILUS, MARC | 2106 ALLEGHENEY CT. ORLANDO FL 32818 |
| DOSHI, NISHITH | 15222 BOWMANS FOLLY DR. MANASSAS VA 20112 |
| DOSHI, SUPRIYA R | 1823 W. HENDERSON ST. CHICAGO IL 60657 |
| DOSTALY, ADDLY | 701 NE 51ST COURT DEERFIELD BEACH FL 33064 |
| DOSWELL, TIMOTHY Q | 127 VIRGINIA LANE GRAFTON VA 23692 |
| DOTO, PAMELA | 4137 NW 19 TER. OAKLAND PARK FL 33309 |
| DOTSON, CHRISTOPHER M | 3620 W LEXINGTON 2ND  FLOOR CHICAGO IL 60624 |
| DOTSON, JANNETTE | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTTA, NICOLE L | 1134 WEST NORTH STREET BETHLEHEM PA 18018 |
| DOTY, TIMOTHY G | 4295 SAWKAW GRAND RAPIDS MI 49525 |
| DOUB, DOROTHY | 9553 CLOCKTOWER LANE COLUMBIA MD 21046 |
| DOUBLEDAY, DOUGLAS | 4556 NW 3 ST PLANTATION FL 33317 |
| DOUGARD, YVETTE F | 3920 NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| DOUGHER, COLLEEN | 1400 SW 31 ST FORT LAUDERDALE FL 33315 |
| DOUGHERTY, NANCY C. | 406 NATALIE DR ALLENTOWN PA 18104 |
| DOUGHTY, ANGELA L | 10404 WARWICK BOULEVARD APT. #1 NEWPORT NEWS VA 23601 |
| DOUGLAS, STEVEN L. | 1599 WEST CERRITOS ANAHEIM CA 92802 |
| DOUP, ELIZABETH A | 930 SW 16 ST BOCA RATON FL 33486 |
| DOUTHETT, JAMES B | 1217 GANADO SAN CLEMENTE CA 92673 |
| DOVE, DAYNA D | P.O. BOX 200721 ARLINGTON TX 76006 |
| DOVE, MICHAEL | 3000 NORTH LAKE PARK AVENUE HOBART IN 46342 |
| DOWD, PAMELA J | 12740 SPRING RUN CLERMONT FL 34711 |
| DOWELL, SHANNON L | 23 MONTEBELLO HATTIESBURG MS 39402 |
| DOWELL, STEPHEN M | 1898 E. BURLEIGH BLVD. TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| DOWER, MARY C | 3049 SCHROON RIVER ROAD CHESTERTOWN NY 12817 |
| DOWNEY, MICHAEL | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| DOWNING, JULIE | 6 VIA DE CASAS SUR #101 BOYNTON BEACH FL 33426 |
| DOWNS, BENNETT F | 531 WRIGHTS LANE BALTIMORE MD 21221 |
| DOWNS, PETER L | 20 WEBSTER STREET UNIONVILLE CT 06085 |
| DOYLE, AARON R | 8 SKIPPER HILL LN MALTA NY 12020 |
| DOYLE, DANIEL P | 344 N AVENUE 53 LOS ANGELES CA 90042 |
| DOYLE, HARRY G | 913 QUINCE LN MOUNT PROSPECT IL 60056 |
| DOYLE, MATTHEW G | 2639 W. GUNNISON ST APT. 3 CHICAGO IL 60625 |
| DOYLE, MICHAEL | 38507 DESERT VIEW DRIVE PALMDALE CA 93551 |
| DOYLE, PATRICK H | 121 GLENLAWN AVE SEA CLIFF NY 11579 |
| DOYLE, PAUL L | 128 PEILA DRIVE MANCHESTER CT 06040 |
| DOYLE, PHILLIP | 1867 MILFORD AVENUE BRONX NY 10461 |
| DOYLE, PHNETTA M | PO BOX 55 WALNUTPORT PA 18088 |
| DOYLE, SARAH | 1210 W. GEORGE APT. #1 CHICAGO IL 60657 |
| DOZIER JR, ROBERT L | 26 E. 79TH ST. CHICAGO IL 60619 |
| DRABIK, VINCENT R | 510 COLLEGE AVE NE APT #116 GRAND RAPIDS MI 49503 |
| DRAKE, BRANDON E | 9618 S. VANVLISSINGEN RD CHICAGO IL 60617 |
| DRAKE, DERRICK | 1441-45 SAINT JOHNS PLACE 2H BROOKLYN NY 11213 |
| DRAKE, JOHN J | 4030 N ODELL NORRIDGE IL 60634 |
| DRAKE, MICHAEL T | 9618 S VAN VLISSINGE CHICAGO IL 60617 |
| DRAKE, MICHELLE S | 9618 S. VAN VLISSINGEN CHICAGO IL 60617 |
| DRAKE, SAMUEL L | 13997 KEYLIME BLVD WEST PALM BEACH FL 33412 |
| DRAKE, WESLEY J | 1111 N. WESTERN AVE. APT. #4S CHICAGO IL 60622 |
| DRAMBY, DEBORAH | 8701 GREEN CLOVER COURT ORDENTON MD 21113 |
| DRAPER, KAREN A | 927 DEERFLATS SAN DIMAS CA 91773 |
| DRAVER, MARGARETE H | 120 N. LAKEVIEW DRIVE #201 BLOOMINGDALE IL 60108 |
| DRAYTON JR, CHRISTAN | 1030 WEST CHEW STREET ALLENTOWN PA 18102 |
| DRAZIN, MARC | 9014 TAMAROA TERRACE SKOKIE IL 60076 |
| DREDGE, JOSHUA E | 1210 MICKLEY ROAD WHITEHALL PA 18052 |
| DREISIGMEYER, JOSEPH G | 3005 HOKENDAUQUA ST. WHITEHALL PA 18052 |
| DRENNON, MARY L | 8150 NW 25 PL SUNRISE FL 33322 |
| DRESCHER, CYNTHIA MARIE | 1508 NORTH 18TH STREET ALLENTOWN PA 18104 |
| DRESCHER, KRISTEN KIMBERLY | 134 PADEN COURT FOREST HILL MD 21050 |
| DRESSEL, LISA D | 73 ENOLA COURT STEWARTSTOWN PA 17363 |
| DRESSER, MICHAEL T | 7874 MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| DRESSLER, KAREN A. | 36 BAYCREST COURT NEWPORT BEACH CA 92660 |
| DREVO, CHARLES E | 7 NORTH REED STREET BEL AIR MD 21014 |
| DREW, JAMES J. | 614 WILTON RD BALTIMORE MD 21286 |
| DREYER, GREG | 1876 CORY LANE CHESTERTON IN 46304 |
| DRIES, PATRICIA L | 23398 SW 57 AVE #302 BOCA RATON FL 33428 |
| DRINO, KIRSTEN L | 46 WARRREN STREET WARRENSBURG NY 12885 |
| DRISCOLL, DONALD L | 926 GAMING SQUARE HAMPSTEAD MD 21074 |
| DRISCOLL, KEVIN P | 33 UNCAS ST. GLENS FALLS NY 12801 |
| DRIVER, DAVID | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 20785-3004 |
| DROBNYK, JOSHUA A | 646 G STREET SE WASHINGTON DC 20003 |
| DRODDY, DANIEL | 6672 MID SUMMER NIGHT COURT ELDERSBURG MD 21784 |
| DROGIN, ROBERT L | 1203 CLEMENT PLACE SILVER SPRINGS MD 20910 |
| DROUIN-PORTER, CORINA R | 346 LIBERTY STREET SPRINGFIELD MA 01104 |

| Claim Name | Address Information |
| --- | --- |
| DRUMMOND, BRANDON M | 119 SOUTH NINTH STREET ALLENTOWN PA 18102 |
| DRUMMOND, MICHAEL | 1334 N. LARAMIE CHICAGO IL 60651 |
| DRURY, MATTHEW J | 2709 E. CHRUCH ST. ORLANDO FL 32803 |
| DRYDEN, MARGARET A | 2618 SUSANANN DRIVE MANCHESTER MD 21102 |
| DU, LAI C | 9349 WEST ARCH AVENUE MILWAUKEE WI 53224 |
| DUARTE, JOSEPH M | 2432 HARMONY PLACE LA CRESCENTA CA 91214 |
| DUARTE, JOZEF K | 6623 MADELINE COVE DR. RANCHO PALAS VERDES CA 90275 |
| DUARTE, LOURDES E | 4949 CHURCH ST. #307 SKOKIE IL 60077 |
| DUARTE, STEVE J | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUARTE, VICTOR M | 8736 ARCADIA AVENUE SAN GABRIEL CA 91775 |
| DUARTE,STEVE | 6016 WOODACRES DR. BETHESDA MD 20816 |
| DUBOIS, KELLEY C | 4544 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| DUBOIS, LINDSAY M | 200 SOUTH BIRCH ROAD #311 FT. LAUDERDALE FL 33316 |
| DUBOIS, TAMARA B. | 108 TROLLEY CROSSING LANE MIDDLETOWN CT 06457 |
| DUBON, JOHN L. | 188 MAIN STREET KEYPORT NJ 07735 |
| DUBOSE, CHRISTOPHER | 1436 N. MAYFIELD ST. CHICAGO IL 60651 |
| DUBROVIN, CHARLES N | 202 E. JULIA DR. VILLA PARK IL 60181 |
| DUBS, DOUGLAS A | 30 JACKSON DRIVE EAST BERLIN PA 17316 |
| DUCASSI, NURI J | 1322 JACKSON STREET HOLLYWOOD FL 33019 |
| DUCEY, ANNE | 3619 EAST COLORADO STREET LONG BEACH CA 90814 |
| DUCHIN, SUSAN | 1400 LANCASTER STREET #307 BALTIMORE MD 21231 |
| DUCHMAN, JENNIFER L. | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| DUCK, MICHAEL C | 1125 ELM STREET BETHLEHEM PA 18018 |
| DUCKETT, LAURA L | 8650 N. SERVITE DRIVE MILWAUKEE WI 53223 |
| DUCKWORTH, JANET | 1225 HI POINT STREET LOS ANGELES CA 90035 |
| DUDAS, IRENE | 363 E. CHURCH ELMHURST IL 60126 |
| DUDKA, NICOLE E | 552 W. BRIAR APT. #3W CHICAGO IL 60657 |
| DUDLEY, CAROL E | 1811 N 47 AVE HOLLYWOOD FL 33021 |
| DUDLEY, MICHAEL P | 1811 N. 47TH AVE HOLLYWOOD FL 33021 |
| DUDLEY, RAY | 4330 NW 25TH PLACE LAUDERHILL FL 33313 |
| DUEWEL, KELLY R | 24W 724 BLACKSTONE CT. NAPERVILLE IL 60540 |
| DUFF-CAMPBELL, REBECCA | 2509 NORTH LAWNDALE CHICAGO IL 60647 |
| DUFFY, CECILIA | 96 WESTERN AVENUE MORRISTOWN NJ 07960 |
| DUFFY, KEVIN P | 8622 BEATRICE LANE BATH PA 18014 |
| DUFFY-ROSTAN, MEGAN M | 415 W. SUPERIOR AVE. #4 CHICAGO IL 60654 |
| DUFRESNE, CHRISTOPHER J | 15036 AVENUE DE LAS FLORES CHINO HILLS CA 91709 |
| DUGAS, JOLIE Y | 4548 CHANTILLY DRIVE NEW ORLEANS LA 70126 |
| DUGASON, EDDY | 1612 MONTVIEW STREET ORLANDO FL 32805 |
| DUGAZON, CHESNER | 6506 VERNON ST. ORLANDO FL 32818 |
| DUGAZON, LOUVENS | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| DUGAZON, MARC-ARTHUR | 7906 ARABIAN PLACE ORLANDO FL 32818 |
| DUGAZON, MARSO | 3821 RAVENWOOD AVENUE ORLANDO FL 32839 |
| DUGAZON, YVON | 1724 NEEDLEWOOD LANE ORLANDO FL 32818 |
| DUGGAN, SEAN P | 2D CRAMER WOODS DRIVE MALTA NY 12020 |
| DUGINSKI, PAUL A | 19372 SUNRAY LANE UNIT 206 HUNTINGTON BEACH CA 92648 |
| DUGUAY, LYNNE B | 18 WHIRLAWAY BLVD GANSEVOORT NY 12831 |
| DUGUE, DANIELLE A | 569 MORNINGSIDE DRIVE GRETNA LA 70056 |
| DUHON, STEPHANIE | 1711 ABELL FIELD LN APT 1513 SUGAR LAND TX 77478 |
| DUHON, SYLVIA L | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUITCH, DAVID M. | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DUJARDIN, PETER R | 88 HOPKINS ST NEWPORT NEWS VA 23601 |
| DUJARDIN, TRACEY D | 88 HOPKINS STREET NEWPORT NEWS VA 23601 |
| DUKE, HYE-YONG | 1748 BLOSSOM TRAIL PLANO TX 75074 |
| DUKE, LORI SCHIRO | 335 DECKBAR AVENUE UNIT A JEFFERSON LA 70121 |
| DUKES, ANTHONY | 6425 S. WINCHESTER AVE. CHICAGO IL 60636 |
| DULANEY, EDWARD | 33-25 76 ST APT. 4G JACKSON HEIGHTS NY 11372 |
| DULLUM, JULIANNA | 14006 BAMA COURT ORLANDO FL 32826 |
| DUMAS, CHAVETTE D | 111 N. EUCALYPTUS APT#25 INGLEWOOD CA 90301 |
| DUMAS, FELICE | 374 N. AVERS CHICAGO IL 60624 |
| DUMPALA, SUNIL K | 2828 W LINCOLN AVE APT #126 ANAHEIM CA 92801 |
| DUNAJEWSKI, JERZY | 1023 ANGELA COURT SCHAUMBURG IL 60173 |
| DUNCAN, ALLAN H | 2751 NW 87 AVE CORAL SPRINGS FL 33065 |
| DUNCAN, AMY E. | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| DUNCAN, DWIGHT W | 345 SKY VALLEY STREET CLERMONT FL 34711 |
| DUNCAN, JEFFREY | 3745 W 86TH PLACE CHICAGO IL 60652 |
| DUNCAN, PATRICK J | 6056 CREEK ROAD SLATINGTON PA 18080 |
| DUNCAN, ZACHARY J. | 104 MAYFIELD DR. SANFORD FL 32771 |
| DUNDORE, WILLIAM A | 1652 HUNTINGTON DRIVE APT#A SOUTH PASADENA CA 91030 |
| DUNHAM, ASHLEY M | 9410 BRANTFIELD COURT HOUSTON TX 77095 |
| DUNLAP, ANNE M | 950 MCGREGOR WAY MAITLAND FL 32751 |
| DUNLAP, KAREN L | 1015 GOTWALT DR. OVIEDO FL 32765 |
| DUNLEAVY, MARK | 9832 S. 49TH AVE. OAK LAWN IL 60453 |
| DUNMORE, GEORGE R | 4820 S. LANGLEY AVE. CHICAGO IL 60615 |
| DUNN, ASHLEY S | 364 NOREN STREET LA CANADA CA 91011 |
| DUNN, BRIAN D | 1745 SELBY AVEUNE #1 LOS ANGELES CA 90024 |
| DUNN, JAMES C | 500 NE 58TH STREET MIAMI FL 33137 |
| DUNN, JENNIFER R | 818 N. HYER ST. ORLANDO FL 32803 |
| DUNN, JOHNADENE M | 7457 SKYLINE DRIVE STANTON CA 90680 |
| DUNN, MARY K | 5134 STONE SHOP CIRCLE OWINGS MILLS MD 21117 |
| DUNN, MICHAEL | 1505 W. HURON ST. APT. G CHICAGO IL 60642 |
| DUNN, MICHAEL A | 4400 MORGAN ROAD SUITLAND MD 20746 |
| DUNN, RACHEL | 4656 OAKGROVE CIRCLE LOS ANGELES CA 90041 |
| DUNN, STEPHEN D | 153 TIMROD ROAD MANCHESTER CT 06040 |
| DUNNE, PATRICK J | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNNE, SUSAN | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNSEITH, LES M | 2521 NELSON AVENUE UNIT #1 REDONDO BEACH CA 90278 |
| DUNTON, DAVID J | 640 MILL STREET PALMERTON PA 18071 |
| DUPITAS JR, AURELIO V | 4331 GATEWAY AVE APT #1 LOS ANGELES CA 90029 |
| DUPLEX, CHRISTOPHER J | 745 HASTINGS RANCH DR PASADENA CA 91107 |
| DUPOR, LILLIAN M | 6060 EASTOVER DRIVE NEW ORLEANS LA 70128 |
| DUPREY, DENNIS M | 29 TERRACE ROAD WEST HARTFORD CT 06107 |
| DUPREY, WENDY E | 14 PINE STREET POQUOSON VA 23662 |
| DURAND, BRIAN | 1137 S. WISCONSIN OAK PARK IL 60304 |
| DURANT, KAREN V | 508 ORCHARD STREET BALTIMORE MD 21201 |
| DURANT, THERESA | 2820 SOMERSET DRIVE # O102 LAUDERDALE LAKE FL 33311 |
| DURAZO, ARMANDO R | 701 WEST IMPERIAL HIGHWAY APT. #601 LA HABRA CA 90631 |
| DURDEN, CARMEN RUTH | 1520 NW 11TH STREET BOCA RATON FL 33486 |
| DURENBERGER, STEPHEN | 1096 W PRATT BLVD #3N CHICAGO IL 60626 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DURHAM, ANTOINE | 5611 ST. CHARLES ROAD BERKLEY IL 60163 |
| DURKALSKI, THERESA A | 9721 S. UTICA AVENUE EVERGREEN PARK IL 60805 |
| DURKIN, MARGARET E | 302 N. WISNER PARK RIDGE IL 60068 |
| DURLEY, MATT | 1820 NORTH SPAULDING AVE APT # 205 CHICAGO IL 60647 |
| DUROQUE, LUCILIA | 460 NW 40TH STREET POMPANO BEACH FL 33064 |
| DUSBABEK, ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUSBABEK,ASHA | 1506 GRANT STREET SANTA MONICA CA 90405 |
| DUSSAULT, SARAH R | 4821 NE 5TH AVE OAKLAND PARK FL 33334 |
| DUSSMAN, JOHN | 1506 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |
| DUSTIN, MARK C | 1331 ALTURA SAN CLEMENTE CA 92673 |
| DUSZYNSKI, JENNIFER L | 3844 KNOLLTON RD INDIANAPOLIS IN 46228 |
| DUTEAU, RICHARD M | 5206 NE 6TH AVE APT 1G OAKLAND PARK FL 33334 |
| DUVAL, WENDY S | 51 HADLOCK POND ROAD FORT ANN NY 12827 |
| DUVOISIN, MARC P | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DUVOISIN,MARC | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| DUWE, MATTHEW J | 10880 DOUGLAS DRIVE ALLENDALE MI 49401 |
| DUYOS, ROBERT | 4010 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUZIK, RAYMOND J | 416 W CRYSTAL LAKE AVENUE CRYSTAL LAKE IL 60014 |
| DWYER, TIMOTHY L | 240 NW 77TH AVE MARGATE FL 33063 |
| DWYRE, KEVIN A | 16 TOWPATH LANE GLENS FALLS NY 12801 |
| DWYRE, WILLIAM P | 2032 PASEO SUSANA SAN DIMAS CA 91773 |
| DYE, TIMOTHY PATRICK | 2244 PHEASANT NW WALKER MI 49544 |
| DYER, ANNIE | 428 N RIDGEWAY #02 CHICAGO IL 60624 |
| DYER, DALE | 336 15TH STREET # 2 BROOKLYN NY 11215 |
| DYER, NADYNE | 7980 NW 50TH ST. APT. 202 LAUDERHILL FL 33351 |
| DYER,JOHN | 3205 GILBERT ST. AUSTIN TX 78703 |
| DZIADZIO, DOROTHY | 521 WEST BRIAR PALCE APT# 303 CHICAGO IL 60657 |
| DZIUBA, JOZEF | 3215 N. KEATING APT 1A CHICAGO IL 60641 |
| DZIURA, JORDAN A | 4151 MADISON AVENUE BROOKFIELD IL 60513 |
| DZWONCHYK, MELANIE | 511 MONTGOMERY STREET LAUREL MD 20707 |
| EAFORD, DOMINIQUE | 1484 MERCY DRIVE #32 ORLANDO FL 32808 |
| EAGLE, NICHOLAS M | 20 CIRCLE DRIVE GLEN ROCK PA 17327 |
| EAGLES, DANA S | 537 BIRDSONG COURT LONGWOOD FL 32779 |
| EAMES, STEVEN M | 3708 LOOMIS STREET LAKEWOOD CA 90712 |
| EANET, DAVID W | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EAST, GEORGIA S | 3931 NW 94TH WAY SUNRISE FL 33351 |
| EASTER, JACQUELINE J | 19 NORTH HIGHLAND AVENUE BALTIMORE MD 21224 |
| EASTERDAY, NANCY L | 622 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| EASTMAN, JENNIFER A | 532 CAPE COD LANE #302 ALTAMONTE SPRINGS FL 32714 |
| EATON, ROBERT W | 11700 HAWK HOLLOW LAKE WORTH FL 33467 |
| EBERLE, JANE M | 2646 NORTH HERMITAGE AVENUE CHICAGO IL 60614 |
| EBERSOLE, LEO A | 211 E. OHIO STREET #709 CHICAGO IL 60611 |
| EBERSON, JULIEN | 1345 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| EBERT, STEPHEN A | 13844 WINDROSE AVE CORONA CA 92880 |
| EBNER, KINGKANN | 21202 OAKLEAF CANYON DRIVE SANTA CLARITA CA 91321 |
| EBY, KATHERINE G | 2318 O STREET #6 SACRAMENTO CA 95816 |
| ECHEVERRIA, ENRIQUE | 3930 ROSEMEAD BLVD APT H ROSEMEAD CA 91770 |
| ECHEVERRIA, JOSE | 9551 LOWER ASUZA ROAD TEMPLE CITY CA 91780 |
| ECHEVERRIA, MARYANN | 1228 N. LARKIN DRIVE COVINA CA 91722 |

| Claim Name | Address Information |
| --- | --- |
| ECHOLS, ALPHONSO | 7930 SOUTH LASALLE STREET CHICAGO IL 60620 |
| ECHOLS, TORRENCE | 3315 LAUREL LANE HAZELCREST IL 60429 |
| ECK, ELIZABETH A | 68 BURKSHIRE RD. TOWSON MD 21286 |
| ECK, JENNIFER C | 2400 N. LAKEVIEW AVE. #2106 CHICAGO IL 60614 |
| ECK, KEVIN S | 339 ENFIELD ROAD JOPPA MD 21085 |
| ECKBLAD, JOYCE E | 3100 N.LAKE SHORE DR APT.#1203 CHICAGO IL 60657-4952 |
| ECKDAHL, JOSEPH A | 7307 GRIFFITH LANE MOORPARK CA 93021 |
| ECKERT, JOHN D | 25 BRIARGATE RD CARY IL 60013 |
| ECKINGER, HELEN L | 421 E. CENTRAL BLVD #1210 ORLANDO FL 32801 |
| EDDINS, SHARON M | 1745 N. PASS AND COVINA RD LA PUENTE CA 91744 |
| EDDY, MICHAEL E | 777 RIVERSIDE DRIVE APT 1527 CORAL SPRINGS FL 33071 |
| EDEZA, JOSE | 3134 N MANGUM STREET BALDWIN PARK CA 91706 |
| EDGAR, BRET M | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGAR, DEIRDRE G | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGINGTON, DAMIEN D | 4263 WEST 19TH PLACE ELECTRICAL MAINT. GARY IN 46404 |
| EDMOND, BRENDA F | 324 N. LAMON CHICAGO IL 60644 |
| EDMONDSON, RONALD ANTHONY | 2114 CENTRAL STREET #B EVANSTON IL 60201 |
| EDMONDSON-BECKWITH, LILLIE | 7225 S MERRILL AVENUE #2 CHICAGO IL 60649 |
| EDNER, CHARLES | 1114 O'DAY DRIVE WINTER SPRINGS FL 32708 |
| EDWARDS III, ALBERT | 1174 VILLA LANE APOPKA FL 32712 |
| EDWARDS, AMY | 2161 RIBBON FALLS PKWY. ORLANDO FL 32824 |
| EDWARDS, ANDREW A | 866 24TH STREET SAN DIEGO CA 92102 |
| EDWARDS, CAROLE L | 8977 NW 27 ST CORAL SPRINGS FL 33065 |
| EDWARDS, FANNIE | 1730 N. LUNA AVE. FLOOR 2 CHICAGO IL 60639 |
| EDWARDS, GERALD S | 10712 S. WABASH CHICAGO IL 60628 |
| EDWARDS, GERMAINE A | 3715 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| EDWARDS, JARROD J | 44 HOLDEN AVENUE QUEENSBURY NY 12804 |
| EDWARDS, LEWIS W | 641 JAMESTOWN BLVD 2145 ALTAMONTE SPRINGS FL 32714 |
| EDWARDS, REGINALD G | 4340 AUTUMN CREST COURT INDIANAPOLIS IN 46268 |
| EDWARDS, ROBERT B | 29308 MARITIME CR LAKE ELSINORE CA 92530 |
| EDWARDS, ROBERT G | 7889 HUGEUNOT CT SEVERN MD 21144 |
| EDWARDS, STACY T | 211 GOLDMINE LN. OLD BRIDGE NJ 08857 |
| EDWARDS, VANCE O | 7901 HANNUM AVENUE CULVER CITY CA 90230 |
| EDWARDS, WENDY J | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| EDWARDS, WILLIAM R | 5602 LONGVIEW DALLAS TX 75206 |
| EDWARDS-GRIFFIN, DARLENE S | 8329 S. PAXTON AVE. CHICAGO IL 60617 |
| EFIMETZ, ANN M | 130 NINA LANE WILLIAMSBURG VA 23188 |
| EGAN, REBECKAH T | 850 FRANK SMITH ROAD LONGMEADOW MA 01106 |
| EGDAHL, DOROTHY | 5434 QUEENSHIP COURT GREENACRES FL 33463 |
| EGGERS, DEBRA J | 6342 BEECHFIELD AVE. ELKRIDGE MD 21075 |
| EGGLESTON, WAYNE E | 583 CALIBRE CREST PARKWAY #203 ALTAMONTE SPRINGS FL 32714 |
| EGNOZZI, CHRISTOPHER | 3903 235TH STREET TORRANCE CA 90505 |
| EHIOROBO, OSAGIE | 17152 EVANS DRIVE SOUTH HOLLAND IL 60473 |
| EHLER, ANDREA K | 175 NE GRANT HILLSBORO OR 97124 |
| EHLMANN,TOM | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| EHRENBERG, RACHEL L | 1230-5 MADERA ROAD UNIT#352 SIMI VALLEY CA 93065 |
| EHRET, CAREN M | 4403 N RACINE AVE UNIT #3 CHICAGO IL 60640 |
| EICH, KAREN A | 559 W. SURF #802 CHICAGO IL 60657 |
| EICHBERGER, JOHN J | 893 SHORELINE DR. AURORA IL 60504 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EICHLER, STEPHEN | 146 JENNIFER DRIVE HEBRON CT 06248 |
| EISENHARD, AMANDA L | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHARDT, DALE J | 1333 WEBSTER ST BALTIMORE MD 21230 |
| EKLUND, MARY E | 3718 FALCON RIDGE CIRCLE WESTON FL 33331 |
| EL-SAYED, KARIM A. | 1299 BARNES ROAD WALLINGFORD CT 06492 |
| ELAD, BARRY M | 1581 MANNING AVE APT#3 LOS ANGELES CA 90024 |
| ELAM JR, CALVIN E | 11423 JEFFERSON APT. 39 NEWPORT NEWS VA 23601 |
| ELBERT, DIANA | 828 W. GRACE STREET APT. #802 CHICAGO IL 60613 |
| ELDAD, KEREN | 515 W. 52ND STREET APT 4S NEW YORK NY 10019 |
| ELDER, CALVIN J | 1348 CRAWFORD DRIVE APOPKA FL 32703 |
| ELDER, DAVID B | 255 ORANGE AVENUE CLERMONT FL 34711 |
| ELDER, LAMETRA | 12 WEST 35TH PLACE C CHICAGO IL 60609 |
| ELDER, ROBERT K | 513 S. HUMPHREY AVE. OAK PARK IL 60304 |
| ELDER, VENECA | 1456 W. ROSEMONT AVE APT #2 CHICAGO IL 60660 |
| ELDERS, STEPHEN P | 648 S. WOODLAND STREET ORANGE CA 92869 |
| ELDERSVELD,DAVID P. | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| ELEBEE, LORENA INIGUEZ | 7667 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| ELEGINO II, PONCIANO | 317 OPAL CANYON ROAD DUARTE CA 91010 |
| ELEJALDE-RUIZ, ALEXIA | 2906 N. SEMINARY AVENUE APT. 1 CHICAGO IL 60657 |
| ELER, ALICIA K. | 1641 W. FARRAGUT  AVENUE APT. #2 CHICAGO IL 60640 |
| ELFMAN, WAYNE A | 53 TRAVERSE ROAD APT. #1 NEWPORT NEWS VA 23606 |
| ELIAS, EDWARD A | 21 COLTON DRIVE PLYMOUTH MEETING PA 19462 |
| ELIZARRARAS, JAMES N | 6674 LAKE STREET RIVERSIDE CA 92503 |
| ELKEY, ANDRE M | 241 MARTIN STREET HARTFORD CT 06120 |
| ELKINS, JANEAN C | 4123 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| ELKINS, TIMOTHY C | 6117C ROBIN RUN INDIANAPOLIS IN 46254 |
| ELLER, CLAUDIA | 903 STANFORD STREET SANTA MONICA CA 90403 |
| ELLINGER, SUSAN R | 6116 N NETTLETON CHICAGO IL 60631 |
| ELLINGWOOD, KENNETH | 202 WEST 1ST STREET C/O FOREIGN DESK LOS ANGELES CA 90012 |
| ELLIOTT, ANDREW S | 13227 GOLLER AVENUE NORWALK CA 90650 |
| ELLIOTT, CLIFFORD | 20 166TH STREET CALUMET CITY IL 60409 |
| ELLIOTT, HELENE A | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| ELLIOTT, JAMES  AC | 225 S. VIRGINIA AVE BURBANK CA 91506-2538 |
| ELLIOTT, KRISTI M | 3115 W. DIVERSY AVENUE APT 1E CHICAGO IL 60647 |
| ELLIOTT, PHILLIP M | 24882 BLACK WALNUT CARY IL 60013 |
| ELLIOTT, ROSS | 5639 STARWOOD COURT WESTLAKE VILLAGE CA 91362-5244 |
| ELLIOTT, SAMUEL | 1805 GLACIER RIDGE DRIVE PLAINFIELD IL 60544 |
| ELLIS, AMY | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| ELLIS, BROOKE | 3630 N PARK ROAD HOLLYWOOD FL 33021 |
| ELLIS, DAVID C | 143 HAMPTON CARY IL 60013 |
| ELLIS, DENNIS D | 10340 MCBROOM STREET SUNLAND CA 91040 |
| ELLIS, DUSHAWN | 7500 SOUTH HONORE CHICAGO IL 60620 |
| ELLIS, SEAN BERRY | 1015 MIAMI ROAD WILMETTE IL 60091 |
| ELLIS, THOMAS D. | 5401 RAMPART # 461 HOUSTON TX 77081 |
| ELLIS, TONIA M | 739 W. 61ST APT. 2 CHICAGO IL 60621 |
| ELLISON, BRANDY N | 2231 WOLF RIDGE LANE MOUNT DORA FL 32757 |
| ELLISON, JEFFREY J | 5614 EL PALOMINO DR RIVERSIDE CA 92509 |
| ELLISON, RENAI | 83 FRANKLIN DRIVE VOORHEES NJ 08043 |
| ELLISON, ROBERT F | 104 BROADWAY ST. ST. SIMONS ISLAND GA 31522 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELLITHORPE, MICHAEL | 7 OLD MILL LANE QUEENSBURY NY 12804 |
| ELLMAN, DANIEL J | 1930 RIDGE AVE APT. #B-104 EVANSTON IL 60201 |
| ELLRICH, CHARLES R | 306 ANNA LANE SYKESVILLE MD 21784 |
| ELMORE, VIOLA | 12484 S. MICHIGAN CHICAGO IL 60628 |
| ELRICK, MICHAEL | 666 CHERRYWOOD DRIVE WHEELING IL 60090 |
| ELSESSER, THOMAS E | 12067 GUERIN STREET APT #205 STUDIO CITY CA 91604 |
| ELSNER, DAVID M | 5240 N. LAMON CHICAGO IL 60630 |
| ELSON, MARY L | 2017 GRANT STREET EVANSTON IL 60201 |
| ELWOOD, STEPHEN L | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| EMERSON, LAURA S | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| EMERSON, MICHELE L | 3741 WINDWOOD DRIVE ROCKFORD MI 49341 |
| EMLET, DAVID P | 13 GRINNEL DRIVE CAMPHILL PA 17011 |
| EMMERT, ROBERT G | 357 ELMHURST WOODDALE IL 60191 |
| EMMONS, MARY FRANCES | 1815 WOODWARD ST ORLANDO FL 32803 |
| EMRICH, ANTOINETTE C | 14 CHATFIELD TERRACE ENFIELD CT 06082 |
| EMRICK, GARY | 24438 LEONARD TREE LANE APT #204 NEWHALL CA 91321 |
| ENCISO, MAXIMILLIANO | 1601 WEST MACARTHUR BLVD 31H SANTA ANA CA 92704 |
| ENDERS, KATHY L | 775 GILEAD STREET HEBRON CT 06248 |
| ENG, MONICA | 5743 N. SPAULDING APT #3 CHICAGO IL 60659 |
| ENGEL, MARY L | 3717 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| ENGEL, RICHARD B | 27669 LONESTAR PLACE CASTAIC CA 91384 |
| ENGEL, STEVEN M. | 5634 PACIFIC BLVD #922 BOCA RATON FL 33433 |
| ENGELHARDT, DAVID J | 8109 CLYDE BANK RD BALTIMORE MD 21234 |
| ENGELKE, SCOTT E | 15 RUSHFORD MEADE GRANBY CT 06035 |
| ENGLE, JANE H | 12204 HAVELOCK AVENUE LOS ANGELES CA 90230-5934 |
| ENGLEHART, ROBERT W | 234 SOUTH MAIN STREET APT. 413 MIDDLETOWN CT 06457 |
| ENGLISH, GARY L | 4837 ALPHONSE DR. METAIRIE LA 70006 |
| ENGLISH, SARAH | 525 MAIN ST APARTMENT # 403 LAUREL MD 20707 |
| ENGQUIST HEPBURN, BARBARA | 5308 W. FRANKLIN AVENUE OAK LAWN IL 60453 |
| ENNEN, GREGORY | 1660 CATHEDRAL DRIVE MARGATE FL 33063 |
| ENNIS, BARBARA A | 3124 S. BERLANDER ROAD NEW PALESTINE IN 46163 |
| ENNIS, MEREDITH F | 2121 NORTH 53RD STREET MILWAUKEE WI 53208 |
| ENRIQUEZ, MARIBEL | 98 TROUTMAN STREET APT. 2R BROOKLYN NY 11206 |
| ENSBURY, DOUGLAS C | 460 GOLDEN AVE APT#208 LONG BEACH CA 90802 |
| ENSIGN, KATRINA | 1264 STANLEY STREET NEW BRITAIN CT 06051 |
| ENSIGN, PAUL L | 148 W. CENTER STREET MANCHESTER CT 06040 |
| ENSLOW, RAY B | 1738 CANYON DR #220 LOS ANGELES CA 90028 |
| EPLER, CHAD W | 929 NEEDLE RIDGE LN. BROWNSBURG IN 46112 |
| EPPS, NICHELLE S | 5360 PERRY PARKWAY BALTIMORE MD 21239 |
| EPSTEIN, CAROL | 9537 WELDON CIR TAMARAC FL 33321 |
| ERBURU, ROBERT | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| ERDMAN, JOHN | 1528 S. WABASH APT. #306 CHICAGO IL 60605 |
| ERI, JAMES M | 624 HAMPSHIRE LANE OVIEDO FL 32765 |
| ERICKSON, ARLEIGH R | 165 MARSCH AVE. MONTGOMERY IL 60538 |
| ERICKSON, CLIFFORD A. | 1737 DELAFORD DRIVE CARROLLTON TX 75007 |
| ERICKSON, DAVID W | 1038 ROCKHILL AVENUE BALTIMORE MD 21229 |
| ERICKSON, KURT E | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ERICKSON, MARK | 75 LINDEN AVENUE HAMPTON VA 23669 |
| ERICKSON, MICHAEL A | 3 KINGSLEY AVE GANSEVOORT NY 12831 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ERKMAN, JAMES M | 131 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| ERLENMEYER III, EDWARD | 234 COLUMBIA AVE APT. 2 FORT LEE NJ 07024 |
| ERNDE, BRIAN D | 718 W FAIRBANKS AVE ORLANDO FL 32804 |
| ERNST JR, MICHAEL K | 436 E  MOSSER STREET ALLENTOWN PA 18109 |
| ERNST, ANNA | 1229 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| ERNST, CONSTANCE M | 220 18TH STREET NEW ORLEANS LA 70124 |
| ERNST, DEAN A | 1319 VALLEY VIEW DRIVE PUYALLUP WA 98372 |
| ERNST, RONALD | 123 ARGONNE AVENUE LONG BEACH CA 90803 |
| ERNST, SANDRA A | 1815 WASHINGTON STREET ALLENTOWN PA 18104 |
| ERNSTING, KAREN J | 5763 N. BEL AIRE DRIVE GLENDALE WI 53209 |
| ERSKINE, CHRIS | 1720 LA BARRANCA ROAD LA CANADA CA 91011 |
| ERSKINE, STEWART | 129 MONTICELLO CIRCLE BOLINGBROOK IL 60440 |
| ERSKINE, TIMOTHY | 129 MONTICELLO CT. BOLINGBROOK IL 60440 |
| ERSPAMER, THOMAS S | 1320 FRANKLIN STREET #B SANTA MONICA CA 90404 |
| ESACK, STEPHEN P | 529 E. NORTH CIRCLE BETHLEHEM PA 18018 |
| ESCALANTE, MANUEL | 5589 GATLIN AVENUE APT. G ORLANDO FL 32812 |
| ESCALONA, JULIO ALEJANDRO | 1114 S. LYMAN OAK PARK IL 60304 |
| ESCANDON, CHRIS | 1443 EAST VERNESS ST. WEST COVINA CA 91791 |
| ESCARENO, ROSA I | 12347 RICHEON AVENUE DOWNEY CA 90242 |
| ESCOBAR, CLAUDIA R | 849 S. WYMORE ROAD #37A ALTAMONTE SPRINGS FL 32714 |
| ESCOBAR, KARLA G | 8009 CROSNOE AVENUE PANORAMA CITY CA 91402 |
| ESCOBAR, KATHY R | 4317 SAINT JONES COURT ELK GROVE CA 95758 |
| ESCOBEDO, MARCO A | 1550 BROADWAY   #N CHULA VISTA CA 91911 |
| ESKRIDGE, RAYMOND R | 1527 E. JANE AVE ARLINGTON HGTS IL 60004 |
| ESLINGER, RODNEY L | 10519 STONE GLEN DRIVE ORLANDO FL 32825 |
| ESON, MARISSA | 1120 N LASALLE APT. 2R CHICAGO IL 60610 |
| ESP JR, ROBERT L | 4961 BOULDERS DR. GURNEE IL 60031 |
| ESPANOL, MARIA GIESA L | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| ESPARZA, DARLENE | 1648 GRANADA PLACE POMONA CA 91767 |
| ESPARZA, JOSE O | 1608 N AVENUE 45 LOS ANGELES CA 90041 |
| ESPARZA, SERVANDO V | 3535 BALTIC AVENUE LONG BEACH CA 90810 |
| ESPE, JOHN A | 27769 SUMMER GROVE PL VALENCIA CA 91354 |
| ESPERO, RODELIO D | 13614 GOLDEN EAGLE COURT CORONA CA 92880 |
| ESPINO, ELSA T | 2062 N ROOSEVELT AVENUE ALTADENA CA 91001 |
| ESPINOSA, ARTHUR P | 4046 PUNTE AVE APT. P BALDWIN PARK CA 91706 |
| ESPINOSA, FRANCISCA | 2752 S.  RIDGEWAY CHICAGO IL 60623 |
| ESPINOSA, JOSEPH-LOUIS | 3419 NW 112TH TERRACE CORAL SPRINGS FL 33065 |
| ESPINOSA, LETICIA | 5341 W. OAKDALE AVE. CHICAGO IL 60641 |
| ESPINOSA, LUIS A | 25061 EL CORTIJO LN MISSION VIEJO CA 92691 |
| ESPINOSA, MARCUS J | 20121 WOODSTOCK CT. YORBA LINDA CA 92886 |
| ESPINOSA, ROSA | 3505 GEORGE STREET FRANKLIN PARK IL 60131 |
| ESPINOSA, ROSE ELIZABETH | 15317 S. GREVILLEA AVE. LAWNDALE CA 90260 |
| ESPINOZA JR, JESSE R | 2304 W. VIA CAMILLE MONTEBELLO CA 90640 |
| ESPINOZA, HUGO | 3302 W. DICKENS #4 CHICAGO IL 60647 |
| ESPINOZA, JESSE R | 2304 VIA CAMILLE STREET MONTEBELLO CA 90640 |
| ESPINOZA, JESSICA LISA | 14408 HAWES STREET WHITTIER CA 90604 |
| ESPINOZA, MARIA R | 704 DUNCAN AVE. LOS ANGELES CA 90022 |
| ESPINOZA, MARISOL | 1127 MEADOWSIDE ST. WEST COVINA CA 91792 |
| ESPINOZA, PABLO | 10421 BARNARD DRIVE CHICAGO RIDGE IL 60415 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESPINOZA, PEDRO | 1101 ELAINNE DR SANTA ANA CA 92703 |
| ESPINOZA, ROGER L. | 5442 W. DRUMMON PL. CHICAGO IL 60639 |
| ESPINOZA, ROSA E | 1210 E. CALIFORNIA AVENUE GLENDALE CA 91206 |
| ESPIRITU, CECILLE I | 4401 SWEETBRIAR CT CONCORD CA 94521 |
| ESPIRITU, CHRISTINE I | 3106 GOLDENEYE PLACE SUPERIOR CO 80027 |
| ESPITIA DE HERRERA, ARTEMIZA | 14227 ANADA ST. BALDWIN PARK CA 91706 |
| ESPITIA, JAVIER | 20300 SOUTH KEDZIE AVE. OLYMPIA FIELDS IL 60461 |
| ESPITIA, LUIS A | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| ESPITIA, MARIA T | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| ESPOSITO III, JEROME N | 1880 NW 107TH TERRACE CORAL SPRINGS FL 33071 |
| ESPOSITO JR, MICHAEL | 1800 TOURQUISE CT. KISSIMMEE FL 34744 |
| ESPOSITO, CHRISTOPHER P | 57 EAST 38TH STREET APT 302 INDIANAPOLIS IN 46205 |
| ESPOSITO, MICHAEL J | 2800 N PINE GROVE AV APT 3A CHICAGO IL 60657 |
| ESPOSITO, PATRICIA A | 113 LEE AVE BABYLON NY 11702 |
| ESPOSITO, TINA | 7210 NORTH PAULINA STREET APT # 1 CHICAGO IL 60626 |
| ESPY, VIRGINIA A | 3269 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| ESQUIROL, ELISABETH | 8 WELWYN ROAD APT. 1H GREAT NECK NY 11021 |
| ESQUIVEL, AMPARO | 9511 SUNLAND BOULEVARD SUNLAND CA 91040 |
| ESQUIVEL, IRMA Y | 162 S AVENUE 55 #201 LOS ANGELES CA 90042 |
| ESQUIVEL, PALOMA | 2939 FLORAL AVE RIVERSIDE CA 92507 |
| ESTES, EDWARD B | 519 KOERPER COURT WILMETTE IL 60091 |
| ESTORGE IV, JOHN | 24086 WATERCRESS DRIVE CORONA CA 92883 |
| ESTRADA, ELIDA | 3532 W. LEMOYNE CHICAGO IL 60651 |
| ESTRADA, KARLA | 6197 SPRING VALE DR LOS ANGELES CA 90042 |
| ESTRADA, LILIA | 14217 MASLINE STREET BALDWIN PARK CA 91706 |
| ESTRADA, MICHELLE | 140 S AVENUE 53 APT C LOS ANGELES CA 90042 |
| ESTRADA, RAMON | 9427 VIA VENEZIA BURBANK CA 91504 |
| ESTREICH, MATTHEW P. | 4 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| ETCHEVERRY, JACQUELINE M | 21200 KITTRIDGE ST. 4150 WOODLAND HILLS CA 91303 |
| ETHERIDGE SR, RAYMOND T | 718 HARPERSVILLE ROAD NEWPORT NEWS VA 23601 |
| ETHERIDGE, CHRIS | 452 PARK AVE APT. #3 VALPARAISO IN 46385 |
| ETIENNE, JEAN GARRY | 310 NE 30TH COURT POMPANO BEACH FL 33064 |
| EULER, NICOLE R | 329 KRUEGER ST. ORLANDO FL 32839 |
| EUTSAY III, THOMAS | 3461 NW 177 TER MIAMI FL 33056 |
| EVANGELISTA, TERESA M | 506 CANYON STONE CIR. LAKE MARY FL 32746 |
| EVANOKA, MARK A | 2358 S. COLONY DR APT J MOUNT PROSPECT IL 60056 |
| EVANS, ANDREW | P.O. BOX 394 HARTFORD CT 06141 |
| EVANS, ANESHA D | 17411 OLD COURT DR TOMBALL TX 77377 |
| EVANS, BETTY | 8154 S SACRAMENTO CHICAGO IL 60652 |
| EVANS, CHANTELLE L | 5408 SURRY AVENUE NEWPORT NEWS VA 23605 |
| EVANS, CYNTHIA J | 74 HELEN STREET LAKE GEORGE NY 12845 |
| EVANS, DANIEL | 15 N RAYMOND #16 PASADENA CA 91103 |
| EVANS, DAVID W | 916 VALLEY ROAD MERTZTOWN PA 19539 |
| EVANS, DEBRA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| EVANS, DENOISH | 725 RANDOLPH GARY IN 46403 |
| EVANS, JEFF A. | 1309 CRESCENT AVENUE PARK RIDGE IL 60068 |
| EVANS, LENA M | 4411 DOWERY LANE BELCAMP MD 21017 |
| EVANS, NORENE | 5218 WEST RACE AVE. 2ND FLOOR CHICAGO IL 60644 |
| EVANS, ROY D | 5 WOODS CT BALTIMORE MD 21221 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVANS, SARAH F | 916 VALLEY RD MERTZTOWN PA 19539 |
| EVANS, SHARON J | 112 ANJEU REUSS COURT BALTIMORE MD 21222 |
| EVANS, SHENISE | 1428 WEST 124 STREET LOS ANGELES CA 90047 |
| EVANSECK, STEVEN J | 1119 LAKE STREET HUNTINGTON BEACH CA 92648 |
| EVERETT, BRETT | 835 JUDSON AVE. APT. #308 EVANSTON IL 60202 |
| EVERETT, MICHELE | 1129 W.COTTAGE ST HOUSTON TX 77009 |
| EVERETT, PAULETTE | 408 NW 21ST AVENUE FORT LAUDERDALE FL 33311 |
| EVERETT, WALTER VINCENT | 46 OVERBROOK DRIVE FREEHOLD NJ 07728 |
| EVERETTE III, W.T. | 6339 S. ELLIS AVENUE #1 CHICAGO IL 60637 |
| EVERHART, MELINDA A | 1733 WEST CHERYL DRIVE WINTER PARK FL 32792 |
| EVERHART, WYATT R | 64 MORNINGSIDE DRIVE YORK PA 17402 |
| EVERTS, MELISSA S | 304 REYNOLDS ROAD FORT EDWARD NY 12828 |
| EVORIK, ROBERT M | 11120 CAMERON COURT APT 205 DAVIE FL 33324 |
| EVSEROFF, KEN J | 155 DOVER STREET BROOKLYN NY 11235 |
| EXCOVAR, PATTY A. | 209 GREEN FARM ROAD BRANFORD CT 06405 |
| EYZAGUIRRE, LUIS E | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| EYZAGUIRRE, MARIA | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| FABIAN, IVONNE Z | 4010 PLATT AVENUE LYNWOOD CA 90262 |
| FABIAN, JUDY | 7752 W. LAUREL DR FRANKFORT IL 60423 |
| FABIEN, FORBIN | 5128 CORNELL WALK LAKE WORTH FL 33463 |
| FABIS SR, JOSEPH P | 10179 HANOVER AVENUE HUNTLEY IL 60142 |
| FABRO, MARGIE | 6340 NORTH KEYSTONE CHICAGO IL 60646 |
| FACTOR, CRAIG S | 8945 GOTHIC AVE NORTH HILLS CA 91343 |
| FAHERTY, BRENDAN J | 173 NEWINGTON AVENUE HARTFORD CT 06106 |
| FAHRINGER, JEAN M | 1101 PECAN LANE WALNUTPORT PA 18088 |
| FAIN, GARY N | 4171 LOMA STREET IRVINE CA 92604-2205 |
| FAIR, TERESA M | 13502 CENTRAL AVE #A CHINO CA 91710 |
| FAIR,TIMOTHY | 2344 W. OHIO CHICAGO IL 60612 |
| FAIRBANK, DAVID R | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRBANK, SUZANNE E | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRCHILD, DEBORAH | 1634 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| FAIRLEY, ANDREW R. | 9 NORTHFIELD ROAD ENFIELD CT 06082 |
| FAIRWOOD, RONALD E | 28 VALLEY VIEW DRIVE NEWINGTON CT 06111 |
| FAITH, MARIANNE | 410 BARRYWOOD LANE CASSELBERRY FL 32707 |
| FAJARDO, ARVIN | 3458 SOUTH CENTINELA AVENUE APT#10 LOS ANGELES CA 90066 |
| FALAJLO, JOANN | 2354 NORTHGATE NORTH RIVERSIDE IL 60546 |
| FALARDEAU, CATHERINE M | 2985 HARVEST LANE KISSIMMEE FL 34744 |
| FALIS, STACEY A | 257 BURGUNDY HILL LANE MIDDLETOWN CT 06457 |
| FALLON, JOHN D | 170 NORTH FIRST ST ORANGE CA 92869 |
| FALLON, TRISHA L | 1480 SADDLERIDGE DRIVE ORLANDO FL 32835 |
| FALLSTROM, JERROLD | 210 S. PALM AVE HOWEY-IN-THE-HILLS FL 34737 |
| FALTZ, LESTER J | 3 BRIE CT RANDALLSTOWN MD 21133 |
| FANCHER, ROBERT A | 60 HILLCREST DRIVE BARKHAMSTED CT 06063 |
| FANE, ROBERT J | 122 E JOLIET STREET APT 2 SCHERERVILLE IN 46375 |
| FANEUFF, MICHAEL T | 3605 E ANAHEIM #419 LONG BEACH CA 90804 |
| FANNING, PATRICIA A | 9438 MACOMBER LANE COLUMBIA MD 21045 |
| FANTINO, PETER R | 6802 NW 28TH COURT MARGATE FL 33063 |
| FARACI, DAN | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARBER, BRIAN | 735 WINCHELL DRIVE SE GRAND RAPIDS MI 49507 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FARBER, STEVE | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| FARENELL, BRIAN T | 22 GROVE AVENUE APT #3 GLENS FALLS NY 12801 |
| FARES, HAMID N | 3730 MIDVALE AVENUE APT. #15 LOS ANGELES CA 90034 |
| FARISH, DAVID T | 1850 DEAMERLYN DRIVE YORK PA 17402 |
| FARISH, STACEY | 11922 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| FARMER, MALIK | 2056 CUNNINGHAM DRIVE APT. #103 HAMPTON VA 23666 |
| FARMER, PATRICIA A | 13304 BRIARWOOD DRIVE LAUREL MD 20708 |
| FARMER, ROY J | 12046 HESBY ST. NORTH HOLLYWOOD CA 91607 |
| FARMER, SAMUEL WILLIAM | 3545 SIERRA VISTA AVENUE GLENDALE CA 91208 |
| FARNSWORTH, SARA F | 2 FEDOR ROAD GANSEVOORT NY 12831 |
| FAROLE, JUDI A | 4622 CORTLAND DRIVE OREFIELD PA 18069 |
| FARRAR, GARY R | 18715 88TH AVENUE WEST EDMONDS WA 98026 |
| FARRAR, JOSEPH F. | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, LANCE A | 418 W CENTER STREET #6 COVINA CA 91723 |
| FARRELL,JOSEPH | 2720 NORTH WAYNE CHICAGO IL 60614 |
| FARRICIELLI, MARIA L. | 85 MEMORIAL ROAD APT. #314 WEST HARTFORD CT 06107 |
| FARRINGTON, MICHAEL J | 84 WHITMORE STREET 2ND FLOOR HARTFORD CT 06114 |
| FARRIS, DARIN | 237 S. PINE STREET APT B SAN GABRIEL CA 91776 |
| FASANELLA, CHRISTOPHER A | 151 HYDE STREET NEW HAVEN CT 06512 |
| FASCHING-STRELLA, LISA M | 4325 BLACK DRIVE WHITEHALL PA 18052 |
| FASO, MARIETTA L | 512 N. MCCLURG CT. UNIT # 912 CHICAGO IL 60611 |
| FASS, ADELE D | 530 SECOND AVENUE 3H NEW YORK NY 10016 |
| FAUGHT JR, STEPHEN M | 2018 JAY STREET SLIDELL LA 70460 |
| FAULK, ANDREW G | 7417 SOUTH LAND PARK #34 SACRAMENTO CA 95831 |
| FAULKNER, BARRY S | 16831 LYNN STREET #4 HUNTINGTON BEACH CA 92649 |
| FAULKNER, LORRAINE | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| FAULKNER, PAMELA A. | 5944 MICHAUX STREET BOCA RATON FL 33433 |
| FAULKNER, ROBERT | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| FAUSSET, RICHARD D | 370 CHEROKEE PLACE SE ATLANTA GA 30312 |
| FAVIS, ROLANDO B | 8511 DRAYER LANE SOUTH SAN GABRIEL CA 91770 |
| FAWCETT, GLENN | #8 SILVERFOX CT COCKEYSVILLE MD 21030 |
| FEASTER, JAMES L | 15220 WATERMAN COURT SOUTH HOLLAND IL 60473 |
| FEDEN, JENNIFER | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| FEDEN, LISA K | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| FEDERICO, KELLY L | 2818 FERNOR STREET APT. 201 ALLENTOWN PA 18103 |
| FEDESCO, ROBERT D | 281 COLLINS STREET HARTFORD CT 06105 |
| FEELEY, KENNETH F | 1713 JACKSON ST BALTIMORE MD 21230 |
| FEENEY,RICHARD S | 46 CARIBOU DRIVE NORWICH CT 06360 |
| FEHER JR,JAMES F | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| FEHNEL, JOANNE E | 18 RED OAK DR PALMERTON PA 18071 |
| FEHNEL,JAMES D | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 606573272 |
| FEIGENBAUM, STEVEN | 4090 BLUFF HARBOR WAY WELLINGTON FL 33449 |
| FEINAUER, DENNIS A | 8805 NIGHTINGALE AVENUE FOUNTAIN VALLEY CA 92708 |
| FEINSTEIN, LEILA J | 2239 PENMAR AVENUE VENICE CA 90291 |
| FELCH, JASON A | 1153 N. HUDSON AVENUE PASADENA CA 91104 |
| FELDER, JAMELLE B | 200 E. LAS OLAS BLVD., 11TH FLOOR FORT LAUDERDALE FL 33301 |
| FELDMAN, PAUL D | 2071 BALMER DR LOS ANGELES CA 90039 |
| FELDMANN, MICHAEL J | 605 HORNCREST ROAD TOWSON MD 21204 |
| FELDMANN, THOMAS B | 17307 PRETTYBOY DAM PARKTON MD 21120 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FELEGY, MICHAEL P | 914 SOUTH FILMORE STREET ALLENTOWN PA 18103 |
| FELEGY, NICHOLAS D | 1717 S. HALL STREET APT. C4 ALLENTOWN PA 18103 |
| FELGENHAUER, JOHN M | 7554 LURLINE AVE WINNETKA CA 91306 |
| FELICIANO, NATHANIEL C | 7 BRIDLEWOOD CIRCLE ROLLING HILLS CA 90274 |
| FELIX, ANDREA D | 9842 EAST IDAHO STREET DENVER CO 80247 |
| FELIX, NICOLAS | 1538 N. 31ST ST MELROSE PARK IL 60160 |
| FELIZOR, VIVANDIEU | 1945 TORREY DRIVE ORLANDO FL 32818 |
| FELLER, STEPHEN I. | 1418 AVON LANE #2-28 NORTH LAUDERDALE FL 33068 |
| FELTON, RONALD | 3744 NORTH SPAULDING AVE UNIT# 1 CHICAGO IL 60618 |
| FENELON, EVANS | 3308 SPANISH WELLS DRIVE UNIT 46A DELRAY BEACH FL 33445 |
| FENIGSOHN, EDEN R | 14 EMMAUS ROAD POQUOSON VA 23662 |
| FENIMORE, COLLEEN A | 237 ANTLER CT. CASSELBERRY FL 32707 |
| FENN, TERRI M | 17704 22ND AVE NE SHORELINE WA 98155 |
| FENSTER, GOLDIE L | 181 SW 96TH TERRACE PLANTATION FL 33324 |
| FENTON, JACOB S | 512 SOUTH 45TH STREET PHILADELPHIA PA 19104 |
| FENTON, JUSTIN | 424 E CLEMENT STREET BALTIMORE MD 21230 |
| FENWICK, PATRICIA | 5 KENWOOD AVENUE BALTIMORE MD 21228 |
| FERAZZI, GINA | 3429 ELMWOOD DR RIVERSIDE CA 92506 |
| FERBER, TERRY | 1720 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| FERGUSON, AUDRI | 2637 MONTROSE AVE MONTROSE CA 91020 |
| FERGUSON, DONALD I | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| FERGUSON, GEULA J | 9439 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| FERGUSON, JULIE A | 1123 NORTH EUTAW STREET APT 102 BALTIMORE MD 21201 |
| FERGUSON, KEITH C | 7006 NW 81ST PLACE TAMARAC FL 33321 |
| FERGUSON, MICHAEL A | 510 LOGAN PLACE APT. 31 NEWPORT NEWS VA 23601 |
| FERGUSON, RACHEL | 5107 WASHINGTON APT # 9 DOWNERS GROVE IL 60515 |
| FERGUSON, ROBERT P | 231 S. VILLA AVE. APT.#1F VILLA PARK IL 60181 |
| FERGUSON, WANDA S | 23402 THOMAS ALLEN RD. HOWEY-IN-THE-HILLS FL 34737 |
| FERJUSTE, ROLIN | 840 CYPRESS PARK WAY UNIT A POMPANO BEACH FL 33064 |
| FERKINGSTAD, JULIE A | 3025 NW 58TH ST SEATTLE WA 98107 |
| FERNANDES, SABRINA MARIA | 5554 COURTYARD DRIVE MARGATE FL 33063 |
| FERNANDEZ, DANIEL | 46 52ND AVEMUE BELLWOOD IL 60104 |
| FERNANDEZ, LORAINE A | 1216 EDGEMONT STREET APT #309 LOS ANGELES CA 90029 |
| FERNANDEZ, MARIA E | 2612 PACIFIC AVENUE APT B VENICE CA 90291 |
| FERNANDEZ, MARIA G | 22245 HART STREET CANOGA PARK CA 91303 |
| FERNANDEZ, MERCEDES E | 9059 SKOKIE BLVD. APT. #1 CHICAGO IL 60077 |
| FERNANDEZ, PAUL A | 2419 SOUTH CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, ROCIO G | 805 E. SOUTH MAGNOLIA AVE ONTARIO CA 91762 |
| FERNANDEZ, SHERRY E | 2419 S. CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, WILLIAM | 1623 COLLINS AVE #812 MIAMI BEACH FL 33139 |
| FERNICOLA, MATTHEW P | 41 SAGAMORE STREET GLENS FALLS NY 12801 |
| FERONE, GEORGE | 4 SUGAR PINE RD QUEENSBURY NY 12804 |
| FERONE, LISA A | 4 SUGAR PINE ROAD QUEENSBURY NY 12804 |
| FERRARA, DESSO M | 11001 NW 45 ST CORAL SPRINGS FL 33065 |
| FERRARA, MARC T | 201 E. ANGELENO AVE APT#405 BURBANK CA 91502 |
| FERREIRA, ALBERTO | 3855 W. 70TH STREET CHICAGO IL 60629 |
| FERREIRA, HEMERY | 34-26 108TH STREET CORONA NY 11368 |
| FERRELL, MELISSA | 2607 SPELLMAN ROAD BALTIMORE MD 21225 |
| FERRER, ANNE K | 3598 WINDSONG ST. EL MONTE CA 91732 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FERRER, RACHEL A | 37 LAKE HILL ROAD BALLSTON LAKE NY 12019 |
| FERRILL, BRANDON M | 744 NE 14TH AVE APT 17 FORT LAUDERDALE FL 33304 |
| FERRON, KARL M | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| FERRY, KIM M | 6534 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| FERTIL, ERICK | 530 SW 63RD TERRARCE MARGATE FL 33068 |
| FESPERMAN, ELIZABETH B | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FETTA, ROBERT J | 11746 MARK LANE ORLAND PARK IL 60467 |
| FETTER, ANDREW R | 609 WALNUT STREET APT C ANDERSON IN 46012 |
| FETTER, DAVID D | 224 4TH AVENUE NW PUYALLUP WA 98371 |
| FEVRIER, JOB | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIER, WESNER | 530 SW 63RD TERR. MARGATE FL 33068 |
| FEWSTER, LINDA T | 607 ELIZABETH RD GLEN BURNIE MD 21061 |
| FEY, STEPHANIE DESMON | 6612 GREENOCH DRIVE CATONSVILLE MD 21228 |
| FEYERABEND, DEBORAH L | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| FEYERABEND, TROY W | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| FIALA, ALBERT M | 1411 TWIN RIVERS BLVD. OVIEDO FL 32766 |
| FIALK, BARRY | 14 SHAWN COURT WAYNE NJ 07470 |
| FIALKOV, HARVEY D | 7324 SW 9TH CT PLANTATION FL 33317 |
| FICHTNER, LANDON R | 21280 BEACH BLVD. #P203 HUNTINGTON BEACH CA 92648 |
| FICKES, JEFFREY D | 2598 SHEFFIELD DRIVE DELTONA FL 32738 |
| FIELD, MARK S | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELDING, LISA D | 2510 W. IRVING PARK RD. UNIT 405 CHICAGO IL 60618-3749 |
| FIELDS, BRIAN | 3300 N. KENMORE AVE. UNIT E CHICAGO IL 60657 |
| FIELDS, DEBBIE L | 903 LUZERNE AVE. BALTIMORE MD 21205 |
| FIELDS-SAUNDERS, SHERRY A | 808 FILSON COURT NEWPORT NEWS VA 23608 |
| FIELDS-SNYDER, TERRY ANN | 5111 GREAT OAKS LN SANFORD FL 32771 |
| FIELDS-TAYLOR, JOETTA P | 18651 WALNUT AVENUE COUNTRY CLUB HILLS IL 60478 |
| FIERRO, RUBEN A | 5937 ORANGECREST AVE, AZUSA CA 91702 |
| FIGLIA, QUINZIO | 8113 HIGHPOINT ROAD BALTIMORE MD 21226 |
| FIGUEROA, GEORGE | 4460 BAYARD ST EASTON PA 18045 |
| FIGUEROA, JUAN A | 5009 N. NAGLE AVE CHICAGO IL 60630 |
| FILICE, PETER D | 9456 BURNS COURT GRANITE BAY CA 95746 |
| FILIP, HOWARD A | 2436 W. CORTEZ #1E CHICAGO IL 60622 |
| FILIPIAK, MICHAEL J | 508 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| FILLIPITCH, JOHN W | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLIPITCH,JOHN | 345 E. OHIO #4712 CHICAGO IL 60611 |
| FILLMORE, KIMBERLY M | 1045 IOWA AVE AURORA IL 60506 |
| FILM, TERRY D | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| FINE, CATHY | 139 DELANCEY AVE. DELRAY BEACH FL 33484 |
| FINE, JONATHAN | 51 CROYDON DRIVE BELLMORE NY 11710 |
| FINE, RANDY S | 2033 A LAURIE LANE COSTA MESA CA 92627 |
| FINESTONE, LINDA A | 7000 TEXHOMA AVE VAN NUYS CA 91406 |
| FINGLASS, RONALD N | 7427 FIRST LEAGUE COLUMBIA MD 21046 |
| FINIAK, ADRIAN JOHN | 2542 LORRAINE CIRCLE GENEVA IL 60134 |
| FINK, MICHAEL J | 9301 CIMA DO LAGO DRIVE CHATSWORTH CA 91311 |
| FINKELMAN, JEFFREY K | 25 W. 105 WINDHAM HILL COURT NAPERVILLE IL 60540 |
| FINKEN, JEFFREY M | 1719 SOUTH STREET 2ND FLOOR PHILADELPHIA PA 19146 |
| FINKLE, JONI | 5145 E. STACEY LEE LANE ORANGE CA 92867 |
| FINKLEY, JR., HERMAN G | 1011 N. MASSASOIT AVE 1A CHICAGO IL 60651 |

| Claim Name | Address Information |
| --- | --- |
| FINLEY, DONOVAN | 8000 S. MERRILL CHICAGO IL 60617 |
| FINLEY, LAKENYA Y | 3742 HUGHES AVE. APT.204 LOS ANGELES CA 90034 |
| FINLEY, LINDA R. | 1605 E. 50TH STREET APT# 7B CHICAGO IL 60615 |
| FINLEY-BRUCE, AMY | 4717 W LK SAMMAMISH PARKWAY SE APT# C304 ISSAQUAH WA 98027 |
| FINLON, DONNA R | 3755 WRIGHT TERRACE SKOKIE IL 60076 |
| FINNEGAN, MICHAEL | 7250 FRANKLIN AVE APT 817 LOS ANGELES CA 90046 |
| FINNERAN, LISA A | 9709 RIVER ROAD NEWPORT NEWS VA 23601 |
| FINS, ANTONIO N | 12620 NW 23 ST PEMBROKE PINES FL 33028 |
| FINS, BRIAN S | 16819 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| FIORE, FAYE | 4733 N 24TH ROAD ARLINGTON VA 22207 |
| FIORE, NICKOLAS | 7309 ASHBROOK LANE PLAINFIELD IL 60586 |
| FIORILLO, JOHN C | 6689 MINE DRIVE MACUNGIE PA 18062 |
| FIORITTO, MICHAEL | 1148 W. MONROE 2NE CHICAGO IL 60607 |
| FIROUZI, YASMIN | 1585 LOMBARDY ROAD PASADENA CA 91106 |
| FISCHER, DENISE A | 12438 NW 50 PL CORAL SPRINGS FL 33076 |
| FISCHER, GRETA C | 20440 DEER RIDGE RD. NOBLESVILLE IN 46060 |
| FISCHER, MARTIN E | 1032 N. LOMBARD AVE. OAK PARK IL 60302 |
| FISCHER, NICHOLAS J | 2800 N LAKE SHORE DRIVE APT # 1615 CHICAGO IL 60657 |
| FISCHER, SCOTT | 184 BAY 10TH ST BROOKLYN NY 11228 |
| FISEL, JULIANE | 12 RAYNHAM ROAD NEW HAVEN CT 06512 |
| FISH, CHARLES N | 1420 MORLING AVENUE BALTIMORE MD 21211 |
| FISH, JOANNE D | 1621 SW 11TH STREET MIAMI FL 33135 |
| FISHER JR, RAYMOND | 10618 FARMERSVILLE FORK MISSOURI CITY TX 77459-2597 |
| FISHER, BARRY W | 2528 WALNUT STREET ALLENTOWN PA 18104 |
| FISHER, CRAIG S | 8625 WONDERLAND AVENUE LOS ANGELES CA 90046 |
| FISHER, DONALD S | 1425 ROBERT ST WHITEHALL PA 18052 |
| FISHER, FRANK A | 36 CEDAR WAY COOPER CITY FL 33026 |
| FISHER, GREGORY | 2901 FUNSTON STREET HOLLYWOOD FL 33020 |
| FISHER, HARRY E | 3722 ASTER ST ALLENTOWN PA 18104 |
| FISHER, JAMES A | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JESSICA L | 208 JEFFREY LANE NORTHAMPTON PA 18067 |
| FISHER, LADDIE | P. O. BOX 39001 CHICAGO IL 60639 |
| FISHER, SCOTT M | 1912 INDIAN ROAD WEST PALM BEACH FL 33406 |
| FISHER, SHARA B | 897 W. CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| FISHMAN, SCOTT M. | 1160 SW 123RD AVE. PEMBROKE PINES FL 33025 |
| FISHMAN, YAEL G | 233 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| FITZGERALD JR, HENRY | 2343 NW 34TH WAY COCONUT CREEK FL 33066 |
| FITZGERALD, CYNTHIA M | 13560 ARGO DR DAYTON MD 21036 |
| FITZGERALD, ELIZABETH L | 553 W. WELLINGTON AVE. APT 3N CHICAGO IL 60657-5418 |
| FITZGERALD, JOSEPH F | 261 NE 97TH ST MIAMI SHORES FL 33138 |
| FITZGERALD, MARK | 1826 SMITH ROAD NORTHBROOK IL 60062 |
| FITZGERALD, MICHAEL E | 2510 TORREY PINES RD #311 LA  JOLLA CA 92037 |
| FITZGERALD, STEVEN D | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZMAURICE, PATRICK M | 315 CHECKER DRIVE BUFFALO GROVE IL 60089 |
| FITZPATRICK, CHANDRA | 1841 S. CALUMET AVE. 1911 CHICAGO IL 60616 |
| FITZPATRICK, DIANE L | 4222 INVERRARY BLVD #4109 LAUDERHILL FL 33319 |
| FITZPATRICK, KRISTINE E | 24105 DEL MONTE DR #456 VALENCIA CA 91355 |
| FITZSIMMONS, KEITH | 171 BRAXTON WAY GRAYSLAKE IL 60030 |
| FIZZ, JOHN C | 1109 SEYBOLT AVENUE CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| FLAGG, KEVIN E | 955 AUBURN AVE. HIGHLAND PARK IL 60035 |
| FLAHERTY, STACY L | 359 WEST MOUNTAIN ROAD QUEENSBURY NY 12804 |
| FLAIM, JEFFREY T | 3403 KAREN AVE LONG BEACH CA 90808 |
| FLANAGAN, WILLIAM C | 3071 PERRIWINKLE CIRCLE DAVIE FL 33328 |
| FLANDREAU, LAURA | 124 W MEADE STREET PHILA PA 19118 |
| FLANIGAN JR, BERNARD | 7918 ST CLAIR AVENUE NORTH HOLLYWOOD CA 91605 |
| FLANIGAN, ANDREW | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANNERY, FRANK J | 934 WILSHIRE AVENUE ELK GROVE VILLAGE IL 60007 |
| FLANSBURG, KURT | 4624 SOUTH K STREET APT #B TACOMA WA 98408 |
| FLAX,KAREN H. | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| FLECK,ROBERT P | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| FLEETWOOD, VICTORIA L | 2206 N. CONCORD SANTA ANA CA 92705 |
| FLEISCHMAN, DEBRA H | 8612 NW 79TH STREET TAMARAC FL 33321 |
| FLEISHMAN, JEFFREY G | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| FLEMING, BRIAN P | 2408 NORTH BENGAL ROAD METAIRIE LA 70003 |
| FLEMING, MARK B | 1409  EUTAW PLACE APT. 2 SOUTH BALTIMORE MD 21217 |
| FLEMING, MILDRED | 6359 S. HOYNE 1ST FLOOR CHICAGO IL 60636 |
| FLESHLER, DAVID L | 905 SE 12TH COURT APT 5 FORT LAUDERDALE FL 33316 |
| FLETCHER, AUDLEY F | PO BOX 320119 HARTFORD CT 06132 |
| FLETCHER, TERRELL | 2446 CERRO SERENO EL CAJON CA 92019 |
| FLEURIDOR, SYLVANA | 550 NE 44TH STREET APT D2 POMPANO BEACH FL 33064 |
| FLEURIMOND, JOSEPH | 4530 NW 36TH STREET APT # 410 LAUDERDALE LAKES FL 33319 |
| FLIS, JONATHAN J | 3439 BONISTEEL NW WALKER MI 49534 |
| FLOCK, GREGORY | 2034 NE 55TH AVENUE PORTLAND OR 97213 |
| FLOORE, HEATHER R. | 432 RED RIVER TRAIL APT # 2103 IRVING TX 75063 |
| FLOR, LUIS E | 10211 MARTINIQUE DRIVE MIAMI FL 33189 |
| FLOR, RICHARD E | 1952 W 63RD STREET DOWNERS GROVE IL 60516 |
| FLOREA, LINDA | 654 E. SWANSON ST. GROVELAND FL 34736 |
| FLORENCE, ERIC Z | 221 GRAND AVE SE GRAND RAPIDS MI 49503 |
| FLORES, BRIAN J | 15339 FALCON CREST COURT SAN DIEGO CA 92127 |
| FLORES, ELVIS | 1603 W SOUTH STREET APT 1 ALLENTOWN PA 18102 |
| FLORES, HERMINIA | 1340 N. MASON CHICAGO IL 60651 |
| FLORES, JOSEPHINE | 838 N ATLANTIC BLVD #A ALHAMBRA CA 91801 |
| FLORES, KRISTA L | 6746 W. 19TH STREET BERWYN IL 60402 |
| FLORES, MAURICIO | 416 E. 61ST STREET LOS ANGELES CA 90003 |
| FLORES, MICHELLE F | 3230 GRENELL ROAD MIDDLE GROVE NY 12850 |
| FLORES, REYNALDO | 1910 N. KEELER CHICAGO IL 60639 |
| FLORES, RICARDO | 2111 N. MASON CHICAGO IL 60639 |
| FLORES, ROCHELLE D | 1808 BROCKWELL AVENUE MONTEREY PARK CA 91754 |
| FLORES, RUDY | 7018 N VISTA STREET SAN GABRIEL CA 91775 |
| FLORES, SERGIO R | 4523 DON TONITO DR LOS ANGELES CA 90008 |
| FLORES, VICTOR M | 3151 MURIEL DR RIVERSIDE CA 92509 |
| FLORES, VIENNA | P.O. BOX 3830 REDONDO BEACH CA 90277 |
| FLORY, DOROTHY S | 136 ELIZABETH HARRISON LANE WILLIAMSBURG VA 23188 |
| FLOWERS, DONITA Y | 3568 S. CALUMET AVENUE CHICAGO IL 60653 |
| FLOWERS, LEROY | 2500 WEST BELVEDER AVENUE BALTIMORE MD 21215 |
| FLOWERS, PHOEBE R | 2124 CLEVELAND STREET HOLLYWOOD FL 33020 |
| FLOWERS, TAMEKA | 7054 VERONICA ROAD UPPER DARBY PA 19082 |
| FLOWERS, THOMAS B | 21852 C.R. 44A EUSTIS FL 32736 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FLOWERS, WINNIFRED | 15 COLONIAL DRIVE WINDSOR CT 06095 |
| FLOWERS-HOWARD, QUEENIE | 379 BENSLEY AVE CALUMET CITY IL 60409 |
| FLOYD, CARRIE B | 2270 BLOOMFIELD LANE CORONA CA 92882 |
| FLOYD, SHINIKO | 3911 SUTTON PLACE BV #408 WINTER PARK FL 32792 |
| FLUGUM, DAVID P | 681 WEAVER ST. SIMI VALLEY CA 93065 |
| FLUXMAN, COLIN B | 68 FAIRVIEW ROAD THOUSAND OAKS CA 91362 |
| FLYNN, LAURENCE J | 6445 MARY ELLEN AVENUE VAN NUYS CA 91401 |
| FLYNN, PATRICK T. | 8650 SW 51 STREET COOPER CITY FL 33328 |
| FLYNN, RICHARD J | 805 ROYAL LANE WEST DUNDEE IL 60118 |
| FOARD, HOWARD A | 4121 DORIS AVE BROOKYN MD 21225 |
| FOCHT, KRISTIN | 853 W. CORNELIA AVENUE APT #1S CHICAGO IL 60657 |
| FOGEL, ROBERTA A. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336-4609 |
| FOLDENAUER, MARIA A | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLDENAUER, TERRY L | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLEY, ERIN M. | 4613 N. PAULINA #1A CHICAGO IL 60640 |
| FOLEY, WILLIAM | 115 SOUTH MAIN STREET MARLBORO NJ 07746 |
| FOLINO, DOMINIC | 3539 S. EMERALD APT. #2 CHICAGO IL 60609 |
| FOLTMAN, ROBERT W | 5039 ARROWHEAD TRACE OAK FOREST IL 60452 |
| FOMIN, ANDREW C | 1111 PIERCE AVENUE NE RENTON WA 98056 |
| FONG, GARY | 1048 W ROSES ROAD SAN GABRIEL CA 91775 |
| FONSECA JR, NORBERT | 26 RYE FIELD DRIVE ENFIELD CT 06082 |
| FONSECA, PETER | 11145 SW 138 ST MIAMI FL 33176 |
| FONT, CHRISTIAN | 533 NE 3RD AVENUE APT 510 FORT LAUDERDALE FL 33301 |
| FONTANELLI, ANTHONY J | 24 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| FONTICOBA, ROBIN E | 3521 SW 142 AVE MIRAMAR FL 33027 |
| FOOTE, EDWARD A | 50 WILLITS RD GLEN COVE NY 11542 |
| FOOTE, JOHN H | 422 WEST MELROSE STREET APT#1504 CHICAGO IL 60657 |
| FORASTIERE, JOSEPH M | P.O. BOX 1374 HARTFORD CT 06143 |
| FORASTIERE, M ROSE | 418 FAIRFIELD AVENUE HARTFORD CT 06114 |
| FORASTIERE, VILMA M | 29 CROSS HILL ROAD WETHERSFIELD CT 06109 |
| FORBES, JEFFREY S | 24138 VICTORY BLVD WOODLAND HILLS CA 91367 |
| FORD, ANNIE J | 217 N LAPORTE AVE CHICAGO IL 60644 |
| FORD, DARREN | 3751 CHESAPEAKE AVENUE APT 316 LOS ANGELES CA 90016 |
| FORD, EMILY K | 12 COFFEEBERRY ALISO VIEJO CA 92656 |
| FORD, FRANKLIN | 1500 W. VERMONT CALUMET PARK IL 60827 |
| FORD, FREDERICK L | 8334 WEST CLINTON AVENUE APT #6 WEST HOLLYWOOD CA 90048 |
| FORD, HARRY T | 10698 NEWGATE LANE INDIANAPOLIS IN 46231 |
| FORD, HEATHER M | 9120 JUDICIAL DRIVE  #7122 SAN DIEGO CA 92122 |
| FORD, JAMES | 452 RIVERSIDE DRIVE APT. #45 NEW YORK NY 10027 |
| FORD, KRISTIN B | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, LIAM T A | 6615 N. NEWGARD AVE. CHICAGO IL 60626 |
| FORD, MATTHEW E | 272 FRONT STREET 2ND FLOOR NEW HAVEN CT 06513 |
| FORD, STEVEN M | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, TERRY | 2300 N GROVE RIVER GROVE IL 60171 |
| FORD, WILLIAM J | 2529 NORTH COURT BETHLEHEM PA 18017-3929 |
| FORD, WILLIE C | 10826 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| FORD-JAMIESON, JERRIA D | 4735 NANTUCKET LANE ORLANDO FL 32808 |
| FORDYCE, ORVILLE | 2525 W. PICADILLY WAY ANAHEIM CA 92801 |
| FORE, TAYLOR B | 1417 W. KEENE ROAD APOPKA FL 32703 |

| Claim Name | Address Information |
| --- | --- |
| FORGIONE, MARY | 1246 W 14TH STREET SAN PEDRO CA 90731 |
| FORNER, TRACY E | 3117 PLAZA DRIVE NE GRAND RAPIDS MI 49525 |
| FORNEY, LYNETTE | 5105 DEL ROY DALLAS TX 75229 |
| FORNIERI, THOMAS V | 4 REED DR DEER PARK NY 11729 |
| FORNWALT, AUBREY L | 400 RENFRO DRIVE 204 GLEN BURNIE MD 21060 |
| FORREST, MICHAEL A | 19784 AHWANEE LN NORTHRIDGE CA 91326 |
| FORRESTER, EVAN J | 225 KRIEDLER AVENUE YORK PA 17402 |
| FORSHIER, ROBERT L | 12715 MURPHY LANE PEARBLOSSOM CA 93553 |
| FORTNER, AMY J | 2941 NE 1ST AVENUE POMPANO BEACH FL 33064 |
| FORTNER, REFIK C | 3361 KELSEY LANE ST. CLOUD FL 34772 |
| FORTUNELLI, ELIZABETH A | 760 W. 30TH ST APT 1 SAN PEDRO CA 90731 |
| FOSBURG, GEORGE C | 2015 EASTMAN AVENUE BETHLEHEM PA 18018 |
| FOSTER, BRIDGET A | 2212 RIPPLING WAY NORTH APT. G INDIANAPOLIS IN 46260 |
| FOSTER, CHRISTOPHER K | 12941 ARABELLA PLACE CERRITOS CA 90703 |
| FOSTER, DEBRA L | 6251 BEECHWOOD RD. MATTESON IL 60443-1315 |
| FOSTER, EAMON C | 12 HILLVIEW AVENUE FORT EDWARD NY 12828 |
| FOSTER, ELIZABETH G | 383 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| FOSTER, ERWIN H | 11419 PRUESS AVENUE DOWNEY CA 90241 |
| FOSTER, GARRETT A | 7742 BELMONT DRIVE LAKE WORTH FL 33467 |
| FOSTER, GLORIA | 164 BORO VU DRIVE NORTHAMPTON PA 18067 |
| FOSTER, HANNAH B | 2703 SKYLANE DRIVE NAPERVILLE IL 60564 |
| FOSTER, JOYCE | 436 W. 58TH STREET CHICAGO IL 60621 |
| FOSTER, ROBERT E | 173 SPRUCE STREET APT. 4 MANCHESTER CT 06040 |
| FOTE', ANTHONY | 205 ST CROIX CT OAK PARK CA 91377 |
| FOUNTAIN, SUSAN M | 20331 ITASCA STREET CHATSWORTH CA 91311 |
| FOUNTAIN, WAYNE S | 6708 SOUTH SAINT LAWERENCE CHICAGO IL 60637 |
| FOURHMAN, JOSEPH L | 549 N REESER DRIVE YORK HAVEN PA 17370 |
| FOURNIER, SHARON A | 173 MIDDLE HADDAM ROAD P.O. BOX 38 MIDDLE HADDAM CT 06456 |
| FOUTS, DONNA L | 8 PENDELLE COURT FREELAND MD 21053 |
| FOWLER, JEREMY R | 1457 SW 45TH RD GAINESVILLE FL 32608 |
| FOWLER, STEPHEN A | 5644 N. WAYNE AVE APT #1 CHICAGO IL 60660 |
| FOWLER, WILLIAM R | 25C HUNTER BROOK LANE QUEENSBURY NY 12804 |
| FOX II, RUSSELL C | 1296 PETERSON CT. GREENWOOD IN 46143 |
| FOX, BRUCE H | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX, DEWEY N | 505 CECIL AVENUE PERRYVILLE MD 21903 |
| FOX, EDWARD J | 60 EDWARD STREET NEWINGTON CT 06111 |
| FOX, KIRSTEN L | 795 OAK PATH CT. OAK PARK CA 91377 |
| FOX, LLOYD R | 1695 CAMPBELL ROAD FOREST HILL MD 21050 |
| FOX, ROBERT F | 1333 NORTH 22ND STREET ALLENTOWN PA 18104 |
| FOX, SHANNON M | 11 NICHOLS PLACE NEWPORT NEWS VA 23606 |
| FOX, STEVEN W | 9409 MONTE VISTA ALTA LOMA CA 91701 |
| FOX, WANDA M | 529 17TH STREET APT. #F NEWPORT NEWS VA 23607 |
| FOXWORTH, MALINDA R | 3720 RIDGECROFT ROAD BALTIMORE MD 21206 |
| FRACK JR, ARLINGTON T | 12 JAY LANE KUTZTOWN PA 19530 |
| FRACK, JACQUELINE S | 1600 LEHIGH PARKWAY EAST APT 2-G ALLENTOWN PA 18103 |
| FRADENBURGH, AMY RENEE | 7586 GREEN DRIVE GLOUCESTER POINT VA 23062 |
| FRAGA, JOAQUIM M | 69 OAKWOOD AVENUE WEST HARTFORD CT 06119 |
| FRAGER, RAYMOND A | 17 CHASE STREET WESTMINSTER MD 21157 |
| FRAHM, JOHN | 114 KIDWELL AVENUE CENTREVILLE MD 21617 |

| Claim Name | Address Information |
| --- | --- |
| FRAIRE, CLARA | 18349 E. NEARFIELD ST. AZUSA CA 91702 |
| FRAIRE, JAVIER J | 1135 WILCOX AVENUE MONTEREY PARK CA 91755 |
| FRALICKS, SCOTT B | 274 WESTVIEW TERRACE ARLINGTON TX 76013 |
| FRANCES, ANTONIO C | 414 COX LANDING APT. #A NEWPORT NEWS VA 23608 |
| FRANCESCHINA, PETER J | 412 42ND ST WEST PALM BEACH FL 33407 |
| FRANCIS, ELAINE A | 457 MICHIGAN DRIVE HAMPTON VA 23669 |
| FRANCIS, EMMANUEL | 500 ESCANABA AVE CALUMET CITY IL 60409 |
| FRANCIS, NICOLE | 322 LINDEN BOULEVARD APT. C4 BROOKLYN NY 11226 |
| FRANCISCO, TONYA L | 4507 S. PRAIRIE CHICAGO IL 60653 |
| FRANCISKOVICH, NICHOLAS | 15041 W. LONG MEADOW DRIVE LOCKPORT IL 60441 |
| FRANCO, DAVID | 1541 DENNIS ST. PL #C WEST COVINA CA 91790 |
| FRANCO, FABIOLA | 9307 NAGLE AVE ARLETA CA 91331 |
| FRANCO, IRMA | 401 EIGHTH STREET SECOND FLOOR ALLENTOWN PA 18102 |
| FRANCO, JAIME A | 18237 NW 61ST PLACE MIAMI FL 33015 |
| FRANCO, LARRY A | 853 N HENDRICKS STREET MONTEBELLO CA 90640 |
| FRANK, CHRISTIAN HUNTER | 335 BRIDGE ST NW #603 GRAND RAPIDS MI 49504 |
| FRANK, CYNTHIA | 110 S. SWEETZER #311 LOS ANGELES CA 90048 |
| FRANK, JENIFER B | 98 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FRANK, JOHN W | 3136 OLD FORGE HILL RD STREET MD 21154 |
| FRANK, RACHEL L. | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| FRANK, TIMOTHY G | 343 FRANKLIN ROAD WEST PALM BEACH FL 33405 |
| FRANK, WILLIAM J | 2773 S. OCEAN BLVD UNIT 109 PALM BEACH FL 33480 |
| FRANKEL, SHELDON E | 10261 EAST BAY HARBOR DRIVE BAY HARBOR ISLAND FL 33154 |
| FRANKENFIELD, TIMOTHY M | 5039 FOXDALE DRIVE WHITEHALL PA 18052 |
| FRANKLIN, DARRYL A | 5390 DEER CREEK DRIVE INDIANAPOLIS IN 46254 |
| FRANKLIN, LUDLOW | 765 GROVE DR. BUFFALO GROVE IL 60089 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE SOUTHLAKE TX 76092 |
| FRANKLIN, TAMEKA | 1654 N AUSTIN CHICAGO IL 60639 |
| FRANKLIN,TIMOTHY | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| FRANKLIN,TIMOTHY | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| FRANKLIN-DUNCAN, CHERYRELL | 3711 W. 81ST PL. CHICAGO IL 60652 |
| FRANKLIN-MIXON, FELECIA M | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FRANKS, RENARD JERMAINE | 19030 MARYLAKE LANE COUNTRY CLUB HILLS IL 60478 |
| FRANKTON, JONATHAN W | 10 HILLSIDE RD #2 BALTIMORE MD 21228 |
| FRANQUEZ, IRASEMA I | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| FRANTZ, DENNIS A | 1353 IVY LANE APT #104 NAPERVILLE IL 60563 |
| FRANZDY, THELUSMAR | 1000 SW 85 TERRACE PEMBROKE PINES FL 33025 |
| FRANZE, EDWIN | 211 OWINGS GATE COURT APT 104 OWINGS MILLS MD 21117 |
| FRASCO JR, FIDEL | 6506 W. BELLE PLAINE CHICAGO IL 60634 |
| FRASIER, MICHAEL | 6155 DUNROMING ROAD BALTIMORE MD 21239 |
| FRASSE, JOHN F | 232 WEST SHORE DR MASSAPEQUA NY 11758 |
| FRAZIER, CYNTHIA E | 447 AVENIDA SEVILLA UNIT E LAGUNA HILLS CA 92637 |
| FRAZIER, PAMELA D | 3973 S LA SALLE AVENUE LOS ANGELES CA 90062 |
| FRAZINE JR, ARTHUR C | 5930 CHRISTIE AVE KENTWOOD MI 49508 |
| FRECKMAN, CINDY M | 1504 MILLA CT. EULESS TX 76039 |
| FREDERICK, DEBRA | 223 ABERDEEN AVE EXTON PA 19341 |
| FREDERICK, WILLIAM A | 4633 SPRINGMONT DRIVE SE KENTWOOD MI 49512 |
| FREDERICKS, MICHAEL I | 240 SW 159 LANE SUNRISE FL 33326-2269 |
| FREDERICKS, TIMOTHY D | 1551 BEL AIRE DR. GLENDALE CA 91201 |

| Claim Name | Address Information |
|------------|---------------------|
| FREEDMAN, LISA G | 9563 PARKVIEW AVE. BOCA RATON FL 33428 |
| FREEDMAN, RACHEL | 409 S BRADFORD STREET ALLENTOWN PA 18103 |
| FREEMAN, ART C | 3920 PENZANCE PLACE WILLIAMSBURG VA 23188 |
| FREEMAN, CLARENCE A | 24150 AVENIDA RANCHEROS #B DIAMOND BAR CA 91765 |
| FREEMAN, JAGADE I | 20008 DUNBROOKE CARSON CA 90746 |
| FREEMAN, JELEON | 6621 S. WABASH AVE CHICAGO IL 60637 |
| FREEMAN, MARC J | 5970 LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| FREIDIN, BRIAN R | 550 FARGO ST. THOUSAND OAKS CA 91360-1517 |
| FREISMUTH, COURTNEY R. | 2322 W. BELMONT AVE APT #2 CHICAGO IL 60618 |
| FREMDERMAN, ALEKSEY | 900 N. LAKESIDE DRIVE APT. # 2C VERNON HILLS IL 60061 |
| FRENCH, SARAH S. | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| FRENCH, SHARI G | 7672 TIDEMILL ROAD HAYES VA 23072 |
| FRERICHS, KEVIN M | 23365 CAMINITO JUANICO LAGUNA HILLS CA 92653 |
| FREY, ERIN M | 4647 WILLIS AVE APT 305 SHERMAN OAKS CA 91403 |
| FREY, MICHAEL W | 8449 S. 49TH STREET FRANKLIN WI 53132 |
| FREY, SHARON K | 3421 WILLOW RUN ROAD KEMPTON PA 19529 |
| FRIAS, MICHAEL | 231 E. ROSE AVE LA HABRA CA 90631 |
| FRICANO, SAM | 6422 W. GUNNISON STREET HARWOOD HEIGHTS IL 60706 |
| FRICKE, CHRIS L | 6107 STONE WOLFE GLEN CARBON IL 62034 |
| FRICKE, KEVIN CRAIG | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| FRIED, MARC R | 3540 SOUTHERN ORCHARD ROAD E DAVIE FL 33328 |
| FRIEDBERG, ELEANOR GILAH | 5340 BELLINGHAM AVE APT#10 VALLEY VILLAGE CA 91607 |
| FRIEDLANDER, WHITNEY B | 513 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| FRIEDMAN, GARY | 705 N. STONEMAN  #5 ALHAMBRA CA 91801 |
| FRIEDRICH, PENNEY L | 535 PARK AVENUE ORANGE CITY FL 32763 |
| FRIEND, SUSAN G | 220 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| FRILOUX, VERA | 14833 S. WABASH DOLTON IL 60419 |
| FRISARO, FREIDA R | 11260 ROCKINGHORSE RD COOPER CITY FL 33026 |
| FRITSCH, JANE F | 10833 S TRIPP OAK LAWN IL 60453 |
| FRITZ, RITA A | 1933 GROVE STREET ALLENTOWN PA 18104 |
| FRITZ, ROBERT M | 6938 STEM COURT CITRUS HEIGHTS CA 95610 |
| FRITZ, RONALD T | 11863 SHERBOURNE ROAD TIMONIUM MD 21093 |
| FROESCHLE, ALISON J | 6945 N OTTAWA AVE CHICAGO IL 60631 |
| FROST, MELVIN | 3820 SCHOONER TRAIL CHESAPEAKE VA 23321 |
| FROST, PETER J. | 247 JAMES RIVER DRIVE NEWPORT NEWS VA 23601 |
| FRY, CHARLES C | 3894 NW 73 TER CORAL SPRINGS FL 33065 |
| FRYDMAN, MICHEL C | 3143 N. HONORE CHICAGO IL 60657 |
| FRYMIRE JR, RICHARD W | 1206 LEHMBERG BOULEVARD COLORADO SPRINGS CO 80915 |
| FU, WEIQI | 7882 NW 63 WAY PARKLAND FL 33067 |
| FU, YEE-LEUNG | 5120 KAUFFMAN AVE. TEMPLE CITY CA 91780 |
| FUDGE JR, JOSEPH C | 122 LAKE POINTE DRIVE NEWPORT NEWS VA 23603 |
| FUENTES, JOSE M | 899 PARKER STREET MANCHESTER CT 06040 |
| FUENTES, MARTIN | 2015 SAN JACINTO PASADENA TX 77502 |
| FUHRMAN, CHRISTOPHER J. | 906 S. SYCAMORE AVE. LOS ANGELES CA 90036 |
| FUHRMANN, HENRY | P.O. BOX 1569 LA CANADA CA 91012 |
| FULGENCIO, YULIA | 1715 N 20TH AVENUE MELROSE PARK IL 60160 |
| FULLER, CYNTHIA ADAMS | 5215 SYCAMORE CREEK DR KINGWOOD TX 77345 |
| FULLER, JENNIFER J | 289 HAYES ROAD SCHUYLERVILLE NY 12871 |
| FULLER, JOE E | 811 MIMOSA DR ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| FULLER, NICOLE | 3626 12TH STREET NE WASHINGTON DC 20017 |
| FULLINS, DOROTHY MAE | 2886 NW 12TH STREET FORT LAUDERDALE FL 33311 |
| FULLMAN, SCOTT | 710 S. HAMLIN PARK RIDGE IL 60068 |
| FULTH, ANTHONY D | 9151 S. PERRY AVE CHICAGO IL 60620 |
| FULTON, AUDREA H | 426 LENOX OAK PARK IL 60302 |
| FULTZ, GARY L | 9019 A 18TH AVE SW SEATTLE WA 98106 |
| FUNES, DENNIS B | 11310 CAMARILLO STREET APT 306 NORTH HOLLYWOOD CA 91602 |
| FUNG, BRENDON HAN LING | 5123 OCONTO AVE. RANCHO PALOS VERDES CA 90275 |
| FUNG, LISA A | 2338 PEARL STREET SANTA MONICA CA 90405 |
| FURIE, SARA M | 4622 N. PAULINA CHICAGO IL 60640 |
| FURLONG, SHARON M | 626 E 19TH STREET NORTHAMPTON PA 18067 |
| FURST, TIMOTHY W | 1854 WEST WALNUT STREET ALLENTOWN PA 18104 |
| FURUKAWA,VANCE | 100 SILVER MIST CIRCLE ALPHARETTA GA 30022 |
| GAA, GEORGE A | 2623 LYNBROOK ROAD BALTIMORE MD 21222 |
| GABARRON, GABRIEL J | 1875 SILVERBELL TERRACE WESTON FL 33327 |
| GABLE, GAIL L | 2846 HILLCREST DRIVE, EAST COPLAY PA 18037 |
| GABLE, JANET E | 722 N. RESERVOIR STREET LANCASTER PA 17602 |
| GABLE, STEVE | 618 WALDER TRAIL SAN ANTONIO TX 78260 |
| GABRIEL, TERENCIA | 1570 N DIXIE HIGHWAY APT 5 BOCA RATON FL 33432 |
| GACHUPIN III, ARTURO | 7142 PASEO DEL RIO BELL GARDENS CA 90201 |
| GADINIS, BRYNNE M | 301 EAST 38TH STREET 2B NEW YORK NY 10016 |
| GADZALA, LAUREN | 1633 WARBLER DRIVE NAPERVILLE IL 60565 |
| GAFFNEY, JAMES A | 6 STEWART AVE GLENS FALLS NY 12801 |
| GAGE, DANA L | 2510 WILD ROSE COURT ARLINGTON TX 76006 |
| GAGNE, ROSE M | 254 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| GAHRING, DEBRA | 1080 SW 50TH AVE MARGATE FL 33068 |
| GAILIE, JEAN M | 2490 GRAND AVENUE DELAND FL 32720 |
| GAINES, DANIEL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| GAITAN, OMAR G | 6888 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| GAITHER, CHRISTOPHER J. | 5440 LOCKSLEY AVENUE OAKLAND CA 94618 |
| GAJEWSKI, JOAN | 9800 WESTWOOD DR TAMARAC FL 33321 |
| GAL-ED, URI | 123 LIBERTY VIEW DRIVE APT. E JERSEY CITY NJ 07302 |
| GALANO, ROBERT A | 1110 BAHAMA DRIVE ORLANDO FL 32806 |
| GALATI, RANDY H | 19 BRAE BURN GLASTONBURY CT 06033 |
| GALBRAITH, JEANINE | 1515 WAYNE DRIVE CRETE IL 60417 |
| GALBRAITH, WILLIAM G | 1515 WAYNE DRIVE CRETE IL 60417 |
| GALBREATH, TARYN | 1716 DARROW AVENUE EVANSTON IL 60201 |
| GALINDO, OSCAR | 2246 BRYCE RD. EL MONTE CA 91732 |
| GALINDO, RICHARD T | 15128 SHERMAN WAY APT 105 VAN NUYS CA 91405 |
| GALLACE, CAROL D | 2057 CENTRAL DR SO EAST MEADOW NY 11554 |
| GALLAGHER, ALAN J | 215 N. PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| GALLAGHER, BRENDEN J | 17065 FOREST VIEW DR. TINLEY PARK IL 60477 |
| GALLAGHER, FRANK C | 384 SALT CREEK PKWY VALPARAISO IN 46385 |
| GALLAGHER, JENNIFER J | 6260 NE 18TH AVENUE APT 705 FT. LAUDERDALE FL 33334 |
| GALLAGHER, KELLY | 2232 OAKRIDGE DRIVE APT. #03 AURORA IL 60502 |
| GALLAGHER, SEAN | 2035 VISTA DEL ROSA FULLERTON CA 92831 |
| GALLAGHER, SEAN T | 1916 ALEXANDRIA AVE APT 2 LOS ANGELES CA 90027 |
| GALLAGHER, SHARON M | 4140 EAST BARTON ROAD OAK CREEK WI 53154 |
| GALLAGHER, SUSAN | 1730 N 53RD AVE HOLLYWOOD FL 33021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GALLAGHER, SUSAN M | 211 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| GALLAGHER, URSLA M | 2717 STERLING POINT DRIVE PORTSMOUTH VA 23703 |
| GALLANIS, RACHEL M | 3833 NORTH RIDGEWAY AVENUE CHICAGO IL 60618 |
| GALLARDO, ALEXANDER | 2132 HELOISE WAY PLACENTIA CA 92870 |
| GALLARZO, GERONIMA | 10421 NEVADA AVENUE MELROSE PARK IL 60164 |
| GALLAY, VICKI A | 5730 RISTA DR AGOURA HILLS CA 91301 |
| GALLEGOS, MARIA E | 408 S. 44TH STREET NORTHLAKE IL 60164 |
| GALLEN, AMIE L | 320 NEW DARLINGTON ROAD MEDIA PA 19063 |
| GALLETTA, ERIN | 4235 N HERMITAGE AVE APT. #3A CHICAGO IL 60613 |
| GALLIFORD, KEVIN M. | 245 BOLTON STREET SPRINGFIELD MA 01119 |
| GALLIGAN, ANDREA | 949 W. MADISON APT. #403 CHICAGO IL 60607 |
| GALLIMORE, MARK W | 4301 NW 23RD  ST LAUDERHILL FL 33313 |
| GALLINGER, NANCY J | 26 COPLEY ROAD SOUTH GLASTONBURY CT 06073 |
| GALLIVAN, CHRISTOPHER | 19514 W. 115TH AVE. APT. B MOKENA IL 60448 |
| GALLO, JEANNE M | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| GALOUSSIAN, AIDA | 9954 NATICK AVE MISSION HILLS CA 91345 |
| GALTO JR, ROBERT | 301 MEADOWS DRIVE SUGAR GROVE IL 60544 |
| GALUSHA, JUDY A | 409 TORI TRACE FORT EDWARD NY 12828 |
| GALVAN, HENRY J | 1024 JUNE ST SANTA PAULA CA 93060 |
| GALVEZ, MARTHA | 4452 STEWART AVENUE BALDWIN PARK CA 91706 |
| GALVIN, JEROME BRYANT | 820 W BELMONT AVE 3F CHICAGO IL 60657 |
| GAMBLE, RICHARD G | 1255 SOUTH STATE STREET UNIT #505 CHICAGO IL 60605 |
| GAMBLE, TIMOTHY J | 542 JACOBSEN CT. TEHACHAPI CA 93561 |
| GAMBOA, CELIA | 4945 BORING EAST CHICAGO IN 46312-3620 |
| GAMEZ, DARIO | 2542 NORTH MCVICKER CHICAGO IL 60639 |
| GAMEZ, RICHARD | 3754 MOTOR AVE APT 2 LOS ANGELES CA 90034 |
| GAMINO, PATRICIA | 4031 LA RICA AVENUE #D BALDWIN PARK CA 91706 |
| GAMIZ JR, MANUEL | 211 SOUTH STREET APT. 2 NAZARETH PA 18064 |
| GAMMONLEY, GREGORY W | 1870 WALKER AVE. WINTER PARK FL 32789 |
| GANEA, ALEXANDRINA | 15246 GREENLEAF SHERMAN OAKS CA 91403 |
| GANGULI, TANIA | 35 HILL ST. UNIT 1 ORLANDO FL 32801 |
| GANN, SANDRINE M | 2005 BLEARIC DRIVE COSTA MESA CA 92626 |
| GANNON JR, THOMAS P | 900 JESSICAS LANE APT. A BEL AIR MD 21014 |
| GANOTE, ANGELA G | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| GANTA, JAYAPRADA R | 5 SAXTON BROOK DRIVE SIMSBURY CT 06070 |
| GANTZ, MARGARET A | 33 BOYLSTON STREET GLENS FALLS NY 12801 |
| GANZZERMILLER, JOSEPH | 3216 JUNEAU PL BALTIMORE MD 21214 |
| GARAY, MILTA | 27 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| GARBER, SARA R. | 360 CONNECTICUT AVE SUITE 111 NORWALK CT 06854 |
| GARBUTT, PAUL | 9724 S KING DRIVE CHICAGO IL 60628 |
| GARCES, HONORIO HERNANDEZ | 14148 CLARK ST. BALDWIN PARK CA 91706 |
| GARCIA II, AERON A | 1352 W. 5TH ST C13 ONTARIO CA 91762 |
| GARCIA III, WILLIAM | 14824 GRAVILLA ROAD VICTORVILLE CA 92392 |
| GARCIA JR, MIGUEL | 2842 E FRONTERA STREET # D ANAHEIM CA 92806 |
| GARCIA SR, JOHN J | 311 EAST RANDOLPH ST. GLENDALE CA 91207 |
| GARCIA, ALEX A | 414 SOUTH TAYLOR AVENUE OAK PARK IL 60302 |
| GARCIA, ALLISON M | 5526 N. WINTHROP APT 1N CHICAGO IL 60640 |
| GARCIA, ANN MARIE | 6555 LIGHTHOUSE PL MARGATE FL 33063 |
| GARCIA, ARCELIA | 1006 N. IRIS AVENUE RIALTO CA 92376 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, AUGUSTIN F. | 3945 N PULASKI AVE APT #315 CHICAGO IL 60641 |
| GARCIA, AUGUSTINE | 4038 FLORAL DRIVE LOS ANGELES CA 90063 |
| GARCIA, CORINA A | 4513 VERDUGO RD. LOS ANGELES CA 90065 |
| GARCIA, CRESCENCIO | 604 N BUSHNELL AVENUE ALHAMBRA CA 91801 |
| GARCIA, DANA | 4414 W. LELAND AVENUE CHICAGO IL 60630 |
| GARCIA, DAVID V | 564 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| GARCIA, DAVID W | 917 HIGHLAND AVENUE THORNTON IL 60476 |
| GARCIA, EDUARDO | 1915 N SCREENLAND DR BURBANK CA 91505 |
| GARCIA, EDWARD | 2062 N. BINGHAM STREET CHICAGO IL 60647 |
| GARCIA, EDWIN | 3332 N. CENTRAL PARK CHICAGO IL 60618 |
| GARCIA, FRANCISCO | 4419 S. HOMAN CHICAGO IL 60632 |
| GARCIA, GEORGE R | 26201 VERMONT AVE APT 101A HARBOR CITY CA 90710-3458 |
| GARCIA, JAIME | 10233 LAUREL CANYON PACOIMA CA 91331 |
| GARCIA, JAIME A | 11242 WORLEY AVENUE ORLANDO FL 32837-1234 |
| GARCIA, JAIME T | 7783 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| GARCIA, JANE E | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, JASON M | 910 BELGIAN AVENUE APT 3B BALTIMORE MD 21218 |
| GARCIA, JASON R | 710 WARWICK PLACE ORLANDO FL 32803 |
| GARCIA, JOHN | 1431 N. EUCLID ST SANTA ANA CA 92703 |
| GARCIA, JORGE GALLARDO | 2465 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91706 |
| GARCIA, JOSEFINA | 827 ALLEN STREET ALLENTOWN PA 18102 |
| GARCIA, JUAN | 2062 N BINGHAM STREET CHICAGO IL 60647 |
| GARCIA, JUAN A | 2062 NORTH BINGHAM ST. CHICAGO IL 60647 |
| GARCIA, JUDE S | 1375 FALCON DRIVE GRAND PRAIRIE TX 75051 |
| GARCIA, LETICIA E | 1048 E 5TH STREET ONTARIO CA 91764 |
| GARCIA, MARIA M | 1920 GARDENA AVE. #4 GLENDALE CA 91204 |
| GARCIA, MARIE JOYCE | 564 W. BELDEN AVE ELMHURST IL 60126 |
| GARCIA, MARIEM | 19999 SW 3RD PLACE PEMBROKE PINES FL 33029 |
| GARCIA, MARIO L | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, MARTA E | 6307 PLASKA AVENUE APT. B HUNTINGTON PARK CA 90255 |
| GARCIA, MAXIMINO | 126 LASSEN PLACE APT D ONTARIO CA 91764 |
| GARCIA, MICHAEL | 1308 N CITRUS UNIT #J COVINA CA 91722 |
| GARCIA, MIGUEL D | 3319 SW 327TH PL FEDERAL WAY WA 98023 |
| GARCIA, MONIQUE C | 1802 W. FARWELL APT. #2B CHICAGO IL 60626 |
| GARCIA, NANCY B | 5433 2ND AVE. LOS ANGELES CA 90043 |
| GARCIA, OSCAR | 519 N. SUNSET AVE. AZUSA CA 91702 |
| GARCIA, ROMMEL J | 11302 CECILIA STREET NORWALK CA 90650 |
| GARCIA, ROSEMARY | 1168 NO. GROVE AVENUE UPLAND CA 91786 |
| GARCIA, SALLY A | 5607 S. TRIPP AVE. CHICAGO IL 60629 |
| GARCIA, TIFFINEE | 11017 DANIEL TRAIL MOKENA IL 60448 |
| GARD, MELISSA R | 11623 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| GARDAS, MARK | 3749 W. 68TH STREET CHICAGO IL 60629 |
| GARDE, RONNEL B | 1821 SIMPSON CT MONTGOMERY IL 60538 |
| GARDEA, MARIA DEL CARMEN | 16520 E. QUEENSIDE DR. COVINA CA 91722 |
| GARDELLA, MARIA E | 211 S BEACH BLVD APT #65 ANAHEIM CA 92804 |
| GARDNER JR, DAVID | 2312 ADAMS ST. GARY IN 46407 |
| GARDNER, ANGELA D | 2501 GLENDALE DRIVE ROYAL PALM BEACH FL 33411 |
| GARDNER, LOIS M | 45459 13TH STREET WEST LANCASTER CA 93534 |
| GARDNER, RICHARD W | 100 N STUART ST BALTIMORE MD 21221 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARDNER-LOPEZ, CAROL | 723 E. 43RD ST. GRIFFITH IN 46319 |
| GARETTO, CHASE | 1700 N EVERGREEN STREET BURBANK CA 91505 |
| GARGER, LAURA R | 3227 OAKLAND SQUARE BETHLEHEM PA 18020 |
| GARGULIS, CHRISTINA | 457 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| GARIBAY, GLORIA | 1908 GARDEN AVE. #10 GLENDALE CA 91204 |
| GARIEPY, LINDA M | 31844 LAKE DR EUSTIS FL 32736 |
| GARLAND, JOSH D. | 3215 CRESTWOOD FOREST DR. DELTONA FL 32725 |
| GARLAND, KATRINA L | 26 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| GARLAND, PAULA M | 502 GERANIUM ST DELTONA FL 32725 |
| GARLANGER, ROBERT | 22524 LOGWOOD AVE BOCA RATON FL 33428 |
| GARLANIAN, HAROUT H | 5545 WILLOWCREST NORTH HOLLYWOOD CA 91601 |
| GARLATI II, EMIL V | 3928 N GREENVIEW AVE CHICAGO IL 60613 |
| GARNEAU, MICHAEL F | 3309 COPLAY STREET WHITEHALL PA 18052 |
| GARNER, ALAN K | 25301 VISTA HERMOSA LAKE FOREST CA 92630 |
| GARNER, JAMAAL D. | 8305 DAVID DRIVE APT #A WOODRIDGE IL 60517 |
| GARNICA, LINDA D | 1216 SANTA LUCIA RD CHULA VISTA CA 91913 |
| GAROFALO, RICHARD | 224 ALBION PARK RIDGE IL 60068 |
| GARREN, KIMBERLY R | 4901 HEIL AVENUE APT# C33 HUNTINGTON BEACH CA 92649 |
| GARRETT JR, EDWARD | 517 DARTMOOR DRIVE APT. #102 NEWPORT NEWS VA 23608 |
| GARRETT, CHRISTOPHER T | 19 ELM STREET FORT  ATKINSON WI 53538 |
| GARRETT, KELLY M | 122 GILCHRIST HILL ROAD HARTFORD NY 12838 |
| GARRETT, SHARON L | P.O. BOX 1164 GLOUCESTER POINT VA 23062 |
| GARRETT, TIMOTHY | 2417 S. 14TH AVE. BROADVIEW IL 60155 |
| GARRICK, FREDERICK C | 605 IVANHOE WAY CASSELBERRY FL 32707 |
| GARRISON, JESSICA | 5685 BALTIMORE STREET LOS ANGELES CA 90042 |
| GARRISON, JILLANN M | 7715 20TH AVE SW SEATTLE WA 98106 |
| GARRISON, KATHRYN L | 4250 N MARINE DRIVE APT #1735 CHICAGO IL 60613 |
| GARRISON, SHEREE | 3681 WEST VALLEY GREEN DRIVE DAVIE FL 33328 |
| GARRISON, TIMOTHY J | 6936 CANTALOUPE AVENUE VAN NUYS CA 91405 |
| GARRITY, MARGARET M | 4915 N ALBANY CHICAGO IL 60625 |
| GART,MICHAEL | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| GARVEY, KATHERINE ELAINE | 123 NORTHLAND STREET FISHERS IN 46038 |
| GARVEY, MATTHEW H | 1221 W. GRENSHAW STREET CHICAGO IL 60607 |
| GARVEY, MEGAN C | 3730 GARDENIA AVENUE LONG BEACH CA 90807 |
| GARVIN, THOMAS E | 2524 ELDEN UNIT G COSTA MESA CA 92627 |
| GARY, FREDERICK R | 608 HODENCAMP RD. THOUSAND OAKS CA 91360 |
| GARY, JEREMIAH L | 907 E. 7TH STREET APT 206 LOS ANGELES CA 90021 |
| GARY, RUSSELL L | 477 MOONDANCE ST THOUSAND OAKS CA 91360 |
| GARZA JR, ALVARO | 14013 PUTNAM STREET WHITTIER CA 90605 |
| GARZA, ALAN RICHARD | 1428 ADRIEL LANE ORLANDO FL 32812 |
| GARZA, DAVID | 4020 E. 112TH ST CHICAGO IL 60617 |
| GARZA, JAIME J | 6281 SOUTH LAND PARK DRIVE SACRAMENTO CA 95831 |
| GARZONE, PETER V. | 73 FOREST STREET ROCKY HILL CT 06067 |
| GASANA, ADELIN U | 7642 NW 19TH ST HOLLYWOOD FL 33024 |
| GASCON, ANNETTE C | 2437 WINTHROP DRIVE ALHAMBRA CA 91803 |
| GASIOROWSKI, MATTHEW W | 3608 WILSHIRE TERRACE SAN DIEGO CA 92104 |
| GASKINS, FREDERICK D | 535 KRISTY COURT NEWPORT NEWS VA 23602 |
| GASKINS, MARY C | 743 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| GASPARRELLI, RAQUEL | 1757 S. PROSPERO DR. GLENDORA CA 91740 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GASPERICH, LELAND D | 5158 W GEORGE CHICAGO IL 60641 |
| GASSEL, PAMELA M | 225 SUNSET DRIVE WILMETTE IL 60091 |
| GASTINGER, C DAVID | 5635 RANCHITO AVENUE VAN NUYS CA 91401 |
| GASTON, FRITZ | 1321 NE 41ST DRIVE POMPANO BEACH FL 33064 |
| GATES, BRYANT | 8617 S BISHOP STREET CHICAGO IL 60620 |
| GATES, DENNIS M | 18600 SOUTH GOLFVIEW  AVENUE HOMEWOOD IL 60430 |
| GATES, ERNEST C | 106 HOLLY ROAD WILLIAMSBURG VA 23185 |
| GATES, KIMBERLY A | 3914 HUMBOLDT DRIVE HUNTINGTON BEACH CA 92649 |
| GATHINGS, BOBBY | 1149 N CHICAGO PL KANKAKEE IL 60901 |
| GATLIN, EUGENE | 712 POLK ST SOUTH TACOMA WA 98444 |
| GATPO, ALFIE B | 235 S. SIESTA AVE. LA PUENTE CA 91746 |
| GATTO, MEGHAN E | 1916 FERN STREET NEW ORLEANS LA 70118 |
| GAUDRY, BEATA L | 10838 S KEELER OAK LAWN IL 60453 |
| GAUERT, MARK WILLIAM | 2845 GARDEN DR COOPER CITY FL 33026 |
| GAUL, DAVID REYNOLD | 671 LINCONLSHIRE LANE HOFFMANN ESTATES IL 60169 |
| GAUL, JOHN P | 9 UNION STREET CATASAUQUA PA 18032 |
| GAUTHIER, ROBERT | 1375 ROLLING KNOLL ROAD DIAMOND BAR CA 91765 |
| GAVIATI, RONALD M | 385 EAST GREEN ST. #2332 PASADENA CA 91101 |
| GAVRILOS, ANDREW | 6733 N. KEELER AVE. LINCOLNWOOD IL 60712 |
| GAYLORD, JESSICA T | 3932 WALLINGFOR AVENUE N APT. #5 SEATTLE WA 98103 |
| GAYNOR, JOHN T | 1159 5TH AVENUE EAST NORTHPORT NY 11731 |
| GAYTAN, FRANCISCO G | 8724 MENLO AVE LOS ANGELES CA 90044 |
| GAZDA, CASIMIR W | 1601 N. 76TH CT ELMWOOD PARK IL 60707 |
| GAZZANA, RUSSELL M | 6410 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| GEBHART, LEON | 136 OAK MILL ST ADDISON IL 60101 |
| GEDAMINSAS, WILLIAM | 1 WESTMINISTER COURT LAKE IN THE HILLS IL 60656 |
| GEDEON, WALMSLEY | 1044 EAST 103RD STREET BROOKLYN NY 11236 |
| GEDRIS, MEGAN ROSE | 349 SCOTT AVENUE NW GRAND RAPIDS MI 49504 |
| GEE, CHERRY G | 2329 MEADOW VALLEY TERRACE LOS ANGELES CA 90039 |
| GEE, CHRISTOPHER | 4607D HALF MOON DR. YORKVILLE IL 60560 |
| GEE, WILLIAM | 2775 STONECREEK DR. SACRAMENTO CA 95833 |
| GEERS, MARK D | 4540 LONGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| GEHMAN, WILLIAM G | 1812 MEADOWS ROAD HELLERTOWN PA 18055 |
| GEHO JR, LAWRENCE E | 3619 MELANIE RD BALTIMORE MD 21234 |
| GEHRISCH, KURT A | 902 W. DAKIN #2 CHICAGO IL 60613 |
| GEIB, PHILIP M | 2619 W AGATITE UNIT 1G CHICAGO IL 60625 |
| GEIPLE, ERIC R | 130 HAYWARD HEIGHTS GLEN ROCK PA 17327 |
| GEISLER, ALISON K. | 5 QUEEN ANNE CT OLD LYME CT 06371 |
| GEISLER, JILL | 1928 W. ROSCOE 2E CHICAGO IL 60657 |
| GEISLER, RICHARD K | 818 BEAVERTON DRIVE YORK PA 17402 |
| GELLER, EVONNE K | 5808 E. MARITA ST. LONG BEACH CA 90815 |
| GELLIN, JULIE M | 21 E. CHESTNUT APT. 22D CHICAGO IL 60611 |
| GELT, JESSICA C | 1614 W. SUNSET BLVD APT 3 LOS ANGELES CA 90026 |
| GEMIGNANI, KAREN L | 11109 NW 39TH STREET, APT. 103 TAMARAC FL 33351 |
| GENCER, ARIN | 2635 ST. PAUL STREET 1 BALTIMORE MD 21218 |
| GENDAL, STACEY | 12606 NW 6TH COURT CORAL SPRINGS FL 33071 |
| GENDROLIS, ANN M | 126 EUCALYPTUS LANE COSTA MESA CA 92627 |
| GENOVESE JR, CALOGERO | 632 LAKE OSBORNE TERRACE LAKE WORTH FL 33461 |
| GENOVESE, EUGENE | 818 BROOK STREET WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| GENSEL, SUSAN K | 561 S. SCHOOL ST LOMBARD IL 60148 |
| GENTIEU, ROBERT L | 4652 PHEASANT RUN NORTH READING PA 19606 |
| GENTILCORE, MARGARET | 3602 S WOLCOTT STREET CHICAGO IL 60609 |
| GENTILE, MARVIN J | 3881 NW 21ST STREET COCONUT CREEK FL 33066 |
| GENTILE, MICHAEL A | 584 S. WYNBROOKE RD ROMEOVILLE IL 60446 |
| GENTLEMAN, MARY ANNA | 3225 OBERLIN AVE ORLANDO FL 32804 |
| GENTRY, MICHAEL J | 911 LEADEN HALL APT 411 BALTIMORE MD 21215 |
| GEORGE, ANTONY | 296 JUNIPER CIRCLE STREAMWOOD IL 60107 |
| GEORGE, BAYETTE D | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| GEORGE, DOUGLAS | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| GEORGE, JASON D | 2630 N. MOZART ST #3 CHICAGO IL 60647 |
| GEORGE, PETER A | 1080 SW 50TH AVE MARGATE FL 33068 |
| GEORGE, SOLOMON H | 9805 LANGS ROAD L BALTIMORE MD 21220 |
| GEORGES, DARLINE | 6925 ASPEN SQ. LN. ORLANDO FL 32818 |
| GEORGES, MORENA | 4189 NW 3RD AVENUE POMPANO BEACH FL 33064 |
| GEORGES, ROBERT W | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGETTE, DAVID M | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |
| GEORGOUSES, NICHOLAS | 619 JUNIPER ROAD GLENVIEW IL 60025 |
| GERARDI, KELLY J | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDI, MARK | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERBER, ERROL S | 1917 W. BARRY ST. CHICAGO IL 60657 |
| GERBER, HEATHER L | 1260 LAUREL OAK LANE YORK PA 17403 |
| GERENA-PELLOT, JACKLYN I | P.O. BOX 840221 PEMBROKE PINES FL 33084 |
| GERLING, JAMES J | 1912 CLUB CIRCLE APT. 3 HARRISON AR 72601 |
| GERMAIN, JEAN ROBERT | 411 NE 30TH STREET APT A POMPANO BEACH FL 33064 |
| GERMINO, MARION P | 74 WESTMORELAND AVENUE LONGMEADOW MA 01106 |
| GERRING, TAYLOR | 1301 W EDDY ST APT 3 CHICAGO IL 60657 |
| GERSHON, ERIC F | 19 PEPPERWOOD LANE BRANFORD CT 06405 |
| GERTLER, DAVID | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |
| GERVAIS, NORA | 503 LOMA VISTA STREET EL SEGUNDO CA 90245 |
| GETHERS, PATRICE | 5971 NW 18 COURT SUNRISE FL 33313 |
| GETTELL, OLIVER | 527 S. HOBART APT 508 LOS ANGELES CA 90020 |
| GEUVJEHIZIAN, VAHE S | 7950 VIA LATINA BURBANK CA 91504 |
| GHETTY, ROLAND B | 1530 S. STATE STREET UNIT #622 CHICAGO IL 60605 |
| GHEZAILI, SARAH A | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| GHRER-JONES, ELIZABETH A | 17189 W. BERNARDO DRIVE APT # 206 SAN DIEGO CA 92127 |
| GIACALONE, JOSEPH G | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |
| GIANNATTASIO, BARBARA A | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| GIANNETTINO, MARC P | 222 MAIN STREET 204 EVANSTON IL 60202 |
| GIANNINI,VINCENT | 77 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| GIANNINI,VINCENT R | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIBBONS JR, JOHN J | 11 GLENBROOK DR PHOENIX MD 21131 |
| GIBBONS, SHIRLEY M | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| GIBBONS, TREVOR R. | 2034 N. HALSTED COACH HOUSE CHICAGO IL 60614 |
| GIBBONS, WILLIAM L | 177 CARTER LANE SOUTHINGTON CT 06489 |
| GIBBS, DON GERALD | 6120 FOREST HILL BLVD #102 WEST PALM BEACH FL 33415 |
| GIBERSON, CORINNE L | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| GIBSON II, ERNEST E | 707 MARYLAND AVENUE YORK PA 17404 |
| GIBSON, ALICE | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GIBSON, CLARESTINE | 7610 S. ESSEX APT. #302 CHICAGO IL 60649 |
| GIBSON, DAVID L | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| GIBSON, JENEANE | 1843 W. 76TH CHICAGO IL 60620 |
| GIBSON, KENDIS | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| GIBSON, MAURENCE | 5140 S. WOODLAWN #307 CHICAGO IL 60615 |
| GIBSON, MICHAEL S | 14705 GRAMERCY PLACE GARDENA CA 90249-3315 |
| GIBSON, ORA J | 4316 LIMA STREET LOS ANGELES CA 90011 |
| GIBSON, PAUL | 4034 LEMONBERRY PLACE THOUSAND OAKS CA 91362 |
| GIBSON, RAY D | 2210 HARTREY AVE EVANSTON IL 60201 |
| GIBSON, SHARON | 6648 SW 41 STREET DAVIE FL 33314 |
| GIBSON, WILLIAM E | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| GIERTUGA, JOSEPH J | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| GIFFORD, JASON A | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| GIKOFSKY, IRV | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| GIL, AIDA | 1001 N. HERBERT AVE. LOS ANGELES CA 90063 |
| GILBAR, ANNIE A | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| GILBERT, DON C | 1006 SECRETARIAT CIRCLE COSTA MESA CA 92626 |
| GILBERT, ELISABETH | 24 RIVERSIDE DR APT. # 3R NEW YORK NY 10023 |
| GILBERT, JAMIE | 8661 FORT SHEA AVENUE ORLANDO FL 32822 |
| GILBERT, LISA M. | 219 FOUNTAIN STREET APT. 10 NEW HAVEN CT 06511 |
| GILBERT, LOLA P | 136 CLEMENT ROAD EAST HARTFORD CT 06118 |
| GILBERT, RICHARD V | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| GILBERT, WILLIAM K | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| GILCHRIEST, ANDREW | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| GILES JR, CHARLES E | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| GILL, JENNIFER | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| GILL, JOHN M | 139 N. FINDLEY ST YORK PA 17402 |
| GILL, ROBERT P | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| GILLARD, ERIC S | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |
| GILLESPIE, JONATHAN R | 8211 LORRIE DR HOUSTON TX 77025 |
| GILLESPIE, RONALD J | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| GILLETTE, CHARLES K | 9936 S. PROSPECT CHICAGO IL 60643 |
| GILLIAM, RICHARD C | 5410 S. NEW ENGLAND CHICAGO IL 60638 |
| GILLIGAN, BRIAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| GILLILAND, ALEX C | 628 ALMOND AVENUE LOS ALTOS CA 94022 |
| GILLILAND, JAMIE | 2229 N. FREMONT STREET CHICAGO IL 60614 |
| GILLIS, AMY B | 8 SPRUCE STREET HUDSON FALLS NY 12839 |
| GILLISON, JAMES T | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| GILLISPIE, IRIS V | 13826 HAYNES STREET VAN NUYS CA 91401 |
| GILLISS, PAUL E | 1068 S MILITARY TRAIL #202 DEERFIELD BEACH FL 33442 |
| GILMAN, CHARLOTTE W | 2524 STANMORE HOUSTON TX 77019-3426 |
| GILMORE, JIMMIE L | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| GILMORE, RHODA S | 14341 CHANDLER BLVD. APT. 14 SHERMAN OAKS CA 91401 |
| GILMORE, RODNEY L | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| GILNACK, LENORE | 13 ROBIN ROAD GLASTONBURY CT 06033 |
| GILPATRIC, CHRISTOPHER R | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| GILPATRIC,CHRISTOPHER | 2910 LONNI LANE MERRICK NY 11566 |
| GILSON, SANDRA L | 7026 B. DUME DRIVE MALIBU CA 90265 |
| GILTNER MAHER, NANCY | 4744 VISTA DE ORO WOODLAND HILLS CA 91364 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GINEO, KELLY -ANNE | 369 ADDISON ROAD GLASTONBURY CT 06033 |
| GINEZ, MARIA A | 2347 EAST AVENUE BERWYN IL 60402 |
| GINSBERG, HARRIET | 3890 NW 90TH WAY SUNRISE FL 33351 |
| GIORDANO, FRANK T | 238 SPRUCE DRIVE BRICK NJ 08723 |
| GIORDANO, JOSEPH A | 502 WOOD BURY WAY BEL AIR MD 21014 |
| GIORDANO, NICK | 1588 BURR OAK COURT UNIT D WHEATON IL 60187 |
| GIOVANNELLI, JEAN M | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| GIOVIS, JACLYN M | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| GIRALDO, GUILLERMO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GIRION, LISA A | 13050 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| GIROCCO, DAWN M | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| GIROUX, JOSEPH P | 19 HELEN DRIVE QUEENSBURY NY 12804 |
| GIROUX, WALTER D | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| GISSEL, BRYAN J | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| GITT, JON | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| GIULIONI, NICHOLAS D. | 1944 LA FRANCE AVENUE SOUTH PASADENA CA 91030 |
| GIURINTANO, NEIL P | 1215 N. DUPRE NEW ORLEANS LA 70119 |
| GIVENS, WILLIAM B | 4187 VIA MAR DE DELFINAS SAN DIEGO CA 92130 |
| GLACKIN, TERRENCE P | 12410 S. 86TH AVE. PALOS PARK IL 60464 |
| GLADDING, CLIFFORD W | 10 SOMERS ROAD ENFIELD CT 06082 |
| GLADSTONE, KENNETH H | 2030 HARGATE COURT OCOEE FL 34761 |
| GLANTON, ANGELA D | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLATT, HARVEY | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| GLAZIER III, EARL W. | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| GLAZYRINA, LARISA | 540 W. LODGE TRAIL WHEELING IL 60090 |
| GLEASON - DABISCH, DEBORAH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| GLENN, GWENDOLYN | 13612 COLEGATE WAY #436 SILVER SPRING MD 20904 |
| GLENN, MARCIA | 3798 W MYRICK ST CHICAGO IL 60652 |
| GLENN, SHERYL L | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| GLENWRIGHT, ZACHARY | 30 NORTH OXFORD STREET YORK PA 17402 |
| GLEY, GREGORY A | 15W437 CONCORD ELMHURST IL 60126 |
| GLIONNA, JOHN M | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLOD, NORBERT | 7026 W. BELDEN AVE UNIT B CHICAGO IL 60707 |
| GLORIOSO, CHRISTOPHER M | 432 EAST 88TH STREET APT. PHC NEW YORK NY 10128 |
| GLOTZER, DAVID L | 2 TAMARACK DRIVE BLOOMFIELD CT 06002 |
| GLOVER, ANTHONY A | 848 JOE YENNI BLVD. APT. #1 KENNER LA 70065 |
| GLOVER, JOHN S | 1056 E. PROVIDENCIA AVENUE BURBANK CA 91501 |
| GLOVER, MEGAN E | 2005 SHORELINE DRIVE FLOWER MOUND TX 75022 |
| GLOVER, WILLIE J | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| GLYNN, CATHERINE | P.O. BOX 2547 COSTA MESA CA 92628 |
| GLYNN, DONNA L FRAZIER | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| GNAU, ANTHONY | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| GOBER, DEBRA A | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBER, JOHN P | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOCH, ALAN L | 1822 SW 176 AVE MIRAMAR FL 33029 |
| GODBEY, TERRY | 1161 WILLOWBROOK TRL MAITLAND FL 32751 |
| GODFREY, KEVIN J | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| GODFREY, STEVEN T | 1738 WINGED ELM PLACE WINTER GARDEN FL 34787 |
| GODINEZ, ALFREDO | 4752 S. DAMEN CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| GODINEZ, DELIA | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| GODLEY, INGER V | 816 W 136TH STREET COMPTON CA 90222 |
| GODSELL, STEVE E | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| GODWIN, PERETTE KAMME | 3806 FAIRMOUNT AVE. APT. #236 SAN DIEGO CA 92105 |
| GOERING, LAURIE L | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERNER, JENNIFER R | 624 CORAL GLEN LOOP #108 ALTAMONTE SPRINGS FL 32714 |
| GOFFARD, CHRISTOPHER D | 27 DEL PERLATTO IRVINE CA 92614 |
| GOGINS, VELISA S | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| GOJNUR, KIRAN | 1052 N. MILL APT. 311 NAPERVILLE IL 60563 |
| GOLD, JAMIE | 529 EAST LADERA STREET PASADENA CA 91104 |
| GOLD, MATEA | 20 SCHERMERHORN STREET APT#2 BROOKLYN NY 11201 |
| GOLD, SCOTT D | 1525 N. BENTON WAY LOS ANGELES CA 90026 |
| GOLDBERG, KAREN | 3909 NW 122ND TERRACE SUNRISE FL 33323 |
| GOLDBERG, MICHAEL B | 4140 NW 90TH AVE APT 206 CORAL SPRINGS FL 33065 |
| GOLDBERG, NICHOLAS | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| GOLDBERG, PHIL | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| GOLDBERG, RONALD T | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| GOLDEN, ASHLEY | 1311 N. MAPLEWOOD AVE. #2 REAR CHICAGO IL 60622 |
| GOLDKORN, RENEE | 2621 PALISADE AVE #6K RIVERDALE NY 10463 |
| GOLDMAN, JULIE A | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| GOLDNER, RICHARD | 1562 CAMINO DEL MAR    APT #447 DEL MAR CA 92104 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| GOLDSMITH, SCOTT | 32 GROHMANS LANE PLAINVIEW NY 11803 |
| GOLDSTEIN, BRAD R | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, FLORA D | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| GOLDSTEIN, JAMICA M | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, JENNIFER | 235 HUDSON ST #702 HOBOKEN NJ 07030-5832 |
| GOLDSTEIN, LYNNE J | 7829 ASHMONT CIRCLE TAMARAC FL 33321 |
| GOLDSTEIN, MARTIN | 23085 MULHOLLAND DR. WOODLAND HILLS CA 91364 |
| GOLDSTEIN, PATRICK | 979 WELLESLEY AVENUE LOS ANGELES CA 90049 |
| GOLDSWORTHY, ROBIN | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| GOLIA, TIMOTHY M | 913 N DAMATO DR COVINA CA 91724 |
| GOLLAN, JENNIFER L | 509 SW 10TH STREET FORT LAUDERDALE FL 33315 |
| GOLLER, KARLENE W | 507 BELLEFONTAINE PASADENA CA 91105 |
| GOLLICK, JERRY L | 3540 ROLAND AVE BALTIMORE MD 21211 |
| GOLM, DONALD F | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| GOLSTON, JAMES | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| GOMBOSSY, GEORGE P | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GOMEZ, ANGEL V | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |
| GOMEZ, ANGIE | 640 UNION STREET ALLENTOWN PA 18101 |
| GOMEZ, FRANCISCO | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| GOMEZ, FRANCISCO | 12 JUNIPER AVENUE MINEOLA NY 11501 |
| GOMEZ, JESUS V | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| GOMEZ, JOSE G | 3247 BRONCO LANE NORCO CA 92860 |
| GOMEZ, JOSE M | 228 BURNSED PL OVIEDO FL 32765 |
| GOMEZ, JOSE R | 15221 COVELLOS ST VAN NUYS CA 91405 |
| GOMEZ, LUZ M | 2905 N. LONG AVE. CHICAGO IL 60641 |
| GOMEZ, MARIA C | 3210 ANDRITA STREET APT #202 LOS ANGELES CA 90065 |
| GOMEZ, SYLVIA A | 635 S. ELWOOD AVE APT 214 GLENDORA CA 91740 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ-GREEN, RITA L | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| GONDA, BRAD J | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| GONYEA, LAWRENCE R | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| GONYEA, ROSE M | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| GONZALES, ANDREW D | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| GONZALES, APRIL D | 826 JOE YENNI BLVD. APT. #6 KENNER LA 70065 |
| GONZALES, BRIDGET M | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |
| GONZALES, GEORGE P | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GONZALES, GILBERT J | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, ILEANA J | 2425 SW WEBSTER STREET D1 SEATTLE WA 98106 |
| GONZALES, JUSTIN A | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, MARK | 737 W. WASHINGTON #2310 CHICAGO IL 60611 |
| GONZALES, MICHAEL | 1449 BAIRD STREET CORONA CA 92882 |
| GONZALES, NAT | 961 PREMROSE DRIVE ROMEOVILLE IL 60441 |
| GONZALES, NICOLE M | 343 S. 500 E. APT#326 SALT LAKE CITY UT 84102 |
| GONZALES, PAUL A | 12694 LOUISE LANE GARDEN GROVE CA 92841 |
| GONZALES, PAUL D | 604 E. JACKSON STREET PASADENA CA 91104 |
| GONZALES, RICHARD A | 11288 PRICE COURT RIVERSIDE CA 92503 |
| GONZALES, ROSEMARY | 1352 W. FIFTH STREET # K-23 ONTARIO CA 91762 |
| GONZALES, RYAN L | 11575 SANTA ANITA CHINO CA 91710 |
| GONZALES-VALENCIA, THERESA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| GONZALEZ SR, ERNEST | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| GONZALEZ, ANTONIO P | 2284 PRAED STREET RIVERSIDE CA 92503 |
| GONZALEZ, ARIEL | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| GONZALEZ, CHARLENE | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |
| GONZALEZ, CLARA R | P.O. BOX 41892 LOS ANGELES CA 90041 |
| GONZALEZ, DAMASO | 509 HOYLAS AVENUE AURORA IL 60505 |
| GONZALEZ, DANIEL | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| GONZALEZ, ELADIO | 507 HOYLES AVE. AURORA IL 60505 |
| GONZALEZ, ELOY | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| GONZALEZ, ENRIQUE | 16757 HOLTON ST. LA PUENTE CA 91744 |
| GONZALEZ, FERNANDO R | 8116 LANGDON AVENUE #310 VAN NUYS CA 91406 |
| GONZALEZ, GLADYS | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GONZALEZ, JACQUELINE D | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| GONZALEZ, JOVANNA LOUISE | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| GONZALEZ, JUAN N | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| GONZALEZ, LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ, MARIA G | 11208 BENFIELD AVENUE NORWALK CA 90650 |
| GONZALEZ, MARIA L | 2818 N. GARY DR. MELROSE PARK IL 60164 |
| GONZALEZ, MIGUEL A | 135 1/2 W. 55TH STREET LOS ANGELES CA 90037 |
| GONZALEZ, NELSON | 2436 N KILDARE CHICAGO IL 60639 |
| GONZALEZ, NORMA L | 435 WEST ALVARADO ST POMONA CA 91768 |
| GONZALEZ, ROBERTO | 21 WEST YALE STREET ORLANDO FL 32804 |
| GONZALEZ, ROSENDO | 36312 REVINGTON LANE MURRIETA CA 92562 |
| GONZALEZ, VERONICA | 543 W. HILLCREST INGLEWOOD CA 90301 |
| GOOD, BRADLEY A | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| GOOD, MARGARET R | 5029 W. 138TH STREET HAWTHORNE CA 90250 |
| GOODALL, SANDRA M | 3210 WINFIELD STREET ORLANDO FL 32810 |
| GOODE, GRETCHEN M | 273 DEEPWOOD DRIVE AMSTON CT 06231 |

| Claim Name | Address Information |
|---|---|
| GOODE, JUSTIN A | 2060 NORTH STAVE STREET UNIT 3 CHICAGO IL 60647 |
| GOODE, STEVEN F | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODEN, MICHAEL | 27 HICKORY CT. CALUMET IL 60409 |
| GOODLIN, LISA B | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODMAN, BENJAMIN T | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| GOODMAN, HOWARD | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |
| GOODMAN, MEREDITH A | 12555 WILLARD STREET NORTH HOLLYWOOD CA 91605 |
| GOODMAN, MICHAEL Z | 22626 NE INGLEWOOD HILL RD. APT # 911 SAMMAMISH WA 98074 |
| GOODNESS, NANCY L | 1749 WILLIAM'S GLEN BOULEVARD ZIONSVILLE IN 46077 |
| GOODWIN, ANDREW B | 1047 SHINE AVE. N. ORLANDO FL 32803 |
| GOODWIN, JASON P | 155 PROSPECT AVENUE 1B BROOKLYN NY 11215 |
| GOODWIN, JEAN B | P.O. BOX 4313 HAMPTON VA 23664 |
| GOODWIN, JOHN | 4207 W.  21ST STREET CHICAGO IL 60623 |
| GOODWIN, MARK R | 9553 AUSTIN PLACE BOCA RATON FL 33434 |
| GOOSMANN, ROBERT D | 33 FOREST DRIVE MANSFIELD TX 76063 |
| GOOSTREY, CHRISTINE E | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |
| GORANSON, PAMELA A | 10326 CRYSTAL POINT DR. ORLANDO FL 32825 |
| GORD, RICHARD P | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| GORDON, ANNA ADAIR | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| GORDON, AVERY L | 1881 NW 63RD AVENUE SUNRISE FL 33313 |
| GORDON, DANIEL K | 7032 WOODMONT AVE TAMARAC FL 33321 |
| GORDON, DANIELLE | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| GORDON, GRANT A | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GORDON, JOSEPH A | 530 W SCHOOL STREET COMPTON CA 90220 |
| GORDON, LAWRENCE J | 2430 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| GORDON, LEE C | 7141 N KEDZIE AVE 1115 CHICAGO IL 60645 |
| GORDON, MICHAEL S | 435 ARTHUR AVE SOMERSET NJ 08873 |
| GORDON, NATALIE | 424 W BELDEN AVE APT. 2W CHICAGO IL 60614 |
| GORDON, RICHARD L | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| GORDON, ROBERT W | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| GORDON, SHERYL D | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| GORDON, SUNDAE S | P. O. BOX 1272 UPLAND CA 91785 |
| GORDON, TODD R. | P.O. BOX 53133 BELLEVUE WA 98015 |
| GORE, LIEVANNA G | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORELICK, GREG S | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GORMAN, BENJAMIN E | 4244 ILLINOIS AVENUE KENNER LA 70065 |
| GORMAN, SCOTT C | 1033 NW 99TH AVENUE PLANTATION FL 33322 |
| GORMAN, THOMAS | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| GORNER, JEREMY M | 7434 N. FRANCISCO AVE CHICAGO IL 60645 |
| GORO, GREGORY | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GORRA, ALEX | 5225 W. 53RD PLACE CHICAGO IL 60638 |
| GORSEGNER, MICHAEL D | 1761 TOPAZ ROAD YORK PA 17408 |
| GORTEN, STEVE | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| GOSNELL SEILER, KATHLEEN | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| GOSSE, ROBERT J | PO BOX 130 SOUTH PASADENA CA 91031 |
| GOSSELIN, KENNETH R | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| GOSSETT, RONNIE O | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| GOTELLI, RYAN J | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| GOTTDANK, ELLEN N | 29 ALMA LANE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| GOTTLIEB, JEFFREY P | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| GOTTSMAN, EDWARD | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| GOULD, ELLIOT D | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| GOULD, JENNIFER A | P.O. BOX 491357 LOS ANGELES CA 90049 |
| GOULD, NEVILLE G | 821 E PALM RUN DR NORTH LAUDERDALE FL 33068 |
| GOULD, STEPHEN | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| GOULET, DANETTE C | 250 WEST SEASIDE WAY APT #3317 LONG BEACH CA 90802 |
| GOYAL, NEHA | 1777 WEST ALTGELD STREET UNIT G CHICAGO IL 60614 |
| GOYETTE, KEVIN J | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| GRABON, TIMOTHY W | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| GRAD, SHELBY I | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| GRADNEY, MIA | 25403 TUCKAHOE LANE SPRING TX 77373 |
| GRADY, DIANE M | 27 ROLAND STREET ENFIELD CT 06082 |
| GRADY, WILLIAM R | 726 PARK AVENUE RIVER FOREST IL 60305 |
| GRAEBER-AKAI, MARGARET | 7715 W. 167TH STREET TINLEY PARK IL 60477 |
| GRAHAM, ANGELA R | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| GRAHAM, DONALD | 6722 S. RHODES CHICAGO IL 60637 |
| GRAHAM, GLENN P | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| GRAHAM, GLORIA S | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |
| GRAHAM, JAMES M | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| GRAHAM, JUDITH | 1232 DETROIT STREET DENVER CO 80206 |
| GRAHAM, KAREN | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| GRAHAM, MICHAEL J | 19 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| GRAHAM, WAKEENE | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| GRAHAM, WILLIAM C | 6632 HAMLET LANE ORLANDO FL 32809 |
| GRAHAM-FRAZER, RONETTA | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |
| GRALIA, CAROL | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| GRAMOLINI, GLORIA M. | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GRANADOS, JUAN M | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| GRANDINETTE, FRANK | 443 PAGE STREET ORLANDO FL 32806 |
| GRANDINETTI, MARY JANE | 9416 S WINCHESTER CHICAGO IL 60643 |
| GRANDOLFO, TERESA J | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| GRANELLI, JAMES S | 1872 LAVE LONG BEACH CA 90815 |
| GRANGER, MICHAEL | 1401 ARTHUR STREET ORLANDO FL 32804 |
| GRANT III, RANDOLPH | 2944 GALBERRY ROAD CHESAPEAKE VA 23323 |
| GRANT, DEVON O | 6715 NW 39TH LANE LAUDERHILL FL 33319 |
| GRANT, ERIC | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| GRANT, LISA D | 3943 LAKE SHORE DR DIAMOND POINT NY 12824 |
| GRANT, NATALIE | 1800 TAYLOR AVENUE UNIT #3 SEATTLE WA 98109 |
| GRANT, NOREEN A | 1549 NIGHTFALL DRIVE CLERMONT FL 34711 |
| GRANT, PAULETTE P | 3 DEBONAIR COURT B1 BALTIMORE MD 21239 |
| GRANT, STEVEN J | 2936 DUNES STREET ONTARIO CA 91761 |
| GRANVILLE-JOSEPH, SHERRY G | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| GRAU, CHARLES A | 19230 NW 60TH COURT MIAMI FL 33015 |
| GRAUTING, ROBERT H | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| GRAVER, DALE J | 4875 MAIN STREET WHITEHALL PA 18052 |
| GRAVES III, JOSEPH J | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| GRAVES, ANDREW A | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| GRAVES, DONALD | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRAVES, JENNIFER L | 1711 N. PASS AVE BURBANK CA 91505 |
| GRAY, CAMRON C | 2012 ATLIN ST. DUARTE CA 91010 |
| GRAY, CATHY J | 5821 NW 19 COURT MARGATE FL 33063 |
| GRAY, CHRISTOPHER | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| GRAY, CLARK D | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, DARCELLE | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| GRAY, JOSEPH H | 811 W ALDINE #4S CHICAGO IL 60657 |
| GRAY, JUDITH ANN | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| GRAY, WILLINGTON A | 901 NW 141 STREET MIAMI FL 33168 |
| GRAYS, RALPHIA L | PO BOX 44A05 LOS ANGELES CA 90044 |
| GRAYSON, MARK F | 32 MAGNOLIA LANE HANOVER PA 17331 |
| GRAYSON, SAM | 58 E. 70TH STREET CHICAGO IL 60637 |
| GRAZIANI, MICHAEL | 4831 ABACO DR. TAVARES FL 32778 |
| GRAZIANO, CHARLENE F | 391 EAST STREET MIDDLETOWN CT 06457 |
| GRAZIANO,RICHARD | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| GRAZIANO,RICHARD J | 17 TYLER COURT AVON CT 06001 |
| GRECO, TRACY L | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| GREEN, AARON N | 6276 HARBOR BEND MARGATE FL 33063 |
| GREEN, ADRIENNE A | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| GREEN, ANDREW | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| GREEN, ANDREW S | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |
| GREEN, CATHY L | 321 E. 3RD STREET CHULUOTA FL 32766 |
| GREEN, CHARLES | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| GREEN, CHARLES | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| GREEN, DAVID B | 264 ROBINSON DR PASADENA CA 91104 |
| GREEN, DEBORAH | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| GREEN, DERRICK V | 1364 KENTON RD BALTIMORE MD 21234 |
| GREEN, DIANE ANTOINETTE | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| GREEN, GARY W | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GREEN, GREGORY C | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREEN, GREGORY C | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREEN, JACQUELINE E | 14230 SCHOOL RIVERDALE IL 60827 |
| GREEN, JACQUELINE M | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| GREEN, JAKAI R | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| GREEN, JANET | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| GREEN, JILL L | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| GREEN, LATITIA | 1401 W.110TH ST CHICAGO IL 60643 |
| GREEN, MARELLA A | 5100 CORTEZ DRIVE ORLANDO FL 32810 |
| GREEN, MICHAEL T | 84 BARK AVE CENTRAL ISLIP NY 11722 |
| GREEN, PERCY N | 10524 S PEORIA CHICAGO IL 60643 |
| GREEN, RICHARD B | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| GREEN, SHAWN A | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| GREEN, STANLEY D | 2 DEFENSE DRIVE ABERDEEN MD 21001 |
| GREEN, THEODORE M | 4007 BON HOMME RD. CALABASAS CA 91302 |
| GREEN, TRACEY | 6008 S. HARVARD BLVD LOS ANGELES CA 90047 |
| GREEN, VERNA MAE | 235 JACARANDA DR PLANTATION FL 33324 |
| GREEN, YOLANDA E | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| GREEN,THOMAS | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREENBAUM, LOIS A. | 10126 MANGROVE DR. #204 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| GREENBAUM, PETER V | 232 NORMANDY ROAD MASSAPEQUA NY 11758 |
| GREENBERG, HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENBERG, HOWARD | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| GREENE, CHANNING S | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| GREENE, DIANE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| GREENE, GAIL | 402 HIGHLAND AVE TOWSON MD 21204 |
| GREENE, GORDON L | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| GREENE, JASON | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| GREENE, JEROME S | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| GREENE, JOHN E | 73 MEADOW VIEW DR POMONA CA 91766 |
| GREENE, JON L | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| GREENE, RITA M | 303 LINCOLN STREET HAMPTON VA 23669 |
| GREENE, ROBERT C | 722 S. ST. ANDREWS PL #25 LOS ANGELES CA 90005 |
| GREENE, ROBERT L | 960 DEXTER STREET LOS ANGELES CA 90042 |
| GREENE, WILLIAM A | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| GREENFIELD, JAMES C | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| GREENSTEIN, TEDDY | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| GREENWALD, ANDREA | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| GREENWALD, MARK R | 1539 W. ADDISON CHICAGO IL 60613 |
| GREENWELL, PATRICK | 309 SE 13 ST DEERFIELD BEACH FL 33441 |
| GREENWOOD, WINSTON P. | 123 COUNTRY CLUB DRIVE WINDSOR CT 06095 |
| GREER, SEAN H | 6051 JAMAICA COURT LANCASTER CA 93536 |
| GREESON, WILLIAM T | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| GREGG, JAMIE A. | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| GREGOIRE, BARBARA A | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| GREGOIRE, GEORGE D | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GREGOIRE, TONIA R | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| GREGORIO, JOHN A | 541 MAYWOOD LANE LISLE IL 60532 |
| GREGORY, ELIZABETH K | 2 LARK STREET HUDSON FALLS NY 12839 |
| GREGORY, ERIC W | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| GREGORY, KASEY | 15719 21ST AVENUE COURT E TACOMA WA 98445 |
| GREGORY, STACI L | 3254 FAWNWOOD DR. OCOEE FL 34761 |
| GREGORY, TED | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| GREGORY, WILLIAM R | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| GREGORY-FULLER, HOLLY | 4360 HUNTINGTON BOULEVARD HOFFMAN ESTATES IL 60192 |
| GREISING, DAVID | 2523 HURD AVENUE EVANSTON IL 60201 |
| GREMILLION, ROBERT | 5611 STONEGATE ROAD DALLAS TX 75209 |
| GREMILLION, ROBERT J | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREMILLION, ROBERT J | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRENIER, BRUCE A | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| GRENKO, RONALD J | 1357 W. OHIO CHICAGO IL 60622 |
| GRENZOW, STEVE | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| GRESAK, SANDRA M | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| GRESCH, RYAN P | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| GRESHAM, LARRY D | 1720 W.  DEMPSTER STREET UNIT  #B PARK RIDGE IL 60068 |
| GRESS, ALAN | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| GRESSLE, GREGORY W | 4009 N. SHERIDAN RD. UNIT 1S CHICAGO IL 60613 |
| GRICE, REX L | 804 GULLBERRY LANE ALTAMONTE SPRINGS FL 32714 |
| GRIESBAUER, MICHELE E | 1819 MAXWELL AVE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| GRIESER, ANDREW C | 634 W. ROSCOE STREET UNIT 1N CHICAGO IL 60657 |
| GRIEST JR, CHARLES N. | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| GRIFFIN, ALAINE | 53 RALSTON AVENUE HAMDEN CT 06517 |
| GRIFFIN, DAMONE | 3622 174TH CT. APT. 11C LANSING IL 60438 |
| GRIFFIN, DANIEL J | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| GRIFFIN, DANTE L | 135 SOUTHEAST AVENUE BALTIMORE MD 21224 |
| GRIFFIN, DENIS G | 2236 IRIS STREET PORTAGE IN 46368 |
| GRIFFIN, DIONNA | 508 CHAMBERLAIN LANE UNIT 210 NAPERVILLE IL 60540 |
| GRIFFIN, GARY W | 14707 CEDAR POINT DR HOUSTON TX 77070 |
| GRIFFIN, JOHN W. | 1764 MUSTANG COURT WHEATON IL 60189 |
| GRIFFIN, JUWAN | 5417 S MAY CHICAGO IL 60609 |
| GRIFFIN, MONICA M | 15500 DORCHESTER DOLTON IL 60419 |
| GRIFFIN, TONY L | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| GRIFFIN-LAWRENCE, AMANDA N | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| GRIFFITH, MICHAEL E | 41 W. BOWEN ST. FRANKFORT IL 60423 |
| GRIFFITH, ROBERT E | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| GRIFFITH, ROBERT S | 853 CHATHAM ELMHURST IL 60126 |
| GRIFFITHE, TODD A | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| GRIFFITHS, DAVID WYN | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| GRIFFITHS, GEOFFREY J | 8114 HERITAGE DRIVE ALBURTIS PA 18011 |
| GRIGWAY, MELISSA A | 6715 20TH STREET EAST APT #2 FIFE WA 98424 |
| GRIM, BRANDON P | 43145 SUGAR LANCASTER CA 93536 |
| GRIMES, CATHERINE E | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| GRIMES, JAMES A | 704 GLENDALE DRIVE KELLER TX 76248 |
| GRIMES, PAMELA J | 174 N CUYLER AVE. OAK PARK IL 60302 |
| GRIMM, WAYNE S | 1375 MACTON ROAD STREET MD 21154 |
| GRISANTI,TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISHAM, TIMOTHY | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| GRISSETT, CHARLES | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| GRIVOIS, JANICE C | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |
| GROCHOWSKI, LAURA C | 1649 SHENANDOAH DR CLAREMONT CA 91711 |
| GRODOWSKI, RICHARD A | 616 S VALLEY STREET ANAHEIM CA 92804 |
| GROETEKE, MATTHEW R | 1460 54TH STREET FT. LAUDERDALE FL 33334 |
| GROFT, JAY M | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| GROLLER, KEITH E | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| GROSS, ALVIN | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |
| GROSS, JAMES R | P O BOX 8386 CORAL SPRINGS FL 33075 |
| GROSS, ROBERT | 4615 11 AVE BROOKLYN NY 11219 |
| GROSS, SHARON R | 5012 CLIFTON AVE. BALTIMORE MD 21207 |
| GROSS, SHIRLEY A | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| GROSS, STEPHEN M | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| GROSSLEY, LESLIE M | 708 SCOTTDALE AVENUE GLENDORA CA 91740 |
| GROSSMAN, DOUGLAS J | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| GROSSMAN, RONALD P | 166 W. GOETHE CHICAGO IL 60610 |
| GROTTO, JASON P | 2025 W. SUPERIOR STREET APT. #1F CHICAGO IL 60612 |
| GROVE, ANTHONY | 1628 ROBERT ROAD LANCASTER PA 17601 |
| GROVE, DAVID J | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| GROVE, ETHAN C | 1650 W. BARRY AVENUE APT #2 CHICAGO IL 60657 |
| GROVER, EVELYN L | 155 NORTH PARKSIDE CHICAGO IL 60644 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GROVES, MARTHA L | 2400 HALM AVENUE LOS ANGELES CA 90034 |
| GROVES, WILLIAM | 1181 NW 76 AVE PLANTATION FL 33322 |
| GROVES, WILLIAM J | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| GROWICK, AMY N | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| GRUBB, VINCENT J | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBB,VINCENT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| GRUBE, MARK JOSEPH | 1231 W. FLETCHER ST. UNIT F CHICAGO IL 60657 |
| GRUBER, JOHN J | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| GRUNDTVIG, DAVID | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| GRUNTOWICZ, MARK | 6207 BROOK AVENUE BALTIMORE MD 21206 |
| GUADARRAMA, ADRIANA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| GUADARRAMA, FEDERICO | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| GUANCHE, CHRISTOPHER | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| GUDAS, JAMES R. | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| GUDIYELLA, PAVAN K | 613 CONSERVATORY LANE AURORA IL 60502 |
| GUERECA, DOREEN | 2400 N GROVE RIVER GROVE IL 60171 |
| GUERRA, LUIS | 1228-1 NEBRASKA ST ORLANDO FL 32803 |
| GUERRA, NICOLA V | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA, ROSALINA CARMEN | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| GUERRA, VALENTIN | 2832 N.  MANGO CHICAGO IL 60634 |
| GUERRA,NICOLA | 40 KENMORE AVE. DEERFIELD IL 60015 |
| GUERRA-SANTAMARIA, MARIA | 4325 HIRCH CHICAGO IL 60651 |
| GUERRERO, MARIO T | 8516 MORAINE AVE. MUNSTER IN 46321 |
| GUERRERO, MAYRA ERIKA | 3723 E 53RD STREET MAYWOOD CA 90270 |
| GUERRERO, RODOLFO A | 844 CUMBERLAND TERRACE DAVIE FL 33325 |
| GUERRERO, SALVADOR | 18215 VILLA PARK LA PUENTE CA 91744 |
| GUERRERO,RICHARD | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| GUERRIER, JOSUE | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| GUERRIER, JOSUE | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| GUERRIER, PHILIPPE H | 550 SW 2ND AVENUE #222 BOCA RATON FL 33587 |
| GUEVARA, ALFREDO G | 7400 17TH AVE HYATTSVILLE MD 20783 |
| GUGLIELMO, ROGER H | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| GUIDA, DOMINICK J | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| GUIDARA, ADRIAN | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| GUIDI, JOHN A | 4756 RICHMOND MEWS HAVERHILL FL 33415 |
| GUIDO, MICHELLE M | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| GUIDO, RALPH E | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIGAR JR, DARREL | 1043 CEDAR STREET BAD AXE MI 48413 |
| GUILLORY, TERI A | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| GUILLOTTE JR, JOSEPH W | 6534 LAKE PEMBROKE PLACE ORLANDO FL 32829 |
| GUINTER, GREGORY D | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |
| GULACK, DEBRA R | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| GULIANI, CHARU | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| GULICK, ROBERT H | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| GULLEDGE, DOUGLAS S | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| GULLEY, BARRY K. | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| GULLEY, LORENZO | 32 FOREST LANE BLOOMFIELD CT 06002 |
| GULLEY, OTIS T | 54 WILLOW RD. MATTESON IL 60443 |
| GULLOTTA, BERNARD J | 701 THOMPSON STREET GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| GULLY, LYNDI L | 1435 W. 37TH DRIVE LOS ANGELES CA 90018 |
| GULOTTY, ERIC S | 150-25 GRAND CENTRAL PARKWAY APT. B JAMAICA NY 11432 |
| GUNDERSON, THOMAS J | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| GUNTHER, DARLENE G | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| GUNTS, EDWARD L | 22 E MOUNT VERNON PLACE BALTIMORE MD 21202 |
| GUPTA, RAKESH K | 323 CHESAPEAKE LANE BLOOMINGDALE IL 60108 |
| GURR, JEFFREY A | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| GURRIERI, JACQUELYN L. | 100 TRUMBULL STREET APT. 511 HARTFORD CT 06103 |
| GUSILATAR, DANIEL | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSILATAR, JAMIE L | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSTAFSON, MARTIN E | 15813 82ND AVENUE E PUYALLUP WA 98375 |
| GUSTAFSON, RICHARD | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| GUSZYNSKI, JAN M | 1733 N. MILWAUKEE AVENUE APT. #2E CHICAGO IL 60647 |
| GUTEKUNST, ROBERT W | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| GUTH, LISA J | 2130 BEECHWOOD STREET OREFIELD PA 18069 |
| GUTHRIE, JAMES G | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| GUTIERREZ, ANA MARIA | 2307 THORN BERRY LANE KATY TX 77449 |
| GUTIERREZ, JOE | PO BOX 60666 CHICAGO IL 60660 |
| GUTIERREZ, JUAN M | 14791 PINE AVENUE FONTANA CA 92335 |
| GUTIERREZ, MARIA DE JESUS | 4908 N. VOGUE AVENUE COVINA CA 91722 |
| GUTIERREZ, PATRICK | 3900 HUDSON STREET BALTIMORE MD 21224 |
| GUTIERREZ, RICHARD | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| GUTIERREZ, VANESSA P | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| GUTIERREZ, VICTOR | 5414 N. ASHLAND CHICAGO IL 60640 |
| GUY, MARIA ROWENIA S | 129 CARR DRIVE UNIT 5 GLENDALE CA 91205 |
| GUY, TONY R | 10090 BRANDON CIRCLE ORLANDO FL 32836 |
| GUYE, PHILLIP R | 3480 BARHAM BLVD APT#322 HOLLYWOOD HILLS CA 90068 |
| GUYNN, JESSICA | 2338 VALLEY STREET BERKELEY CA 94702 |
| GUZIK, CHRISTINA E. | 9437 ORIOLE DRIVE MUNSTER IN 46321 |
| GUZIK, KENNETH T | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| GUZMAN, ANGELINA | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| GUZMAN, GABRIEL | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GUZMAN, GABRIEL | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GUZMAN, IMELDA | 18 E ELM ST #409 CHICAGO IL 60611-1838 |
| GUZMAN, MARTHA | 5515 S.  TALMAN CHICAGO IL 60629 |
| GUZMAN, MINERVA | 15837 NW 14TH MANOR PEMBROKE PINES FL 33028 |
| GUZMAN, TERESA | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| GUZMAN, YVETTE E | 14003 SECOND STREET WHITTIER CA 90605 |
| GUZZARDO, JORDAN S | 2648 N. FRANCISCO AVE., APT. #2 CHICAGO IL 60647 |
| GWINN, ERIC | 5033 N. AVERS AVE CHICAGO IL 60625 |
| GWOREK, MICHAEL A | 89 DEER RUN PLANTSVILLE CT 06479 |
| HA, RICKY | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| HA, TRAN | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| HAAG, SUSAN E | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| HAAR, DANIEL A. | 18W152 16TH STREET VILLA PARK IL 60181 |
| HAAR, DANIEL S | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| HAAS, BRIAN D | 4752 W ATLANTIC BLVD APT 304 COCONUT CREEK FL 33063 |
| HAAS, DEBRA S | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| HAAS, PAULA G | 1614 N BEND RD JARRETTSVILLE MD 21084 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAAS, ROBERT | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| HAAS-NAVARRO, DIANE | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| HACKETT, KELLY | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| HACKMAN, MAUREEN C | 9910 ARDEN STREET LIVONIA MI 48150 |
| HADDAD, ANNETTE | 475 CASTANO AVENUE PASADENA CA 91107 |
| HADDAD, FARID J | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| HADDAD, MARY | 10939 BARBS WAY ORLAND PARK IL 60467 |
| HADDIX, CAROL A | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |
| HADESTY, JAMES H | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| HADT, STEVEN F | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| HAERING, RICHARD K | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| HAFENBRACK, JOSHUA | 901 RIGGINS RD 713 TALLAHASSEE FL 32308 |
| HAFER, MARK A | 4326 BABCOCK AVENUE APT.# 304 STUDIO CITY CA 91604-1586 |
| HAFNER, JOAN A | 601 NORTH 8TH STREET APT #2 ALLENTOWN PA 18102 |
| HAGAN, CHRISTOPHER I | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| HAGAN, KELLY B | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| HAGAR, ROBERT L | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| HAGEMAN, WILLIAM A | 702 WEST DOWNER PLACE AURORA IL 60506 |
| HAGERMAN, STEVEN W | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| HAGGERTY, KEVIN M | 10025 MOY LANE SUNLAND CA 91040 |
| HAGHVERDI, EDIK | 158 GLOUCESTER COURT NEWINGTON CT 06111 |
| HAGIHARA, RANDOLPH M | 1201 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| HAGLUND, JAMES L | 1214 BELLEFORTE OAK PARK IL 60302 |
| HAGMAN, ALAN D | 245 LOMA AVENUE LONG BEACH CA 90803 |
| HAGOPIAN, GAIL L | 23043 PARK PRIVADO CALABASAS CA 91302 |
| HAGUE, ANN W | 36 SHERATON LANE QUEENSBURY NY 12804 |
| HAGWOOD, RODERICK S | 322 CITY VIEW DRIVE FORT LAUDERDALE FL 33311 |
| HAGY, RONALD O | 438 PARADISE ROAD ABERDEEN MD 21001 |
| HAHN, ERIN A. HASKELL | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| HAHN, GARY J | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| HAHN, JASON B | 851 MEADOW COURT MOORESVILLE IN 46158 |
| HAHN, KEITH E | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| HAHON, LINDA J | 4856 ALCOVE AVE. SHERMAN VILLAGE CA 91607 |
| HAIG, TERRY I | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| HAINES, KATHLEEN P | 818 SE 4TH STREET #103 FORT LAUDERDALE FL 33301 |
| HAIRSTON, KIMBERLY M | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| HAISCH, DANIEL N | 4919 PARKER ROAD EAST SUMNER WA 98390 |
| HAITHMAN, DIANE R | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| HAJDUCH, KATHERINE E. | 1800 N. WASGTENAW CHICAGO IL 60647 |
| HAJIANTONI, PETER | 1364 GATES HEAD DR. BEL AIR MD 21014 |
| HALAJIAN,KENNETH | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAMA, PAUL | 9210 SW 74TH AVENUE TIGARD OR 97223 |
| HALASI, PETER | 127 S MICHILLINDA AVENUE PASADENA CA 91107 |
| HALE, CURTIS L | 20 STABLE RUN COURT FOXRIDGE MD 21133 |
| HALEY, DONELLE E | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| HALL III, LEE E | 1460 FAIRLANE DRIVE UNIT #221 SCHAUMBURG IL 60193 |
| HALL, ANDREW N | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |
| HALL, BRIAN J | 655 GLADES CIRCLE #219 ALTAMONTE SPRINGS FL 32714 |
| HALL, BRUCE | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALL, CARLA | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| HALL, CHERYL ANN | 6217 NORA STREET METAIRIE LA 70003 |
| HALL, CLAYTON M | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| HALL, DEAN | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| HALL, GAYNOR D | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| HALL, GREGORY A | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |
| HALL, JOAN MARIE | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| HALL, LARISSA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| HALL, LINDA | 1330 PINE STREET SANTA MONICA CA 90405 |
| HALL, LINDA M | 4728 HOLT ROAD WEST PALM BEACH FL 33415 |
| HALL, MARJORIE A | 82 IRVINE PLACE APT 4C NEW YORK CITY NY 10003 |
| HALL, MARK S | 25 LEYLAND CT BALTIMORE MD 21221 |
| HALL, MARK W | 27 DEMING PLACE WETHERSFIELD CT 06109 |
| HALL, MARY C | 1435 W. ALBION AVENUE APT 2-S CHICAGO IL 60626-5023 |
| HALL, MAUREEN | 815 SW 51 AVE MARGATE FL 33068 |
| HALL, MICHAEL W | 3402 WILLOW WOOD ROAD LAUDERHILL FL 33319 |
| HALL, NATHANIEL | 3751 NW 43 PL LAUDERDALE LAKES FL 33309 |
| HALL, ORLANDO D | 6728 N ODELL CHICAGO IL 60631 |
| HALL, PAUL J | 15810 W EL DORADO DR. NEW BERLIN WI 53151 |
| HALL, PETER D | 44 DEERFIELD AVENUE HARTFORD CT 06112 |
| HALL, ROYCE | P.O. BOX 641464 LOS ANGELES CA 90064 |
| HALL, SHELLY | 1441 SW 5TH CT FT. LAUDERDALE FL 33312 |
| HALL, STACEY J | 215 NEWELL AVENUE BRISTOL CT 06010 |
| HALL, SUSAN | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| HALL, THERESA | 65 ROBIN DRIVE PALMERTON PA 18071 |
| HALL,CHARLOTTE | 46 SAINT MICHAEL DANA POINT CA 92629 |
| HALL,CHARLOTTE H | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALL-LANGWORTHY, ETHEL D. | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| HALLERON, MIKE | 1240 WEST MONROE STREET UNIT #7 CHICAGO IL 60607 |
| HALLOCK, BETTY A | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| HALPER, EVAN | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| HALPERIN-SCHOFF, NAOMI | 1813 BOX ELDER ROAD ALLENTOWN PA 18103 |
| HAM, TERRY R | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| HAMADA, AHMAD-TAREK | 4100 N. MARINE APT. 18K CHICAGO IL 60631 |
| HAMALAINEN, KALEVI P | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| HAMANN, DANIEL M. | PO BOX 954 EAST WINDSOR CT 06088 |
| HAMASAKI, JOANN R | 1330 JAMAICA LANE OXNARD CA 93030 |
| HAMBARSOOMIAN, NOONEH | 1889 ALPHA ROAD APT #5 GLENDALE CA 91208 |
| HAMBERG, LISA B | 12355 SHADOWBROOK LN. ORLANDO FL 32828 |
| HAMBRICK, JOHN JAMES | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| HAMBURG, JAY | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| HAMBURGER, THOMAS K | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| HAMER, CHARLENE M | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| HAMERNIK, MICHAEL L | 1434 FLETCHER 2F CHICAGO IL 60657 |
| HAMERSKI, SUSAN M | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| HAMILTON, BRIAN C | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| HAMILTON, ELIZABETH K | 5 SHORT HILLS ROAD OLD LYME CT 06371 |
| HAMILTON, GAVIN P | 205 HARTFORD ROAD D 18 NEW BRITAIN CT 06053 |
| HAMILTON, JOSEPHINE T | 13752 HEWES AVENUE SANTA ANA CA 92705 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON, ROBERT K | 6613 SUNSET DR ELDERSBURG MD 21784 |
| HAMILTON, STEPHEN J | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| HAMILTON, VERONICA A | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| HAMILTON, WALTER | 146 ARNOLD PLACE THORNWOOD NY 10594 |
| HAMLETT JR, TEX | 134 KENT STREET HARTFORD CT 06112 |
| HAMM, CATHARINE M | 1264 CRESCENT DR GLENDALE CA 91205 |
| HAMMANN, KATHLEEN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| HAMMARGREN, DAVID W | 3525 SW 98TH STREET SEATTLE WA 98126 |
| HAMMERBERG, EDWARD H | 423 KING AVE. EAST DUNDEE IL 60118 |
| HAMMOND, JEANNIE | 3145 S. GREEN CHICAGO IL 60608 |
| HAMMOND, LULA | 3514 WEST CERMAK ROAD BASEMENT CHICAGO IL 60623 |
| HAMMOND, LYNN | 1021 ASBURY AVENUE EVANSTON IL 60202 |
| HAMMOND, MARK W | 45 RIVER DRIVE S. 701 JERSEY CITY NJ 07310 |
| HAMMOND, RICHARD D | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| HAMMOND, WESLEY P | 4371 BENNINGTON CT. CHINO CA 91710 |
| HAMNER, MEREDITH CHAPIN | 33-0907 HUDSON STREET JERSEY CITY NJ 07302 |
| HAMPTON, ANDRE W | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| HAMPTON, IVANNA V.Y. | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| HAMPTON, MICHELE LEE | 703 PIER AVE. APT#B104 HERMOSA BEACH CA 90254 |
| HAMPTON, RICKY | 10015 S EMERALD CHICAGO IL 60628 |
| HAMPTON, RODERICK L | 10104 S. PRINCETON CHICAGO IL 60628 |
| HAMPTON, WILLIAM | 7837 MERRILL AVE CHICAGO IL 60649 |
| HAMZIC, ALISA | 5909 N ARTESIAN CHICAGO IL 60659 |
| HANCHAIKUL, PONGTHEP | 516 N. OXFORD AVENUE LOS ANGELES CA 90004 |
| HANCOCK JR, JAMES P | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| HANCOCK, CRAIG | 133 OAK LANE NORTH GLENWOOD IL 60425 |
| HANCOCK, SETH J | 3120 RIVER SHORE PLACE INDIANAPOLIS IN 46208 |
| HANDE, JOHN W | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| HANDLER, IAN S | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| HANDSCHIN, SCOTT | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| HANDY, GINA M | 66 WORTH ROAD GANSEVOORT NY 12831 |
| HANDY, JOHN R | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| HANES, SHANNON A | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320 |
| HANIE, WILLIAM H | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| HANKNER, CAROL J | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| HANLEY, CHERI R | 1920 W. NELSON CHICAGO IL 60657 |
| HANLEY, M CHRISTINE | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| HANLON, LEIGH T | 4840 N. LINDER AVENUE #117 CHICAGO IL 60630 |
| HANNA TALA, RHONDA S | P. O. BOX 9464 NORFOLK VA 23505 |
| HANNA, S DWIGHT | 2098 CORBETT ROAD MONKTON MD 21111 |
| HANNAFORD, PATRICK | 156 SUMMIT AVENUE BELFORD NJ 07718 |
| HANNANT, ROBERT M | 3821 DAUPHINE STREET NEW ORLEANS LA 70117 |
| HANNEMAN, TRENT | 6246 113TH PLACE SE BELLEVUE WA 98006 |
| HANNIGAN, GLENN M | P. O. BOX 3105 MUNSTER IN 46321 |
| HANNSGEN, CHRISTOPHER F. | 24 DUCK LANE WEST ISLIP NY 11795 |
| HANRAHAN, BRIAN E | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| HANSANUWAT, CHAI R | 1580 W. 8TH ST APT W135 UPLAND CA 91786 |
| HANSEN, BRIAN E | 1402 PROSPECT MILL RD BEL AIR MD 21015 |
| HANSEN, CINDI A | 1786 JASMINE STREET EL CAJON CA 92021 |

| Claim Name | Address Information |
| --- | --- |
| HANSEN, EDMUND J | 220 S HAMLIN PARK RIDGE IL 60068 |
| HANSEN, EVA | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| HANSEN, JAMES | 345 WEST BROADWAY NEW YORK NY 10013 |
| HANSEN, MARILYN | 2880 NE 32ND ST LIGHTHOUSE POINT FL 33064 |
| HANSEN, TOM J | 80 MEDEA CREEK LANE OAK PARK CA 91377 |
| HANSON, BRAD | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| HANUSCHIK, ROBERT J | 7619 PINEMOUNT DRIVE ORLANDO FL 32819 |
| HARADEN, ARLENE M | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| HARBOUR, RUSSELL S | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| HARDEMAN, HOMER | 1401 N.  LAWLER CHICAGO IL 60651 |
| HARDEN, GREGORY S | 920 COUGAR RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| HARDESTY, BRENT LAMAR | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613 |
| HARDIN, BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDING, DAGMAR H | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| HARDING, DELANIE R | 116 S. CHAPEL AVE APT A ALHAMBRA CA 91801 |
| HARDING, JAMES R | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| HARDING, JOHN W | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| HARDISON, ROBERT R | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| HARDWICK, FRANK | P.O. BOX 483 BEVERLY SHORES IN 46301 |
| HARDWICK, MEGHAN E | 74 BOULEVARD QUEENSBURY NY 12804 |
| HARDY, SANDRA L | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| HARDY-JACKSON, CYNTHIA M | 7521 S. ST LOUIS CHICAGO IL 60652 |
| HARE, CHARLES | 2311 EVERGREEN CT. PEMBROKE PINES FL 33026 |
| HARE, KELLY A | 1621 SW 127TH AVE. DAVIE FL 33325 |
| HARE, MARY G | 1713 MYSTIC CIRCLE BALTIMORE MD 21221 |
| HARE, SANDRA | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| HARE-FANGMAN, SHANNON | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| HARGRAVE, JOHN F | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| HARGRAVES, GRAIG M. | 2090 STANLEY STREET APT. #403 NEW BRITAIN CT 06053 |
| HARING, KEVIN M | 2635 ROLLING MEADOWS DRIVE NAPERVILLE IL 60564 |
| HARLAN, ORALEE | 1754 N ARTESIAN CHICAGO IL 60647 |
| HARLEY, MIKE | 3118 HOLDEN CIRCLE MATTESON IL 60443 |
| HARMANSON, RODERICK M | 326 N. STRICKER STREET BALTIMORE MD 21223 |
| HARMEL, GREGORY M | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| HARMON, JENNIFER L | 3706 ARBORDALE LANE SACHSE TX 75048 |
| HARMON, NANCY L | 5109 CHAPEL SPRINGS DRIVE ARLINGTON TX 76017 |
| HARMS, JEFFREY | 925 W HURON APT # 524 CHICAGO IL 60642 |
| HARNER, BRUCE R | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| HARNETT, STEPHANIE | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| HARNISCH, LARRY M | 1101 FOOTHILL STREET SOUTH PASADENA CA 91030 |
| HAROLD, THOMAS L | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |
| HARP, GRETCHEN T | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| HARPER, CLAUDETTE M | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| HARPER, GAIL | 472 FRANKLIN BLVD ELGIN IL 60120 |
| HARPER, LYNN C | 668 GOODALE HILL ROAD GLASTONBURY CT 06033 |
| HARPER, MARK A | 6151 N SAUGANASH CHICAGO IL 60646 |
| HARPER, RENEE | 500 NORMANDY AVENUE BALTIMORE MD 21229 |
| HARPY, CHERYL | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| HARRELL, LINDA KAYE | 10158 S. NORMAL CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| HARRELL, NORMAN T | 1515 W 7TH STREET SANTA ANA CA 92703 |
| HARRIMAN, MARK W | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN, ROBERT | 11339 FREDSON STREET SANTA FE SPRINGS CA 90670 |
| HARRINARAINE, GANESH | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| HARRINGTON, ALISHA R | 503 FREMOUNT AVE. BALTIMORE MD 21201 |
| HARRINGTON, BRUCE A | 1 KAREN STREET WARRENSBURG NY 12885 |
| HARRINGTON, ERICA C | 1341 N. HARLEM AVENUE # 5 OAK PARK IL 60302 |
| HARRINGTON, RICHARD V | P.O. BOX 204 WALLINGFORD CT 06492 |
| HARRIPERSAD, RAMHARISH | 100 LOCHINVAR DR FERN PARK FL 32730 |
| HARRIS JR, BERT L | 856 ASTER AVENUE PALATINE IL 60074 |
| HARRIS, BERNARD | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| HARRIS, COREY | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| HARRIS, CYNTHIA ELLEN | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| HARRIS, DARRELL E | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| HARRIS, INEDA | 2572 HOLLINS STREET #3 BALTIMORE MD 21223 |
| HARRIS, JEANNETTE M | P.O. BOX 431244 LOS ANGELES CA 90043 |
| HARRIS, JOAN V | 7225 PLANTAIN DR. ORLANDO FL 32818 |
| HARRIS, JONATHAN L. | 2700 E. 76TH STREET CHICAGO IL 60649 |
| HARRIS, JOY L | PO BOX 1295 PLAINFIELD IL 60544 |
| HARRIS, LARRY R | 1915 BEAR CREEK DRIVE FOREST HILL MD 21050 |
| HARRIS, LUBIRDA | 1530 APPLEGROVE LN WESTMONT IL 60559 |
| HARRIS, MARC L | 40 TALEGA RANCHO SANTA MARGARITA CA 92688 |
| HARRIS, MARCUS A | 821 CIDER MILL LANE BEL AIR MD 21014 |
| HARRIS, MELISSA M | 218 E CHURCHILL ST BALTIMORE MD 21230 |
| HARRIS, PHILLIP R | 4215 EAST 34TH STREET INDIANAPOLIS IN 46218 |
| HARRIS, RICKY | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| HARRIS, ROBERT L | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| HARRIS, SHERON R | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, THOMAS P | 1391 NE 161ST STREET NORTH MIAMI BEACH FL 33324 |
| HARRIS, TIMOTHY E | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| HARRIS, WILLIAM H | 1329 CHARLESTOWN DRIVE COURT – N EDGEWOOD MD 21040 |
| HARRIS-DAVIS, TIA J | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| HARRISON JR, LESTER | 222 W. QUINCY APT. A WESTMONT IL 60559 |
| HARRISON, CARLOS E | 601 SW 26TH ROAD MIAMI FL 33129 |
| HARRISON, LAUREN R | 1340 W. MORSE AVE. 211 CHICAGO IL 60626 |
| HARRISON, MARY P | 2542 PARR DRIVE INDIANAPOLIS IN 46220 |
| HARRISON, MICHAEL | 7200 FERRARA AVE. ORLANDO FL 32819 |
| HARRISON, RUTH E | 88 WESTFORD AVENUE STAFFORD CT 06076 |
| HARRISON, SCOTT D | 230 DENA DR NEWBURY PARK CA 91320 |
| HARRISON, STACEY R | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| HARRISON, TIMOTHY | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| HARROD, CLEMENTE LP | 3336 CHAPEL CREEK CIRCLE WESLEY CHAPEL FL 33543 |
| HARRY, CHRISTOPHER P | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| HARRY, JOY L | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| HART JR, RONALD | 6634 CLYBOURN AVE APT#57 NORTH HOLLYWOOD CA 91606 |
| HART, BELINDA G | 62 CONTINENTAL DRIVE HAMPTON VA 23669 |
| HART, BRUCE L | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| HART, CHARLES A | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| HART, KARL L | PO BOX 470141 LOS ANGELES CA 90047 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HART, M JOSEPHINE | 1540 W. ALBION 2E CHICAGO IL 60626 |
| HART, MAUREEN | 10609 S BELL AVE CHICAGO IL 60643 |
| HART, REBEKAH L | 2702 N. MOZART STREET 2N CHICAGO IL 60647 |
| HART, ROBERT M | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| HARTE, HANNAH | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HARTENSTEIN, EDDY W | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTENSTEIN, GARETH A | 244 CURTIS STREET MERIDEN CT 06450 |
| HARTENSTEIN,EDDY | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTFIELD, ELIZABETH R | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| HARTFORD, RICHARD J | 24 LEMAY STREET WEST HARTFORD CT 06107 |
| HARTLING, GREGG A | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| HARTMAN, DANIEL G | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| HARTMAN, OLIVIA S | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| HARTMAN, TIMOTHY | 26 REGESTER AVENUE BALTIMORE MD 21212 |
| HARTNEY, MARY | 221 W. LANVALE STREET APT. 3F BALTIMORE MD 21217 |
| HARTOUNIAN, ANI A | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| HARTSFIELD, KANDY JOANNE | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| HARTZ, DEBORAH S | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| HARTZELL, DANNY E | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| HARVEY III, JOHN N | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| HARVEY, EBONY L | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| HARVEY, KRISTAN M | 57 GALESVILLE ROAD GREENWICH NY 12834 |
| HARVEY, LAMONT W | 203 S ANN ST BALTIMORE MD 21231 |
| HARVEY, MICHAEL D | 9651 S. TROY AVE. 2 EVERGREEN PARK IL 60805 |
| HARVEY, ORVILLE | 6010 SHAKERWOOD CIRCLE TAMARAC FL 33319 |
| HARVEY, RANDY D | 869 SOUTH EUCLID AVENUE PASADENA CA 91106 |
| HARVEY, THERESA M | 2754 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HASAN, SYED MUSTUFA | 25519 VIA DABNA VALENCIA CA 91355 |
| HASKE JR, BERNARD J | 320 CONCERT WAY BALTIMORE MD 21228 |
| HASKINS, GREGORY N | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| HASKINS, JEAN M | 1238 UNION STREET ALLENTOWN PA 18102 |
| HASKINS, PAMELA | 5570 CURRY FORD RD #B7 ORLANDO FL 32822 |
| HASSAN, DEAN P | 3645 N.FRANCISCO CHICAGO IL 60618 |
| HASSE,RONALD C | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| HASSON, WILLIAM D | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| HASTINGS, ANGELA | 4903 W. ADAMS CHICAGO IL 60644 |
| HASTINGS, THOMAS B | 1160 MURDOCK BLVD ORLANDO FL 32825 |
| HASTINGS, VICTORIA L | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| HASTINGS,LINDA | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| HATCHERSON, VANESSA | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| HATHAWAY, JIM B | 1992 E CIENEGA AVENUE UNIT B COVINA CA 91724 |
| HATHAWAY, WALTER B | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| HATTEN, SHERYL R | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| HATZIPANAGOS, RACHEL B | 10920 GOLDEN EAGLE COURT PLANTATION FL 33324 |
| HAU, CANG T | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| HAUGEN, ERIK M | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| HAUGEN, JOHN R | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| HAUGER, ALLEN J | 20860 HOMELAND MATTESON IL 60443 |
| HAUGH, DAVID | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAUGHNEY, CHERYL A | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| HAUNSS, ALLISON | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| HAUTER, GLORIA M | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| HAVEN-ZIMMERMAN, ROBYNE | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| HAVLICEK, ANNABELLE | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| HAVLICEK, VIRGINIA | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| HAWBLITZEL, TONY J | 6900 DELCO AVENUE WINNETKA CA 91306 |
| HAWK, SANDRA L | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| HAWKINS, DEBORAH | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| HAWKINS, HERBERT M | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HAWKINS, STEVEN R | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| HAWKINS, WILLIAM D | 130 W KELSO STREET INGLEWOOD CA 90301 |
| HAWLEY III, CHARLES L | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| HAWLEY, MAE F | 187 COTTON HILL ROAD NEW HARTFORD CT 06057 |
| HAWN, HEATHER L | 1428 HIGH STREET BETHLEHEM PA 18018 |
| HAWORTH, NANCY A | 4275 BANDINI AVENUE RIVERSIDE CA 92506 |
| HAWTHORNE, CHRISTOPHER W | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| HAWTHORNE, MICHAEL W | 810 PLEASANT ST. 3C OAK PARK IL 60302 |
| HAYASAKI, ERIKA S | 171 CLERMONT AVE. 6R BROOKLYN NY 11205 |
| HAYDEN, JANE M | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| HAYDEN, LAWRENCE | 3118 W. SLAUSON AVE. #1 LOS ANGELES CA 90043 |
| HAYDEN, LYNDA | 221 RYAN DRIVE RISING SUN MD 21911 |
| HAYDEN, ROBERT | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| HAYES, CHARLES H | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |
| HAYES, DAVID TC | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| HAYES, GATHA J | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| HAYES, GORDON B | 468 EDMONDS CT NE RENTON WA 98056 |
| HAYES, ISAAC | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| HAYES, JAMES K | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| HAYES, JOCELYN | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| HAYES, KATHY | 1101 LAVETA TERRACE #17 LOS ANGELES CA 90026 |
| HAYES, MARI-LISE | 113 WILLOWOOD LANE FISHERS IN 46038 |
| HAYES, MICHAEL B. | 26 WILLIAMS STREET MERIDEN CT 06450 |
| HAYES, RODGER | 7942 S KOMENSKY CHICAGO IL 60652 |
| HAYES, THOMAS J | 5508 MORELLO RD BALTIMORE MD 21214 |
| HAYES, WILLIAM | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| HAYES,DANA | 21313 SOUTH BOSCHOME KILDEER IL 60047 |
| HAYHURST, TRACY | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| HAYNES, JENNIFER K | P.O. BOX 1387 WEST POINT VA 23181 |
| HAYS, KIMBERLY D | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS, RONALD C | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAZELY, DERRICK L | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| HAZENFIELD, LARA NOELANI | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZUDA, STACY A | 9050 CARRON DRIVE # 367 PICO RIVERA CA 90660 |
| HEAD, BRENDA M | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| HEAD, BRITT A | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| HEAD, REBECCA L | 137 ARMSTRONG DRIVE HAMPTON VA 23669 |
| HEAD, RONNIE | 15700 S DOBSON AVE DOLTON IL 60419 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HEADLY, KATHLEEN GRAHAM | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |
| HEALEY, BRENDAN | 1306 RICHMOND LANE WILMETTE IL 60091 |
| HEALEY, JON C | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| HEALY, JON | 785 CHISOLM ROSELLE IL 60172 |
| HEALY, MELISSA A | 5604 BEAM COURT BETHESDA MD 20817 |
| HEARN, JENNIFER L | 18 MAIN STREET HUDSON FALLS NY 12839 |
| HEARNE, GERARDETTE A | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| HEATH, CHIQUITA L | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |
| HEATH, MARSHA K | 5336-7 WHITE CLIFF L ORLANDO FL 32812 |
| HEATH,SCOTT | 10838 PENARA STREET SAN DIEGO CA 92126 |
| HEATON, WILLIAM | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |
| HEBERT, KENNETH P | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| HEBRON, RICHARD C | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |
| HECK, THOMAS J | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| HECKLER, LISA E | 323 LIONEL ROAD RIVERSIDE IL 60546 |
| HECKMAN, DAVID | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| HECTOR, JOHN T. | 2150 HULL COURT NAPERVILLE IL 60565 |
| HEDRICK JR, BRUCE | 93 SMITH AVENUE ABERDEEN MD 21001 |
| HEE, CAROLYN R | 672 SANDY NECK LANE #101 ALTAMONTE SPRINGS FL 32714 |
| HEE, WILLIAM F | 716 JAMESTOWN BLVD. APT. 2265 ALTAMONTE SPRINGS FL 32714 |
| HEERY, CLAY | 16000 SHERMAN WAY APT.# 337 VAN NUYS CA 91406 |
| HEFFLEY, GEORGE A | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| HEFFNER, BRETT D | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| HEFTER, ARIE | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| HEFTNER, PETER | 141 BRIARCLIFF RD WESTBURY NY 11590 |
| HEGARTY, DAVE | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| HEHIR, RICHARD | 6120 NW 22ND STREET MARGATE FL 33063 |
| HEICHEL, AMANDA M | 12987 MALLORY CIRCLE APT. #303 ORLANDO FL 32828 |
| HEIDEL, KENNETH R | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| HEIDER JR, WILLIAM A | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| HEILAND, BRIAN A | 407 APPLEGATE CT LINTHICUM MD 21090 |
| HEILAND, GILBERT E | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| HEIMBACH, TINA L | 1240 CALIFORNIA AVENUE WHITEHALL PA 18052 |
| HEINTZ, AMY | 1940 NW MILLER RD APT# E219 PORTLAND OR 97229 |
| HEINZ, ANDREW H | 38 BROWNS PATH QUEENSBURY NY 12804 |
| HEINZMANN, DAVID | 620 S. HOME AVENUE OAK PARK IL 60304 |
| HEISEL, WILLIAM E | 223 N BUSH STREET SANTA ANA CA 92701 |
| HEISLER, MARK | 19730 YOSEMITE CIRCLE NORTHRIDGE CA 91326 |
| HEITZMAN, FAITHE M | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| HEKLOWSKI, DAVID G | 8320 S. NEWCASTLE BURBANK IL 60459 |
| HELECHU, PETER J. | 137 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| HELFAND, CARL | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| HELINSKI, ROBERT J | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| HELLER, JOHN S | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| HELLER, THOMAS T | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| HELMES, ANDREW M | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| HELMS, EVE E | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| HEMBERGER, ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HEMBERGER,ALAN | 808 BROADWAY 4K NEW YORK NY 10003 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HEMENWAY, GEOFFREY L | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| HEMINGWAY, WILLIAM L | 10917 BLIX ST. APT#1 NORTH HOLLYWOOD CA 91602 |
| HEMLOCK, DOREEN A | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| HEMMINGS, MARVIN A | 14024 OSPREY LINKS RD. BUILDING 19 APARTMENT 317 ORLANDO FL 32839 |
| HENAGER, MARK B | 1725 TAWAKONI LANE PLANO TX 75075 |
| HENAO, GLORIA N | 500 NW 34TH STREET POMPANO BEACH FL 33064-3613 |
| HENDERSON, AMY E | 508 MAIN STREET ROSEVILLE CA 95678 |
| HENDERSON, ARTHUR F | 2553 13TH AVENUE W SEATTLE WA 98119 |
| HENDERSON, BRENDA | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| HENDERSON, CURTIS E | 534 ROBINSON STREET BALTIMORE MD 21205 |
| HENDERSON, MEGAN C | 7135 HOLLYWOOD BLVD APT#1002 LOS ANGELES CA 90046 |
| HENDERSON, MICHAEL D | 8746 S. DAUPHIN APT. #2B CHICAGO IL 60619 |
| HENDERSON, SUSAN V | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDERSON, WILLIAM J | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| HENDRICK, JASON D | 2461 UNION STREET  #1 SAN DIEGO CA 92101 |
| HENDRICKS, DENNIS E | 3715 FOX CHASE DR DOVER PA 17315 |
| HENDRICKS, MARY ELLEN | 4934 N. MONTICELLO AVENUE APT# 3 CHICAGO IL 60625-5654 |
| HENDRICKS, TIMOTHY J | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| HENDRICKS, VICTORIA M | 17 SULLIVAN DRIVE P.O. BOX 332 GRANBY CT 06035 |
| HENDRICKS,JOHN | 369 ARBOR CIRCLE MEDIA PA 19063 |
| HENDRICKS,JOHN R | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,JOHN R | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKSON, DAVID J | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| HENDRICKSON, ELIZABETH A | 1602 EVERGREEN STREET SE GRAND RAPIDS MI 49506 |
| HENDRIX, BERNIE D | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| HENDRY,JAMES | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| HENKALINE, TRAVIS W | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| HENLEY, GREGORY A | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| HENLEY, PAULA D | 31 MESA RIDGE DR POMONA CA 91766 |
| HENLEY, RAYMOND D | 8128 S ESSEX APT. #3 CHICAGO IL 60617 |
| HENLEY, TAHIR | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| HENN, MICHAEL J | 558 35TH STREET MANHATTAN BEACH CA 90266 |
| HENNESSY, NOEL | 28920 RUSTIC LANE CARY IL 60013 |
| HENNESSY-FISKE, MOLLY J | 1949 N. VERMONT AVENUE APT 3 LOS ANGELES CA 90027 |
| HENNINGER, GLEN E | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| HENNON, JONATHAN B | 3100 RIVERSIDE DRIVE APT#357 LOS ANGELES CA 90027 |
| HENRICKSON, BRUCE | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| HENRY, BURCHELL R | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| HENRY, GLUDENIE R | 7243 PINION DRIVE ORLANDO FL 32818 |
| HENRY, JACQUELYN M | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| HENRY, LORNA Y | 12706 MAGNOLIABAY BL CLERMONT FL 34711 |
| HENRY, RENAEE N | 16413 CLAIRE LANE SOUTH HOLLAND IL 60473 |
| HENRY, SAMUEL | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| HENRY, TAYLOR H | 2300 EDENBORN AVENUE APT. #2-215 METAIRIE LA 70001 |
| HENRY, WILLIAM H | 33254  COVE RD. WILDWOOD IL 60030 |
| HENSCH, STEPHEN K | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |
| HENSEL, LAURA S | 5830 SW 87TH TERRACE COOPER CITY FL 33328 |
| HENSLEY, JAMISON L | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| HENSON, TARA DAWN | 12555 DAIRY ASHFORD #306 HOUSTON TX 77099 |

| Claim Name | Address Information |
|---|---|
| HENTON, MICHAEL J | 237 WHITEBROOK LANE NEWPORT NEWS VA 23602 |
| HERALD, DARLEEN K | 190 HULETT ROAD GRANVILLE NY 12832 |
| HERB, MARIE C | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERBERT, MARY DEDINSKY | 660 W. IRVING PARK ROAD #J-6 CHICAGO IL 60613 |
| HERBST, LINDA M | 13652 JONESPORT CIR PLAINFIELD IL 60544 |
| HERDSMAN, SHERYL N | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| HEREDIA, MEDINET | 3333 W. 2ND ST 56-313 LOS ANGELES CA 90004 |
| HEREDIA, MERCEDES | 861 SW 55TH AVE MARGATE FL 33068 |
| HERGOTT, MARY ALICE | 7 KEMPER AVENUE NEWPORT NEWS VA 23601 |
| HERMAN, CLIFFORD | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| HERMAN, SCOTT M | 153 WEST GAY STREET RED LION PA 17356 |
| HERMANN, ANDREW J | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| HERMANN, PETER E | 424 E. FORT AVENUE BALTIMORE MD 21230 |
| HERMANSEN, LYNNE | 1720 W CATALPA AVE APT # 1 CHICAGO IL 60640 |
| HERNANDEZ GOMEZ, CARLOS W | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| HERNANDEZ JR, EFRAIN | 23112 VALERIO STREET WEST HILLS CA 91307 |
| HERNANDEZ JR, NORBERT A | 14717 CHRISTINE DR WHITTIER CA 90605 |
| HERNANDEZ, ADAN A | 7235 MIAMI LAKES DRIVE UNIT C1 MIAMI LAKES FL 33014 |
| HERNANDEZ, ALEJANDRO | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| HERNANDEZ, ALEJANDRO G | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| HERNANDEZ, ARACELI | 4347 W. SHAKESPEARE CHICAGO IL 60639 |
| HERNANDEZ, BRIAN M | 12807 COBALT RD. VICTORVILLE CA 92392 |
| HERNANDEZ, CARLOS A | 4953 CLYDEBANK COVINA CA 91722 |
| HERNANDEZ, CRISTIAN D | 428 N POPLAR AVE APT F MONTEBELLO CA 90640 |
| HERNANDEZ, DENISSE | 5850 VIA CORONA LOS ANGELES CA 90022 |
| HERNANDEZ, DOROTHY L | 4818 N. OAKLEY APT. 1 CHICAGO IL 60625 |
| HERNANDEZ, DYLAN O. | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| HERNANDEZ, ELENA A | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ, ELIZABETH | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| HERNANDEZ, ESPERANZA | 5633 W. 22ND PLACE CICERO IL 60804 |
| HERNANDEZ, FRANK | 3307 S. UNION CHICAGO IL 60616 |
| HERNANDEZ, GREGORY R | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| HERNANDEZ, HERIBERTO | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERNANDEZ, IRENE | 15489 ORION LAKE ELSINORE CA 92530 |
| HERNANDEZ, JOHN R | 5837 PICKERING AVE APT 308 WHITTIER CA 90601 |
| HERNANDEZ, JORGE | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| HERNANDEZ, JOSE | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| HERNANDEZ, JOSE A | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| HERNANDEZ, JOSE G | 2912 E. VIRGINIA AVE. APT # 25 WEST COVINA CA 91791 |
| HERNANDEZ, JOSE M | 616 WALNUT STREET ALLENTOWN PA 18101 |
| HERNANDEZ, JUAN E. | 1718 W 44TH ST CHICAGO IL 60609 |
| HERNANDEZ, LEANDRA | 7634 ERATH HOUSTON TX 77023 |
| HERNANDEZ, LOURDES | 227 EAST 41 AVE. APT 215 LOS ANGELES CA 90031 |
| HERNANDEZ, MANUEL | 530 PARK ST ALLENTOWN PA 18102 |
| HERNANDEZ, MARIA DEL CARMEN | 2513 EAST 57TH ST. HUNTINGTON PARK CA 90255 |
| HERNANDEZ, MARIO | 8885 NW 44 CT CORAL SPRINGS FL 33065 |
| HERNANDEZ, MARTHA | 1842 S. ELMWOOD BERWYN IL 60402 |
| HERNANDEZ, MARY ANN | 550 N. FIGUEROA ST #7030 LOS ANGELES CA 90012 |
| HERNANDEZ, NICHELE E | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, PIERRE | 843 N FIRST STREET LEHIGHTON PA 18235-1003 |
| HERNANDEZ, RAMIRO A | 22886 SAILFISH ROAD BOCA RATON FL 33428-5826 |
| HERNANDEZ, RANDI N. | 517 NORTH RACINE #2 CHICAGO IL 60642 |
| HERNANDEZ, RAOUL J | 15223 OLIVE STREET BALDWIN PARK CA 91706 |
| HERNANDEZ, RICHARD RUSSELL | 21121 INDIGO CIRCLE HUNTINGTON BEACH CA 92646 |
| HERNANDEZ, ROSE M. | 2625 NW 18 TER. OAKLAND PARK FL 33311 |
| HERNANDEZ, SANDRA | 909 CROSS BEND IRVING TX 75061 |
| HERNANDEZ, STEVE | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ, TERESA A | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| HERNDON, NATALIE | 7903 MANSION HOUSE XING PASADENA MD 21122 |
| HERNON, PETER J | 1924 BUTLER DR BARTLETT IL 60103 |
| HEROLD, ROGER D | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| HERRADA, SANTIAGO | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| HERRENSCHMIDT, SKIP K | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| HERRERA SEXTON, LAURA E | 4648 N ST. LOUIS AVENUE APT. #2B CHICAGO IL 60625 |
| HERRERA, ALBERTO | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| HERRERA, CRISTOBAL | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| HERRERA, JOSE | 3310 S. CUYLER AVE. BERWYN IL 60402 |
| HERRERA, JOSE | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| HERRERA, LILLIAN R | 9536 AERO DR PICO RIVERA CA 90660 |
| HERRERA, LINDA | 245 N.  MILL RD APT. # 8C ADDISON IL 60101 |
| HERRERA, MARIA E | 1220 TEQUESTA STREET APT 3 FT. LAUDERDALE FL 33312 |
| HERRERA, MARIA JESUS | 42321 N. LEWIS WINTHROP HARBOR IL 60096 |
| HERRERA, MICHAEL A | 3001 S. EMERALD AVE CHICAGO IL 60616 |
| HERRERA, OSCAR E | 3211 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| HERRERA, SUSETH | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| HERRERO-BIRD, DINORAH | 3777 NW 78 AVE. UNIT 48D HOLLYWOOD FL 33024 |
| HERRING, ANN M | 13 OLDE COACH ROAD QUEENSBURY NY 12804 |
| HERRIOTT, WILLIAM R | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |
| HERROD, CORA | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| HERSH, PHILIP FRANK | 912 MICHIGAN AVENUE APT #2N EVANSTON IL 60202 |
| HERST, ROBERT E | 348 S. FEDERAL HIGHWAY #17 DANIA FL 33004 |
| HERTSCH, STEPHEN G | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| HERTZ, KIM M | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| HESPENHIDE, MELISSA | 316 60TH ST. NEWPORT NEWS VA 23607 |
| HESS, JANICE | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| HESS, MICHAEL D | 4503 CARLYN ROAD BALTIMORE MD 21128 |
| HESSEL, CATHERINE J | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| HESSNEY, STUART A | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| HESTER, LEROY | 5178 STONE HARBOUR R ORLANDO FL 32808 |
| HETZENDORFER, DENNIS R | 8795 SW 57TH ST COOPER CITY FL 33328 |
| HEUSINKVELD, BRIAN | 5633 WILDROSE LANE SCHEREVILLE IN 46375 |
| HEVRDEJS, JUDY | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |
| HEYING, LANA I | 9924 TERHUNE AVENUE SHADOW HILLS CA 91040 |
| HEYN, HILLARY | 301 EAST 21ST STREET 2B NEW YORK NY 10010 |
| HEYNS, GARRETT M | 152 E. 24TH ST HOLLAND MI 49423 |
| HEYWARD, NANCY T | 6113 MISSON DR. ORLANDO FL 32810 |
| HICKLIN, STACY M | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| HICKMAN, ROBERT F | 40917 30TH ST. W PALMDALE CA 93551 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HICKS, DONALD J | 13925 109TH COURT EAST PUYALLUP WA 98374 |
| HICKS, DOUGLAS L | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| HICKS, JEVON M | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| HICKS, PENNY K | PO BOX 1082 147 BAUMGARTNER PLACE NE EATONVILLE WA 98328 |
| HICKS, ROBIN | 12 PINE STREET QUEENSBURY NY 12804 |
| HICKSON, KENNETH A. | 257 TUNXIS APT. #1 BLOOMFIELD CT 06002 |
| HIEMSTRA, MICHELLE P | 1511 BAYPOINTE NEWPORT BEACH CA 92660 |
| HIETALA, ROBIN G | 1828 W 260TH STREET LOMITA CA 90717 |
| HIGGINS, ANDREW G | P.O. BOX 1555 HUNTINGTON BEACH CA 92647 |
| HIGGINS, GARY | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, HARRY F | 2410 S 138TH ST SEATAC WA 98168 |
| HIGGINS, JEFFREY L | 2330 NW 63RD AVENUE C/O STEVEN WAITE SUNRISE FL 33313 |
| HIGGINS, JODI M | 1551 TURNER STREET ALLENTOWN PA 18102 |
| HIGGINS, KELVIN A. | 127 BERLIN STREET MIDDLETOWN CT 06457 |
| HIGGINS, PATRICK | 3140 WEST 107TH STREET CHICAGO IL 60655 |
| HIGGINS, WESLEY G | PO BOX 11745 WESTMINSTER CA 92685 |
| HIGH, LISA | 4121 W GRENSHAW ST. HOUSE CHICAGO IL 60624 |
| HIGHSMITH, MITTIE | 1256 ROSSITIER AVENUE APT. 3-B BALTIMORE MD 21239 |
| HIGHSMITH, STEPHEN M | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| HIGHTON, ROBERT L | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| HIGHTOWER, KYLE | 617 N HYER AVE. APT. 1 ORLANDO FL 32803 |
| HIGHTOWER, LOUWANZA | 5128 CONROY RD. APT. 735 ORLANDO FL 32811 |
| HIGHTOWER, RICKY D | 800 MEADOW CREEK DRIVE APTL #1010 IRVING TX 75038 |
| HIJEK, BARBARA S | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| HILEMAN, BRYAN E | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| HILKEVITCH, JON L | 1119 IRONWOOD LANE LISLE IL 60532 |
| HILL, ALBERT R | P.O. BOX 512 GIG HARBOR WA 98335 |
| HILL, ALTON | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| HILL, ANGELA M | 8017 234TH STREET SW #327 EDMONDS WA 98026 |
| HILL, BRIAN K | 2020 SEWARD DRIVE HAMPTON VA 23663 |
| HILL, CHARISSEE | 8418 S. GREEN CHICAGO IL 60620 |
| HILL, DONNA M | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| HILL, ERICA L | 4531 41ST AVENUE SW SEATTLE WA 98116 |
| HILL, GABRIEL L | 3855 INGLEWOOD BLVD APT 205 MAR VISTA CA 90066 |
| HILL, JACK M | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| HILL, JANET D | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |
| HILL, JEFFREY S. | 1610 LAUREL LANE DARIEN IL 60561 |
| HILL, JEREMY | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| HILL, JOANNAH D | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| HILL, JON M | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| HILL, KELLY R | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| HILL, KEVIN R | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| HILL, LYNDA Y | 500 N MADISON AVENUE LOS ANGELES CA 90004 |
| HILL, MICHAEL D | 222 DELTA DRIVE MANDEVILLE LA 70448 |
| HILL, MICHELE L | 7206 OJAI PALMDALE CA 93551 |
| HILL, NICOLE S | 2625 CARVER RD. BALTIMORE MD 21225 |
| HILL, PORSHIA U. | 5108 WEST 21ST PLACE 2ND FLOOR CICERO IL 60804 |
| HILL, RICHARD M | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| HILL, ROBERT | 9747 WHITEHURST # 143 DALLAS TX 75243 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HILL, TC | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| HILL, TYREONA | 9017 S. BISHOP CHICAGO IL 60620 |
| HILL, YVONNE D. | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| HILL-HOLTZMAN, NANCY | 6621 WEST 86TH PLACE APT.# 108 LOS ANGELES CA 90045 |
| HILLER,DAVIDDEAN | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| HILLESLAND, SUSAN J. | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| HILLIER, SEAN JAMES | 4444 SHELDON DRIVE LA MESA CA 91941 |
| HILLING, THOMAS E | P. O. BOX 3708 COSTA MESA CA 92626 |
| HILLMAN, THOMAS P | 6059 SOUTH MEADE CHICAGO IL 60638 |
| HILLMAN, VICTORIA | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| HILSCHER, MICHAEL | 139 MARBLE CANYON DRIVE FOLSOM CA 95630 |
| HILSMAN, SIMON J | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HINDS, BRYAN | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| HINDS, JAMAL DW | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| HINDS, LASCELLES A | 1 CHANDLER STREET EAST HARTFORD CT 06108 |
| HINES, DOROTHY B | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| HINES, MICHAEL D | 3631 NORTH HALSTED STREET APT. #411 CHICAGO IL 60613 |
| HINES, RONNIE | 3201 NW 18TH STREET FT. LAUDERDALE FL 33311 |
| HINES, TIMOTHY N | 606 W. CORNELIA ST. APT. 593 CHICAGO IL 60657 |
| HINOJOSA, ERNESTO | 5396 CONCHA DR MIRA LOMA CA 91752 |
| HINOJOSA-MOREYRA, BEATRIZ | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| HINRICHS, GLORIA J. | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546 |
| HINTON JR, NAPOLEON | 8847 SOUTH PAXTON CHICAGO IL 60617 |
| HINTON, WILLIAM H | 6115 NATHAN WAY S.E. UNIT B AUBURN WA 98092 |
| HINTZ, KRISTINA | 14935 W HARCOVE DRIVE NEW BERLIN WI 53151 |
| HIRES, SALLY A | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| HIRSCH, ARTHUR B | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |
| HIRSCH, GERALD | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| HIRSCH, MICHAEL A | 4910 BRIDLEPATH DRIVE MACUNGIE PA 18062 |
| HIRSCH, RONA S | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| HIRSCH, TROY W | 6909 PARK MESA WAY UNIT #134 SAN DIEGO CA 92111 |
| HIRSCHAUER, SABINE C | 264 E. 40TH STREET NORFOLK VA 23504 |
| HIRT, JANE J | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| HISERMAN, MICHAEL D | 27381 VALDERAS MISSION VIEJO CA 92691 |
| HISSEY, ADAM R | 4386 SHELDON DRIVE LA MESA CA 91941 |
| HISTAND, ANDREW R | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| HITCHCOCK, SEAN | 58 BARBARA DRIVE MILFORD CT 06460 |
| HITE, SHEILA | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| HIVELY, CINDY L | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIVELY, KEN | 4119 MAGUIRE DR MALIBU CA 90265 |
| HLADIK, JOSEPH M | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| HLADKY, HOLLY FONTANA | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HO, CATHERINE | 1660 N. WILTON PL APT 304 LOS ANGELES CA 90028 |
| HO, LAWRENCE K | 2078 N HILLDALE AVENUE SIMI VALLEY CA 93065 |
| HO, SANG A | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| HO, TERRANCE L | 4733 PAL MAL AVE EL MONTE CA 91731 |
| HOANG, KENNY | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| HOBAN, TIMOTHY J | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOBBS, ERIKA L | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| HOBBS, GENEVA | 1467 W 73RD STREET CHICAGO IL 60636 |
| HOBBS, VINCENT I | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| HOBELMAN, GREGORY K | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| HOCHFELD, IRENE | 9537 WELDON CIR TAMARAC FL 33321 |
| HOCHSCHILD, CHRISTOPHER | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| HOCKENSMITH, LARRY E | 21179 VIA COTA YORBA LINDA CA 92887 |
| HOCKMAN, DENNIS W | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| HODGE, JOHN C A | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| HODGE, LOUISA C | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| HODGES, BRANDIE R | 4359 ASHLAWN DRIVE FLINT MI 48507 |
| HODGES, MARY L | 321 E. TAMARACK AVE. APT. #1 INGLEWOOD CA 90301 |
| HODGES-COLLIER, DEBRA | 231 S. BEACHWOOD BURBANK CA 91506 |
| HODOWANIC, MARK A | 1375 HARRINGTON RD. HAVERTOWN PA 19083 |
| HODSON, AMY M | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| HODSON, MATTHEW L | 5617 CALLE SENCILLO CAMARILLO CA 93012 |
| HOECKEL, DAVID J | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| HOEFFEL, JOHN E. | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOELL, ROBERT C | 51 VALENTINE AVENUE GLEN COVE NY 11542 |
| HOENSCHEID, ROBERT P | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| HOFER, MICHAEL A | PO BOX 93 LAPEL IN 46051 |
| HOFF, LARRY | 25 LINCOLN AVENUE OLD GREENWICH CT 06870 |
| HOFFMAN, ELISABETH S | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| HOFFMAN, ERIC K | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |
| HOFFMAN, HEYWOOD G | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HOFFMAN, JANIS R | 1426 NW 80TH WAY PLANTATION FL 33322 |
| HOFFMAN, KAREN | 3885 TOPAZ ROAD WEST SACRAMENTO CA 95691 |
| HOFFMAN, MARJORIE | 481 W BRANCH ST LANTANA FL 33462 |
| HOFMEISTER, SALLIE | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| HOFSTETTER, DOROTHY B | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| HOGAN, KENNETH | 65 EAST STREET HICKSVILLE NY 11801 |
| HOGAN, PATRICK J | 15 W 232 LEXINGTON ELMHURST IL 60126 |
| HOGAN, THOMAS | 3624 E. 172ND STREET LANSING IL 60438 |
| HOGAN, WILLIAM | 160 S HARRISON STREET GENEVA IL 60134 |
| HOGANS-LANDERS, PATRICIA | 4230 NW 21ST STREET APT 233 LAUDERHILL FL 33313 |
| HOHMANN, WARREN B | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| HOKE, DORIS F | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| HOKENSON, JUDITH A | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| HOLBERT, CHRISTOPHER D | 2809 HENZADA AVE MCHENRY IL 60050 |
| HOLDEN, CHRISTOPHER S | 1924 PATRIOT STREET YORK PA 17408 |
| HOLDEN, TAKISHA | 5446 W. AUGUSTA CHICAGO IL 60651 |
| HOLDEN,BETSY | 103 WOODLAND AVE VERONA CA 7044 |
| HOLECHKO, PAUL | 15493 97TH LANE DYER IN 46311 |
| HOLEHAN, PETER J | 8221 SW 15TH ST. APT 1226 PLANTATION FL 33324 |
| HOLEWINSKI, GERALD R | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| HOLGUIN, MARIA | 205 S. HAROLD AVE NORTHLAKE IL 60164 |
| HOLIDAY, ERIC D | 7816 S. MORGAN APT #1 CHICAGO IL 60620 |
| HOLIDAY, LARRY L | PO BOX 5052 SAN PEDRO CA 90733 |
| HOLIDAY, THOMAS E | 1984 JAPONICA ROAD WINTER PARK FL 32792 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOLLAND, GALE E | 2230 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOLLAND, GARRY D | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| HOLLAND, JAMES T | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| HOLLAND, JESSICA S | 16 HENRY AVENUE NAZARETH PA 18064 |
| HOLLAND, KAY F | 131 STARK STREET NORTHAMPTON PA 18067 |
| HOLLAND, TIMOTHY C | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| HOLLANDER-LOOS, FELECE | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| HOLLEY, BRENDA M | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| HOLLIDAY, PATRICK C | 8016 SUGARBERRY COURT INDIANAPOLIS IN 46236 |
| HOLLISTER, LARRY L | 1255 PINE HARBOR PT ORLANDO FL 32806 |
| HOLLOWAY, CHRISTINA | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| HOLLOWAY, LISA | 4459 WEST CARROLL STREET CHICAGO IL 60624 |
| HOLLOWAY, STEVEN L | 5437 DOVER STREET #J ARVADA CO 80002 |
| HOLLOWAY, WILLIAM M | 1352 ST. FRANCIS ROAD BEL AIR MD 21014 |
| HOLMAN-WILLIAMS, TARIA M | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| HOLMES JR, DANNY J | 5357 E 200 TIPTON IN 46072 |
| HOLMES, ANTHONY M | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| HOLMES, JAMES W | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| HOLMES, JESSICA R. | 9017 1/2 RANGELY AVE WEST HOLLYWOOD CA 90048 |
| HOLMES, LAUREN A | 2626 EAST BIDDLE STREET BALTIMORE MD 21213 |
| HOLT, ANDREA J | P.O. BOX 545 HARTFIELD VA 23071 |
| HOLT, CLAIRE K. | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| HOLT, DEBORAH D | 16939 GERTING RD MONKTON MD 21111 |
| HOLT, JENNIFER L | 117 CONCORD LANE CAROL STREAM IL 60188 |
| HOLT, MARGARET | 6007 N. SHERIDAN #28A CHICAGO IL 60660 |
| HOLT, ROBERT J | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| HOLT-GULLEY, CATHERINE | 54 WILLOW RD MATTESON IL 60443 |
| HOLTMAN, KIMBERLY A | 9506 LINCOLN COURT CROWN POINT IN 46307 |
| HOLTON,RAYMOND | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HOLTZ, KURT F | 9027 AUSTIN AVE. MORTON GROVE IL 60053 |
| HOLTZCLAW, MICHAEL | 2612 CORNET ST CHESAPEAKE VA 23321 |
| HOLUB, DAVID J | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| HOLZ, STEPHANIE | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| HOLZAPFEL, EUGENE H | 8180 HICKORY RD STEWARTSTOWN PA 17363 |
| HOLZWARTH, ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOM, CALVIN | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| HOM, MARIAN M | 849 PADILLA STREET UNIT 305 SAN GABRIEL CA 91776 |
| HOM-YERN, ERICA | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| HOMAN, DONNA CORDOVA | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| HOMB, BRIAN L | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| HOMEL, BENJAMIN | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| HONE, JASON A | 115 PLEASANT STREET 1ST FLOOR WINDSOR CT 06095 |
| HONEYWELL, DAVID J | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| HONG, PETER | 280 MALCOLM DRIVE PASADENA CA 91105 |
| HONIGFELD, NEIL H. | 2396 LONG HILL ROAD GUILFORD CT 06437 |
| HONTZ, PHILLIP J | 534 EAST JUNIATA STREET ALLENTOWN PA 18103 |
| HOOD, BARBARA | 1444 NORTH LAVERGNE CHICAGO IL 60651 |
| HOOD, JOEL | 1104 E. 46TH STREET APT. #204 CHICAGO IL 60653 |
| HOOD, VALERIE | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HOOK, JANET | 4820 PARK AVENUE BETHESDA MD 20816 |
| HOOKER, DUANE | 329 COLLEGE AVE APT 1 YORK PA 17403 |
| HOOKS, DERRELL | 701 EAST 46TH STREET APT #8 LONG BEACH CA 90807 |
| HOOVER, DANIEL H | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| HOOVER, JASON W | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| HOOVER, JEFFREY A | 131 SOUTH PARK ROSELLE IL 60172 |
| HOOVER, ROBERT J. | 30 DAVID STREET ENFIELD CT 06082 |
| HOPKINS, BENTON JAMES | 2212 NICE AVENUE MENTONE CA 92359 |
| HOPKINS, DAMIAN | 142 WEST 112TH STREET CHICAGO IL 60628 |
| HOPKINS, JAMIE S | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| HOPKINS, MICHELE | 2557 BRIDLEWOOD COURT FINKSBURG MD 21048 |
| HOPPERSTAD, CAROLINE S | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERT, RICHARD H | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| HOPPES, DOYLE LYNN | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPSON, COLEEN | 810 MARINER STREET NORFOLK VA 23504 |
| HOPSON, PAIGE H | 15 N. WALKER ROAD HAMPTON VA 23666 |
| HOPWOOD, MARK W | 956 HOUSEMAN AVE NE GRAND RAPIDS MI 49503 |
| HOPWOOD, THOMAS H | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| HORCHER, KIMBERLEY V | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| HORECZKO, MICHAEL A | 5952 YORKSHIRE ROAD CHINO CA 91710 |
| HORIE, JOHN C | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORKY, JAMES W | PO BOX 572941 HOUSTON TX 77257-2941 |
| HORN, JOHN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| HORN, JUSTIN DONALD | 4208 W. 118TH PLACE ALSIP IL 60803 |
| HORN, RODNEY C | 24 CORNICHE DR #E DANA POINT CA 92629 |
| HORN, STEVE | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| HORN,KAREN | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HORNE, JUSTIN | 5510 S RICE AVE APT 2023 HOUSTON TX 77081 |
| HORNEMAN, TIMOTHY J | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| HORNER, ALICIA M | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| HOROWITZ, ETAN M | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| HOROWITZ, JEREMY | 9583 ALCOTT ST. APT. 105 LOS ANGELES CA 90035 |
| HOROWITZ, MICHAEL | 1022 W. BYRON STREET 2E CHICAGO IL 60613 |
| HORT, MICHAEL P | 210 SUSSEX DRIVE CINNAMINSON NJ 08077 |
| HORTON, DEXTER A | 9957 CAMAY HOUSTON TX 77016 |
| HORTON, RODERICK A | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| HORTON, ROSEMARY | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| HORTON, SUSAN R | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| HORTON, WILLIE A | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| HORVATH, RAYMOND P | 3531 W. DICKENS AVE 2F CHICAGO IL 60647 |
| HOSEIN, CHARISMA C | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| HOSFELD, NANCY A | 6112 WILBETH AVENUE ORLANDO FL 32809 |
| HOSHELL, RAYMOND R | 1S761 AVON DRIVE WARRENVILLE IL 60555 |
| HOSKINS, CAROLYN E | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| HOSTETLER, ERIKA E | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| HOTCHKISS, KATHRYN A | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| HOTTINGER, JAMIE S | 7058MCINTOSH LANE #2A INDIANAPOLIS IN 46226 |
| HOUCK, SHELLY | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| HOULE-MEADOWS, LISA A | 5423 NW 54 DR COCONUT CREEK FL 33073 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOULLI, ADRIAN P | 4025 N NOB HILL RD APT 201 SUNRISE FL 33351 |
| HOUSEMAN, JOHN G | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| HOUSENICK, AMANDA C | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSENICK, THOMAS M | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSER, DAVID J | 25 N WEST STREET ALLENTOWN PA 18102 |
| HOUSER, MICHAEL | P.O. BOX 268 NEW MARKET MD 21774 |
| HOWARD, BRIGITTE M | 406 E. JERSEY STREET ORLANDO FL 32806 |
| HOWARD, DONALD H | 10705 DENKER AVE. LOS ANGELES CA 90047 |
| HOWARD, ELVIS R | 3012 E. 15TH ST APT 302 LONG BEACH CA 90804 |
| HOWARD, GLORIA J | 3520 NW 50 AVE APT P-308 LAUDERDALE LAKES FL 33319 |
| HOWARD, KARIN | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| HOWARD, MICHELLE | 116 LAUREL LANE QUEENSBURY NY 12804 |
| HOWARD, NANETTE L | 424 RIDGE ROAD QUEENSBURY NY 12804 |
| HOWARD, NELSON P | 5143 S. HARPER CHICAGO IL 60615 |
| HOWARD, NINA D | 6744 S. LANGLEY CHICAGO IL 60637 |
| HOWARD,LESLIE | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOWE, AMBER N | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |
| HOWE, ELENA | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| HOWE,MARK | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOWELL, BRIAN M | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| HOWES, DAWN M | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| HOWZE, CAT'ANIA | 29360 WRANGIER DR MURRIETA CA 92563 |
| HOWZELL, BRYAN K | 409 CYPRESS DRIVE LAKE PARK FL 33403 |
| HOY, LUCY | 1258 HOBSON OAKS DRIVE NAPERVILLE IL 60540 |
| HOYLE, DORIS | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| HOYOS-CAMARGO, FERNANDO | 6103 NW 8TH STREET MARGATE FL 33063 |
| HOYT, BRIAN | 88 WEEKS ROAD NORTH BABYLON NY 11703 |
| HSU, TIFFANY | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| HTAY, DAW SEIN | 16303 E. KINGSIDE DR. COVINA CA 91722 |
| HUANG, ALMOND D | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| HUANG, STEPHEN | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| HUAYAMAVE, LUISA E | 931 TULAROSA DRIVE UNIT #7 LOS ANGELES CA 90026 |
| HUBBARD, AMY A | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| HUBBARD, BRENDA M | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| HUBBARD, FRANCES B | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| HUBBARD, LINDA A | 7923 S WINCHESTER CHICAGO IL 60620 |
| HUBBARD, MOLLYE T | 634 S. EATON ST. BALTIMORE MD 21224 |
| HUBBARD, PATRICK M | 1244 N. ORCHARD DR. BURBANK CA 91506 |
| HUBBARD, SHAWNETTE D | 1539 HARBOR LANE APT. #A NEWPORT NEWS VA 23607 |
| HUBBARD, TIM | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| HUBBARD, TODD H | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| HUBBART, LONNIE | 9204 S. INDIANA CHICAGO IL 60619 |
| HUBER, LEE ANN | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, PRICE A | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBERT, MICHAEL R | 31263 SHADOW RIDGE DRIVE MENIFEE CA 92584 |
| HUCKS, JOHNNIE A | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| HUDAK, STEPHEN J | 1344 HARDY AVENUE ORLANDO FL 32803 |
| HUDDLESTON, HERBERT E | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HUDSON, CHARLES H | 4268 JACKSON AVENUE CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| HUDSON, ERICKA D | 3340 WEST 22ND AVENUE GARY IN 46404 |
| HUDSON, JEAN B | 2619 WILSHIRE BLVD. APT. 1014 LOS ANGELES CA 90057 |
| HUDSON, MAXWELL J | 23-31 29TH STREET APT #4D ASTORIA NY 11105 |
| HUDSON, REBECCA A. | 4353 PRICE ST LOS ANGELES CA 90027 |
| HUDSON, SCOTT A | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| HUDSPETH, CAROLYN | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| HUEG, JAMES G | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| HUERTA, JOSEPH D. | 2461 18TH AVE SACRAMENTO CA 95820 |
| HUERTAS, JOSE A | 275 FREEMAN STREET HARTFORD CT 06106 |
| HUESCA, MANUEL | 3166 GRANADA AVENUE EL MONTE CA 91731 |
| HUESCA, MIGUEL L | 916 S KING STREET SAN GABRIEL CA 91776 |
| HUETE, DOUG I | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| HUEY, DAVID | 6010 CELEDON CRK  #5 PLAYA VISTA CA 90094-2351 |
| HUFF, DARREN P | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| HUFFMAN, JON M | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |
| HUFFMAN, STACY L | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| HUFFSTUTTER, PATRICIA | 1230 DELL COVE DRIVE FORT WAYNE IN 46804 |
| HUGGINS, BONNIE E. | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| HUGHES, CARL A | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| HUGHES, ELIZABETH A | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| HUGHES, KATHLEEN A | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| HUGHES, KEVIN | 4300 BEDROCK CIRCLE #201 NOTTINGHAM MD 21236 |
| HUGHES, VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, VICTORIA E | 8 NELSON PLACE HIGGANUM CT 06441 |
| HUGHES,JOSEPH | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGHES,VERGIL | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| HUGHLETT, MICHAEL A | 803 RANDOLPH ST. 1E OAK PARK IL 60304 |
| HUGLEY, BYRON N | 9130 BATON ROUGE DR. ORLANDO FL 32818 |
| HUIZAR, BERTHA | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| HUIZAR, RICHARD A | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| HULICK, LYNN C | 538A RIVERA DRIVE JOPPA MD 21085 |
| HULL, NORMAN G | 117 TENNYSON DRIVE WHEATON IL 60187 |
| HULL, PHILIP | 5741 NE 18 AVE # 3A FORT LAUDERDALE FL 33334 |
| HULL, ZACHARY T | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| HULLAR, JOHN E | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| HULTGREN, WENDY D | 21930 MARYLEE ST. #71 WOODLAND HILLS CA 91367 |
| HUM, SUN M | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| HUME, MARK A | 1N215 TAMARACK DR. WINFIELD IL 60190 |
| HUMES, JENNIFER T | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| HUMISTON, DENISE M | 5457 STATE ROUTE 40 ARGYLE NY 12809 |
| HUMMEL, DOUG A | 39662 DOVER DRIVE PALMDALE CA 93551 |
| HUMPHREY, DONNA M | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| HUMPHREY, GREGORY D | 3035 WEST BLVD APT #103 LOS ANGELES CA 90016 |
| HUMPHREY, MATTHEW | 1485 CREEKSIDE CIRCLE WINTER SPRINGS FL 32708 |
| HUMPHREY, NANCY | 7749 S NATOMA BURBANK IL 60459 |
| HUMPHREY, SHANNON M | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| HUMPHREYS, ALEXANDRA | 1366 YORK AVENUE APT# 3C NEW YORK NY 10021 |
| HUNDEMER, HANK JOSEPH | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HUNDLEY, THOMAS W | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HUNDLEY-FIELDS, ANGELA C. | 8127 S. SPAULDING CHICAGO IL 60652 |
| HUNG, FE FUNG | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| HUNLEY, RAMON | 1 S PINE ISLAND ROAD APT 221 PLANTATION FL 33324 |
| HUNN, DIA L | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| HUNSICKER, JOY LYNN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| HUNT III, GEORGE W | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| HUNT, CHARLES E | 2922 BENJAMIN AVE ROYAL OAK MI 48073-3044 |
| HUNT, FREDERICK F | P.O. BOX 369171 CHICAGO IL 60636 |
| HUNT, JERRY | 7723 S. MERRILL CHICAGO IL 60649 |
| HUNT, KEVIN E | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| HUNT, RAINA E | 10435 STATE ROUTE 149 FORT ANN NY 12827 |
| HUNT, RONALD | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| HUNTER JR, JOHN H | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER, GREGORY L | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| HUNTER, GREGORY T | 2723 E ABIACA CIR DAVIE FL 33328 |
| HUNTER, KAROL L | 801 NW 18TH STREET FT. LAUDERDALE FL 33111 |
| HUNTER, KYLE C | 616 N. SWEETZER AVE.   #206 LOS ANGELES CA 90048 |
| HUNTER, SUSAN A | 125 S 15TH STREET EMMAUS PA 18049 |
| HUNTER, WILLIAM D | 300 ENFIELD STREET HARTFORD CT 06112 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUNTER,TONY | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| HUPPKE, REX W | 1034 N HUMPHREY AVE OAK PARK IL 60302 |
| HURD, ANTONY P | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| HURIASH, LISA J | 8110 NW 75TH AVENUE TAMARAC FL 33321 |
| HURLBURT, MARCY A | 92 BARBARA ROAD MIDDLETOWN CT 06457 |
| HURLEY, EDWARD | 4353 SO KING DRIVE APT #2A CHICAGO IL 60653 |
| HURLEY, LAURA JEAN KELLY | 675 NE ST. LUCIE BLVD JENSEN BEACH FL 34957 |
| HURLEY, SUSAN | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| HURT, ALBERT L | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| HURTADO, HANK | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| HURTADO, LILLY M | 14038 TYLER STREET SYLMAR CA 91342 |
| HURTT, MICHELLE M | 127 GOLDFINCH LANE BALLSTON SPA NY 12020 |
| HUSKEY, JANA L | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| HUSTON, DEAN L | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| HUTCHINS, CHRISTOPHER F | 6180 STANSBURY LN LAKEWOOD IL 60014 |
| HUTCHINS, KEITH E | 955 N DAMATO DR COVINA CA 91724 |
| HUTCHINSON, DAVID C | 117 SOUTH 4TH STREET APT 415 ALLENTOWN PA 18102 |
| HUTCHINSON, JAMES A | 4577 EGNER CEDAR SPRINGS MI 49319 |
| HUTFLESS, KENNETH | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| HUTFLESS, PAUL B | P.O. BOX 4166 DANA POINT CA 92629 |
| HUTKIN, ERINN C. | 1225 W. OAKDALE CHICAGO IL 60657 |
| HUTNIKOFF, STEPHEN N | 14 W WOODLAND DR. WADING RIVER NY 11792 |
| HUTTON, JASON STEPHEN | 7621 KRUPP RD. BELDING MI 48809 |
| HUTTON, TED F | 11384 162ND PLACE N JUPITER FL 33478 |
| HUYNH, LUONG T | 429 N. MOORE AVE. MONTEREY PARK CA 91754 |
| HUYNH, PHUONG | 1421 W. SHORB ST. ALHAMBRA CA 91803 |
| HVIDSTON, DOUGLAS W | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| HWA, JANE C | 229 21 STREET SANTA MONICA CA 90402 |
| HYATT, KENNETH V | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| HYDE, DAVID W | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| HYLAND, CARY A | 640 W. 170TH ST. GARDENA CA 90247 |
| HYMON, STEVEN M | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| HYNE, ROBERT M | PO BOX 1020 SOUND BEACH NY 11789 |
| IANNONE, SANDRA L | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| IANNOTTI, ROBERT L | 8037 N. KILBOURN SKOKIE IL 60076 |
| IBARRA, AGUSTINA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| IGE, PHILLIP ALLEN | 15311 LABARCA DRIVE LA MIRADA CA 90638 |
| IGLESIAS, RAFAEL J | 15410 WOODWAY DRIVE TAMPA FL 33613 |
| ILER JR, ROBERT J | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ILLG, KENNETH G | 1912 CECILY DRIVE JOLIET IL 60435 |
| IM, ALBERT | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| IMBROGNO, SANDRA P. | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| IMPALLARIA, CAROLYN | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| INALIEN, NERILIA | 497 NW 40TH COURT APT 2 OAKLAND PARK FL 33309 |
| INGLIS, CARROLL R | 1123 POINTE NEWPORT TERR APT. #103 CASSELBERRY FL 32707 |
| INGLIS, REBECCA | 13015 7TH AVENUE SEATTLE WA 98177 |
| INGOLD, DAVID W | 443 W. ALDINE AVE APT. 3 CHICAGO IL 60657 |
| INGRAHAM JR, GEORGE E | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| INGRAHAM, LEONA C | 7510 KNOLLWOOD ROAD TOWSON MD 21286 |
| INGRAM, ALISSA L | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| INGRAM, BRYAN D | 828 LOMA ALTA TERR VISTA CA 92083 |
| INGRASSIA, SHEILA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| INJAIAN, JENNIFER L | 4202 CAHUENGA TOLUCA LAKE CA 91602 |
| INNES, JASON D | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |
| INNOCENT, AUBERSON | 7961 NW 51ST STREET LAUDERHILL FL 33351 |
| INNOCENT, NORVILLA | 1181 SW 5 AVE DEERFIELD BEACH FL 33441 |
| INOUYE, DANA M | 2840 W. TOUHY CHICAGO IL 60645 |
| INTINDOLI, MATTHEW | 65 KATHLEEN DR NORTH SYOSSET NY 11791 |
| IPPOLITO, ANTHONY | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| IRVINE, JUDY | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| IRVINE, STAR E | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| IRWIN, JENNIFER | 1131 KERSFIELD CIRCLE LAKE MARY FL 32746 |
| IRWIN, JOHN R | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| IRWIN, KEN A | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| IRWIN, PATRICIA A | 841 W 37TH STREET BALTIMORE MD 21211 |
| ISAAC, RICHARD | 3219 N. ROCKWELL CHICAGO IL 60618 |
| ISAACSON, MELISSA | 3930 MEDFORD CIRCLE NORTHBROOK IL 60062 |
| ISETT, TRACY | 311 SW 12TH AVENUE APT B FT. LAUDERDALE FL 33312 |
| ISHERWOOD, DARRYL R | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| ISIP, DIANA P | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| ISKRA, ALICE T | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ISLAM, SHAMINA | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| ISOM, CHARLINE | 6211 S. KIMBARK APT. #2S CHICAGO IL 60637 |
| ISRAEL, BRET N | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| ITALIANO, ANDY P | 2168 CAROL VIEW DRIVE # B314 CARDIFF CA 92007 |
| ITON, ANTHONY K | 936 N. SHINE AVE. ORLANDO FL 32803 |
| IVERS, PATRICIA R | 191 ORCHARD STREET #3D NEW YORK NY 10002 |
| IVES, CHARLES K | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |

| Claim Name | Address Information |
|---|---|
| IVES, RENEE D | 19 PROSPECT STREET FORT EDWARD NY 12828 |
| IVEY, BELINDA P | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |
| IVEY, KARSTEN | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| IVY, COLLIN KENNETH | 5638 SE BYBEE BLVD PORTLAND OR 97206 |
| IWEZE, ANTHONY C | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |
| JABALY, JOSEPH D | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JACKMAN, BARBARA L | 612 NORTH MADISON AVENUE PASADENA CA 91101 |
| JACKSON JR, DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, FREDDIE | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |
| JACKSON, AARON S. | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, ANTONIO | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |
| JACKSON, BRENDA E | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, CHERYL | 1874 W 92ND STREET LOS ANGELES CA 90047 |
| JACKSON, CYNTHIA D | 509 N BOULDIN ST BALTIMORE MD 21205 |
| JACKSON, DANTE | 25505 62ND AVENUE SOUTH APT# X104 KENT WA 98032 |
| JACKSON, DAVID A | 24 PEABODY TERRACE APT. 610 CAMBRIDGE MA 02138 |
| JACKSON, DENNIS | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| JACKSON, DORA D | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| JACKSON, ERIC L | 765 NW 55TH TERRACE MIAMI FL 33127 |
| JACKSON, GERALD E | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| JACKSON, GLYNN C | 12585 77TH PLACE NORTH WEST PALM BEACH FL 33412 |
| JACKSON, HARRY D | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, JAMES | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JACKSON, JAMES G | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |
| JACKSON, JAMES T | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JACKSON, JAMIE | 1S215 DORCHESTER DOLTON IL 60419 |
| JACKSON, JEROME A | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON, JERRY W | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JACKSON, JOHN E | 2611 S. SALTMEADOW DRIVE NAPERVILLE IL 60564 |
| JACKSON, JONATHAN W | 14 LEXINGTON IRVINE CA 92620 |
| JACKSON, KELVIN M | 2106 W. LUNT CHICAGO IL 60645 |
| JACKSON, LINDA L | 2045 E 32ND ST BALTIMORE MD 21218 |
| JACKSON, MARIA L | 3903 VAN BUREN STREET BELLWOOD IL 60104 |
| JACKSON, MARK | 929 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| JACKSON, NATALIE | PO BOX 30068 CHICAGO IL 60630 |
| JACKSON, RACHAEL | 932 LAKE DESTINY RD. #F ALTAMONTE SPRINGS FL 32714 |
| JACKSON, RENEE | 3035 E 79TH PLACE CHICAGO IL 60617 |
| JACKSON, SHAWN J | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| JACKSON, TAVOR | 5740 VALLEY VALE WAY SACRAMENTO CA 95823 |
| JACKSON, TIMOTHY A | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| JACKSON, VERONICE | 1706 BRENLEE CT. ORLANDO FL 32805 |
| JACKSON, WONETHA L | 4606 COMMANDER DRIVE APT. #1123 ORLANDO FL 32822 |
| JACKSON-DRAAYERS, CATHRINE A | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| JACKSON-TYLER, HARRIETT E | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| JACOB, MARK EDWARD | 8211 LOWELL SKOKIE IL 60076 |
| JACOBS, CHRISTOPHER | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| JACOBS, HAROLD RAY | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| JACOBS, JEFF N | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JACOBS, JEFFREY G | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |

| Claim Name | Address Information |
| --- | --- |
| JACOBS, MICHAEL C. | 160 EAST 88TH STREET NEW YORK NY 10128 |
| JACOBS, ROBERT C | 353 NOWELL STREET ORLANDO FL 32835 |
| JACOBS, RONALD W | 221 SUN GLO ROAD PASADENA MD 21122 |
| JACOBS, SHANECA N. | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| JACOBS,JANICE | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JACOBS,SUSAN R | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| JACOBSEN, DAVID C | 17740 SCHERZINGER LANE #103 CANYON COUNTRY CA 91387 |
| JACOBSEN, LISA M | 922 WOODGATE TRAIL LONGWOOD FL 32750 |
| JACOBSON, SUSAN R | P.O. BOX 951181 LAKE MARY FL 32795 |
| JACQMIN, RYAN D | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| JAFFE, ADAM D | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JAGGERNATH, SURAJI | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| JAGOE, THOMAS A | 18028 W. ANNE'S CIRCLE APT# 103 CANYON COUNTRY CA 91387 |
| JAHNKE, BARRY | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| JAHNS, JOSEPH V | 184 2ND ST HERMOSA BEACH CA 90254 |
| JAHR, WILLIAM R | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| JAIME, EMMETT M | 36491 YAMAS DR APT# 809 WILDOMAR CA 92595 |
| JAIME, JOEY | 2903 WEST SUMMERDALE AVE 1B CHICAGO IL 60625 |
| JAKUSZ, MATTHEW L. | 17119 S. HERITAGE DR. HOMER GLEN IL 60441 |
| JALINSKAS, JOHN A | 56 BURNT HILL ROAD FARMINGTON CT 06032 |
| JAMERSON, MARK A | 4400 N. WINCHESTER #24 CHICAGO IL 60640 |
| JAMES JR, ROBERT P | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| JAMES, ALICE | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| JAMES, ANGELA D | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| JAMES, BENJAMIN F | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| JAMES, DARREN K | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| JAMES, DIANA | 19 HEATHERWOOD ALISO VIEJO CA 92656 |
| JAMES, DONNA | 1648 STROUD LANE MESQUITE TX 75150 |
| JAMES, DOTLYN | 8305 NW 61ST STREET C-311 TAMARAC FL 33321 |
| JAMES, FRANK E | 8400 BLACK STALLION VIENNA VA 22182 |
| JAMES, IRA L | 36 KENDRICK LANE WINDSOR CT 06095 |
| JAMES, JIMMY L | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JAMES, JUNE A | 9658 S EGGLESTON CHICAGO IL 60628 |
| JAMES, LASHAYE MARIE | 5911 NE 18TH AVENUE #4 FT. LAUDERDALE FL 33334 |
| JAMES, MARGARET A | 745 MAIN STREET UNIT NO. 104 EL SEGUNDO CA 90245 |
| JAMES, MARK W | 4803 HAMPTON RD. LA CANADA CA 91011 |
| JAMES, MARYANN V | 1020 PARK AVENUE APT 704 BALTIMORE MD 21201 |
| JAMES, MICHAEL J | P.O. BOX 162 BURBANK CA 91503 |
| JAMES, MICHAEL W | 2105 TREERIDGE CIRCLE BREA CA 92821 |
| JAMES, MICHELLE L | 265 ELFWOOD LANE SURRY VA 23883 |
| JAMES, PAUL A | 1516 N. CAROLINE STREET BALTIMORE MD 21213 |
| JAMES, SALLIE E | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| JAMES, SHARONDETTE | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| JAMES, STEPHEN A | 1615 DON CARLOS AVE. GLENDALE CA 91208 |
| JAMES, TAYNESIA | 289 MARQUETTE AVE CALUMET CITY IL 60409 |
| JAMES, TERRENCE A | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| JAMES-JOHNSON, ALVA M | 7670 NW 29TH STREET MARGATE FL 33063 |
| JAMES-PARKES, SANDRA | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| JAMIESON, STEFANIE | 229 ARIAN LANE COVINGTON LA 70433 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMISON JONES, ANTOINETTE Y | 4427 W. IOWA CHICAGO IL 60651 |
| JAMISON, ROBERT J | 4427 W. IOWA CHICAGO IL 60651 |
| JANCUK, JOHN G | 14226 MANOR RD PHOENIX MD 21131 |
| JANEGA, JAMES | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JANES, RENEE N | 266 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANICEK, KATHRYN E. | 5100 SUNSET DRIVE PALATINE IL 60067 |
| JANIS, THOMAS | 240 ISLEVIEW DRIVE OSWEGO IL 60543 |
| JANKOWSKI, MICHAEL J | 1002 WEST STREET SANTA ANA CA 92703 |
| JANOFSKY, STEVEN M | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| JANSEN, ERIC MICHAEL | 651 WATSON GRAND RAPIDS MI 49504 |
| JANSEN, JANE M | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANSKY, CINDY L | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVEN R | 335 N WALNUT ST DALLASTOWN PA 17313 |
| JANSSEN, KASHA JABINA | 4906 N. WASHTENAW AVENUE, APT. 3B CHICAGO IL 60625 |
| JANSSENS JR, MICHAEL P. | 2317 W. IOWA APT. F1 CHICAGO IL 60622 |
| JANTZ, JUDITH L. | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| JAOUDI,JULIANA | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JAOUDI,JULIANA | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| JAPSEN, BRUCE R | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| JAQUISH, PAUL E | 32 FOLEY STREET 3RD FLOOR WEST HARTFORD CT 06110 |
| JARA, JAMI F | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JARA, MANUEL | 3045 EAST AVENUE R-5 PALMDALE CA 93550 |
| JARABA, REYNANTE M | 8057 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| JARAMILLO, FABIO | 3510 WEST HILLSBORO BLVD APT 105 COCONUT CREEK FL 33073 |
| JARAMILLO, JOSE R. | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JARAMILLO, MARIO J | 200 E. LAS OLAS BLVD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| JARECKI, JOHN | 5548 S MULLIGAN CHICAGO IL 60638 |
| JARMAN, KENNETH C | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21401 |
| JAROCKI, MICHAEL J | 23647 CLEARIDGE DR. VALENCIA CA 91354 |
| JARRELL, ROBERT D | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| JARVIS IV, SAMUEL J | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| JARVIS, PATRICK B | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180 PALM SPRINGS CA 92264-6157 |
| JASKULIS, ALDAS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| JASKULIS, KAREN L | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| JASPER, ERIC L | 4270 MADERA RD IRVING TX 75038 |
| JASSO, PEDRO C. | 8414 SOUTH GREEN BAY AVENUE CHICAGO IL 60617 |
| JASTER, RYAN M | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| JATTAN, FRANCESCA M | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| JAUCH, GAYLA M | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| JAUREGUI, JOSE A | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JAUREGUI, MARIO A. | P.O. BOX 804422 CHICAGO IL 60680-4105 |
| JAURIGUE, VALENTINO | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| JAVA, CARRIE A | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| JAVIER, ALBERT | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| JAVORSKI, JAMES J | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAWORSKI, JAMES | 2332 W ADDISON ST. APT. #3B CHICAGO IL 60618 |
| JAYASINGHE, SUDARSHA S | 619 WINSTON STREET BRADBURY CA 91010 |
| JEAN BAPTISTE, SERGE | 3851NE 4TH TERRACE POMPANO BEACH FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JEAN GILLES, JEAN BERNARD | 2801 NW 109 AVE SUNRISE FL 33322 |
| JEAN, ALIETTE | 651 NW 42ND COURT APT 215 POMPANO BEACH FL 33064 |
| JEAN, ASTREL | 7188 CATALINA WAY LAKE WORTH FL 33467 |
| JEAN, CARLINE | 4725 NW 1ST CT. PLANTATION FL 33317 |
| JEAN, CHARITE | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| JEAN, EMMANUEL | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| JEAN, IFONIA | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| JEAN, LUNA | P O BOX 934593 MARGATE FL 33093 |
| JEAN, MIRLANDE | 8861 SW 8TH STREET BOCA RATON FL 33433 |
| JEAN, PHARAMON | P O BOX 594 DEERFIELD BEACH FL 33443 |
| JEAN-BAPTISTE, FEDNER | 5900 NW 17TH PLACE 102 SUNRISE FL 33313 |
| JEAN-BAPTISTE, REGINALD | 1536 NE 27TH COURT POMPANO BEACH FL 33064 |
| JEAN-FRANCOIS, MACOLLVIE | 15399 NE 6TH AVENUE A-407 MIAMI FL 33162 |
| JEAN-PHILIPPE, JOANEL | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JEANTINORD, ROJEANNE | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| JEBSON, DONNA L | 3954 SHELLY RD. HAYES VA 23072 |
| JEDLINSKI, JASON | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JEFFERSON, CHRISTOPHER S | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| JEFFERSON, DONALD | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| JEFFREY, HARRY J | 6750 SILVER STAR RD. 105 ORLANDO FL 32818 |
| JEFFRIES, JR., SEAN V | 8731 S. KENWOOD CHICAGO IL 60619 |
| JEITLES, DENISE | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| JELNICKI, TARA A | 3737 3RD AVENUE #109 SAN DIEGO CA 92103 |
| JENDRAS, WAYNE E | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| JENISCH, JOSHUA A | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JENKINS, ANTHONY E | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| JENKINS, DAVID L | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| JENKINS, GAYLE M | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |
| JENKINS, KATHARINE R | 28 GAGE AVE GLENS FALLS NY 12801 |
| JENKINS, MERLE D | 8649-C BOCA GLADES BLVD WEST BOCA RATON FL 33434 |
| JENKINS, PATRICIA A | 6542 SWISSCO DRIVE #827 ORLANDO FL 32822 |
| JENKINS, ROBERT M | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| JENKINS, ROBIN M | 319 N. WESTERN AVE. CHICAGO IL 60612 |
| JENKINS, SCOTT E | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| JENKINS, SEAN | 501 EAGLE DRIVE EMMAUS PA 18049 |
| JENKINS, THOMAS R | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| JENKINS-JOHNSON, VALERIE A | 231 LEE STREET HAMPTON VA 23669 |
| JENNE, CINDY L | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNETT, WILLIAM O | 8204 S. COLFAX CHICAGO IL 60617 |
| JENNINGS, JEAN E | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JENNINGS, KAREN | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| JENNINGS, LADENA B | 617 NW 15TH AVENUE APT 2 POMPANO BEACH FL 33069 |
| JENNINGS, LISA | 5939 WESTERN RUN DRIVE BALTIMORE MD 21209 |
| JENNINGS, LORA L | 1221 EAST ARROW HIGHWAY APT.# 216B UPLAND CA 91786 |
| JENNINGS, MAUREEN C. | 3940 N. SOUTHPORT AVE. 3F CHICAGO IL 60613 |
| JENNINGS, VANESSA R | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| JENSEN, ALEXANDRA | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| JENSEN, ALISON E | 956 N. LEAVITT #2 CHICAGO IL 60622 |
| JENSEN, JIM W | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
| --- | --- |
| JENSEN, MICHAEL | 4241 MCCONNELL BLVD LOS ANGELES CA 90066 |
| JENSEN, PETER E | 2304 RAVEN VIEW ROAD LUTHERVILLE MD 21093 |
| JENSEN, PETER R | 4704 N. KENTON CHICAGO IL 60630 |
| JENSEN, ROBERT J | 4906 N 28TH ST TACOMA WA 98407 |
| JENSEN, TREVOR T. | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| JERNIGAN, MAGALY | 1605 PALMER AVENUE WINTER PARK FL 32789 |
| JEROME, PHILOME | 3650 NW 8TH PLACE FORT LAUDERDALE FL 33311 |
| JEROSKY, WALTER J | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |
| JERRICK, ELDON W | 122 PRINCETON STREET HARTFORD CT 06106 |
| JERRICK, JOSEPH A | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JESKEY, CRAIG R | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| JESSE, MICHAEL | 905 BURLINGTON BEACH VALPARAISO IN 46383 |
| JETER, KURT | 5150 SW 48TH WAY SUITE 604 DAVIE FL 33314 |
| JEWELL, JANICE N.G. | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JEZLER, JENNIFER L | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JHON, JENNIFER L | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JHURANI, LEENA R | 23 CELLINI ALISO VIEJO CA 92656 |
| JIANG, TAN | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| JICHA, THOMAS C | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| JIFCU, MIHAELA | 4410 1/2 PROSPECT AVE LOS ANGELES CA 90027 |
| JIGGETTS, SHARON | 1532 FOREST AVENUE CALUMET CITY IL 60409 |
| JIMENEZ, CHERVYN L | P.O. BOX 4722 GLENDALE CA 91222 |
| JIMENEZ, JOHNNY | 118 E. COLUMBIA AVE POMONA CA 91767 |
| JIMENEZ, LUIS N. | 3202 HAZEN RIDGE WAY 102 ORLANDO FL 32829 |
| JIMENEZ, NOE J | 1380 N. CITRUS ST. # G15 COVINA CA 91722 |
| JIMENEZ, STEVE | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| JIMENEZ, THERESA | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| JIMENEZ, VIRGINIA | 6506 S KOMENSKY CHICAGO IL 60629 |
| JIMENO, DULIA A | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| JINKA, BINDU | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| JIRON, ARNOLD J | 724 N. BELLEFORTE OAK PARK IL 60302 |
| JISON, WILLIAM J | 23410 MEHDEN AVE. CARSON CA 90745 |
| JOASSAINT, MARYSE | 1230 NW 16TH COURT FORT LAUDERDALE FL 33311 |
| JOBE, SUSAN M | 215 NE 16TH AVE APT 302 FORT LAUDERDALE FL 33301 |
| JOE JR, DAVID | 10691 MULHALL STREET EL MONTE CA 91731 |
| JOE, MARIA | 1121 CHURCH STREET #408 EVANSTON IL 60201 |
| JOE, MATTHEW D | 1201 FAIRHAVEN AVENUE APT 22J SANTA ANA CA 92705 |
| JOE, YOLANDA | 72 E. 89TH PL. CHICAGO IL 60619 |
| JOHNS, DAVID C | 302 ISLAND AVE #204 SAN DIEGO CA 92101 |
| JOHNS, JEFFREY M | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JOHNSON JR, CHARLES W | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| JOHNSON JR, GEORGE | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| JOHNSON JR, JOHN M | 800 E. OCEAN BLVD APT. 905 LONG BEACH CA 90802 |
| JOHNSON JR, PAUL R | 6531 MAUNA LOA DRIVE DIAMONDHEAD MS 39525 |
| JOHNSON, AKILAH | 20111 NE 27TH COURT APT 105 MIAMI FL 33180 |
| JOHNSON, ALICIA MARIA | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| JOHNSON, ARTHUR M | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| JOHNSON, BEVERLY G | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON, BLAKE W | 222 EAST PARK AVENUE AMBLER PA 19002 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BRIAN | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| JOHNSON, CELLERS | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| JOHNSON, CHERYL LYNN | 6112 S. ARTESIAN CHICAGO IL 60629 |
| JOHNSON, CURTIS J | 2717 N MYERS STREET BURBANK CA 91504 |
| JOHNSON, DAVID B | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| JOHNSON, DAVID L | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| JOHNSON, DAVID M | 111 BRANFORD ST HARTFORD CT 06112 |
| JOHNSON, DAVID T | 202 HEATH PLACE YORKTOWN VA 23693 |
| JOHNSON, DEBORAH A | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| JOHNSON, DENISE | 6815 N. SHERIDAN RD #508 CHICAGO IL 60626 |
| JOHNSON, DOMINIQUE S | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| JOHNSON, DONNA | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| JOHNSON, DRAKE C | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| JOHNSON, EDMOND N. | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| JOHNSON, EDWARD A | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| JOHNSON, ELSIE L | 29 S EAST AVE BALTIMORE MD 21224 |
| JOHNSON, ERIC T | 3780 FAIRMONT CT. AURORA IL 60504 |
| JOHNSON, EUGENE | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |
| JOHNSON, FABIAN | 1650 S. PULASKI CHICAGO IL 60623 |
| JOHNSON, FLORA M | 3301 ROUND ROAD BALTIMORE MD 21225 |
| JOHNSON, GREGORY | 3708 SW 52ND AVE #206 PEMBROKE PARK FL 33023-6962 |
| JOHNSON, GREGORY ALLEN | 5309 N. OLEANDER CHICAGO IL 60656 |
| JOHNSON, HAROLD K | 2319 FOSTER STREET EVANSTON IL 60201 |
| JOHNSON, IDELLA M | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| JOHNSON, JAMES M | 810 PLAZA SERENA ONTARIO CA 91764 |
| JOHNSON, JAMES T | 350 JOHN STREET ORLANDO FL 32835 |
| JOHNSON, JASON S. | 813 WOODLAND COURT CORAM NY 11727 |
| JOHNSON, JEFFREY L. | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JOHNSON, JEREMIAH P | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JOHNSON, KAREN E | 3939 VESELICH AVENUE APT. #127 LOS ANGELES CA 90039 |
| JOHNSON, KARLA E | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |
| JOHNSON, KENNETH C | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| JOHNSON, KIA AISHIA | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| JOHNSON, LESLIE | 14545 SOUTH MANISTEE APT. #1-D BURNHAM IL 60633 |
| JOHNSON, LEWIS W | 11622 REMINGTON STREET LAKEVIEW TERRACE CA 91342 |
| JOHNSON, LORI A | 3812 STEINBECK COURT IRVINE CA 92606 |
| JOHNSON, LYNETTE K | 9933 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| JOHNSON, MARIETTA | 3024 KENTUCKY AVE BALTIMORE MD 21213 |
| JOHNSON, MARK C | 2544 CANYON VIEW DRIVE SANTA CLARA UT 84765 |
| JOHNSON, MICHAEL A | 4379 SW 10TH PLACE APT 207 DEERFIELD BEACH FL 33442 |
| JOHNSON, NATALIE K | 1318 TURRET ROAD BEL AIR MD 21015 |
| JOHNSON, PATRICIA | 4809 CROWSON AVENUE BALTIMORE MD 21212 |
| JOHNSON, PAUL G | 2137 WEST AGATITE AVENUE CHICAGO IL 60625 |
| JOHNSON, PETER D | 223 BAY RIDGE PKWY BROOKLYN NY 11209 |
| JOHNSON, RAIGEE V | 7265 BRANCH TREE DR. ORLANDO FL 32835 |
| JOHNSON, RAMEKA | P.O. BOX 208761 CHICAGO IL 60620-8761 |
| JOHNSON, REED V | 202 WEST FIRST STREET ATTN: FOREIGN DESK LOS ANGELES CA 90012 |
| JOHNSON, REUBEN | 937 WEST 51ST STREET 2ND FLOOR CHICAGO IL 60609 |
| JOHNSON, ROBERT D | 7474 SE JAMES STREET HOBE SOUND FL 33455 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, ROBERT L | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| JOHNSON, RODNEY F | 5701 NASCO PLACE BALTIMORE MD 21239 |
| JOHNSON, RONALD A | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| JOHNSON, ROSEMARY | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| JOHNSON, RUSSELL N | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| JOHNSON, RYAN A. | 4334 N. HAZEL STREET APT. #1210 CHICAGO IL 60613 |
| JOHNSON, SHANTI | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| JOHNSON, SHARRON S | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| JOHNSON, STEPHANIE E | 749 26TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, STEPHEN M | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| JOHNSON, STEVE J | PO BOX 4855 CRESTLINE CA 92325 |
| JOHNSON, STEVEN K | 412 PLEASANT ST OAK PARK IL 60302 |
| JOHNSON, THOMAS E | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| JOHNSON, THOMAS L | 2204 E. ELM ST. GRIFFITH IN 46319 |
| JOHNSON, TIMOTHY | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| JOHNSON, TIMOTHY F | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |
| JOHNSON, TORREY | 5219 S. PEORIA CHICAGO IL 60609 |
| JOHNSON, TYEISHA | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| JOHNSON, VICKIE | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |
| JOHNSON, WILLIAM D | 15953 LECLAIRE AVE. APT. #2 OAK FOREST IL 60452-3983 |
| JOHNSON, WILLIAM P | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| JOHNSON, WINDA | 4548 S. KING DR. APT 3A CHICAGO IL 60653 |
| JOHNSON, YVONNE | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| JOHNSSON, JULIE M. | 2913 WEST LELAND AVENUE APT #2 CHICAGO IL 60625 |
| JOHNSTON, ANDREW J | 600 CALLAN AVENUE EVANSTON IL 60202 |
| JOHNSTON, DAWN L. | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| JOHNSTON, JASON | 725 NORTHLAKE BLVD. #39 ALTAMONTE SPRINGS FL 32701 |
| JOHNSTON, MITCHELL P | 913 MANCHESTER NAPERVILLE IL 60563 |
| JOHNSTON, NANCY JO | 3539 BUENA VISTA AVENUE BALTIMORE MD 21211 |
| JOISSAINT, MODELET | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOLICOEUR, ISMAUDE | 612 ANDERSON CIRCLE #208 DEERFIELD BEACH FL 33441 |
| JONASSAINT, DIEUNE | 3701 NW 21STREET APT 309 LAUDERDALE LAKES FL 33311 |
| JONCA, RONEL | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| JONES JR, WILLIAM H | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| JONES, AMANDA R | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| JONES, BARBARA S | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| JONES, BERNARD | 11730 S MORGAN CHICAGO IL 60643 |
| JONES, BRENT L | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| JONES, BRIAN D | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| JONES, CASEY N | 331 SWEET BRIAR COURT JOPPA MD 21085 |
| JONES, CATRINA L | 739 18TH STREET APT# A NEWPORT NEWS VA 23607 |
| JONES, CHRISTIE | 22503 STATE STREET STEGER IL 60475 |
| JONES, CHRISTINA | 9751 NW 45TH AVENUE OCALA FL 34482 |
| JONES, CHRISTOPHER M | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |
| JONES, CHRISTOPHER N | 654 JUDSON AVE EVANSTON IL 60202 |
| JONES, CRAIG A | 4085 8TH AVE. LOS ANGELES CA 90008 |
| JONES, CRISTY W | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| JONES, CRYSTAL | 1727 N. SAWYER CHICAGO IL 60647 |
| JONES, CYRIL | 102 LAKESHORE DRIVE OSWEGO IL 60543 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JONES, DAVID S | 4113 DREXEL AVE. ORLANDO FL 32808 |
| JONES, DEANDRE D. | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| JONES, DEBRA A | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| JONES, DELFINA | 2422 S.  60 CRT. CICERO IL 60804 |
| JONES, DORIS J | 5035 WEST ADAMS CHICAGO IL 60644 |
| JONES, DOUGLAS H | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| JONES, EDDIE | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| JONES, ELGIN | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| JONES, ERIC | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| JONES, EVA E | 5352 KNIGHT WAY PALMDALE CA 93552 |
| JONES, FATIMA L | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| JONES, FLORENCE A | 3138 W. MARQUETTE CHICAGO IL 60629 |
| JONES, GRAHAME | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, GUY | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| JONES, HARRY | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| JONES, HELEN B | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| JONES, ISAAC | 831 W. MAPLE APT #132 HOMEWOOD IL 60430 |
| JONES, JANEEN M | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JONES, JENIFER C | 166 PARKER ROAD CORINTH NY 12822 |
| JONES, JENNIFER | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JONES, JEREMY | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JONES, JILL MARIE | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, JOHN W | 4000 SCENIC RIVER LANE APT. #1K BAKERSFIELD CA 93308 |
| JONES, JOJUAN I | 9540 S. EUCLID CHICAGO IL 60617 |
| JONES, KATHERINE A. | 4 PENNY CORNER RD PORTLAND CT 06480 |
| JONES, KENNETH G | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| JONES, KIPFERIE | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| JONES, LAWRENCE T | 82 N HEMLOCK STREET VENTURA CA 93001 |
| JONES, LINDA T | 102 W. YAPHANK ROAD CORAM NY 11727 |
| JONES, MARGARET A | 1138 20TH STREET #5 SANTA MONICA CA 90403 |
| JONES, MARILYN | 6941 ALOMA AVENUE APT. 75 WINTER PARK FL 32792 |
| JONES, MARIO | 2227 S. TROY CHICAGO IL 60623 |
| JONES, MICHAEL | 636 EAST 102ND STREET CHICAGO IL 60628 |
| JONES, MICHAEL A | 851 21ST STREET NEWPORT NEWS VA 23607 |
| JONES, PATRICIA | 112 CAMELOT WAY BOLINGBROOK IL 60440 |
| JONES, PEGGY A | 182 MAITLAND AVE. ALTAMONTE SPRINGS FL 32701 |
| JONES, PENN H | 434 25TH ST SANTA MONICA CA 90402 |
| JONES, SANDRA M. | 508 LEE STREET #2E EVANSTON IL 60202 |
| JONES, SCOTT G | 2265  COACH & SURREY AURORA IL 60506 |
| JONES, SCOTT L | 600 NORTH ALABAMA STREET APT. 2803 INDIANAPOLIS IN 46204 |
| JONES, SERESSA E | 913 IVY AVENUE NEWPORT NEWS VA 23607 |
| JONES, SHAWNA | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY W | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| JONES, SHONDRA | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| JONES, STEPHANIE A | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| JONES, TERRINEKA | 1915 S. HOMAN CHICAGO IL 60623 |
| JONES, THOMAS P | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| JONES, TIFFANY KRISTEN | 8414 HARRIS AVE BALTIMORE MD 21234 |
| JONES, TIMOTHY M | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JONES, TRENESE S | 3011 NW 183RD STREET MIAMI FL 33056 |
| JONES, TYRONE | 515 HOMELAND STREET HAMPTON VA 23661 |
| JONES, WILLIAM C | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |
| JONES, WILLIAM O | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| JONES, WILLIAM S | 249 NW 106 TERR PEMBROKE PINES FL 33026 |
| JONES,GORDON | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| JONES,GORDON L. | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES-HULFACHOR, CINDY K | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| JONES-MURRAY, JO'ANN | 8623 S. LAFLIN CHICAGO IL 60620 |
| JONES-ROACH, SUSAN | 2607 VISTAVIEW CORINTH TX 76205 |
| JONJO, KHADIA B | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| JORDAN JR, ROBERT H | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| JORDAN, ANTHONY K | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| JORDAN, BILLY | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| JORDAN, DEBORAH V | 7970 HAMPTON BLVD #224 NORTH LAUDERDALE FL 33068 |
| JORDAN, EVELYN P | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| JORDAN, JAMES | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JORDAN, KHALID | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| JORDAN, PETER J | 22194 SW 58TH AVENUE BOCA RATON FL 33428 |
| JORDAN, TRACY A | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| JORDAN, WOODROW C | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| JORDAN-WHATLEY, CYNTHIA L | 7241 S WHIPPLE CHICAGO IL 60629 |
| JORGE, ALICIA | 209 S. LAKEWOOD AVE. NORTHLAKE IL 60164 |
| JORGENSEN, BRADLEY S | 418 EAST FREELAND STREET APT #4 LONG BEACH CA 90807 |
| JORGENSEN, WILLIAM | 5846 W. DAKIN CHICAGO IL 60634 |
| JORNACION, BERNARDINO E | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| JORY, TARYN C | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| JOSEPH, BARRY A | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| JOSEPH, BRIDGET M | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| JOSEPH, DANIEL | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| JOSEPH, FRANCOIS | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| JOSEPH, GEROU ROGER | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| JOSEPH, GUERNA | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| JOSEPH, JOSUE | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOSEPH, KERRY J | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| JOSEPH, LINKS | 4457 TREEHOUSE LANE APT C14 TAMARAC FL 33319 |
| JOSEPH, MARIE A | 509 SW 9TH STREET DELRAY BEACH FL 33444 |
| JOSEPH, MARIE M | 2021 NE 1ST TERRACE POMPANO BEACH FL 33060 |
| JOSEPH, RICARDO | 1049 CLOVER CREST ROAD ORLANDO FL 32811 |
| JOSEPH, ROOSEVELT | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| JOSEPH, SERGE | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |
| JOSEPH, WILMA | 1140 NW 155TH LANE APT 105 MIAMI FL 33169 |
| JOSEUS, ODICILE | 225 NW 12TH COURT APT 2 POMPANO BEACH FL 33060 |
| JOSHI, PRAN | 11510 NW 56 DRIVE APT #105 CORAL SPRINGS FL 33076 |
| JOSIL, RONY | 5545 COURT YARD DRIVE MARGATE FL 33063 |
| JOSSEL, KAREN | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| JOST, FRED | 4734 N KARLOV CHICAGO IL 60630 |
| JOUBI, ROUPEN | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| JOVA, BARBARA C | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOVA, SONIA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| JOY, JOHN | 277 W 18 ST DEER PARK NY 11729 |
| JOYCE, DENISE B | 26 W 57TH STREET HINSDALE IL 60521 |
| JOYCE, GERRY E | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| JOYCE, JOHN T. | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOYCE, KEVIN | 18 GOODE STREET BURNT HILLS NY 12027 |
| JOYNER, JAMES E | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JOYNER, JOHN E | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOYNER, TAMELIA W | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| JUARBE, DAVID | 325 NORTH JORDAN STREET ALLENTOWN PA 18102 |
| JUAREZ JR, JOSEPH A | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JUAREZ, GABRIEL | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| JUAREZ, IGNACIO A. | 5625 S. FRANCISCO CHICAGO IL 60629 |
| JUAREZ, JUAN | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAREZ, YVETTE R | 10415 OTIS STREET APT B SOUTH GATE CA 90280 |
| JUDD, MARY C | 1516 BIRDWOOD COURT CROFTON MD 21114 |
| JUDGE, JAY J | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JUDKINS, EDWARD W | P.O. BOX 326 ELLINGTON CT 06029 |
| JUDKINS, MARCUS D | 2488 COLONIAL TRAIL EAST SURRY VA 23883 |
| JUDS, CHRISTOPHER | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| JUDS, JUDITH A | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JULIAN, CAROL ANN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| JULIBER, ALAN D | 309 SECOND STREET JUPITER FL 33458 |
| JULIEN, ANDREW S | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| JULIEN, DANIEL | 2490 NW 68TH STREET MIAMI FL 33147 |
| JULIEN, KESNER | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| JULIEN, LENIQUE | 7744 BERIDALE COURT ORLANDO FL 32818 |
| JULIEN, SAMANTHA A | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| JULIFF, KEVIN S | 224 W JACKSON STREET YORK PA 17401 |
| JUMP, JAMES E | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JUNG, PETER | 832 E 17 ST BROOKLYN NY 11230 |
| JUNIED, SARAH L | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| JURADO, ELIZABETH | 4521 POINCIANA STREET APT 2 LAUDERDALE BY THE SEA FL 33308 |
| JURADO, VANESSA L | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| JURATICH, MARK | 8001 TRAFALGAR COURT ORLAND PARK IL 60462 |
| JURGAITIS, JOHN A | 16 BERYL ROAD CHELTENHAM PA 19012 |
| JURGIL, KIMBERLY A | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| JURIK, PHILIP F | 14111 SPRINGVIEW LANE ORLAND PARK IL 60467 |
| JUSSERO, JON | 137 S 197TH STREET DES MOINES WA 98148 |
| JUSTICE, JEFFREY A | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| JUSTILIEN, MORALES | 1124 NW 15TH AVENUE FORT LAUDERDALE FL 33311 |
| JUSTINO, ELAINE M | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| KABAK SR, ALEX D | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| KACKENMEISTER, CRAIG M | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| KADEN, ALLISON B | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| KADZIELAWSKI, THOMAS E | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| KAECKER, SARA R | 2717 W. AVE #L-2 LANCASTER CA 93536 |
| KAEPPEL, KEITH A | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAFTAN, JOD | 1121 PRINCETON ST APT 3 SANTA MONICA CA 90404 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KAHL, KAYLA D | 2109 PINEY BRANCH CIRCLE APT 271 HANOVER MD 21076 |
| KAHN, DOUGLAS J | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| KAHN, STEPHEN L | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| KAINRATH, MICHAEL J | 1644 BENZIE CIRCLE ROMEOVILLE IL 60446 |
| KAISER, WENDY L | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| KALECKI JR, RICHARD J | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| KALIN, MICK | 2537 N THATCHER AVE APT 2E RIVER GROVE IL 60171 |
| KALINOWSKI, KIMBERLY A | 6547 N. HARLEM, #2E CHICAGO IL 60631 |
| KALLIGONIS, MELANIE G | 2999 LEGACY LANE YORK PA 17402 |
| KALLUS, ROBERT | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| KALMOWITZ, DAVID | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| KALOGRIDIS, GUNTER S | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| KALOKHE, SMITA S | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| KALTENBACH, CHRISTOPHER | 321 E MAPLE RD LINTHICUM MD 21090 |
| KAM, LOUIS | 14827 SE 66TH STREET BELLEVUE WA 98006 |
| KAMALADIN, AZIZ | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| KAMETLER, STEPHEN W | 4 FOAL COURT E COCKEYSVILLE MD 21030 |
| KAMIN, ALLISON L | 316 5TH ST  #2 JERSEY CITY NJ 07302-2349 |
| KAMIN, BLAIR | 522 MAPLE AVENUE WILMETTE IL 60091 |
| KAMINSKI, CATHERINE | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |
| KAMMAN, SHARON L | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |
| KAMPER, JAMES E | 9206 S TROY EVERGREEN PARK IL 60805 |
| KANCHER, SPENCER R | 5121 CITRUS BLVD. APT. #239 RIVER RIDGE LA 70123 |
| KANDEL, ROBERT S | 1600 LEHIGH PARKWAY EAST APT 6R ALLENTOWN PA 18103 |
| KANE, COLLEEN E | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| KANE, LISA S | 614 SHOWERS STREET HARRISBURG PA 17104 |
| KANE, MICHAEL R | 2105 GATEWOOD PLACE SILVER SPRING MD 20903 |
| KANE, THOMAS | 104 HAMILTON AVENUE 3A GREENWICH CT 06830 |
| KANG, CHRISTINE Y | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| KANG, DAVID S | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |
| KANG, YOON-JI ESTHER | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| KANINS, RUTH | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| KANJO, SAMER | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |
| KANTOLA, ANDREW B | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| KAOUGH-HILL, ANNE | 10954 PENNEY AVENUE INGLEWOOD CA 90303 |
| KAPLAN, BRIE H | 10731 HARKWOOD BLVD ORLANDO FL 32817 |
| KAPLAN, DAVID L | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| KAPLAN, DEBRA JEAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| KAPLAN, KAREN | 1916 MILL ROAD SOUTH PASADENA CA 91030 |
| KAPSA, LINDA W | 3323 N. PAULINA #4A CHICAGO IL 60657 |
| KAPSCH, JOSEPH A | 7046HOLLYWOOD BLVD APT 202 HOLLYWOOD CA 90028 |
| KAPUSTIN, DOUGLAS S | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| KARASEK, WILLIAM D | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| KARCZEWSKI, THOMAS J | 17111 S. BRIAR TINLEY PARK IL 60487 |
| KARKENNY, MARY ANN | 1700 WOODBURY ROAD APT. 1004 ORLANDO FL 32828 |
| KARM, JAMES Z | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| KARMON, JENNIFER A | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| KARNANI, LAVINA | 333 EAST ONTARIO STREET #3809 CHICAGO IL 60611 |
| KARNATZ, WILLIAM K | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KARNICK, BRIAN J | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| KARNOPP, KRISTIN | 4707 N HERMITAGE AVE #2 CHICAGO IL 60640 |
| KAROTTKI,SALVADOR K. | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| KARP, GREGORY P | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARRSON JR, CHRIS | 18507 WILLOW LANE LANSING IL 60438 |
| KASCHUBE, AMANDA | 2206 W. ERIE CHICAGO IL 60622 |
| KASHOUTY, VIVIENNE M | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| KASPER, LEN J | 445 DREXEL AVE. GLENCOE IL 60022 |
| KASPER, ROBERT W | 1417 PARK AVENUE BALTIMORE MD 21217 |
| KASS, JOHN SPYROS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| KASSAB, S BETH | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| KASSAHUN, KEDEST | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KASSIM, MORUFUDEEN O | 424 KINGSMILL DRIVE NEWPORT NEWS VA 23601 |
| KASTIGAR, ROBERT | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| KASZUBOWSKI, JEROME R | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| KATES, MICHAEL A | 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| KATESHWAR, SANKAR N | 1625 GEORGIA AVE. ST. CLOUD FL 34769 |
| KATTERHAGEN, DEBORAH L | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| KATZ, ALAN V | 1275 NW 111 WAY CORAL SPRINGS FL 33071 |
| KATZ, BRIAN A | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| KATZ, BRUCE R | 4408 BURKE DR. METAIRIE LA 70003 |
| KATZ, SHARI B | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| KAUCHAK, JUDY A | 960 READ DRIVE CHESTERTON IN 46304 |
| KAUFFMAN JR, THOMAS W | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| KAUFFMAN, KRYSTAL K | 4248 MOHICAN DRIVE SCHNECKSVILLE PA 18078 |
| KAUFFMAN, MATTHEW W | 101 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| KAUFMAN, JAMIE S | 1881 E. 79TH CAUSEWAY APT. 507 NORTH BAY VILLAGE FL 33141 |
| KAUFMAN, JOSHUA S | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| KAUFMAN, MARY L | 468 SANDPIPER LANE #114 CASSELBERRY FL 32707 |
| KAUFMAN, MICHAEL D | 5017 COLFAX AVE. #2 VALLEY VILLAGE CA 91601 |
| KAVANAUGH, OWEN F | 621 7TH AVENUE WEST EAST NORTHPORT NY 11731 |
| KAVANAUGH, TODD | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| KAVEMEIER, TODD W | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| KAVENEY, OWEN I | 1464 E ALGONQUIN ROAD DES PLAINES IL 60016 |
| KAVETT, DIANA | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| KAWAGUCHI, NATHALIE R | 228 N HENTON AVENUE COVINA CA 91724 |
| KAWAJIRI, CHIAKI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| KAWATA, LISA R | 9418 MADISON AVE LAUREL MD 20723 |
| KAWATA, RONALD | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| KAWATSKI, STEVEN J | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| KAY, LIZ | 1206 N. CALVERT ST. APT. B1 BALTIMORE MD 21202 |
| KAY, TIMOTHY C | 30 HERITAGE DRIVE C WINDSOR CT 06095 |
| KAYE, JOHN SCOTT | P.O. BOX 615 KILLINGTON VT 05751 |
| KAYE, KENNETH G | 621 SPINNAKER WESTON FL 33326 |
| KAZAN,DANIEL G | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZAN,DANIEL G | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KEARNEY, LYNDA | 203 RIVER ROAD NEWPORT NEWS VA 23601 |
| KEARNEY, MARLENE | 6436 MARYLAND AVENUE LOS ANGELES CA 90048 |
| KEARNEY, TARA S. | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEARNS, KEVIN W | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEARNS, PATRICK J | 501 EAST HOWARD STREET PASADENA CA 91104 |
| KEATING, CAROLINE P | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| KEATING, CHRISTOPHER P | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| KEATING, JOHN | 7330 DARIEN LANE DARIEN IL 60561 |
| KEATON, SUSAN | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| KECHICHIAN, MICHAEL M | 8984 HANNA AVENUE WEST HILLS CA 91304 |
| KECK, HANS D | 5 WILDWOOD ROAD VERNON CT 06066 |
| KECK, MICHELLE L | 76 SUNSET DRIVE JIM THORPE PA 18229 |
| KEEFE-SHELTON, MARY M | 2535 MARY STREET MONTROSE CA 91020 |
| KEEGAN, KEVIN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEELER, PATRICIA | 725 NW 10TH AVENUE APT#215 PORTLAND OR 97209 |
| KEENAN, DANIEL | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| KEENAN, JACQUELINE T | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| KEENAN, KEVIN P | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEENE, ROMELL | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| KEEPS, DAVID A | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| KEESLER, JOHN EDWIN | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| KEGLEY JR, JOHN F | 7554 HAZELWOOD CIRCLE LAKE WORTH FL 33467 |
| KEHL, ROBERT C | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| KEHOE, FRANK C | 6726 LAKE SHORE GARLAND TX 75044 |
| KEILER, SCOTT R | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| KEILMAN, JOHN A | 269 EAST DIVISION VILLA PARK IL 60181 |
| KEINERT, ARTHUR S | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| KEITEL, STEVEN R | 4837 N OPAL NORRIDGE IL 60706 |
| KEITH, LEOMIA E | 7215 REX HILL TRAIL ORLANDO FL 32818 |
| KELBER, SARAH KICKLER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| KELDER, KAREN MARIE | 2460 PARKDALE WYOMING MI 49519 |
| KELEMEN, KERRY A | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |
| KELL, PETER | P O BOX 450072 SUNRISE FL 33345 |
| KELLAMS, MICHAEL | 1616 MAIN STREET EVANSTON IL 60202 |
| KELLEHER JR, JOHN B | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| KELLEHER, JOANN R | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| KELLEHER, JOHN M | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| KELLEHER, LISA C. | 42 FOWLER TERRACE MILFORD CT 06460 |
| KELLER, JULIA I | 2770 SUNBURY RD. GALENA OH 43021 |
| KELLER, LINDA | 17719 CHERRYWOOD HOMEWOOD IL 60430 |
| KELLER, LOTHAR C | 1878 CONGROVE DR. AURORA IL 60504 |
| KELLEY, CHANNU WORDEN | 60 S MILLIRON RD MUSKEGON MI 49442 |
| KELLEY, DIANA L | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| KELLEY, KIMBERLY L | 12000 GOSHEN AVE APT 305 LOS ANGELES CA 90049 |
| KELLEY, MAURA REYNOLDS | 4832 ALTON PLACE NW WASHINGTON DC 20016 |
| KELLEY, RICHARD J | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| KELLEY, WALTER E | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| KELLIHER, MICHAEL J | 1260 W. WASHINGTON BLVD. #507 CHICAGO IL 60607 |
| KELLOGG, SHARON M | 10300 WRANGLER WAY CORONA CA 92883 |
| KELLY JR, THOMAS J | 3829 N. NOTTINGHAM CHICAGO IL 60634 |
| KELLY, ALISSA L | 2135 SUBURBAN ROAD APT #5 YORK PA 17403 |
| KELLY, ANDREW M | 36 SANLUIS ROAD GANSEVOORT NY 12831 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, ANNE S | 1008 FOSTER ST. EVANSTON IL 60201 |
| KELLY, ASHLEY N | 7505 WARWICK BLVD C/O NEWSROOM NEWPORT NEWS VA 23607 |
| KELLY, CARL M | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| KELLY, DAVID | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| KELLY, DAVID G | 31107 RIVERTON LANE TEMECULA CA 92591 |
| KELLY, DAWN C | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| KELLY, DONNA W | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| KELLY, JACQUES S | 2616 ST PAUL ST BALTIMORE MD 21218 |
| KELLY, JASON W. | 54 GREENWOOD DRIVE SOUTH WINDSOR CT 06074 |
| KELLY, JOE | 1404 W. ESTES AVENUE APT. 3A CHICAGO IL 60626 |
| KELLY, MELINDA A | 411 BABYLON COURT WESTMINSTER MD 21158 |
| KELLY, MICHAEL P | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| KELLY, NANCI C | 11 BROOK TREE ALISO VIEJO CA 92656 |
| KELLY, OMAR | 15521 SW 104TH AVENUE MIAMI FL 33157 |
| KELLY, SEAN M. | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| KELLY, SHARON L | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| KELLY, SHAWN C | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| KELLY, SUSAN A | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| KELSEN, DON | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| KEMP, JOHN REGINAL | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| KEMPER, ROBERT P | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| KEMPF, CRISTI | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| KENAH, EILEEN P | 10844 S. TALMAN CHICAGO IL 60655 |
| KENDALL, KARL D | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KENDALL, PETER | 235 LINDEN AVENUE GLENCOE IL 60022 |
| KENDY, JAMES J | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| KENN, MICHAEL VINCENT | 4521 DISCOVERY LANE VILLA #3 WEST PALM BEACH FL 33417 |
| KENNA, JENNIFER SWANSON | 207 TERRA BELLA IRVINE CA 92602 |
| KENNEALLY, JESSICA C | 2656 COX NECK ROAD CHESTER MD 21619 |
| KENNEDY JR, ROBERT A | 815 DARTMOUTH ROAD B BALTIMORE MD 21212 |
| KENNEDY JR, WILLIAM R | 2300 CYPRESS COURT BETHLEHEM PA 18020 |
| KENNEDY, BRENT A | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| KENNEDY, DAVID D | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| KENNEDY, JAMES J | 1877 TRUDEAU DRIVE FOREST HILL MD 21050 |
| KENNEDY, ROBERT G | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| KENNEDY, SEAN D | 13322 DE WALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| KENNEDY,TIMOTHY | 2935 OXFORD COURT AURORA IL 60502 |
| KENNEDY,TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY,TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEY,BRIGID | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| KENNEY,CRANE | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| KENNON, WILLIE J | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| KENNY, ALAN W | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| KENNY, MICHAEL | 1918 MORGAN CIRCLE NAPERVILLE IL 60565 |
| KENSIL, THOMAS | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| KENT, CYNTHIA T | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| KENT, DONALD | 19236 PEBBLE BCH PL NORTHRIDGE CA 91326 |
| KENT, MARY E | 33 WEST DELAWARE PLACE APT #9K CHICAGO IL 60610 |
| KENZIE, JOHN W | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEPPLER, PAUL N | 350 FAIRFIELD AVENUE 605 BRIDGEPORT CT 06604 |
| KERBY, LEWIS | 509 HOODS MILL RD WOODBINE MD 21797 |
| KERFOOT, JOHN R | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| KERKE, ADAM J. | 5322 SOUTH BROADWAY CIRCLE APT. 11-303 ENGLEWOOD CO 80113 |
| KERKE, JOHN J | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| KERMALLI, MUNAWER | 539 WILD MINT LANE ALLENTOWN PA 18104 |
| KERN, BETTY L | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| KERN, RYAN M | 2222 MAIN STREET WHITEHALL PA 18052 |
| KERN, GEROULD | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| KERN, GEROULD | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| KERNAN, WILLIAM E | 6329 N. NATOMA CHICAGO IL 60631 |
| KERNER, LEO R | 717 REEDY CIRCLE BEL AIR MD 21014 |
| KERR, AMANDA L | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| KERR, JASON A | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| KERR, KIRAN E | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KERR, SANDY R | 239 DREXEL AVE LANSDOWNE PA 19050 |
| KERR, SUSAN E | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| KERSTING, JERRY L | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| KERTEZ, MICHAEL T | 5146 N. LEAVITT CHICAGO IL 60625 |
| KESELIS, MARILYN H | 20 PARK ROAD PLEASANT VALLEY CT 06063 |
| KESLIN JR, LEONARD J | 14317 CREEK CROSSING ORLAND PARK IL 60462 |
| KESTENBAUM, MARTIN | 10983 HIGHLAND CIRCLE BOCA RATON FL 33428 |
| KESTER, JEAN M | P.O. BOX 558 SORRENTO FL 32776-0558 |
| KESTIN, SALLY B | 2820 CRYSTAL COURT MIAMI FL 33133 |
| KETCHUM, BETSY L | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |
| KETTNER, KRISTOPHER J | 2214 W.AINSLIE ST APT 1 CHICAGO IL 60625-1902 |
| KEVORKIAN, RICHARD H | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| KEYS, ANASTASIA | 249 LYNNWOOD BLOOMINGDALE IL 60108 |
| KEYS, DORA B | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| KEYS, KIMBERLY A. | 2025 S STREET SACRAMENTO CA 95811 |
| KEYS, MATTHEW | 148 ARCADIA DRIVE VACAVILLE CA 95687 |
| KEYS, TERMAINE | 7226 S. RICHMOND CHICAGO IL 60629 |
| KEYSER JR, PIERCE R | 7145 BEXHILL ROAD BALTIMORE MD 21244 |
| KHABBAZ, WALEED | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| KHAHAIFA, AVIDO DIKARI | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| KHALIL, ASHRAF O | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| KHAN, AISHA | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |
| KHAN, AISHA | 1706 BOLTON STREET APT 1F BALTIMORE MD 21217 |
| KHAN, FAHAR | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| KHAN, MOHAMED J | 33 BOLTON STREET HARTFORD CT 06114 |
| KHAN, QAISER S | 5212 HARMSWOOD TERRACE SKOKIE IL 60077 |
| KHAN, SOUMADA | 8921 SAILPORT DR. HUNTINGTON BEACH CA 92646 |
| KHAN, SYED IRFAN | 1215 CAMUS STREET UPLAND CA 91784 |
| KHANNA, YUKTI | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| KHOURY, CHRISTINE | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| KHRANOVICH, LEONID | 1131 KINGSBURY ROAD OWINGS MILLS MD 21117 |
| KIDD, STANLEY A | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| KIDWELL, DAVID | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| KIDWELL, DAVID R | 366 DOWNING ROAD RIVERSIDE IL 60546 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KIEHL, STEPHEN | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| KIEL, LAURA B | 2213 W. WABANSIA AVE. APT 2B CHICAGO IL 60647 |
| KIELBA, MICHAEL | 1181 ARBOR LANE PALATINE IL 60067 |
| KIELTY, KEITH T | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KIELY, CHRISTINE M | 77 GEHRING RD EXT TOLLAND CT 06084 |
| KIENAST, ZACHARY | 116 REXLEIGH ROAD SALEM NY 12865 |
| KIERNAN, JOHN A | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |
| KIERNAN, LOUISE | 412 PLEASANT STREET OAK PARK IL 60302 |
| KIEVIT, MILJA | 415 EAST 85TH STREET 12C NEW YORK NY 10028 |
| KIEWICZ, PATRICIA | 4948 BIRCH BAY LANE LAS VEGAS NV 89130 |
| KIGHTLINGER, PATRICK T | 396 N. BRENT STREET VENTURA CA 93003 |
| KILEY, JAMES | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| KILEY, ROBERT A | 433 BISON CIRCLE APOPKA FL 32712 |
| KILFEATHER, ANNETTE | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| KILGOUR, CHARLES M | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| KILICHOWSKI, KATHRYN E | 3464 RUTGERS DRIVE BETHLEHEM PA 18020 |
| KILLELEA, JOHN M | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| KILLIS, KEVIN G | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KILLPACK, GREGORY C | 13814 120TH STREET E PUYALLUP WA 98374 |
| KIM, ANNIE MISUN | 4080 ROSENDA COURT   #206 SAN DIEGO CA 92122 |
| KIM, ANTHONY H | 5065 BOXWOOD IRVINE CA 92612 |
| KIM, GRACE | 864 S. NEW HAMPSHIRE AVE APT 212 LOS ANGELES CA 90005 |
| KIM, JAMES S | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| KIM, JIHO | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| KIM, KWANG H | 9950 RESEDA BLVD. UNIT #9 NORTHRIDGE CA 91324 |
| KIM, TINA | 215 W. 6TH ST APT# 705 LOS ANGELES CA 90272 |
| KIM, VICTORIA | 2041 N VERMONT AVE. APT. 100 LOS ANGELES CA 90027 |
| KIM, WON | 1407 HARVEY AVE. SEVERN MD 21144 |
| KIM, YOUNG D | 436 W MORELAND ADDISON IL 60101 |
| KIMBALL, SUE | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| KIMBERLY, JAMES E. | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| KIMURA, CRAIG | 11731 PALOMA GARDEN GROVE CA 92843 |
| KIMUTIS, WILLIAM | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| KINARD, ROBERT L | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| KINCAID, MICHAEL K | 80-700 AVE 50 INDIO CA 92201 |
| KINDRED, PATRICIA A | 107 DAVENPORT COURT HAMPTON VA 23666 |
| KINEL, ISABELLE | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| KING, ANGELA | 14030 90TH PLACE NE BOTHELL WA 98011 |
| KING, ANTHONY PAUL | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |
| KING, CARRIE | 508 BARTON AVE EVANSTON IL 60202 |
| KING, CHARLES R | 3799 MILLENIA BLVD APT. 202 ORLANDO FL 32839 |
| KING, CHRISTOPHER J | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| KING, JAMES M | P.O. BOX 647 CHURCHVILLE MD 21028 |
| KING, KAYLEE M | 2605 N SPAULDING 2N CHICAGO IL 60647 |
| KING, KIMBERLY | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KING, LAURA J | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU LOS ANGELES CA 90012 |
| KING, MARK S | 933 MICHIGAN AVE. APT. #3W EVANSTON IL 60202 |
| KING, MELISSA A | 2436 NORTH LINDEN APT #2 CHICAGO IL 60647 |
| KING, PETER H | 10 MARTHA ROAD ORINDA CA 94563 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, RICHARD D | 440 N. MCCLURG CT. APT 515 CHICAGO IL 60611 |
| KING, SUSAN | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| KING, SUSAN | 735 2ND AVENUE BETHLEHEM PA 18018 |
| KING, TIMOTHY G | 10040 VIEWOODS COURT SACRAMENTO CA 95827 |
| KING, TRACY T | 5585 COCHRAN STREET UNIT #196 SIMI VALLEY CA 93063 |
| KING,VICTORIA | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| KINGSBURY, ROBERT N | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| KINGSMILL, STEPHEN A | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| KINIRY, TIMOTHY J | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| KINNARD, KYNDRA K | 1028 WESTERN AVENUE APT E GLENDALE CA 91201 |
| KINNARD, WALTER J | 2619 WILSHIRE BLVD APT#1014 LOS ANGELES CA 90057 |
| KINNIN JR, CHARLES R | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| KINSEY JR, JOHN I | 104 BROWN STREET VALPARAISO IN 46383 |
| KINSEY, ROBERT G | 1560 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| KINSON, DARRYL D | 199 COUNTRY CLUB PLACE BURBANK CA 91501 |
| KIRBY, DONNA | 9039 BILLOW ROW COLUMBIA MD 21045 |
| KIRBY, FRED | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| KIRBY, SHEILA F | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRCHENBAUER, BRIAN R | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| KIRKENDALL, DAVID MICHAEL | 9 SANTA EUGENIA IRVINE CA 92606 |
| KIRKLAND, MONYA R. | 1344 SOUTH SPRINGFIELD CHICAGO IL 60623 |
| KIRKLAND, ROXANNE | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| KIRKPATRICK, COLIN | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| KIRKPATRICK, PERRY G | 13805 HAWK CT VICTORVILLE CA 92392 |
| KIROUR, BOUALEM | 5026 ROCKWELL CHICAGO IL 60632 |
| KIRSCHBAUM JR, EDWARD | 102 N WOLFE ST BALTIMORE MD 21231 |
| KIRSCHBAUM, KENNETH R | 2511 29TH STREET SANTA MONICA CA 90405 |
| KIRSCHBAUM, WILLIAM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| KIRSCHNER, ADAM S | 141 SW 96TH AVENUE PLANTATION FL 33324 |
| KIRWAN, PAUL A | 5916 MEADOW DRIVE LISLE IL 60532 |
| KISHNER, WARREN M | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| KISIEL, TED | 3228 PRAIRE ST. AURORA IL 60506 |
| KISNER, PHYLLIS M | 2056 POPLAR RIDGE ROAD PASADENA MD 21122 |
| KISSELBURG, KEVIN J | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KISSINGER, WILLIAM J | 4543 N. SEELEY CHICAGO IL 60625 |
| KITCHEN, ROBERT L | P. O. BOX  9682 MORENO VALLEY CA 92552 |
| KITCHNER, THOMAS L | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| KITTEK, FRANCIS R | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| KITTILSTVED, RICHARD | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| KITTLING, JOHN H. | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| KIZER, CHERYL | 7434 S. CRANDON APT 1 CHICAGO IL 60649 |
| KLAASSEN, TODD M | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| KLAGER, CARL J | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| KLAHOLD, KEVIN A | 1055 CHERIMOYA YORK PA 17404 |
| KLAIN, KENNETH | 3255 178TH STREET LANSING IL 60438 |
| KLARMAN, JASON | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| KLAUS, MARIKAY | 13213 ORANGE COURT CHINO CA 91710 |
| KLECKNER, SUZANNE M | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| KLEIDON, KENNETH JOHN | 6129 S NAGLE CHICAGO IL 60638 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KLEIN, ELAYNE S | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| KLEIN, GARY | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| KLEIN, KARIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KLEIN, RONALD S | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| KLEINBERG, SCOTT E | 605 W. MADISON ST. APT. #4111 CHICAGO IL 60661 |
| KLEINSCHMIDT, RICHARD B | 3556 N. TILLOTSON AVE 207 MUNCIE IN 47304 |
| KLEMM, ANDREA | 2510 HILLSBORO BLVD AURORA IL 60503 |
| KLEPADLO, ALLAN E | 8313 N MERRILL NILES IL 60714 |
| KLEPSCH, TAYLOR B. | 1614 S. UNION AVE. CHICAGO IL 60616 |
| KLESS, CHARLES | 2448 KENILWORTH BERWYN IL 60402 |
| KLEVEN, BRADLEY K | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| KLIMASZ, THOMAS A | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| KLINE, WILLIAM T | 830 SOMERS LANE STROUDSBURG PA 18360 |
| KLINEDINST, PHILIP M | 1611 SLEEPY HOLLOW RD YORK PA 17403 |
| KLINGAMAN, JOHN M | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| KLINGER, SABRINA LA | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |
| KLINK, MARY ANNE | 19 S WASHINGTON AVE BALA CYNWYD PA 19004 |
| KLITZ, JILL R | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| KLOTZ, SHELLI RAE | 34591 CALLE MONTE CAPLSTRANO BEACH CA 92624 |
| KLUDT, CHRISTINE F | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| KLUENDER, HARDY | 3 JENKINS COURT OSSINING NY 10562 |
| KLUG, LANCE D | 3466 DATA DRIVE #1225 RANCHO CORDOVA CA 95670 |
| KLUNDER, TIMOTHY F. | 121 S. PERSHING AVE MUNDELEIN IL 60060 |
| KLUNDER,JACK | 820 S. OAKLAND AVE PASADENA CA 91106 |
| KLUNDER,JACK D | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUS, LOUIS T | 4629 N. CANFIELD NORRIDGE IL 60706 |
| KLUTE, PAULA C | 7285 CALLE ARAGON LA VERNE CA 91750 |
| KLUTNICK,SUSAN | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| KMETZ, ROSE ANN M | 926 GENESEE STREET ALLENTOWN PA 18103 |
| KNAPP, MARK A | 11834 GILMORE STREET #12 NORTH HOLLYWOOD CA 91606 |
| KNAUSS, DIANNE M | 221 SIXTH ST WHITEHALL PA 18052 |
| KNELLER, RYAN C | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KNIGHT, ADDIE M | 575 LITTLE RIVER LOOP #251 ALTAMONTE SPRINGS FL 32714-1747 |
| KNIGHT, BETHANY | 703 N. FORREST AVENUE KISSIMMEE FL 34741 |
| KNIGHT, CHRISTOPHER | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| KNIGHT, VECEY | 6 WIND ROAD EAST HARTFORD CT 06108 |
| KNIGHT,TIMOTHY | 9 THORMAN LANE HUNTINGTON NY 11743 |
| KNILL, LARRY K | 317 PLEASANT CORNER CT. RED LION PA 17356 |
| KNISLEY, CHRISTOPHER C | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| KNOBEL, ANDREW D | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| KNOLL, CORINA M | 1256 CLOVERDALE AVE APT 1 LOS ANGELES CA 90019 |
| KNOTT, DAVID | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| KNOTT, LEONARD F | 110 REAVIS RD HANOVER MD 21076 |
| KNOWLES, CHRISTOPHER A | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| KNOWLES, JOSEPH R | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| KNOWSKI, ROBERT M | 1345 BERMUDA COURT DEKALB IL 60115 |
| KNOX, CONNIE L | 15 OLD FORGE COURT SPARKS MD 21152 |
| KNOX, ROSETTA H | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| KNUE, GEORGE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |

| Claim Name | Address Information |
|---|---|
| KNUTSON, KERY | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KNUTSON, MATTHEW W. | 19303 RAYMOND DRIVE ELWOOD IL 60421 |
| KO, JOHN Y | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| KOBELL, RONA A | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| KOBLISKA, SAMUEL J | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |
| KOBUS, MICHAEL A | 8201 SELWIN COURT BALTIMORE MD 21237 |
| KOCH JR, STEPHEN T | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| KOCH, JONATHON F | 244 ETHEL AVENUE APT. #1 NORFOLK VA 23504 |
| KOCH, THERESA M | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| KOCHERSBERGER, JOHN | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| KODER, DAVID A | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| KODIS, JOHN V | 66 OLD FARMS RD AVON CT 06001 |
| KOEHLER, ROBERT | 6729 N. ASHLAND CHICAGO IL 60626 |
| KOEHLER, THOMAS F | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| KOENEMAN, RICHARD W | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| KOENIG, GLENN | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| KOEPP, MICHAEL A | 3546 EDIWHAR AVE. SAN DIEGO CA 92123 |
| KOERNER, PAMELA A | 7058 HOLLY SPRINGS LANE ELKRIDGE MD 21075 |
| KOFFEL, KRISTI L | 3404 CASTEEN RD. LEESBURG FL 34748 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| KOHEN, ELEANOR | 9537 WELDON CIR TAMARAC FL 33321 |
| KOHLER, LAURA M | 520 HILLCREST ORLANDO FL 32803 |
| KOHLER, MICHELE E | 836 ROUND TOP CIRCLE ALLENTOWN PA 18104 |
| KOHN, BERNARD I | 12290 GREEN MEADOW DRIVE APT 204 COLUMBIA MD 21044 |
| KOHN, KEITH W | 724 COQUINA COURT ORLANDO FL 32807 |
| KOHUT, ANN A | 10758 WHARTON COURT ORLANDO FL 32821 |
| KOKES, BRIAN | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| KOKUS, LAURA K | 316 WALTON BLVD WEST PALM BEACH FL 33405 |
| KOLAND, TRENT J | 4514 1/2 N PAULINA APT. #2W CHICAGO IL 60640 |
| KOLAR, MICHAEL C | 6461 W. WARNER APT # 203 CHICAGO IL 60634 |
| KOLB, SHAWNA R | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| KOLB,PATRICIA A | 3317 WHITBURN CT. SE ADA MI 49301 |
| KOLEK, JOSEPH E | 6158 S NEENAH CHICAGO IL 60638 |
| KOLIADA, KRISTIN N | 27 FERRISS DRIVE QUEENSBURY NY 12804 |
| KOLKER, DIANE | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| KOLLER, TERRY A | 96 WEST MAIN STREET WINDSOR PA 17366 |
| KOLLER, TIMOTHY L | 5 APPLE HILL LANE YORK PA 17402 |
| KOLLMEYER, LINDA M | 2736 N JANSSEN CHICAGO IL 60614 |
| KOLM, DENISE R | 1550 RORY LANE #147 SIMI VALLEY CA 93063 |
| KOLMETZ, MARIA A | 2818 BOLTON BEND ORLANDO FL 32817 |
| KOLODZIEJ JR, FRANK W | 120 W MADISON VILLA PARK IL 60181 |
| KOMIN, EDWARD M | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| KOMIVES, STEPHEN D | 1025 ELMWOOD ST. ORLANDO FL 32801 |
| KONDASH, EVELYN M | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDASH, GEORGE J | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDRAT, ANDREW M | 302 N. E. 8TH STREET FORT LAUDERDALE FL 33301 |
| KONIKOWSKI, KENNETH | 132 WOODHENGE DRIVE TOLLAND CT 06084 |
| KONIVAL, NANETTE A | 84 LAKEVIEW AVENUE LYNBROOK NY 11563 |
| KONKOL, ANDREW | 1213 W. ERIE CHICAGO IL 60622 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KONOPACKI, RACHEL | 3525 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| KONRAD, PAUL C | 1327 W. WASHINGTON #5D CHICAGO IL 60607 |
| KONROYD, STEPHEN M. | 317 S. PARK AVENUE HINSDALE IL 60521 |
| KONSTANTARAS, JOHN MICHAEL | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| KONYSKY JR, HENRY | 12409 WILLOW GRV CT MOORPARK CA 93021 |
| KOOI, DOUG W | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| KOOISTRA, STEVEN J | 841 MANTUA BLVD. SEWELL NJ 08080 |
| KOOPS, CHRISTOPER J | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| KOORS, JEFFREY M | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| KOORS, KELLEY M | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KOPF, WILLIAM A | 33 HAUSER ST BOHEMIA NY 11716 |
| KOPOOSHIAN, GARABED | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| KORCZYNSKI, CHAD R | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| KORDASH, JOSEPH R. | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| KORDELEWSKI, AARON | 6824 29TH PLACE BERWYN IL 60402 |
| KORKUTOVIC, RAZIJA | 48 LEXINGTON STREET WETHERSFIELD CT 06109 |
| KORNBERG, ALLISON | 509 NORTH MAPLE DR BEVERLY HILLS CA 90210 |
| KORSTJENS, FRANSISCUS | 141 SONADA WAY CENTERVILLE MD 21617 |
| KORTVELY, DEBRA A | 2121 LENAPE DRIVE COPLAY PA 18037 |
| KOSANOVICH, RUDY ELI | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| KOSKI, LAURA L | 114 18TH ST. UNION CITY NJ 07087 |
| KOT, GREGORY L | 6305 N LEMAI CHICAGO IL 60646 |
| KOTCHERHA, CAROLINA A | 6895 NW 27TH COURT MARGATE FL 33063 |
| KOVACEVICH, GERALDINE A | 7258 S LAWNDALE AVE CHICAGO IL 60629 |
| KOVACH, BETHANY J | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| KOVACH, CAROLINE | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| KOVAL, DANIEL J | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| KOVNER, JOSH B | 199 FOOTE STREET HAMDEN CT 06517 |
| KOWALEWSKI, IRENE | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| KOWALEWSKI-BARRERA, WILLIAM | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| KOZLOFF, ROBERT | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| KOZLOWSKI, CHRISTOPHER W | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| KOZLOWSKI, GEORGE | 2121 KING MESA DR. HENDERSON NV 89012 |
| KOZLOWSKI, LORI | 8 ESTHER STREET APT 11 PASADENA CA 91103 |
| KOZLOWSKI, SARAH | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |
| KRAFT, IRENE | 4801 LINDA LANE EMMAUS PA 18049 |
| KRAFT, SCOTT C | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| KRAGELUND, SCOTT J | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| KRAH, AUBREY J | 497 HAZARD AVENUE ENFIELD CT 06082 |
| KRAMER, LEONORA M | 5025-4 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| KRAMER, TED | 14 WALING DRIVE WAYNE NJ 07470 |
| KRAMER, TERRY C | 3710  LOS FELIZ BLVD. #39 LOS ANGELES CA 90027 |
| KRAMKA, JENNIFER A | 670 ORANGE STREET ELGIN IL 60123 |
| KRANENBERG, WILLIAM J | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| KRANZLEY, GLENN G | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASK, CHRISTINA E | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |
| KRASS, ROBERT E | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| KRATOCHVIL, EMIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| KRAUL, CHRISTIAN W | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |

| Claim Name | Address Information |
|---|---|
| KRAUS, ANDREW S | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| KRAUSE, ERIC | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| KRAUSE, MARK W | 2101 PROSPECT AVE NE GRAND RAPIDS MI 49505 |
| KRAUSHAAR, KEVIN | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KRAUTH, DANIEL ALAN | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| KRAVTCHOUK, ALEXANDER | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| KRAWCZYK, STEVEN | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |
| KRAWCZYK, THADDEUS | 6425 W 108TH STREET WORTH IL 60482 |
| KRAWISZ, PHILIP G. | 833 W. GRAND AVE 2R CHICAGO IL 60622 |
| KRAYCIK, STEPHEN P | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| KREBS, JOHN D | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| KREBS, KYLE | 19496 WINDWOOD PARKWAY NOBLESVILLE IN 46062 |
| KREFT, LISA A | 4577 MAIN ST. RIVERSIDE CA 92501 |
| KREIGER, THOMAS M | 4474 HARNEY RD TANEYTOWN MD 21787 |
| KREMP, KATHARINE | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KRENCS, JOHN C | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| KRESAL, DEBORAH L | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| KRETZSCHMAR, RICHARD P | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| KRIDEL, KRISTEN L | 2970 N. SHERIDAN RD. APT. #931 CHICAGO IL 60657 |
| KRIES, KATHLEEN J | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KRILICH, BRIAN P | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| KRISINGER, BARI E | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| KRISTA, BRIAN T | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| KRIZKA, KEVIN J | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KROL, ALLAN HENRY | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| KROL, ERIC A | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| KROLL, DANIEL P | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| KROLL, ERIN N | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| KROLL, PATRICIA | 8403 WATERFORD CIRCLE TAMARAC FL 33321 |
| KROLL, TRAIE A | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| KRON, GLEN A | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |
| KROPIVNITSKIY, DMITRIY | 122 29TH STREET APT. #5 BROOKLYN NY 11232 |
| KROTZER, STEVEN J | 724 E PALM AVENUE MONROVIA CA 91016 |
| KROUT, RONALD L | 2127 SOUTH 9TH STREET APT 10 ALLENTOWN PA 18103 |
| KRUEGER, LAURA A. | 34 SHORE DRIVE MERIDEN CT 06451 |
| KRUEGER, MARK DILLER | 4968 W. 15TH STREET SPEEDWAY IN 46222 |
| KRUGER, EDWARD M | 17806 WESTBROOK DRIVE ORLAND PARK IL 60462 |
| KRUGER, JESSICA | 3415 PINEWALK DRIVE, N. MARGATE FL 33063 |
| KRUM, BRADLEY H | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| KRUPA, BOGDAN | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| KRUSE, JEFFERY W. | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| KRUZIC, BROCK E | 8310 EAST 725 NORTH BROWNSBURG IN 46112 |
| KRZANOWSKI, EDWARD P | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| KUBEL, JOHN M | 30 RUSSET DRIVE EASTON PA 18045 |
| KUBIDA, DONALD M | 19512 ABBOT'S WAY MOKENA IL 60448 |
| KUBISZ, JEROME E | 3444 42ND PLACE HIGHLAND IN 46322 |
| KUBY, THOMAS E | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| KUC, BARBARA A. | 2521 S.  15TH AVE. BROADVIEW IL 60155 |
| KUC, CHRIS R | 949 W. MADISON APT 403 CHICAGO IL 60607 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KUC, MICHAEL A | 2521 SOUTH 15TH AVENUE BROADVIEW IL 60155 |
| KUCHAR, JOSEPH | 980 W. BRIARCLIFF BOLINGBROOK IL 60440 |
| KUCHARSKI, ROBERT | 14928 LYNNE COURT OAK FOREST IL 60452 |
| KUCHARZ, JAMES | 3923 S. EAST AVE. STICKNEY IL 60402 |
| KUCHARZYK, WILLIAM T | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| KUCHERA, RICHARD J | 4118 HARRISON STREET WHITEHALL PA 18052 |
| KUCINSKI, MATTHEW S | 2676 ROYAL VISTA DRIVE APT 202 GRAND RAPIDS MI 49534 |
| KUCZKA, SUSAN J | 2041 W GRACE ST CHICAGO IL 60618 |
| KUDLAK SR, ROBERT D | 345 W WABASH STREET ALLENTOWN PA 18103 |
| KUDUKIS, KAY | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KUEHLER, MARILYN K | 1741 PERCH STREET SAN PEDRO CA 90732 |
| KUENKLER, KATHERINE E | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KUENZLER, DARELL | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| KUENZLI, KENT A | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KUHL, ANGELA L | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |
| KUHLEMAN, MARY K | 1410 GLENWILDE RD. BALTIMORE MD 21228 |
| KUHN, TERRY L | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| KUIPERS, JEFFREY D | 12520 GREENE AVENUE LOS ANGELES CA 90066 |
| KULAS, ANDREW J | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| KULAS, KELLY ANN | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KULAWIK, ADAM E | 1687 NAPA SUWE LANE WAUCONDA IL 60084 |
| KULAWIK, ADAM ERIC | 5319 N MCVICKER AVE. CHICAGO IL 60630 |
| KULHAN, SHAWN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| KUMAR, ABHINAV | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| KUMIS, GEORGIANNA | 645 NORTH KINGSBURY STREET APT. #1504 CHICAGO IL 60654 |
| KUNANIEC, STEVEN R | 305 BENTLEY RD PARKTON MD 21120 |
| KUNERTH, JEFFREY J | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| KUNITOMI, DARRELL | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| KUNZMAN, NANCY M | 691-113 OAKHARBOUR D ALTAMONTE SPRINGS FL 32701 |
| KUPKA, EDWARD A | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| KUPKE, ANITA O | 19749 LK PICKETT RD ORLANDO FL 32820 |
| KURBYUN, CHRISTINE | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| KURFEES, ANDREW A | P.O. BOX 983 WEST POINT VA 23181 |
| KURISCH, CELIA H | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| KURPIEWSKI, RAYMOND E | 15339 PADDOCK LANE HOMER GLEN IL 60491 |
| KURZ, JUDITH A | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| KURZ, KEVIN B | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KURZON, LISA C | 3275 LAKE GEORGE COVE DR. ORLANDO FL 32812 |
| KURZWEIL, ANTHONY R | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| KUS, LINDSAY B | 4645 ALDUN RIDGE NW APT. 203 COMSTOCK PARK MI 49321 |
| KUSCH, DONALD C | 1164 SHAWFORD WAY ELGIN IL 60120 |
| KUSE, CINDY S | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| KUSHNIR, MIKHAIL | 2218 AVALON DR. BUFFALO GROVE IL 60089 |
| KUTIL, JOSEPH V | 630 BRAINTREE SCHAUMBURG IL 60193 |
| KUTT, THEODORE | 1330 N. 14TH STREET APT 20 WHITEHALL PA 18052 |
| KUTZ, MARYANN M | 6934 DELVALE PLACE BALTIMORE MD 21222 |
| KUYKENDALL, JAMES A | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| KUZNITZ, MARK M | 7751 NW 14TH STREET PEMBROKE PINES FL 33024 |
| KWAK, FRANCINE M | 5810 COWEN PLACE NE UNIT #105 SEATTLE WA 98105 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KWAN, WEI CHANG | 401 N RURAL DR MONTEREY PARK CA 91755 |
| KWITEK, TOM J | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| KWITYN, DENISE M | 602 ROGERS DOWNERS GROVE IL 60515 |
| KWOK, KENNETH G | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KWOK, RENEE | 1251 NW 127 DR SUNRISE FL 33323 |
| KWOK, WING C | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| KWONG, JEANNE | 406 CALIFORNIA ST APT B ARCADIA CA 91006 |
| KYLE, MICHAEL E | 842 SUMMIT LAKE DRIVE WEST PALM BEACH FL 33406 |
| KYLES, KYRA | 3544 S. MARTIN LUTHER KING DRIVE APT. #2D CHICAGO IL 60653 |
| LA FORGIA, JUAN A | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |
| LA FRANCE, FLAMBERT | 7396 LAZY HILL DR. ORLANDO FL 32818 |
| LA FROSSIA, SILVIO | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| LA GANGA, MARIA | 1308 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| LA MANTIA, JAMES T | 405 WHISPERNG OAK LN APOPKA FL 32712 |
| LA MONTE, GEORGE E | 30721 FOXRIDGE CT TEHACHAPI CA 93561 |
| LA PIETRA, FRANCESCO R | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| LA REAU, GEORGE H | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| LA SCHIAZZA, DOMINIC MICHAEL | 3560 4TH AVENUE APT. #2 SACRAMENTO CA 95817 |
| LA VALLY, JAMES | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VALLY, JUDITH | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA, PHUOC | 706 E. MISSION ROAD LOS ANGELES CA 91776 |
| LABADIE SR, SCOTT A | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| LABBE, NICOLE M | 2003 COLUMBIA PIKE 617 ARLINGTON VA 22204 |
| LABECKI, MILTON | 156 BARSTOW LANE TOLLAND CT 06084 |
| LABOSSIERE, REGINE A | 55 TRUMBULL STREET APT. 1006 HARTFORD CT 06103 |
| LABOY, MIRIAM | 256 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| LABREE, MAUREEN R | 10038 STUART PLACE LEESBURG FL 34788 |
| LABRUYERE, PATRICIA B | 240 CARROLLTON AVENUE METAIRIE LA 70005 |
| LACAYO, CONTARDO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| LACAYO, JOHANY D. | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| LACEY, SUSAN | 28072 N. SPRING COURT MUNDELEIN IL 60060 |
| LACHEY, CYNTHIA | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| LACHMAN, ROBERT D | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| LACKER, ELAINE T | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| LACOMBE, DORIS KARA | 4115 NW 22ND STREET COCONUT CREEK FL 33066 |
| LADALSKI, JENNIFER | 3021 CARPENTER STREET STEGER IL 60475 |
| LADD, ADRIENNE K | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD, DANIEL F | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADE, DIANE C | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| LADER, LORETTA A | 325 58TH STREET NEWPORT NEWS VA 23607 |
| LAFAILLE, TRAVIS S | 4648 LA MIRADA AVE. APT#5 LOS ANGELES CA 90029 |
| LAFARGE, RUBEN M | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| LAFERTY, NEIL | 680 S FEDERAL STREET APT # 704 CHICAGO IL 60605 |
| LAFFERTY, MICHAEL T | 32 RIVER BLUFF TR DEBARY FL 32713 |
| LAFFIN, MARY LOU | 11001 JEFFERSON AVENUE APT. #423 NEWPORT NEWS VA 23601 |
| LAFIRENZA III, JOHN J | 1500 W 226TH ST #20 TORRANCE CA 90501 |
| LAFISCA, LINDA F | 163 ALTA VISTA COURT DAVENPORT FL 33837 |
| LAFLEUR, MICHAEL A | 6503 N. MILITARY TRAIL APT 3100 BOCA RATON FL 33496 |
| LAFOCA, SAMUEL P | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAFOGG-DOCHERTY, DEBORAH | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| LAFORCE, RODGER H | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| LAFRANCE, SUSAN G | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |
| LAFROMBOISE, LISA | 6163 KARAS WALK ELKRIDGE MD 21075 |
| LAGROTTERIA, GREGORY | 420 W PALM STREET UNIT A25 LANTANA FL 33462 |
| LAGUNAS, AURORA | 14650 ECTOR ST. LA PUENTE CA 91744 |
| LAHMERS, JENNIFER L | 2 PARK PLACE 10J HARTFORD CT 06106 |
| LAI, TERN CHARN | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| LAI, VENETIA | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| LAIMINS, ERIC | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| LAINEZ, GLORIA | 626 TURNER STREET APT# 2 ALLENTOWN PA 18102 |
| LAIRD, CHARLES G | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| LAISE, ANGELO L | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| LAIT, MATTHEW K | 3708 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| LAKE, ALEXIS D | 16239 DICKENS STREET ENCINO CA 91436 |
| LAKE, DEBORAH L | 41 E. PRINCETON ST ORLANDO FL 32804 |
| LAKE, LOUIS W | 107 CAMBRIDGE LANE WILLIAMSBURG VA 23185 |
| LAKE, SCOTT W | 1018 BARTLETT CT. OVIEDO FL 32765 |
| LAKHA, LYLA M. | 16 AMHERST STREET HARTFORD CT 06114 |
| LAKIE, MELANIE A | 13844 1/2 BURBANK BLVD VAN NUYS CA 91401 |
| LALJIE, SEELOCHANIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| LALONDE, JOANNE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| LAM, BRANDI M | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| LAM, CHRISTOPHER | 11 BOWERS LANE GREAT NECK NY 11020 |
| LAM, KENNETH K | 513 STRATFORD RD FALLSTON MD 21047 |
| LAM, SUK WOON | 1421 MT. TRICIA AVE WEST COVINA CA 91791 |
| LAM, THU NGOC | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| LAMANNA, PRUDENCE | 8865 RAMBLEWOOD DR APT #1904 CORAL SPRINGS FL 33071 |
| LAMAR, RAYMOND | 3730 HIGHLAND COUNTRY CLUB HILLS IL 60478 |
| LAMARRE, ELOUIDIEU | 160 NW 20 CT POMPANO BEACH FL 33060 |
| LAMB, BRIAN E | 667 S. HUDSON PASADENA CA 91106 |
| LAMB, KATHERINE D | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| LAMB, SUSAN L | 9962 JAMESTOWN VENTURA CA 93004 |
| LAMBERT, CHARLES W | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| LAMBERT, DANNY J | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| LAMBERT, LUKE | 711 W. BELMONT UNIT #309 CHICAGO IL 60657 |
| LAMBERT, SCOTT | 2171 SOUTH CONWAY RD. #1602 ORLANDO FL 32812 |
| LAMEKA, CHRISTOPHER N | 7 MANCHESTER LANE ELMHURST IL 60126 |
| LAMENDOLA, ROBERT | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| LAMEY, KRISTEN L | 849 HARVEST LAKE DRIVE BROWNSBURG IN 46112 |
| LAMM, DAVID T | 6502 PEACH AVE VAN NUYS CA 91406 |
| LAMMER, PATRICK A | 3520 PARKSIDE DRIVE DAVIE FL 33328 |
| LAMMERS, TIMOTHY J | 94 EAST MIDDLE TURNPIKE APT. #3 MANCHESTER CT 06040 |
| LAMPEL, DAVID N | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| LAND, DONALD | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| LANDAVERDE, ANNA ESTELA | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |
| LANDAW, JEFFREY M | 3310 GREENVALE RD BALTIMORE MD 21208 |
| LANDE, FAY H | 6349 BRIGHT PLUME COLUMBIA MD 21044 |
| LANDES, DARRYL T | 122 W TEDTROW DR GLENDORA CA 91740 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LANDO, SEBASTIAN | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| LANDRON, CARLOS | 3419 ENGLEWOOD DRIVE PEARLAND TX 77584 |
| LANDRUM, MICHELLE F | 123 BRANDON ROAD BALTIMORE MD 21212 |
| LANDRY, PETER J | 2121 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| LANDSBERG, MITCHELL | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| LANE, ANGELA | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| LANE, BOBBY T | 12 COREY CIRCLE HAMPTON VA 23663 |
| LANE, JAMES F | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| LANE, MARY J | 73 OAKLAWN DRIVE METAIRIE LA 70005 |
| LANE, RANDALL D | 128 PECAN LANE FOUNTAIN VALLEY CA 92708 |
| LANE, TAMMY S. | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| LANERS, IMANI M. | 1095 VAN HOUTEN AVE CLIFTON NJ 07013 |
| LANESEY,WILLIAM | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| LANG, GLORIA P | 120 SMITH STREET RONKONKOMA NY 11779 |
| LANG, GREGORY B | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| LANG, JEREMY M | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| LANG, MARTIN M | 9135 SPERL AVE BALTIMORE MD 21234 |
| LANGE, DANIEL D | 3120 MACON ST. PORTAGE IN 46368 |
| LANGE, DAVID W | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| LANGE, JESSICA A | 3437 BOCAGE DRIVE APT. 506 ORLANDO FL 32812 |
| LANGE, MARILYN | 546 TENNYSON DRIVE WHEATON IL 60187 |
| LANGE, STEVEN J | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| LANGENBERG, HEATHER C | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| LANGHAMMER, SANDRA L | 637 W HARTWELL COURT ALTADENA CA 91001 |
| LANGHOFF, DARLENE A | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| LANGLEY, CORTNEY M | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| LANGLEY, DUSTIN J | 3850 WIND DRIFT DR E 1B INDIANAPOLIS IN 46254 |
| LANGLOIS, LANNA M | 30 MALLARDS LANDING SOUTH WATERFORD NY 12188 |
| LANGMYER,THOMAS | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| LANGMYER,THOMAS E. | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGNESS, BRIANNA C | 25357 MOUNTAINWOOD WAY LAKE FOREST CA 92630 |
| LANGO, MARIA D | 5517 MONTEREY ROAD LOS ANGELES CA 90042 |
| LANGSTON, JACOB M | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| LANGWORTHY, J SCOTT | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| LANIER, BENITA | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| LANKFORD, TIM A | 2700 PETERSON PL 67C COSTA MESA CA 92626 |
| LANNING, ROBERT | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| LANZA, RICHARD A. | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| LANZA, STEPHANIE S | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| LANZO, ANTONIO M | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| LAO, VIRAT | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| LAPAN, WADE B | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| LAPAZ, RUPERTO NAVA | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| LAPHAM, BENJAMIN C | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| LAPLANTE, LISA ANNE | 7149 CRYSTAL VIEW DR. SE CALEDONIA MI 49316-7717 |
| LAPOINTE, DONALD J | 256 INDIANA ELMHURST IL 60126 |
| LAPP, JENNIFER M | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| LAPUS, EDUARDO M | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| LARA, JUANA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| LARA, LETICIA J | 204 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| LARA, ORLANDO | 6062 SADDLE BACK WAY CAMARILLO CA 93010 |
| LARAWAY, CYNTHIA F | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| LARCEN, DONNA L | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| LAREAU, ALAINA S | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| LAREAU,SCOTT | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| LARGE, ELIZABETH D | 2 E 39TH STREET BALTIMORE MD 21218 |
| LARIMER, CRAIG K | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| LARIMER, TERRY G | 928 E MACADA RD BETHLEHEM PA 18017 |
| LARK, NOREEN T | 41 EMERSON AVENUE NEW ROCHELLE NY 10801 |
| LARKIN, DAVID A | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| LARNED, JENNIFER C | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| LAROCHE, STEWART AUSTIN | 1253 W. NELSON APT. #1 CHICAGO IL 60657 |
| LAROCQUE, DENISE G | 6820 NW 14 PL MARGATE FL 33063 |
| LAROE, GWENDOLYN L | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| LAROSA, MICHAEL S. | 60 FORSHAW AVENUE PLANVILLE CT 06062 |
| LAROSE, ROBERT M | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| LARRAIN, KIRSTEN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| LARRICK, DAVID K | 3324 PELHAM ROAD ORLANDO FL 32803 |
| LARRIVA, SUSAN E | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| LARRUBIA, EVELYN | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| LARSEN JR., WILLIAM | 4307 SLATER AVE BALTIMORE MD 21236 |
| LARSEN, NILS | 3907 N JANSSEN CHICAGO IL 60613 |
| LARSON, CHRISTINA L | 861  1/2 HORNBLEND SAN DIEGO CA 92109 |
| LARSON, CRAIG A | 2141 LINDEN RD WINTER PARK FL 32792 |
| LARSON, DENISE M | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| LARSON, DOUGLAS A | 1836 OAK STREET SOUTH PASADENA CA 91030 |
| LARSON, JEANNE | 2601 SW 84TH TERRACE DAVIE FL 33328 |
| LARSON, NORM L | 827 BAY ST. APT#1 SANTA MONICA CA 90404 |
| LASCEK SPEAKMAN, WILLIAM R | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| LASER, JUDITH | 20809 KEENEY MILL RD FREELAND MD 21053 |
| LASKA, MICHAEL | P.O. BOX  380 MT. ANGEL OR 97362 |
| LASKOWSKI, KATHRYN | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| LASKY, MICHAEL B | 65 E. SCOTT ST. APT. 3C CHICAGO IL 60610 |
| LASSANDRO, NEIL R | 1260 N. DEARBORN PKWY APT. #512 CHICAGO IL 60610 |
| LASSEN, SCOTT A | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| LASSEN, SONIA | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| LASSITER JR, JAMES | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| LASSITER, VIRGIL | 16199 OLD ASH LOOP ORLANDO FL 32828 |
| LAST, JOANNA C | 3874 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423-4511 |
| LATERZA, FRANCESCO | 968 INDIGO COURT HANOVER PARK IL 60133 |
| LATHAM, EDWARD C | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| LATHAM, SYLVIA M | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| LATIMER, ROSE M | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| LATORRE, CYNTHIA C | 5925 BENT PINE DRIVE APT. 626 ORLANDO FL 32822 |
| LATORRE, KELLY C | 96 ST GEORGE DR SHIRLEY NY 11967 |
| LATOUR, ARTHUR P | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| LATSHA, BRIAN | 1604 THIRD AVE YORK PA 17403 |
| LATTYAK, JONATHAN D | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| LATUSZEK, MICHAEL J | 501 WELLINGTON CIRCLE O BROWNSBURG IN 46112 |
| LAU, VIOLET W | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| LAU, WANDA | 229 OHIO ST PASADENA CA 91106 |
| LAUBENHEIMER, LAURIE S | W237N9333 MONTICELLO DRIVE COLGATE WI 53017 |
| LAUBER, STEVEN M | 141 ROSE LANE HAVERFORD PA 19041 |
| LAUDER, THOMAS | 120 N MYERS ST APT #K BURBANK CA 91506 |
| LAUDERMITH, JAMES M | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| LAUER WILLIAMS, KATHRYN A | 480 S. SECOND STREET EMMAUS PA 18049 |
| LAUGHLIN, KATHY J | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, MICHAEL D | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAURA, ANDREA J | 17255 KIMBARK SOUTH HOLLAND IL 60473 |
| LAURA, PAUL | 2100 NW 47TH AVENUE LAUDERHILL FL 33313 |
| LAUREANO, ZULEYKA D | 523 N JORDAN STREET ALLENTOWN PA 18102 |
| LAUTER, DAVID S | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| LAUX, CHARLES P | 233 N 10TH STREET ALLENTOWN PA 18101 |
| LAVADO, AGOSTINHO L | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |
| LAVADO, GEORGE M | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| LAVALLE, WILLIAM | 4519 ANSON LANE ORLANDO FL 32814 |
| LAVELLE, DANIEL | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVENDER, NATHAN E | 419 MUSEUM DR LOS ANGELES CA 90065 |
| LAVENDER, SHANNON C | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| LAVIETES, HARRIET R | 2231 EARL STREET LOS ANGELES CA 90039 |
| LAW, CHRISTINE K | 817 HILL STREET APT#103 SANTA MONICA CA 90405 |
| LAW, MAGDALENE C | 556 LAFAYETTE SE APT 2 GRAND RAPIDS MI 49503 |
| LAWALL, LEANNE J | 6612 BLUE HEATHER COURT MACUNGIE PA 18062 |
| LAWRENCE, BEN W | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| LAWRENCE, BRIAN S | P.O. BOX 875241 LOS ANGELES CA 90087 |
| LAWRENCE, DANICA M | 1621 HOTEL CIRCLE SOUTH    E-313 SAN DIEGO CA 92108 |
| LAWRENCE, KAREN COOPER | 77 WEST 55TH STREET 17D NEW YORK NY 10019 |
| LAWRENCE, RICHARD M | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| LAWRENCE, SALLY J | 2893  RT 737 KEMPTON PA 19529 |
| LAWSON, ROBIN D | PO BOX 267 WEST POINT VA 23181 |
| LAWYER, PAUL B | 8413 MANCHESTER DRIVE ROWLETT TX 75089 |
| LAYTON, PAUL W | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAYTON, STEPHEN C | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |
| LAZARO, CIRINA | 2025 N. KENNETH CHICAGO IL 60639 |
| LAZARO, JOSE GUADALUPE | 6146 S.  RICHMOND CHICAGO IL 60629 |
| LAZARONY, MARK | 42914 WEYAND COURT LANCASTER CA 93534 |
| LAZARUS, DAVID J | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| LAZCANO, ANA MARIA | 4610 E 53RD STREET MAYWOOD CA 90270 |
| LAZO RODRIGUEZ, JOSE U | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| LAZO, NOEMI M | 18321 BLACKHAWK STREET NORTHRIDGE CA 91328 |
| LAZZARO, MARY JO | 7401 W AINSLIE HARWOOD HEIGHTS IL 60656 |
| LE CUYER, MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE MAIRE, JOHN A | 8 LAWTON AVENUE APT. #2 GLENS FALLS NY 12801 |
| LE SANE, ANGELA K | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| LEACH, DONALD A | 255 1/2 STREET ANNES DR #B LAGUNA BEACH CA 92651 |
| LEACH, MATTHEW D | 604 WEST 162ND STREET APT. 2G NEW YORK NY 10032 |
| LEACH, TAMMY | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| LEADER, PATRICIA A | 1426 WEST STREET ANNAPOLIS MD 21401 |
| LEADER,FRANCIE | 121 E WYOMING ST ALLENTOWN PA 18103 |
| LEADMAN, MARTY | 732 E. MARIPOSA ST ALTADENA CA 91001 |
| LEAHY, MICHAEL B | 1023 W. PARTRIDGE DRIVE PALATINE IL 60067 |
| LEAHY, TIMOTHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| LEARY, JOHN P | 26 HANY LANE VERNON CT 06066 |
| LEARY, MICHAEL R. | 1926 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| LEAVENWORTH, GERALD W | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| LEAVENWORTH, JESSE C | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| LEAVENWORTH, ROBERT K | 303 SUNKIST AVE LA PUENTE CA 91746 |
| LEAVITT, JAMES A | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| LEBIEN, MARK | 2608 PARK PLACE EVANSTON IL 60201 |
| LEBLANC, DONNA | 8451 S SANGAMON CHICAGO IL 60620 |
| LEBLANC, HARVEY F | 20402 LANIER LANE PONCHATOULA LA 70454 |
| LEBLANC, JEANNE K | 143 WYNWOOD DRIVE ENFIELD CT 06082 |
| LEBON JR, EDWARD H | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| LEBRON, JESUS M | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| LEBRON, VICTOR | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| LEBRON, VICTOR | 4210 5TH AVENUE 1ST FLR KENOSHA WI 53140 |
| LECHLER, BRICE EUGENE | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| LEDAHL, AUDEN EVANDER | 7915 SOUTH ROME COURT AURORA CO 80016 |
| LEDBETTER, WAYNE A | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| LEDERMAN, JONATHAN S | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| LEDESMA, FRANK | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| LEDESMA, GARY | 3392 DEER LANE DRIVE DURATE CA 91010 |
| LEDFORD, BONNIE J | 305 THACKERY AVE. BALTIMORE MD 21228 |
| LEDGE, ELIZABETH J | 3244 PONY DR ONTARIO CA 91761 |
| LEDGISTER, MELVIN W | 290 DELAWARE AVE. FORT LAUDERDALE FL 33312 |
| LEDOUX, JEAN R | 1790 NW 3RD AVENUE POMPANO BEACH FL 33060 |
| LEE, ADAM J | 14409 STUDEBAKER RD. NORWALK CA 90650 |
| LEE, ALBERT | 11438 CORIENDER AVENUE FOUNTAIN VALLEY CA 92708 |
| LEE, AMANDA K | 27000 KAMS CT. APT #2809 CANYON COUNTRY CA 91387 |
| LEE, BOBBY C | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| LEE, CHARLES L | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| LEE, CHRISTOPHER P | 3036 LINDA LANE SANTA MONICA CA 90405 |
| LEE, DAVID | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| LEE, DAVID A | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| LEE, DEANNA | 5726 S. DAMEN CHICAGO IL 60636 |
| LEE, DONG S | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| LEE, EDWARD CHARLES | 8021 AMBACH WAY HYPOLUXO FL 33465 |
| LEE, EDWARD K | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| LEE, ERICA J. | 11 SOUTH HIGHLAND STREET UNIT 5 WEST HARTFORD CT 06119 |
| LEE, EUGENIA G | 103 BECKLEY STREET NEWINGTON CT 06111 |
| LEE, FORREST A | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| LEE, FREDDIE M | 8823 S DANTE CHICAGO IL 60619 |
| LEE, JANICE T | 9303 RESTOVER LANE HOUSTON TX 77064 |
| LEE, JASON P | 1041 W. GRAND AVENUE APT. #3 CHICAGO IL 60642 |
| LEE, JENNIFER N | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| LEE, JOSHUA D | 16460 MARBRO DR ENCINO CA 91436 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEE, KI JAE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| LEE, KRISTINA MICHELLE | 13788 RUETTE LE PARC APT C DEL MAR CA 92014 |
| LEE, LEONARD | 4534 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| LEE, MATHAN D | 1203 79TH STREET NEWPORT NEWS VA 23607 |
| LEE, MICHELLE D | 3312 GRIFFITH PARK BLVD. LOS ANGELES CA 90027 |
| LEE, MONTE | 9670 HILLHAVEN AVENUE TUJUNGA CA 91042 |
| LEE, PAUL Y | 30634 RAINBOW VIEW DR. AGOURA HILLS CA 91301 |
| LEE, SCOTT J | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| LEE, SHAN M | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| LEE, SHARON E | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| LEE, SHAWN T | 1666 SW 15TH STREET MIAMI FL 33145 |
| LEE, SUSAN | 604 N STORY PLACE ALHAMBRA CA 91801 |
| LEE, TEDDY | 20 CONFUCIUS PLAZA #17F NEW YORK NY 10002 |
| LEE, VALERIE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| LEE, YOON KYUNG | 8206 GRANADA BLVD ORLANDO FL 32836 |
| LEEMAN, CARA M | 516 WESTERN AVENUE WHEATON IL 60187 |
| LEFF, STEVEN A | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| LEFFLER, PETER J | 1530 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| LEFRIDGE, WILLIE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| LEGAULT, PAMELA J | 6 BIRCHWOOD AVE HUDSON FALLS NY 12839 |
| LEGERSKI JR, GERALD J | 4123 S. CAMPBELL CHICAGO IL 60632 |
| LEGO, EMERSON F | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| LEHMAN, PAMELA L | 1701 WEST MINOR STREET EMMAUS PA 18049 |
| LEHMAN, RONALD G | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| LEHNER, SANDRA | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| LEHNERT, DIANA C | 42 BALLOCH PLACE RED BANK NJ 07701 |
| LEHTONEN, MICHAEL P | 5206 WINTERBERRY CIRCLE APT. C INDIANAPOLIS IN 46254 |
| LEIDER, AMY C | 3707 SUMMER WIND DR. WINTER PARK FL 32792 |
| LEIDIGH, SEAN P | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| LEIGH, CHRISTIE LYN LUGO | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, RICHARD C | 6718 N OCONTO CHICAGO IL 60631 |
| LEIGHTON, SUSAN | 533 WATER STREET GUILFORD CT 06437 |
| LEIMKUEHLER, KATIE L | 2724 N. LEHMANN COURT APT. #3 CHICAGO IL 60614 |
| LEISTER, DANIEL M | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| LEJMAN, PHILIP W | 329 HAWTHORNE LANE DES PLAINES IL 60016 |
| LELIS, LUDMILLA F | 108 S. OCEAN AIRE TERRACE ORMOND-BY-THE-SEA FL 32176 |
| LELONEK, KAREN A | 907 BERGEN LANE BEL AIR MD 21014 |
| LELYVELD, NITA | 1961 CARMEN AVENUE LOS ANGELES CA 90068 |
| LEMBO, ANTHONY T | 16 HUNTERS RIDGE, #10 UNIONVILLE CT 06085 |
| LEMERAND, STEVEN C | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| LEMERY, JANICE K | 46 HIDDEN HILLS DRIVE QUEENSBURY NY 12804-2145 |
| LEMKE, NICHOLAS | 2611 FONTANA DRIVE GLENVIEW IL 60025 |
| LEMM, TIMOTHY T | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| LEMUS, ALBERT J | 15627 BRITNEY DR. FONTANA CA 92336 |
| LEMUS, MOISES T | 4911 BANEWELL AVENUE COVINA CA 91722 |
| LENDER, JONATHAN L | 170 SNAKE HILL RD COVENTRY CT 06238 |
| LENNIE, ANDREW THOMAS | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |
| LENNON, SUSAN J | 136 7TH STREET DEL MAR CA 92014 |
| LENNOX, WILLIAM K | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LENOIR, KENNETH | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| LENSMITH, LAWRENCE E | 102 NORTH STREET IRON RIDGE WI 53035 |
| LEO JR, ROGER A | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| LEON, CARLOS | 6126 CLARA STREET BELL GARDENS CA 90201 |
| LEON, DAVID R | 14748 GLENN DR WHITTIER CA 90604 |
| LEON, ERIKA C | 13350 EUSTACE ST. PACOIMA CA 931331 |
| LEON, JACK | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| LEON, ROBERTO | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| LEON-LOPEZ, WENDY G | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| LEONA, MICHAEL | 20 DALEY PLACE APT. 135 LYNBROOK NY 11563 |
| LEONARD III, JOSH | 1022 LAKE FRANCIS DR. APOPKA FL 32712 |
| LEONARD, ANGEL M | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| LEONARD, CINDA J | 1111 CLEMENS AVENUE ROSLYN PA 19001 |
| LEONARD, JACK | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| LEONARD, JANE M | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| LEONARD, KYLE | 250 HAWLEY STREET HAWTHORN WOODS IL 60047 |
| LEONARD, PATRICK M | 206 WEST ROAD SALEM CT 06420 |
| LEONE JR, FRANK P | 727 PROSPECT ST. ELMHURST IL 60126 |
| LEONE, JOSEPH | 60 PAYTON TERRACE BRISTOL CT 06010 |
| LEOVY, JILL A | 3278 WILSHIRE BLVD APT 602 LOS ANGELES CA 90010 |
| LEPORE, JEROME F | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| LERNER, KEVIN R | 11496 NW 4TH STREET PLANTATION FL 33325 |
| LEROY, CATHERINE C | 137 LOOMIS STREET MANCHESTER CT 06040 |
| LESHOCK, MARCUS J | 417 COUNTRY LANE CT. WAUCONDA IL 60084 |
| LESIAK, KERRI L | 34 KANAWHA AVENUE AGAWAM MA 01001 |
| LESKE, GERALD E | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| LESKO, JACQUELINE B | 600 W. DIVERSEY PKWY APT# 1714 CHICAGO IL 60614 |
| LESNIAK, CARL R | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| LESSIG, HUGH D | 8542 CHESAPEAKE BLVD APT 302 NORFOLK VA 23503 |
| LESTER, DALE A | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| LESTER, PATRICK W | 565 FOX CHASE ROAD JENKINTOWN PA 19046 |
| LESTER, RANDY L | 1806 W JUNIPER STREET PAYSON AZ 85541 |
| LETELLIER, ALEXANDRA | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| LETZERICH, ELIZABETH BAXTER | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| LEUKHARDT, WILLIAM H | 1 OSBORNE STREET DANBURY CT 06810 |
| LEUNG, KEVIN | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| LEUNG, OIWAH C | 1844 CLIFFHILL DRIVE MONTEREY PARK CA 91754 |
| LEV, MICHAEL | 854 APPLE TREE LANE HIGHLAND PARK IL 60035 |
| LEVAN, JEFFREY J | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| LEVARIO, ROSA MARINA | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| LEVENTHAL, ALAN R | 269 CORONA AVE LONG BEACH CA 90803 |
| LEVETT, WHITNEY E | 5360 HOLLY SPRINGS DRIVE WEST INDIANAPOLIS IN 46542 |
| LEVEY, NOAM | 1025 F STREET NW STE. 700 WASHINGTON DC 20004 |
| LEVI, ANNIE | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| LEVICK, DIANE G | 10 DOVE CIRCLE AVON CT 06001 |
| LEVIN BECKER, ARIELLE | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| LEVINE, AARON S | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| LEVINE, ADAM M | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| LEVINE, JOELLE K. | 298 NE 45 STREET POMPANO BEACH FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LEVINE, NEIL S | 1001 HAVENHURST DRIVE W. HOLLYWOOD CA 90046 |
| LEVINE, JEFFREY S | 1774 IBIS LANE WESTON FL 33327 |
| LEVY, JASON A | 1426 MARSHALL STREET BALTIMORE MD 21230 |
| LEVY, ORAL C | 1313 PINE GROVE AVENUE BALTIMORE MD 21237 |
| LEW, JASON K | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |
| LEW, NANCY A | 10435 ASHTON AVENUE LOS ANGELES CA 90024 |
| LEWANDOWSKI, WIESLAW | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| LEWELLEN, JACK D | 14302 MARINER LANE WESTMINSTER CA 92683 |
| LEWIS, ANDRE D | 1425 MORRIS BERKELEY IL 60163 |
| LEWIS, CELESTINE | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| LEWIS, CHRIS M | 534 JEFFERY DRIVE MANTENO IL 60950 |
| LEWIS, CHRISTOPHER F | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| LEWIS, DENITA | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| LEWIS, GREGORY K | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| LEWIS, JENNIFER L. | 3343 EAST BERNADA DRIVE SALT LAKE CITY UT 84124 |
| LEWIS, JOHN H | 382 HICKORY POINT BOULEVARD APT. #C NEWPORT NEWS VA 23608 |
| LEWIS, JOSEPH R | 1312 N. TOWNER SANTA ANA CA 92706 |
| LEWIS, KAREN A | 5710 CALEB AVEUE SACRAMENTO CA 95819 |
| LEWIS, KEITH L | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| LEWIS, KYANN | P.O. BOX 37207 HOUSTON TX 77237 |
| LEWIS, KYLE D | 30 BLY AVENUE HUDSON FALLS NY 12839 |
| LEWIS, LANCE | 5630 NW 74TH PLACE APT 207 COCONUT CREEK FL 33073 |
| LEWIS, LATASHA | 5870 W. LAKE ST 312 CHICAGO IL 60644 |
| LEWIS, LUCENDA B | 440 NORTH MENTOR AVENUE APT #5 PASADENA CA 91106 |
| LEWIS, MARCUS G | 6139 TYBALT CIRCLE INDIANAPOLIS IN 46254 |
| LEWIS, MARCUS V | 7185 BODEGA STREET FONTANA CA 92336 |
| LEWIS, MARVIN | 4785 WINTERSET WAY OWINGS MILLS MD 21117 |
| LEWIS, MARY PARELLA | 308 108TH AVENUE NE APT # A301 BELLEVUE WA 98004 |
| LEWIS, RAHA | 102 N. SWEETZER AVE APT 104 LOS ANGELES CA 90048 |
| LEWIS, RICHARD GREGORY | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, ROBERT J | P.O. BOX 540944 ORLANDO FL 32854 |
| LEWIS, RUSSELL V | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| LEWIS, SANDRA A | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| LEWIS, SEAN P. | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |
| LEWIS, SHALONDA | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| LEWIS, SHAUNTA | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| LEWIS, THOMAS A | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |
| LEWIS, THOMAS O. | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| LEWIS, TIMOTHY M | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| LEWIS, TIWANNA M. | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| LEWIS-EDWARDS, JACQUELINE | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| LEWKOWICZ, STANLEY E | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| LEYVA, JORGE | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| LEYVI, YURIY | 8071 W. FOSTER LN. APT. GE NILES IL 60714 |
| LI, EILEN | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |
| LIBERATORE, JOEL | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERATORE, KRISTINA LYNNE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERTY, TERRELL | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| LIBIT, HOWARD S | 50 DUNKIRK RD. BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| LIBONATI, GERALD J | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| LICORISH, CHERYL A | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| LIDDELL, MICHAEL | 2901 S. KING DR #1615 CHICAGO IL 60616 |
| LIEB, HEIDI ELSA | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| LIEBENTRITT, DONALD J | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| LIENHARD, YVONNE | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| LIESKE, RYAN C | 1289 100TH ST SE BYRON CENTER MI 49315 |
| LIFSHER, MARC S | 2541 11TH AVENUE SACRAMENTO CA 95818 |
| LIFSHITZ, ISAAC | 301 E 75 ST 11E NEW YORK NY 10021 |
| LIGGINS, DONALD C | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| LIGHT, LAUREL I | 2179 JERUSALEM AVENUE MERRICK NY 11566 |
| LIGHTY, TODD | 11410 SWINFORD LANE MOKENA IL 60448 |
| LIGON, MARKA | 2014 CULLIVAN STREET LOS ANGELES CA 90047 |
| LIGUORI, SHERI D | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| LILLEY, STEPHEN G | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LIM, KY SIW | 1820 NEW AVE. SAN GABRIEL CA 91776 |
| LIM, MEI-LING | 1479 ABAJO DRIVE MONTEREY PARK CA 91754 |
| LIMA, ALEX R | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| LIMAGE, FRESNEL | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |
| LIMAYE, PARSHURAM | 1336 MELROSE PARKWAY APT. #1 NORFOLK VA 23508 |
| LIMING, WENDY | 64 PEYTON CHICAGO HEIGHTS IL 60411 |
| LIMON, ILIANA R | 1813 GRAND ISLE CIRCLE APT. 212A ORLANDO FL 32810 |
| LIMPIAS, RUBEN | P.O. BOX 6125 LA PUENTE CA 91747 |
| LIMROTH, WENDY P | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| LIN II, RONG-GONG | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| LIN, HELEN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| LIN, JOANNA M | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| LIN, THADDEUS W | 4343 W. NORWOOD STREET CHICAGO IL 60646 |
| LIN, VERNA | 486 W. LE ROY AVE ARCADIA CA 91007 |
| LINARES, JESSE J. | 461 S. CLOVERDALE AVE APT. 1 LOS ANGELES CA 90036 |
| LINCK, JOHN C | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| LIND, FRANK L | 40161 BECKY LANE PALMDALE CA 93551 |
| LINDEMANN, LESLIE J | 1202 PASEO TERESA SAN DIMAS CA 91773 |
| LINDEN, SCOT M | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| LINDLAW JR, HERBERT | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| LINDNER, JONATHAN | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| LINDO, JO ANN B | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| LINDSEY SR, DENNIS J | 3131 ELMORA AVE BALTIMORE MD 21213 |
| LINDSEY, CHRISTOPHER | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| LINDT, PAUL | 2910 SALISBURY AVE. BALTIMORE MD 21229 |
| LINES, ROSS R | 1114 WEST ROYAL ST. LEBANON IN 46052 |
| LINK, RICHARD | 25835 VERO ST. SORRENTO FL 32776 |
| LINK, WALTER C | 269 LAVERNE AVE HOLBROOK NY 11741 |
| LINLEY, LINDA | 612 OVERBROOK ROAD BALTIMORE MD 21212 |
| LINNEBACH, HEIDI M | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| LINSCOMB, JOHNNY H | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| LINSKEY, ANNE M | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| LINTON, DANA M | 106 EAST AVENUE VALLEY STREAM NY 11580 |
| LINTON, ORVILLE P | 271 BRANFORD STREET HARTFORD CT 06112 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LINVILL, DARIA R | 501 N. SPAULDING AVE UNIT 4 LOS ANGELES CA 90036 |
| LIOTTA, CAROL | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| LIPINSKI,ANNMARIE | 6514 SHAGBARK DRIVE TROY MI 48098 |
| LIPKINS, WAYNE | 1 LOCKSLEY DR HAMPTON VA 23666 |
| LIPMAN, PAIGE S | 8401 FOUNTAIN APT 13 WEST HOLLYWOOD CA 90069 |
| LIPPERT, GREGORY B | 909 COLFAX ELMHURST IL 60126 |
| LIPPIATT, DAN M | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| LIPPMAN, JOHN L | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| LIPPO, STEPHEN | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| LIPPY, CRAIG A | 121 SANFORD STREET GLENS FALLS NY 12801 |
| LIPSON, ALISSA | 630 NORTH STATE STREET APT# 1108 CHICAGO IL 60654 |
| LIPUMA, PHILIP J | 14213 85TH AVENUE ORLAND PARK IL 60462 |
| LIRA, PAUL JOSEPH | 1975 BALDWIN WAY BOLINGBROOK IL 60490 |
| LISEK, KATHRYN M. | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| LISLE, VICTOR A | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| LISTER, BOBBY R | 443 E 71 STREET LOS ANGELES CA 90003 |
| LISTER, MICHAEL A. | 3542 N. LEAVITT ST., #1 CHICAGO IL 60618 |
| LISTICK, WENDY R | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |
| LISZKA, BRIAN A | 527 S. INVERNESS STREET MAPLE PARK, IL 60151 |
| LITMAN,BRIAN F | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| LITMAN,BRIAN F | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| LITT, ERIC J | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| LITTELL, DANIELLE M | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| LITTLE, CLIFFORD S | 232 W BRUCE ROAD FAWN GROVE PA 17321 |
| LITTLE, DARNELL | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| LITTLE, MARY | 3425 WEST HARRISON 1ST FLOOR CHICAGO IL 60609 |
| LITTLE, MICHAEL A | 6145 NORTH LAKEWOOD CHICAGO IL 60660 |
| LITTLE, ROBERT D | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| LITTLE, TERRY D | 758 N ARROWHEAD RIALTO CA 92376 |
| LITTLETON, CHERYL R | 123 WEST 114TH STREET CHICAGO IL 60628 |
| LIU JR, RAYMOND | 1301 BLOSSOM ST GLENDALE CA 91201 |
| LIU, KELVIN | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| LIVAS, JAIME L | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| LIVIERATOS, KELLY K | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| LIVINGHOUSE, LORETTA J | 1900 S. OCEAN DRIVE APT. #609 FORT LAUDERDALE FL 33316 |
| LIVINGSTON, DONALD E | 422 BELLEVUE ROAD RED LION PA 17356 |
| LIVINGSTON, WILLIAM W | 2871 WOODMONT DRIVE YORK PA 17404 |
| LLAMAS, JUANA | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| LLEWELLYN, DEVON E | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| LLOYD, CLEO | 9601  S. HARVARD FLR. 1 CHICAGO IL 60628 |
| LLOYD, NICOA A | 421 FARMBROOK COURT ROMEOVILLE IL 60446 |
| LLOYD, ROBERT S. | 4565 W. 2ND STREET LOS ANGELES CA 90004 |
| LOATMAN, SHERMAN GARY | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| LOBERTINI, JOHN G | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| LOBODA, JOHN | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| LOBURAK, MARK | 7871 DIXIE BEACH CIRCLE TAMARAC FL 33321 |
| LOCKE JR, LESLIE C | 1302 CARRS MILL ROAD FALLSTON MD 21047 |
| LOCKE-ESQUIVEL, TIFFANY J | 223 SUSAN CONSTANT DRIVE NEWPORT NEWS VA 23608 |
| LOCROTONDO, CHRISTINE M | 6760 NW 24TH COURT MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| LODGE, ROGER A | 3950 WITZEL DR SHERMAN OAKS CA 91423 |
| LOEFFELMAN, NICOLE | 512 QUINCE COURT MAHWAH NJ 07430 |
| LOERA, LOURDES | 1631 BUCKINGHAM WESTCHESTER IL 60154 |
| LOEWE, BRIAN | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| LOEWE, MICHAEL S | 642 PRESTWICK TRIAL BEL AIR MD 21014 |
| LOFTUS, CINDY N | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| LOFTUS, WILLIAM E | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| LOFTUS,PATRICK | 5710 RIDGE COURT LA CANADA CA 91011 |
| LOGGINS, JEROME D. | 2142 N. SPAULDING CHICAGO IL 60647 |
| LOGSDON, WENDY R | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| LOHR, LILAH | 324 N. LOMBARD AVENUE OAK PARK IL 60302 |
| LOLORDO, ANN | 310 S. RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| LOMAS, MARGARET A | 141 FLORIDA AVENUE GENEVA FL 32732 |
| LOMELIN, JOHN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| LOMER, KYARA R. | 702 SE SECOND AVE. APT. # 301 DEERFIELD BEACH FL 33443 |
| LOMINAC, DAVID A | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| LONA, ERNESTINE L | 44 CORONA AVENUE APT #3 LONG BEACH CA 90803 |
| LONCICH, JULIE T | 5130 LAKESHORE CT. 1338 INDIANAPOLIS IN 46250 |
| LONDEREE, ELIZABETH A | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| LONG, ANTHONY C. | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| LONG, BARBARA A | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| LONG, BARBARA E | 51 BAMBOO IRVINE CA 92620 |
| LONG, BROOKS D. | 612 SOUTH LUZERNE AVENUE BALTIMORE MD 21224 |
| LONG, CRAIG S | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, CYNTHIA | 7334 S. VERON APT. #2R CHICAGO IL 60619 |
| LONG, DAVID G | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |
| LONG, DONNA C | 7643 EAST END AVE. 2W CHICAGO IL 60649 |
| LONG, ERNEST H | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| LONG, JEFF J | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| LONG, KRISTEN | 21311 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LONG, KRISTIN | 145 105TH STREET STONE HARBOR NJ 08247 |
| LONG, MICHAEL T | 11297 OLDFIELD DRIVE CARMEL IN 46033 |
| LONG, MICHELLE L | 901 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| LONG, RAY E | 73 COUNTRY PLACE SPRINGFIELD IL 62703 |
| LONG, RHONDA | 4750 SW 46 WAY DAVIE FL 33314 |
| LONG, SARA E | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, TOM | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| LONG-PHILMORE, JENNIE V | 7157 NW 21ST STREET SUNRISE FL 33313 |
| LONGA, KENNETH | 66 SCARLET MEAD CT CONROE TX 77384 |
| LONGEWAY, MICHAEL J | 5720 W. DAKIN ST. CHICAGO IL 60634 |
| LONGLEY, JULIA M | 82 HANFORD AVE. BRIDGEPORT CT 06605 |
| LONGNECKER, JAMES K | 3117 PINEHURST DR CORONA CA 92881 |
| LONGO, RICHARD A | 1845 ANAHIEM AVE UNIT 19-B COSTA MESA CA 92627 |
| LONGORIA, RUTH E | 10700 VENTURA BOULEVARD APT H STUDIO CITY CA 91604 |
| LONGTIN, STEVEN E | 1429 PEARL STREET ALLENTOWN PA 18103 |
| LONQUIST, JEANMARIE | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| LONTOC, ANDREA | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| LOOCHKARTT, ADINA A. | 1404 NE SECOND STREET POMPANO BEACH FL 33060 |
| LOOMIS, EDWARD W | 715 E. ORANGE ST. APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| LOOMIS, RICK | 245 LOMA AVENUE LONG BEACH CA 90803 |
| LOOP, PAUL | 39 GREENBOUGH IRVINE CA 92614 |
| LOOSE, GREGORY B | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| LOPEZ CATTINI, ALEJANDRO D | 2118 WILSHIRE BLVD APT # 790 SANTA MONICA CA 90403 |
| LOPEZ GINES, MARIA | 221 S 17TH STREET ALLENTOWN PA 18102 |
| LOPEZ III, WILLIAM | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| LOPEZ JUAREZ, RICARDO | 550 NORTH FIGUEROA STREET 5052 LOS ANGELES CA 90012 |
| LOPEZ, ALLAN J | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| LOPEZ, CARLOS Z | P.O. BOX 3886 CRESTLINE CA 92325 |
| LOPEZ, CARMEN | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| LOPEZ, CARMEN | 64-55 185TH STREET FRESH MEADOWS NY 11365 |
| LOPEZ, CECILIA | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| LOPEZ, CHRISTOPHER | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| LOPEZ, DAVID G | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| LOPEZ, DENISE R | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| LOPEZ, FAUSTO | 1638 S. 50TH COURT CICERO IL 60804 |
| LOPEZ, FRANK R | 916 RUSSELL PLACE POMONA CA 91767 |
| LOPEZ, GERARDO M | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| LOPEZ, JANETTE M | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| LOPEZ, JAVIER | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| LOPEZ, JAVIER | 3305 92ND ST #4C JACKSON HEIGHTS NY 11372-1802 |
| LOPEZ, JERRY | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| LOPEZ, JOSEPH M | 531 TREE SHORE DR ORLANDO FL 32825 |
| LOPEZ, JUAN A | 1257 E. 25TH STREET LOS ANGELES CA 90011 |
| LOPEZ, JUAN R | 12919 MONTAGUE ST PACOIMA CA 91331 |
| LOPEZ, KEITH A | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| LOPEZ, LOLITA | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| LOPEZ, LUIS | 2948 MAIN STREET CHULA VISTA CA 91911 |
| LOPEZ, MARGOT F | 427 LINCOLN AVE # 4 GLENDALE CA 91205 |
| LOPEZ, MATTHEW A | 1002 LONGMEADOW LANE WESTERN SPRINGS IL 60558 |
| LOPEZ, MELVIN W | 10390 MOSS ROSE WAY ORLANDO FL 32832 |
| LOPEZ, MIGUEL | 737 S. CLAREMONT AVE. CHICAGO IL 60612 |
| LOPEZ, OCTAVIO | 3640 S. HIGHLAND AVENUE BERWYN IL 60402 |
| LOPEZ, ODILIO | 223 CHESTNUT STREET LEBANON PA 17046 |
| LOPEZ, RICARDO | 7633 ARCOLA AVENUE SUN VALLEY CA 91352 |
| LOPEZ, ROBERT J | 1812 LINDEN AVENUE VENICE CA 90291 |
| LOPEZ, RONALD | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| LOPEZ, SALVADOR | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| LOPEZ, SANTA S. | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| LOPEZ, SERGIO | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| LOPEZ, STEVEN M | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ, VICTOR | 4209 S. CAMPBELL CHICAGO IL 60632 |
| LOPEZ, VICTOR H | 10936 SHARP AVE MISSION HILLS CA 91345 |
| LOPEZ, WILVER A | 1026 N. AZUSA AVE. AZUSA CA 91702 |
| LOPEZ,STEVEN | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| LOPEZ-NASH,BARBARA | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| LOPOSSAY, MONICA | 824 W. 37TH STREET BALTIMORE MD 21211-2744 |
| LOPSONZSKI, THOMAS N | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| LORBER, SCOTT D | 4139 EVANDER DR ORLANDO FL 32812 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LORD, JOHN G | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| LORD, NICHOLAS J | 8126 CRESTVIEW DR. WILLOW SPRINGS IL 60480 |
| LORENZ, DONALD L | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| LORENZ, ROME | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| LORETUCCI, TRINA M | 6113 RALEIGH ST #418 ORLANDO FL 32835 |
| LORICK III, JOHN T | 124 SOUTH HARPER AVENUE LOS ANGELES CA 90048 |
| LORING, WHITNEY B | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| LOSAPIO, DANIEL | 925 FELICIA COURT BEL AIR MD 21014 |
| LOSCH, LARRY E | 4279 MAIN ROAD WEST EMMAUS PA 18049 |
| LOSOYA, ALEXANDER | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| LOUDEN, KRISTA J | 306 GOLD ST #5G BROOKLYN NY 11201-3015 |
| LOUIS, ANDRE J | 7935 NW 24TH STREET MARGATE FL 33063 |
| LOUIS-FILS, RODOLPHE | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| LOUISSEZE, ITASIENNE | 602 SW 77TH AVENUE NORTH LAUDERDALE FL 33068 |
| LOUMENA, DANIEL D | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| LOUREIRO, HUGO R. | 60 CANDLEWOOD DR. SOUTH WINDSOR CT 06074 |
| LOVE, KATHERINE D | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| LOVECKY, KENNETH J | 364 BURDICK ROAD CHESTERTON IN 46304 |
| LOVEJOY, MEGAN W | 2 E. OAK STREET APT. #2101 CHICAGO IL 60610 |
| LOVELACE, JOHN B | 465 OLIVETA PLACE LA CANADA CA 91011 |
| LOVELAND, SCOTT C | 2530 CAROMONA CIRCLE HENDERSON NV 89074 |
| LOVELL, VALERIE G | 44733 21ST STREET W LANCASTER CA 93536 |
| LOW, MICHAEL L | 1238 AGATE ST. APT. B REDONDO BEACH CA 90277 |
| LOW, ORLI E | 309 S. CAMDEN DRIVE BEVERLY HILLS CA 90212 |
| LOWE, CHANNING G | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| LOWE, KELLIE JEAN | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| LOWE, RANDALL E | P.O. BOX 451571 WESTCHESTER CA 90045 |
| LOWELL, BETH L | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| LOWENTHAL, SUZANNE A | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |
| LOWERY, JUDITH N | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| LOWERY, ROBERT M | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| LOWMAN, WAYNE K | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| LOWN, WAYNE A | 1433 W. GREGORY #3 CHICAGO IL 60640 |
| LOWRY, JAMES R | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| LOWY, ANN F | 3453 SANTEE RD BETHLEHEM PA 18017 |
| LOY III, HARRY P | 2748 HARRINGTON RD. SIMI VALLEY CA 93065 |
| LOYA, ROBERT | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| LOZADA, JOSE G | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZADA, STEPHANIE J | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZANO, ALICIA V | 18142 WAKECREST DR MALIBU CA 90265 |
| LOZANO, CARLOS V | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| LU, ALLAN T | 1480 AMSTERDAM CT UPLAND CA 91786 |
| LUBIN, ERLANDE | 421 NW 42ND COURT APT 202 POMPANO BEACH FL 33064 |
| LUCAS JR, MELVIN | 2015 MCCULLOH STREET APT 1 BALTIMORE MD 21217 |
| LUCAS JR, RONALD K | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| LUCAS, JAMES | 906 DESTINY DRIVE MATTESON IL 60443 |
| LUCAS, LORI | 9555 154 RD N JUPITER FL 33478 |
| LUCAS, PHILIP E | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| LUCCHESI, CHRISTOPHER A | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| LUCERO, JOSE | 16712 KALISHER ST GRANADA HILLS CA 91344 |
| LUCERO, RUBEN L | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| LUCK, BRADFORD S | 501 W. OLYMPIC BLVD. #506 LOS ANGELES CA 90015 |
| LUCK, CHRISTOPHER B | 5616 SHASTA DR. ORLANDO FL 32810 |
| LUCKEY, RICHARD S | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| LUDOLPH, GLORIA A | P. O. BOX 170 SANTA MONICA CA 90406 |
| LUDWIG, KATHLEEN | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| LUETTGEN, STEPHEN M | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| LUFT, KERRY K | 910 OAKTON #2 EVANSTON IL 60202 |
| LUGARDO, MONSERRATE | 2531 N AVERS CHICAGO IL 60647 |
| LUI, JAMES | 33-18-74TH ST. FLUSHING NY 11372 |
| LUI, PRISCILLA T | 1103 W. FRY STREET CHICAGO IL 60622 |
| LUJAN, MICHAEL | 110 EAST HILLCREST BLVD APT.# 205 INGLEWOOD CA 90301 |
| LUKAS, MARK F | 87 MAPLE VALLEY ROAD BOLTON CT 06043 |
| LUKASH, MIKE J. | 2732 WEST ORION AVENUE APT.#2 SANTA ANA CA 92704 |
| LUKASIEWICZ, EMILY J | 86 PARKVIEW DRIVE AVON CT 06001 |
| LUKE, MATTHEW B. | 3352 W. PIERCE CHI CAGO IL 60651 |
| LUKETIC, NICHOLE J. | 3543 N. WILTON AVE, APT. #3 CHICAGO IL 60657 |
| LULKOWSKI, MICHAEL L | 1071 LINCOLN DR. MANTENO IL 60950 |
| LUMPKIN, CHERYL | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| LUMSDEN, CAROLYN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| LUNA, BARBARA | PO BOX 61103 PASADENA CA 91116 |
| LUNA, ELSA | 3322 LOUISE ST LYNWOOD CA 90262 |
| LUNA, JOE | 844 S 4TH STREET MONTEBELLO CA 90640 |
| LUNA, MARTHA | 10705 W. OLYMPIA CIRCLE PALOS HILLS IL 60465 |
| LUNA, MELCHOR M | 1340 W 101ST STREET LOS ANGELES CA 90044 |
| LUND, WILLIAM G | 637 LYNN AVE ROMEOVILLE IL 60446 |
| LUNDBERG, LINDA | 18124 66TH AVENUE APT# 1N TINLEY PARK IL 60477 |
| LUNDBERG, ROBERT S | 322 MOHAWK STREET PARK FOREST IL 60466 |
| LUNDBLAD, JANET R | 2235 WOODLYN ROAD PASADENA CA 91104 |
| LUNDY, SARAH R | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| LUNSFORD, DANIEL E | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |
| LUONG, HAO K | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |
| LUONG, KIT | 934 PLANTATION DRIVE LEWISVILLE TX 75067 |
| LUONG, LINH MY | 1224 S. 6TH STREET ALHAMBRA CA 91801 |
| LUPPINO, RACHEL M | 417 SW 5TH STREET FORT LAUDERDALE FL 33315 |
| LUSTER, ALFRED L | 3308 W. POTOMAC #1 CHICAGO IL 60651 |
| LUTHIN, BRADLEY | 5331 SW 7TH ST MARGATE FL 33068 |
| LUTZ, BARRY | 9843 NW 2ND COURT PLANTATION FL 33324 |
| LUTZ, YVONNE A | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| LUU, KAREN | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |
| LUU, MINH T | 720 S. 9TH ST. ALHAMBRA CA 91801 |
| LUU, ROSE | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| LUYANDO, JOSE A | 53 MAIN STREET WEST HAVEN CT 06516 |
| LWIN, NYI N | 1504 DELTA AVENUE ROSEMEAD CA 91770 |
| LWIN, YU T | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| LY, DUC | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| LY, QUOC T | 9423 STEELE STREET ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| LY, SELPENG | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| LYDA, CARL E | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| LYDON, JAMES | 416 S. OAKLAND AVENUE VILLA PARK IL 60181 |
| LYGHT, KENNETH W | 1240 BEDFORD AVENUE APT #5F BROOKLYN NY 11216 |
| LYLE, CARRIE B | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| LYLES, KENNETH S | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| LYN, SHEILA | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| LYNCH, GEORGE | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| LYNCH, GERALD T | 927 ELLERY PLACE GLENDORA CA 91741 |
| LYNCH, JACQUELYN LEE | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |
| LYNCH, JAMES E | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JOSEPH P | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| LYNCH, LENARD L | 2995 TULIP LANE HOBART IN 46342 |
| LYNCH, MATT | 1027 LINDEN COURT WESTERN SPRINGS IL 60558 |
| LYNCH, PAUL J | 440 HOTTENSTEIN ROAD KUTZTOWN PA 19530 |
| LYNCH, PAUL THOMAS | 3019 BENNETT DRIVE NAPERVILLE IL 60564 |
| LYNCH, RENE M | 3650 SAN ANSELINE AVE. LONG BEACH CA 90808 |
| LYNCH, RONNIE M | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| LYNCH, SILAS R | 420 27TH STREET WEST PALM BEACH FL 33407 |
| LYNN IV, JOSEPH R | 4030 N. PAULINA, #2B CHICAGO IL 60613 |
| LYNN, EDWINA | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| LYNN, LOREN R | 3661 N 54TH AVE HOLLYWOOD FL 33021 |
| LYNN, RANDY | 6653 GLADE AVENUE WOODLAND HILLS CA 91303 |
| LYNOTT, JAMES | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| LYON, AMBER E | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| LYON, DEBORAH F | 269 HALLS POND RD SALEM NY 12865 |
| LYONS, DOUGLAS C | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| LYONS, JENNIFER A | 943 MILFORD ST. CARY IL 60013 |
| LYONS, JOHN B | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| LYONS, MARY ELLEN | 750 E. LAUREL GLENDORA CA 91741 |
| LYTHCOTT, MARCIA A | 9234 S MICHIGAN AVENUE CHICAGO IL 60619 |
| LYTLE, ANTHONY R | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| MABB, BONNIE M | 994 RT. 9 SARATOGA ROAD APT. A GANSEVOORT NY 12831 |
| MABE, CHAUNCEY | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| MABREY, DANIEL J | 315 NEWMAN LAKE BLUFF IL 60044-2756 |
| MAC DONALD, BRIAN W | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| MAC DONALD, ROGER W | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| MAC GREGOR, PATRICK J | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MACADAM, SHERRIE D | 2440 EKANA DRIVE OVIEDO FL 32765 |
| MACALUSO, ANTHONY J | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| MACAULAY, DAVID L | 214 TETON CIRCLE SUFFOLK VA 23435 |
| MACDONALD, HEATHER C | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| MACDONALD, JENNA | 1221 OXFORD ROAD MAITLAND FL 32751 |
| MACDONALD, NANCY | 9011 48TH DRIVE NE MARYSVILLE WA 98270 |
| MACDONALD, WAYNE | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| MACDOUGALL, CURTIS | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| MACEDA, BRYAN C | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| MACGINLEY, DANIEL J | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| MACGREGOR, DON | 101 E WILSON ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| MACHADO, AMY J | 7570 SIMMS STREET HOLLYWOOD FL 33024 |
| MACHIN, MARK R | 3613 ALABAMA STREET WEST COVINA CA 91792 |
| MACHOVEC JR, LARRY J | 8159 SUNSET DR PASADENA MD 21122 |
| MACIAS, AURELIO | 13049 AMAR ROAD BALDWIN PARK CA 91706 |
| MACIAS, AURELIO | 12761 FENTON AVENUE SYLMAR CA 91342 |
| MACIAS, DESTINY | 59 E,  CHARLES DR. NORTHLAKE IL 60164 |
| MACIAS, YESENIA | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| MACIBORSKI, WALT | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| MACIEJEWSKI, BARBARA A | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| MACIEL, MONICA P | 327 E. GROVE STREET POMONA CA 91767 |
| MACISSO, ERIC B | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |
| MACK, DEBBIE | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| MACK, GENEVA J | 841 NE 51 CT POMPANO BEACH FL 33064 |
| MACK, LARRY E | 219 W. MULBERRY ST. APT. 3 BALTIMORE MD 21202 |
| MACKAY, EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE, RONALD | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| MACKENZIE, ROBERT | 457 DOGWOOD PARK FOREST IL 60466 |
| MACKEY, TYMING | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| MACKLIN, DOLORES | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| MACKROW, MARINA | 12307 A 10TH PLACE NE SEATTLE WA 98125 |
| MACLEAN, GLORIA J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, MARNA L | 12075 SW EDGEWOOD STREET PORTLAND OR 97225 |
| MACLEAN, ROBERT J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, SCOTT G. | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| MACLELLAN, SCOTT CHRISTOPHER | 813 FOUNTAIN ST. NE GRAND RAPIDS MI 49503 |
| MACNEIL, TANYA A | 160 COON ROAD ARGYLE NY 12809 |
| MACOMBER, COURTNEY K | 673 PESTANA DRIVE GALT CA 95632 |
| MACQUEEN, BRIAN J. | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| MACUDZINSKI, ANNA M | 1021 W. NEWPORT AVENUE CHICAGO IL 60657 |
| MACVEAN, MARY A | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MACWILLIAMS, HEATHER A | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| MADARANG, ANDREW | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| MADDAMMA, DONNA J | 621 RED MULBERRY DR DELTONA FL 32725 |
| MADDEN, DOREEN F | 259 WARSAW STREET DEEP RIVER CT 06417 |
| MADDOCK, MORGAINE E | 45 S. OAK AVE., #3 PASADENA CA 91107 |
| MADDOCKS, CHRISTOPHER J. | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| MADEIRA, JORGE R | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| MADEIRA, PATRICIA A | 39W392 WEST CURTIS SQ GENEVA IL 60134 |
| MADER, DARA E | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| MADIGAN, NICHOLAS P | 316 SOUTHWAY BALTIMORE MD 21218 |
| MADISON, DANIELLE K | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |
| MADISON, SEAN J | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| MADLEM JR, TERRY L | 8521A FONTANA ST DOWNEY CA 90242 |
| MADRIGAL III, CARLOS | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| MADRIGAL, JAMES V | 5919 W 88TH STREET OAK LAWN IL 60453 |
| MADSEN, MICHAEL | 6026 NORTH WINTHROP AVENUE APT #5E CHICAGO IL 60660 |
| MADURO, JENNIFER | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| MAEIR, ABBY POLONSKY | 3515 GROVE STREET EVANSTON IL 60203 |
| MAEIR,ABBYPOLONSKY | 635 N. DEARBORN #805 CHICAGO IL 60610 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAESE, RICK A | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| MAGALLANES, JANE R | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| MAGAN, TRACY A | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| MAGANA, MINDY J. | 11977 KIOWA AVENUE APT. #201 BRENTWOOD CA 90049 |
| MAGANA, NORMA | 1301 W. MADISON UNIT 603 CHICAGO IL 60607 |
| MAGDALENO, CELIA | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| MAGEE, JAMES P | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| MAGEE, SHAWANA | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |
| MAGER, STEVEN | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |
| MAGGIORA, MARTIN J | 722 N. SPARKS STREET BURBANK CA 91506 |
| MAGGITTI, FRANCIS A | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| MAGINNIS, JOHN W | 814 NW 12TH AVENUE DANIA FL 33004 |
| MAGLAYA, LUISITO B | 28950 SILVER SADDLE CIR #202 SANTA CLARITA CA 91387 |
| MAGLIOLA, SCOTT J | 440 WOODLAND RD ACCORD NY 12404-5231 |
| MAGNANI, PAOLA | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MAGNIER, MARK | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MAGNUS, JOYCE F | 8457 HARMS ROAD SKOKIE IL 60077 |
| MAGSAYSAY, MELISSA A | 8902 GUTHRIE AVE LOS ANGELES CA 90034 |
| MAGSINO, RITA MAE | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| MAGUIRE, DEIRDRE | 454 EAST 240TH STREET BRONX NY 10470-1710 |
| MAGZANYAN, ANAHIT | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| MAHANY, BARBARA | 522 MAPLE AVENUE WILMETTE IL 60091 |
| MAHARAJ, DAVAN | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| MAHER, CORINNE G | 561 29TH AVE DR NW HICKORY NC 28601 |
| MAHER, JOHN D. | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| MAHLER, STEVE A | 11601 LAGO VISTA W. APT. # 1207 FARMERS BRANCH TX 75234 |
| MAHOLOVICH, RALPH E | 14729 KILPATRICK DR. MIDLOTHIAN IL 60445 |
| MAHONEY, RYAN P. | 45 ROWLAND STREET STRATFORD CT 06614 |
| MAHONEY, SARA | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| MAHONEY, WALTER F | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| MAHONEY-PAIGE, IRENE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| MAHONY, EDMUND H | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| MAIDA, FRANK | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| MAIELLARO, BRIDGET | 6617 S. KOLIN CHICAGO IL 60629 |
| MAIER, KATHLEEN M | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| MAIER, MICHAEL J | 11936 S. 74TH AVE. PALOS HEIGHTS IL 60463 |
| MAIER, ROBERT J | 10143 SEARCY CT ORLANDO FL 32807 |
| MAIFIELD, MATTHEW | 109 N.  SAVANNAH PKWY. ROUND LAKE IL 60073 |
| MAILLET, LARRY G | 25149 ROLLING OAK ROAD SORRENTO FL 32776 |
| MAIMIN, STACEY | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| MAINES, JOHN G | 931 SW 8 ST FORT LAUDERDALE FL 33315 |
| MAINOR, VALERIE A | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| MAISA, KAREN J | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| MAJKA, ANNA R | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| MAJOR JR, SAM | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| MAJOR, MARK A | 3871 CIRCLE LAKE DRIVE WEST PALM BEACH FL 33417 |
| MAJOR, RONALD J | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| MAJOR-HUGHES, SHARON D | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MAJORS, KYLE | 540 VIA DE LA VALLE SOLANA BEACH CA 92075 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAKATI, KAUSHIK J | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| MAKAULA, WALTER | 16231 DEER TRAIL COURT SAN DIEGO CA 92127-3430 |
| MAKHOUL, FADI Y | P.O. BOX 764 ALLENTOWN PA 18103 |
| MAKI, JUSTINE | 3209 KAISER DRIVE ELLICOTT CITY MD 21202 |
| MALAVE, RAYMOND | 12185 BLACKHEATH CIR ORLANDO FL 32837 |
| MALAVE-BABER, LOURDES | 101 FREEMAN'S TRACE YORKTOWN VA 23693 |
| MALBY, ELIZABETH B | 1518 PARK AVE #206N BALTIMORE MD 21217 |
| MALCHESKI JR, ROBERT J | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| MALCOLM, ANDREW H | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| MALCOLM, BARBARA A | 1501 RED OAK ST. CHARLESTON WV 25312 |
| MALCOLM, GREGORY L | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| MALDONADO, CHERYL L | 4515 SILVER TIP DRIVE WHITTIER CA 90601 |
| MALDONADO, DELIA | 1266 N. LAUREL APT#7 WEST HOLLYWOOD CA 90046 |
| MALDONADO, HECTOR | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| MALDONADO, ILDA | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| MALDONADO, LUZ | 17 AUSTRIA DR. ROMEOVILLE IL 60446 |
| MALDONADO, MIGUEL | 3407 W. BEACH CHICAGO IL 60651 |
| MALDONADO, RICHARD A | P.O. BOX 742 LAKE WORTH FL 33460 |
| MALDONADO, SUZANNE | 4705 CENTER BLVD #1211 LONG ISLAND CITY NY 11109-5678 |
| MALDONADO, YOLANDA | 3407 W. BEACH CHICAGO IL 60651 |
| MALDRE, MATTHEW P | 4809 N. BELL AVE #1E CHICAGO IL 60625 |
| MALESZEWSKI, SHERYL S | 391 SE 7TH STREET POMPANO BEACH FL 33060 |
| MALIA, BRIGID C | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| MALIFF-FRENZILLI, MAURA | 30 HIDDEN PLACE CHESHIRE CT 06410 |
| MALIK, SIDDEEQAH | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |
| MALINOWSKI JR, RICHARD THOMAS | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| MALITSKY, THOMAS E | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| MALLICK, DEBBIE L. | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| MALLO, GARY MARTIN | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| MALLORY, CRAIG W | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| MALLOY, MICHELLE | 470 MOLLIE BOULEVARD HOLBROOK NY 11741 |
| MALONE JR, JOSEPH F | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| MALONE, JACOB T | 2322 N COMMONWEALTH AVE. 104 CHICAGO IL 60614 |
| MALONE, KARL | 3034 VIA DE CABALLO ENCINITAS CA 92024 |
| MALONE, MICHAEL P | 1340 N. KNOLLWOOD DRIVE PALATINE IL 60067 |
| MALONE, SAMANTHA | 534 WEST PAR ST. ORLANDO FL 32804 |
| MALONEY, JENNA K | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| MALTAIS, MICHELLE | P.O. BOX 9327 GLENDALE CA 91226-0327 |
| MALTESE, SANTO | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| MALUSKI, DEAN J | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| MALVASIA, JERRY | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| MALY, ELIZABETH A | 1111 JENNIFER COURT LOCKPORT IL 60441 |
| MALYS, WANDA | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |
| MAMEDOV, ORKHAN | 9009 BALMORAL MEWS SQUARE WINDERMERE FL 34786 |
| MAMIS, JOSHUA | 7 SCHOOL STREET BRANFORD CT 06405 |
| MAMMEL, GLEN J | 1816 NW 64 WAY MARGATE FL 33063 |
| MAMUYAC, RENATO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAN, ANTHONY | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| MANAS, MICHAEL | 294 OLD COLONY ROAD HARTSDALE NY 10530 |

| Claim Name | Address Information |
| --- | --- |
| MANAUSA, NEIL R | 43725 RALEIGH PLACE ASHBURN VA 20147 |
| MANCHAME, ILMA | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| MANCIA, THOMAS | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| MANCUSO, RYAN | 576 SAMUEL COURT ENCINITAS CA 92024 |
| MANDICH, VANESSA | 1445 JULIO LANE ORLANDO FL 32807 |
| MANDRACCHIA, JOSEPH A | 1375 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| MANFREDI, MARC J | 6446 DUCKWEED RD LAKE WORTH FL 33467 |
| MANGAN, CHRISTOPHER J | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| MANGANIELLO, GINA M | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGINELLI, JOSEPH | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| MANGOSING, RUTHIE L | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| MANGUM, ANITA E | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| MANILLA,KATHLEEN | 1654 WEST SURF STREET CHICAGO IL 60657 |
| MANIS, CHRISTOPHER | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| MANIS, DEBORAH A | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| MANJARREZ, GUADALUPE | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |
| MANKER, KATHERINE V | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| MANKER, WARREN R | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| MANLEY, CLEMENTINE | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| MANN, AMY A | 2 WOODARD STREET GLENS FALLS NY 12801 |
| MANN, DAN I. | 4459 N. CAMPBELL AVENUE APT. #G CHICAGO IL 60625 |
| MANN, GIGI R | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| MANN, JAIME | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| MANN, JAMES B | 414 LAUREL AVE WILMETTE IL 60091 |
| MANN, TAMMY T | 9138 BEDFORD DR BOCA RATON FL 33434 |
| MANNER, JAMES A | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| MANNICCI, MICHAEL L | 849 CLEARVIEW LANE BETHLEHEM PA 18017 |
| MANNING, BRENDA | 11250 S. EDBROOKE CHICAGO IL 60628 |
| MANNING, KATHERINE | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| MANNING, MAUREEN | 5421 MARICOPA DR. SIMI VALLEY CA 93063 |
| MANNING,CHRISTOPHER | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| MANNING,CHRISTOPHER | 4 OLD WELL ROAD PURCHASE NY 10577 |
| MANNION, ANNEMARIE A | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| MANNO, JOANN | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| MANNS, ERIC E | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| MANSER, DAVID H | 404 MUSIC LANE LINTHICUM MD 21090 |
| MANSFIELD, KAREN A | 256 E. PARK ST PLAINFIELD IN 46168 |
| MANSFIELD, SANDRA R | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| MANSI, WILLIAM A | 204 D SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MANSUR, ERIK S | 6 LYON STREET UNIT 1 NEW HAVEN CT 06511 |
| MANTEGNA, DANIEL S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTEGNA, KATHLEEN S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANZANO, CLAUDIA | 351 E. POMONA BLVD. APT. #C MONTEREY PARK CA 91755 |
| MANZIE, ROY L | 54 MEAD STREET NEW BRITAIN CT 06051 |
| MANZO, ANTOINETTE M | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| MANZO-LEMBO, MICHELE M | 1771 VISTA DEL VALLE DRIVE ARCADIA CA 91006 |
| MANZOLILLO, PAULA M | 302 HOLLY HILL DRIVE ROCKY HILL CT 06067 |
| MARABELLA, PATRICK J | 3300 WEST IRVING PARK ROAD M3 CHICAGO IL 60618 |
| MARAJ, BALDAT | 6351 SW 3RD STREET MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| MARAKOVITS, SHAUN M | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| MARANON, XAVIER R | 18440 NE 20TH AVENUE NORTH MIAMI BEACH FL 33179 |
| MARANUK, ALLISON M | 9 STANTON ST #2B NEW YORK NY 10001-1208 |
| MARATRE, MARTHA | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARBELLA, JEAN | 814 WILLIAM STREET BALTIMORE MD 21230 |
| MARBLE, STEPHEN L | 24355 FALCON LAKE FOREST CA 92630 |
| MARC, JACQUELINE T | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| MARC, MONIQUE | 6029 NW 3RD STREET MARGATE FL 33063 |
| MARCANTONIO, ANNA M | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| MARCHAND, GREGORY P | 2258 HANNAH LANE ORLANDO FL 32826 |
| MARCHI, MARCELO A | 612 N. 2ND ST MONTEBELLO CA 90640 |
| MARCIAL, WALT S | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| MARCIL, MONIQUE C | 13 QUEENS WAY QUEENSBURY NY 12804 |
| MARCINIAK, MICHAEL L | 1178 SHAWFORD WAY ELGIN IL 60120 |
| MARCINKOWSKI, FRANCES A | 318 WEST PAR STREET ORLANDO FL 32804 |
| MARCIONE, GLENN A | 15455 GLENOAKS #164 SYLMAR CA 91342 |
| MARCONE, KAREN D | 2836 LENT ROAD APOPKA FL 32712 |
| MARCUM, KIM M | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| MARCUS, JONATHAN D. | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| MARCUS, LESLIE A | 7086 PRIMENTEL LANE CARLSBAD CA 92009 |
| MARCUS, NOREEN A | 21300 SAN SIMEON WY UNIT K-6 MIAMI FL 33179 |
| MARECH, RONA | 1728 IRVING STREET NW WASHINGTON DC 20010 |
| MAREK, BARBARA J | 355 WHITEWATER LANE OSWEGO IL 60543 |
| MARES, ASHLEY M | 1140 CLUB AVENUE ALLENTOWN PA 18109 |
| MARES, PHILIP J | 5356 N. KENMORE AVENUE UNIT 2 CHICAGO IL 60640-2462 |
| MARGOLFO, KENNETH J | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |
| MARGOLIS, PETER M | 4872 TOPANGA CANYON BLVD BOX#324 WOODLAND HILLS CA 91364 |
| MARGULIES, LEE | 25016 HOLLYHOCK COURT NEWHALL CA 91381 |
| MARIANO, WILLOUGHBY JOYCE T | 552 LAKE AVENUE ORLANDO FL 32801 |
| MARIC, ALEKSANDAR | 1200 WHITE FENCE LN ADDISON IL 60101 |
| MARIELLA, ROBIN | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| MARIN, ADRIAN | 121 CROMWELL STREET HARTFORD CT 06114 |
| MARIN, MICHAEL W | 30 CASINO DRIVE SARATOGA SPRINGS NY 12866 |
| MARINA, JOHN | 1653 QUINN DR. PLAINFIELD IL 60544 |
| MARINELARENA, JESSE A | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| MARINO, C JOEL | 1353 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| MARINO, DEBORAH J | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| MARINO, HAIG W | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| MARINO, JEANNE E | 9 FERRY STREET HUDSON FALLS NY 12839 |
| MARINO, JOHN | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| MARINO, NICOLE M | 11176 S TERRADAS LANE BOCA RATON FL 33428 |
| MARINO, RICHARD | 25 FRANKLIN BOULEVARD APT. # 2N LONG BEACH NY 11561 |
| MARINOSCI, DENNIS V | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| MARISCAL URIBE, JESUS A | 8230 PRISCILLA STREET DOWNEY CA 90242 |
| MARISCAL, JUAN I | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| MARIUTTO, DONALD E | 10931 NW 6TH COURT PLANTATION FL 33324 |
| MARKARIAN, LINDA S | 55 MIDWELL ROAD WETHERSFIELD CT 06109 |
| MARKEY, RANDALL A | 2205 W CARRIAGE SANTA ANA CA 92704 |
| MARKLEY, BRIAN S | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| MARKMAN, ELAINE F | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| MARKOE, PAUL E | 5142 ZELZAH AVE APT #22 ENCINO CA 91316 |
| MARKS, CAROLYN D. | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| MARKS, ELLYN R | 23 W 73RD ST #403A NEW YORK NY 10023 |
| MARKS, JAY G | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |
| MARKSJARVIS, GAIL | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| MARKUS, DONALD G | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| MARKWELL, CLAYTON A | 2633 N MILDRED AVE CHICAGO IL 60614 |
| MARLATT, WILLIAM KENNEY | 207 E. WESTMINISTER AVE LAKE FOREST IL 60045 |
| MARLBROUGH, STEVEN | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| MARLOWE, CRAIG S | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| MARMION, PAULA J | 8127 215TH PLACE SW EDMONDS WA 98026 |
| MARNIEN, GERARD J | 12560 ORANGE AVENUE CHINO CA 91710 |
| MARONEY, SEAN P | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| MAROS, JERRY | 6119 MAYFAIR MORTON GROVE IL 60053 |
| MAROSI, RICHARD | 1399 9TH AVENUE #1404 SAN DIEGO CA 92101 |
| MARQUES, TIMA | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| MARQUEZ, CARMELO | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| MARQUEZ, FELIX | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| MARQUEZ, GLORIA L | 11129 MILDREN ST. APT. 8 EL MONTE CA 91731 |
| MARQUEZ, GUILLERMO | 3414 PATRITTI AVE. BALDWIN PARK CA 91706 |
| MARQUEZ, JOSE A | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| MARQUEZ, JULIAN A | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| MARQUEZ, JUVENTINO | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| MARQUEZ, MELINDA | 3275 PRIMAVERA STREET PASADENA CA 91107 |
| MARQUEZ, OLGA LIDIA | 3330 S. 60TH COURT CICERO IL 60804 |
| MARQUEZ, SERGIO | 210 WEST 79TH STREET PH NEW YORK NY 10024 |
| MARQUIS, JULIE D | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| MARQUIS, TINA M | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| MARR, SUSAN R | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| MARRA,ROBERT | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| MARRA,ROBERT E | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRERO, JACQUELINE | 1936 N. TRIPP CHICAGO IL 60639 |
| MARRERO, JOHN R | 508 PARK MANOR CIRCLE BEL AIR MD 21014 |
| MARROQUIN, LUIS | 4943 S. LATROBE AVENUE STICKNEY IL 60638 |
| MARSH JR, CHARLES F | 121 MARSHALL ST WINSTED CT 06098 |
| MARSHALL, DAVID | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |
| MARSHALL, GENEVIEVE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| MARSHALL, JOHN D | 159 SILO CIRCLE NAZARETH PA 18064 |
| MARSHALL, KIM | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| MARSHALL, PHAEDRA | 1956 VERMONT STREET GARY IN 46407 |
| MARSHALL, ROSE L | 1832 CARL STREET FORT WORTH TX 76103 |
| MARSHALL, SARAH | 609 PRIMROSE LANE MATTESON IL 60443 |
| MARSHALL, STEPHANIE D | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| MARSHALL, TERESSIA | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| MARSHALL, WILLIAM F | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| MARSHALLECK, ZERSHA | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| MARSZEWSKI, JOHN P | 689 N. MILWAUKEE AVE. UNIT #1 CHICAGO IL 60642 |
| MARTE, JHON | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |

| Claim Name | Address Information |
| --- | --- |
| MARTEKA, PETER J | 25 GARDEN HILL ROAD MIDDLEFIELD CT 06455 |
| MARTEL, ANDREW CHARLES | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| MARTELL, MARYKAYE | 1926 FENWICK WAY CASSELBERRY FL 32707 |
| MARTENS, TODD B | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| MARTIN DE CAMPO, MARGARITA | 31 MEADOW VIEW DR PHILLIPS RANCH CA 91766 |
| MARTIN JR, ROBERT C | 6919 N. WAYNE CHICAGO IL 60626 |
| MARTIN, ADAM | 5615 24TH AVENUE NE TACOMA WA 98422 |
| MARTIN, AGUSTAS G | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| MARTIN, AMY J | 6110 PINE ROAD QUINTON VA 23141 |
| MARTIN, ANGELICA | 3507 N. LEAVITT CHICAGO IL 60618 |
| MARTIN, CARNELL | 2805 E. 77TH STREET CHICAGO IL 60649 |
| MARTIN, CATHERINE A | 9140 1/2 E. FAIRVIEW AVE SAN GABRIEL CA 91775 |
| MARTIN, CHRISTOPHER | 1004 ASHLAND EVANSTON IL 60202 |
| MARTIN, EDWARD M | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| MARTIN, GARTH J | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| MARTIN, GERRY WESLEY | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| MARTIN, HUGO C | 1956 LAYTON STREET PASADENA CA 91104 |
| MARTIN, JACK M | 3022 MISTY PARK HOUSTON TX 77082 |
| MARTIN, JAMES | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| MARTIN, JENNIFER C | 1106 ARROYO VERDE ROAD SOUTH PASADENA CA 91030 |
| MARTIN, JOHN P | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| MARTIN, JOHN R | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| MARTIN, JOSEPH R | 126 CARDINAL LANE YORKTOWN VA 23693 |
| MARTIN, JUAN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| MARTIN, KEVIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| MARTIN, MARC B | 51 CAYMAN BRAC ALISO VIEJO CA 92656 |
| MARTIN, MICHAEL G | 10920 ELDERWOOD LANE SAN DIEGO CA 92131 |
| MARTIN, NOLA | 1000 SEAGATE DR DELRAY BEACH FL 33483 |
| MARTIN, ROBERT C | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| MARTIN, ROBIN D | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| MARTIN, ROCHELLE | 809 BRUNO COURT NAPERVILLE IL 60563 |
| MARTIN, RONALD E | 600 NORTH HICKORY AVENUE APT. 9 BEL AIR MD 21014 |
| MARTIN, RUDY | 1405 MARIGOLD LN MINOOKA IL 60447 |
| MARTIN, SEAN | 4947 LINDEN PL PEARLAND TX 77584 |
| MARTIN, TONYA L | 3965 TOPAZ LANE LA VERNE CA 91750 |
| MARTIN, TROY C | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| MARTIN, TYRA C | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| MARTIN, VICTORIA | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| MARTIN,JEROME | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| MARTIN,JEROME P | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTINET, STEPHEN P | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| MARTINEZ, ALMA J | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| MARTINEZ, ALONSO | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| MARTINEZ, AMALIA M | 13800 OSBORNE STREET ARLETA CA 91331 |
| MARTINEZ, ANA | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| MARTINEZ, ARLENE V. | 1021 W. LINDEN ST. #3 ALLENTOWN PA 18102 |
| MARTINEZ, BENITO | 4937 W MONTANA CHICAGO IL 60639 |
| MARTINEZ, CARLOS H | 2117 CLINTON ST. APT. #304 LOS ANGELES CA 90026 |
| MARTINEZ, CARMEN C | 676 LAWRENCE COURT ALLENTOWN PA 18102 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARTINEZ, CRISTINA MAGANA | 656 SOUTH 5TH STREET COLTON CA 92324 |
| MARTINEZ, DANIEL | 9217 S MAYFIELD OAK LAWN IL 60453 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114 |
| MARTINEZ, DAVID | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| MARTINEZ, DAVID | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| MARTINEZ, DAVID | 15522 LAMBERT ROAD WHITTIER CA 90604 |
| MARTINEZ, DOLORES | 3637 SCOTT FRANKLIN PARK IL 60131 |
| MARTINEZ, EDITH | 113 SOUTH MADISON STREET ALLENTOWN PA 18103 |
| MARTINEZ, ELIAS | 6185 RALEIGH ST. APT. 115 ORLANDO FL 32835 |
| MARTINEZ, EYDIEMARIE | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| MARTINEZ, GEORGE | 16267 HONNINGTON ST WHITTIER CA 90603 |
| MARTINEZ, GRACIELA | 3406 S.  60TH COURT CICERO IL 60804 |
| MARTINEZ, JASON M | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JESSE I | 2428 S. WESLEY BERWYN IL 60402 |
| MARTINEZ, JONATHAN | 1475 NW 208 TER PEMBROKE PINES FL 33029 |
| MARTINEZ, JORGE | 784 CHISHOLM TRIAL ROSELLE IL 60172 |
| MARTINEZ, JOSE | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| MARTINEZ, MAGDALENA | 1404 N. LASALLE STREET CHICAGO IL 60610 |
| MARTINEZ, MARGARITA | 916 S. IOWA AVE ADDISON IL 60101 |
| MARTINEZ, MARIA YADIRA | 2431 S. 11TH AVENUE NORTH RIVERSIDE IL 60546 |
| MARTINEZ, MARIO | 15101 MAGNOLIA BLVD APT F6 SHERMAN OAKS CA 91403 |
| MARTINEZ, MARTHA | 6235 ANNAN WAY LOS ANGELES CA 90042 |
| MARTINEZ, NICOLE K | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| MARTINEZ, NILDA | 2146 N CENTRAL PARK CHICAGO IL 60647 |
| MARTINEZ, RAMON | 1308 N. EASTERN AVE. LOS ANGELES CA 90063 |
| MARTINEZ, RAOUL | 3120 PASEO CULZADA ESCONDIDO CA 92029 |
| MARTINEZ, RONALD L | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| MARTINEZ, SANDRA | 5123 S. LONG AVE. CHICAGO IL 60638 |
| MARTINEZ, SATURNINO | 910 N. FRANCISCO CHICAGO IL 60622 |
| MARTINO, ANDY J | 179 NORTHSHORE ROAD HADLEY NY 12835 |
| MARTINO, STEVEN | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| MARTINSON, MIIA | 811 SE 11TH AVE DEERFIELD BEACH FL 33441 |
| MARTIS, LEONILLA | 1517 ELGIN AVEENUE FOREST PARK IL 60130 |
| MARTYN, NICOLE R | 6S HILLSIDE ROAD GREENBELT MD 21770 |
| MARTYNIUK, STEVEN R | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| MARUMOTO, ALAN I | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| MARVICH, BRENTON C | 9708 WATER FERN CIRCLE CLERMONT FL 34711 |
| MARX, GARY J | 515 W. OAKDALE CHICAGO IL 60657 |
| MARZETT, ANTHONY T | 322 E 118 STREET LOS ANGELES CA 90061 |
| MARZULLO, DAVID J | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| MASCARELLA, RAY M | 14830 S. CALIFORNIA POSEM IL 60469 |
| MASLANA, THOMAS | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| MASLEN, ROBERT | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| MASLEY, PAMELA A | 9482 KILAMANJARO ROAD COLUMBIA MD 21045 |
| MASNATO, RHONDA J | 32 THORPE STREET NORTH HAVEN CT 06473 |
| MASON, CYNTHIA D | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |
| MASON, DAVID | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| MASON, DAVID W | 16433 W. ASH LANE LOCKPORT IL 60441 |
| MASON, FELICIA L | 406 ARABIAN CR. YORKTOWN VA 23693 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MASON, KAMAL I | 921 CARVER STREET PHILADELPHIA PA 19124 |
| MASON, MICHAEL A | 16232 11TH AVENUE NE SHORELINE WA 98155 |
| MASONGSONG, RAMON V | 1152 W. GREENHAVEN ST COVINA CA 91722 |
| MASROR, ELOISA RUANO | 3533 BONAIRE BLVD APT 804 KISSIMMEE FL 34731 |
| MASSA, DAVID A | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| MASSAGLI, MATTHEW C | 415 WOODBRIDGE STREET MANCHESTER CT 06042-3231 |
| MASSE, JOHN C. | P.O. BOX 1792 LAKESIDE CA 92040 |
| MASSEY, CARL T | 1412 S. PARK AVE. APOPKA FL 32703 |
| MASSEY, PHYLLIS E | 3542 W. CHICAGO AVE. 1ST FLOOR CHICAGO IL 60651 |
| MASSEY, SCOTT M | 13055 SE 26TH STREET APT #I302 BELLEVUE WA 98005 |
| MAST, EDWARD G | 2354 YOST ROAD BATH PA 18014 |
| MASTIN, PETER F | 2080 GAIL DR RIVERSIDE CA 92509 |
| MASTON, LYNNE B | 67 HARRIS DRIVE NEWINGTON CT 06111 |
| MASTONY, COLLEEN A | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| MASTORAKIS, WILLIAM | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| MASTRANGELO, JOYCE K | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| MASTROIANNI, NANCY | 3 CANDY LANE COMMACK NY 11725 |
| MASTROMATTEO, DANA M | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| MASTRORILLI, MARCO A | 25 WELLS AVE CONGERS NY 10920 |
| MASUDA, NICK J | 401 W. SEMINOLE BLVD. #163 SANFORD FL 32771 |
| MATA, ANA M | 970 NORTH DAMATO DRIVE COVINA CA 91724 |
| MATA, GEORGINA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| MATCHEM, LOIS | 1655 W. LAKE STREET CHICAGO IL 60612 |
| MATEJA, MICHAEL | 7331 S. 86TH AVENUE JUSTICE IL 60458 |
| MATEJKOWSKI, RONALD J | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| MATEO, LISA | 352 HARVEY AVENUE NORTH PLAINFIELD NJ 07063 |
| MATERRE, MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATHAI, SAJI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| MATHER, DAVID L | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| MATHESON, CAROLYN J | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| MATHEWS, JEFF | 3449 N. RACINE APT. #1 CHICAGO IL 60657 |
| MATHEWS, NICHOLAS E | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| MATHEWS, TRISHA A | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| MATHEWS, VICTOR | 3680 MOOR POINTE DRIVE CUMMINGS GA 30040 |
| MATHIEU, KIERSTEN A | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| MATHIS, ANTHONY | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| MATHIS, DEBRA | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| MATHIS, SALLIE P | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| MATHISON, LAURA E | 5400 HERITAGE TREE LANE #1408 CITRUS HEIGHTS CA 95610 |
| MATIAS, CAMELIA | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| MATICH, MARTIN A | 1847 DELASONDE DR RANCHO PALOS VERDES CA 90275 |
| MATIKA, JOANN C | 1040 BARBARA DRIVE COPLAY PA 18037 |
| MATOS, NELSON | 2860 N. POWERS DR. ORLANDO FL 32818 |
| MATRAS, JULIE A | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |
| MATSUI, LOREE | 2521 NELSON AVE UNIT 1 REDONDO BEACH CA 90278 |
| MATSUSHITA, ELAINE T | 431 BEL AIR DR GLENVIEW IL 60025 |
| MATTATALL, LISA M | 2704 KAYAK COURT ST. CLOUD FL 34772 |
| MATTER, CHELSEA E | 1350 N. LAKE SHORE DR. #212 CHICAGO IL 60610 |
| MATTES, DYNEL M | 834 KOSSUTH STREET BETHLEHEM PA 18017 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MATTESON, JEFFRY J | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| MATTEUCCI, JAMES | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| MATTHEWS, MARK K | 1214 N. CHARLES STREET BALTIMORE MD 21201 |
| MATTHEWS, TERI D | 11431 CRAYFORD DR HOUSTON TX 77065 |
| MATTHIAS, EILEEN H | P.O. BOX 608413 ORLANDO FL 32860 |
| MATTHIS, FREDERICK | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| MATTISON, AMY A | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| MATTISON, VANGELINE R | 17 NATALIE DRIVE HAMPTON VA 23666 |
| MATTSON, DAVID C | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| MATULICH, ELIZABETH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| MATUS, RENA A | 120 MAPLE ST EAST HARTFORD CT 06118 |
| MATZINGER-VOUGHT, KIMBER A | P.O. BOX 694 FALLSTON MD 21047 |
| MAUCERI, MICHAEL | 88-39 FRANCIS LEWIS BLVD. QUEENS VILLAGE NY 11427 |
| MAUCKER,EARL R | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| MAUGER, RUSSELL J | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| MAUGH II, THOMAS H | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| MAULONE JR, MATTHEW | 4820 FORGE ACRE DRIVE PERRY HALL MD 21128 |
| MAUPIN, ELIZABETH T | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| MAURER, AMANDA C | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| MAURO, ANTHONY A | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| MAXWELL, FRANK J | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| MAXWELL, SCOTT H | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| MAY, DAMON E | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| MAY, FRANKLIN D | 8511 NW 59TH COURT TAMARAC FL 33321 |
| MAY, MITCHELL A | 2173 W WILSON #2 CHICAGO IL 60625 |
| MAY, REGINA L | 2453 W. LEXINGTON ST. 2ND FLOOR CHICAGO IL 60612 |
| MAY, TIMOTHY J | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| MAY, WILBERT I | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| MAYDAG, THOMAS | 910 FORKSBRIDGE COURT GAMBRILLS MD 21054 |
| MAYE, VELMA J | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| MAYERSKY, DAVID R | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| MAYNARD, PATRICIA | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| MAYO, MICHAEL H | 317 SE THIRD TERRACE DANIA FL 33004 |
| MAYPER, ROBIN | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| MAYS, NORMAN A | 119 EAST 107 STREET 1 REAR CHICAGO IL 60628 |
| MAYTORENA III, EDUARDO R | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| MAYUGA, VALENTIN ADRIAN | 908 W. BELLE PLAINE AVE. APT. #1R CHICAGO IL 60613 |
| MAYWALD, JERZY | 1729 WEBSTER LN DES PLAINES IL 60018 |
| MAYWEATHER, CYNTHIA | 1431 S CURSON AVE LOS ANGELES CA 90019-3805 |
| MAZAKIS, SUAD | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| MAZEWSKI, MARK | 24 MEADOW LANE FLEMINGTON NJ 08822 |
| MAZOLENY, ANDREW J | 1759 SHOWER TREE WAY WELLINGTON FL 33414 |
| MAZUR, ALFRED | 5245 S. NEW ENGLAND CHICAGO IL 60638 |
| MAZUR, GENE S | 33 CRESTRIDGE DRIVE VERNON CT 06066 |
| MAZZA, ANTHONY F | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| MAZZAFERRI,GINA M | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| MAZZAFERRI,GINA M | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| MAZZONE, FRANK D | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| MC ANALLY, NEIL R | 5222 LEXINGTON AVENUE APT. #17 LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| MC BRIDE, RANDY S | 1927 N. MAPLE STREET BURBANK CA 91505 |
| MC CAW, ALEXANDER P | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| MC CLURE III, LINDSAY D | 16462 LOST CANYON ROAD CANYON COUNTRY CA 91351 |
| MC CONNELL, DAVID L | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| MC DERMOTT, MILLIE QUAN | 321 16TH STREET MANHATTAN CA 90266 |
| MC DONNELL, PATRICK J | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MC DOWELL, DANIELLE M | 422 E. 17TH STREET LONG BEACH CA 90813 |
| MC ELHANEY, WILLIAM I | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| MC GREEVY, PATRICK | 734 AGOSTINI CIRCLE FOLSOM CA 95630 |
| MC KENNEY JR, CHARLES E | 3 SKYLARK DR ALISO VIEJO CA 92656 |
| MC KENZIE, DANNY B | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| MC LAUGHLIN, EDWARD | 1702 PEGASUS STREET SANTA ANA CA 92707 |
| MC LELLAN, DENNIS | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| MC LELLAN, MICKEY D | 8532 BEL AIR STREET BUENA PARK CA 90620 |
| MC LEOD, BRUCE A | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| MC MAHON, CHERYL F | P. O. BOX  431234 LOS ANGELES CA 90043 |
| MC MINN, VIRGINIA L | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| MCANDREWS, MICHAEL T | 164 KEENEY STREET GLASTONBURY CT 06033 |
| MCARDLE, GREGORY | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| MCBREEN, SHARON M | 2310 WALNUT ST ORLANDO FL 32806 |
| MCBRIDE, JEANETTE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| MCBRIDE, SHIRLEY C | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| MCCABE, JENNY E | 3709 NORTH JANSSEN APT. #1R CHICAGO IL 60613 |
| MCCABE, KATHLEEN A. | 331 WEST GOETHE CHICAGO IL 60610 |
| MCCABE, MARY BETH | 405 N OCEAN BLVD #409 POMPANO BEACH FL 33062 |
| MCCABE, MATTHEW D | 906 W. ADDISON APT. #2 CHICAGO IL 60613 |
| MCCAIN, DONNA C | 32 COUNTRY LANE VERNON CT 06066 |
| MCCAIN, LARRY D | 1620 HARTSDALE RD BALTIMORE MD 21239 |
| MCCALL, LIDIA E | 4815 46TH AVE SOUTH SEATTLE WA 98118 |
| MCCALL, MARK E | 5 SE 10 CT DEERFIELD BEACH FL 33441 |
| MCCAMPBELL, TERRANCE L | 4303 W. MAYPOLE CHICAGO IL 60624 |
| MCCANN, GRAHAM C | 435 MONROVISTA AVE MONROVIA CA 91016 |
| MCCANN, ZACHARY J | 3218 LORDMALL CT. OVIEDO FL 32765 |
| MCCARDELL, PAUL M | 7243 SWAN POINT WAY COLUMBIA MD 21045 |
| MCCARTHY, CISCO | 1414A QUEEN ANNE AVENUE N SEATTLE WA 98109 |
| MCCARTHY, GLENN | PO BOX 452376 KISSIMMEE FL 34745 |
| MCCARTHY, JEAN-MARIE | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| MCCARTY, DONNA L | 616 CARROLLWOOD ROAD APT. C MIDDLE RIVER MD 21220 |
| MCCASKILL, GARY E | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| MCCASLIN, SHARON | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| MCCAULEY, MARY C | 230 STONY RUN LANE 5C BALTIMORE MD 21210 |
| MCCHESNEY, JEFFREY L | 575 LITTLE RIVER LOOP 358 ALTAMONTE SPRINGS FL 32714 |
| MCCLANAHAN, LEAH R | 4516 4TH AVE LOS ANGELES CA 90043 |
| MCCLEAN, EMILY | 1040 W. ADAMS 423 CHICAGO IL 60607 |
| MCCLEARY LA FRANCE,KIM A | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| MCCLEARYLAFRANCE,KIM | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| MCCLELLAN, DIANA | 3115 FOSTER AVE BALTIMORE MD 21224 |
| MCCLELLAND, KATHARINE V | 1263 CIRCLE DRIVE ARBUTUS MD 21227 |
| MCCLINTON, MICHAEL | 2634 MAYFAIR AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| MCCLURE, SEAN T | 2841 DAULTON COURT BUFFALO GROVE IL 60089 |
| MCCLURE, VAUGHN | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| MCCLUSKEY, RYAN J | 1815 E. KALEY AVE. APT. U3 ORLANDO FL 32806 |
| MCCLUSKEY, THOMAS KEVIN | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCOLLUM, ERNESTINE | 7001 S. MERRILL 1ST FLOOR CHICAGO IL 60649 |
| MCCOMBS, ALAN J | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| MCCONNAUGHY, DANIEL | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| MCCONNELL, ERNEST E | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| MCCONNELL, LAURA L | 1410 W MT. ROYAL AVENUE BALTIMORE MD 21217-4244 |
| MCCONNELL, MICHAEL G | 9251 WELFORD COURT SACRAMENTO CA 95829 |
| MCCOOL JR, JOHNNY J | 716 W. STONEHURST DR. ALTADENA CA 91001 |
| MCCORMICK JR, CHARLES L | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| MCCORMICK, J E | 395 E MC KINLEY AVE POMONA CA 91767 |
| MCCORMICK, JOHN D | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| MCCORMICK, JOHN P | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |
| MCCORMICK, MELISSA A | 2135 SUBURBAN ROAD APT 5 YORK PA 17403 |
| MCCORMICK, MICHAEL L | 23001 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| MCCORMICK, RANDALL L | 1456 E. PHILADELPHIA SPACE # 378 ONTARIO CA 91761 |
| MCCORMICK, ROBIN H | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| MCCORMICK, ROBYN | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| MCCORMICK, RYAN P | 395 E. MCKINLEY AVE POMONA CA 91767 |
| MCCOY, MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MCCOY, PAUL J | 2700 E. VALLEY PARKWAY SPACE #322 ESCONDIDO CA 92027 |
| MCCOY, WADE T | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| MCCULLAH, MARY G | 4930 CRYSTAL LANE SANTA ANA CA 92704 |
| MCCULLOUGH, EDWARD R | 12824 SURREY COURT PALOS PARK IL 60463 |
| MCCULLOUGH, LINDA E | 803 ALMOND COURT APT. L BEL AIR MD 21014 |
| MCCUMISKEY, JEFFREY R | 1044 HUDSON DT. TUSTIN CA 92782 |
| MCCUTCHEON, MARK R | 2837 SUN LAKE LOOP APT 211 LAKE MARY FL 32746 |
| MCDANIEL, PAUL | 647 LONGWOOD COURT EDGEWOOD MD 21040 |
| MCDERMOTT, MARSHALL D | 14 SHANNON DRIVE ENFIELD CT 06082 |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDONALD JR, CLIFTON A | 1935 WINDER ROAD WINDSOR MILL MD 21244 |
| MCDONALD TOMPKIN, KATHLEEN | 1913 GRESHAM CIRCLE #C WHEATON IL 60187 |
| MCDONALD, DAVID F | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| MCDONALD, HANNELORE L | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| MCDONALD, JOHN J | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| MCDONALD, JOSEPH | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| MCDONALD, KENNETH J | 5312 ANGUS AVENUE ORLANDO FL 32810 |
| MCDONALD, LINDA M | 613 CROSSVIEW COURT BREINIGSVILLE PA 18031 |
| MCDONALD, MAUREEN L | 5525 N. WINTHROP AVENUE APT. 501 CHICAGO IL 60640-1496 |
| MCDONALD, NIKIA | 2400 LOYOLA NORTHWAY BALTIMORE MD 21218 |
| MCDONALD, RICKY L | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| MCDONALD, SAMUEL P | 4201 COLONIAL AVENUE NORFOLK VA 23508 |
| MCDONALD, SHIRDELL V | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| MCDONALD, STEPHEN R | 727 FALCON STREET COPPELL TX 75019 |
| MCDONALD, WILLIAM | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD, WILLIAM B | 4  HOLBROOK RD WEST HARTFORD CT 06107 |
| MCDONNELL, JASON D | 6018 HOSTA CT. ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| MCDOUGAL, DWAYNE R | 5670 NE 8 AVE FORT LAUDERDALE FL 33334 |
| MCDOUGALD, LINDA C | 140 N. 9TH ST. APT. #1 ALLENTOWN PA 18102 |
| MCDOWELL, CHARLES I | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| MCDOWELL, ROBERT G | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| MCDOWELL, SHARON M | P.O. BOX 149432 ORLANDO FL 32814 |
| MCELHANEY, SUSAN T | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| MCELROY JR, PAUL E | 2625 NE 28 ST FORT LAUDERDALE FL 33306 |
| MCELROY, ASHLEY | 7217 S. SPAULDING CHICAGO IL 60629 |
| MCELROY, BRIAN | 9650 WORNOM AVE SHADOW HILLS CA 91040 |
| MCELROY, DANIEL D | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| MCELROY, NATASHA | 7217 SOUTH SPAULDING CHICAGO IL 60629 |
| MCELWAINE, MARLON E | 9246 S. LAFLIN STREET CHICAGO IL 60620 |
| MCENERY, BRIAN W | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| MCENTEE, KARA L | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| MCFADDEN, JONELL | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| MCFALL, HEATHER M | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| MCFARLAND, KEITH R | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| MCFARLANE, DELROY | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| MCFARLANE, JENNIFER A | 196 HARRIS ROAD CORINTH NY 12822 |
| MCFERRAN, LORRAINE RILE | 304 BALDY HILL ROAD ALBURTIS PA 18011 |
| MCGARY, MATTHEW | 808 W. JUNIOR TERRACE #104 CHICAGO IL 60613 |
| MCGEE, STEPHANIE L | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| MCGEHEE, MICHAEL | 417 W. 4TH STREET #G LONG BEACH CA 90802 |
| MCGILL, TIM B | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| MCGINN, SUSAN B | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| MCGINNIS, BRANDON J | 1255 S. HARDING CHICAGO IL 60623 |
| MCGINNIS, KATHERINE N | 4220 OLD LOCK ROAD WILLIAMSBURG VA 23188 |
| MCGINNIS, MARJORIE R | 4352 N. KOSTNER CHICAGO IL 60641 |
| MCGINNIS, MARY E | 5561 BANBRIDGE DRIVE HARRISBURG PA 17112 |
| MCGINNIS, SHAWN | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| MCGINNIS, THERESA S | 2627 HARRISON AVE. ORLANDO FL 32804 |
| MCGLADE, KATHLEEN | 2004 BLUE BARN ROAD OREFIELD PA 18069 |
| MCGLONE, SHAUNA KATESHA | 107 DAVENPORT COURT HAMPTON VA 23666 |
| MCGONIGLE, CHARLES E | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| MCGONIGLE, MARK T | 2125 MICHELTORENA STREET LOS ANGELES CA 90039 |
| MCGONIGLE, ROCK A | 3344 GAIL LANE WHITEHALL PA 18052 |
| MCGOUGH, MICHAEL P | 2000 CONNECTICUT AVENUE NW APT#410 WASHINGTON DC 20008 |
| MCGOVERN, DEBRA D | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| MCGOVERN, TERENCE P | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOVERN, TERENCE | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| MCGOWAN, MICHAEL W | 2358 CHERRY TREE LANE DIAMOND IL 60416 |
| MCGOWAN, PHILLIP P | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| MCGOWEAN, DANIEL F | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| MCGRANAHAN, THOMAS M | 576 E CYPRESS STREET COVINA CA 91723 |
| MCGRATH, ANGELA C | 613 SCHILLER ST. ITASCA IL 60143 |
| MCGRATH, DANIEL | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| MCGRATH, RAYMOND A | 21901 BURBANK BLVD. UNIT 209 WOODLAND HILLS CA 91367 |
| MCGRATH, STEVEN | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| MCGRAW, ROXANNE | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MCGREGOR, MONTIA Y | 16150 SW 28TH COURT MIRAMAR FL 33027 |
| MCGRORY, JEANNIE M. | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| MCGUCKIN, EILEEN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| MCGUINNESS,KATHLEEN | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| MCGUIRE, JEROME P | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |
| MCGUIRE, KEVIN | 209 W HICKORY  ROAD LOMBARD IL 60148 |
| MCGUIRE, MATTHEW J | 4663 N. SPAULDING AVE. UNIT 1 CHICAGO IL 60625 |
| MCGUIRE,MARK | 409 CUMBERLAND PARK RIDGE IL 60068 |
| MCGURN, CHRISTINE P | 4933 141ST AVE SE BELLEVUE WA 98006 |
| MCHALE JR, GEOFF J | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| MCHENRY, ROBERT W | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| MCINNIS, KAREN POSADA | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| MCINTOSH, JEROME F | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| MCINTOSH, NEVILLE | 979 S. KIRKMAN RD. APT. 36 ORLANDO FL 32811 |
| MCINTOSH-TERRELL, SHARON | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| MCINTYRE, GEORGE K | 9917 NW 2ND STREET PLANTATION FL 33324 |
| MCINTYRE, GINA L | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| MCINTYRE, JOHN E | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| MCINTYRE, SHANE | 525 W. ARLINGTON PL. APT. #453 CHICAGO IL 60614 |
| MCINTYRE, SUSANNE K | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| MCKAY, MICHAEL E | 4325 W. 182ND ST #19 TORRANCE CA 90504 |
| MCKAY, RICHARD M | 552 LAKE AVE. ORLANDO FL 32801 |
| MCKAY, VICKIE L | 162 W 24TH STREET RIVIERA BEACH FL 33404 |
| MCKEE, SANDRA M | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| MCKELVEY, MICHAEL C | 4334 NW 9TH AVE BOX 126 POMPANO BEACH FL 33064 |
| MCKENNA, BREE D | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |
| MCKENNA, DENNIS J | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |
| MCKENZIE, ADREANNE S | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| MCKENZIE, ELIZABETH M | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| MCKENZIE, RYAN P | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| MCKEON, JOHN T | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| MCKIBBEN, PATRICK SCOTT | 53 BROOKHAVEN DR LITTLETON CO 80123 |
| MCKIERNAN, MICHAEL J | 8069 WILDWOOD LANE DARIEN IL 60561 |
| MCKILLEN, ALLISON K | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| MCKINNEY, SHERIE | P.O. BOX 6262 COMPTON CA 90220 |
| MCKNIGHT, BETTY S | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, BRIAN D | 40 RICHIE CT N ST JAMES NY 11780 |
| MCKNIGHT, MELVIN | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, SARAH S | 901 STEWART COURT APT. #C NEW ORLEANS LA 70119 |
| MCKOWN, DEBORAH | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| MCKOY, KERRY S | 140 RAYDAN WAY NORTHEAST MD 21901 |
| MCKOY, KIRK D | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| MCLANE, KATHLEEN | 5102 GARY DRIVE EMMAUS PA 18049 |
| MCLAUGHLIN, CYNTHIA M | 208 S JEROME STREET ALLENTOWN PA 18109 |
| MCLAUGHLIN, DENNIS P | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| MCLAUGHLIN, JACK R | 807 CHESNEY LANE BEL AIR MD 21014 |
| MCLAUGHLIN, MICHAEL J | 4 NORTH OAK STREET HUDSON FALLS NY 12839 |
| MCLEMORE, ALAN D | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| MCLEMORE, DANA L | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |

| Claim Name | Address Information |
| --- | --- |
| MCLEOD, RANDY | 3714 N SHEFFIELD #301 CHICAGO IL 60613 |
| MCMAHON, COLIN | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| MCMAHON, JAMES | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| MCMAHON, JAMES P | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| MCMAHON, MARK J | 10613 ASHTON AVE LOS ANGELES CA 90024 |
| MCMAHON, PAULA A | 5951 NE 14TH LANE APT 202 FORT LAUDERDALE FL 33334 |
| MCMANUS, COLLEEN F | 1125 1/2 S. CLOVERDALE AVE LOS ANGELES CA 90019 |
| MCMANUS, CONSTANCE J | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| MCMANUS, DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMANUS, KRISTA C | PO BOX 1387 ISSAQUAH WA 98027 |
| MCMANUS, SUZANNE S | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| MCMILLAN, BETTY | P.O. BOX 1822 DELAND FL 32721 |
| MCMILLON, RENA A | 1749 NE 48 ST POMPANO BEACH FL 33064 |
| MCMULLEN, DANIEL F | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| MCMULLEN, DONALD | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| MCNABB, WOODROW | 25 CONTINENTAL DR. APT B HAMPTON VA 23669 |
| MCNAIR, RONALD | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| MCNAMARA JR,TIMOTHY I | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMARA, HEATHER E | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| MCNAMARA, JAMES | 610 FORUM DR. ROSELLE IL 60172 |
| MCNAMARA, MARY | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| MCNAMARA, NANCY J | 375 SOUTH END AVENUE APT. 23R NEW YORK NY 10280 |
| MCNAMARA,TIMOTHY | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| MCNATT, GLENN M | 108 HOMELAND AVENUE BALTIMORE MD 21212 |
| MCNEAL, VERNON E | 14100 S CALUMET AVE DOLTON IL 60419 |
| MCNEELY, KARA D | 5871 MANNING RD. INDIANAPOLIS IN 46228 |
| MCNEILL, HEATHER | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| MCNEILL, KRISTEN N R | 1505 FAYMONT AVE MANHATTAN BEACH CA 90266 |
| MCNEILL, SEAN W | 70 GUN LANE LEVITTOWN NY 11756 |
| MCNEILLY, BRIAN E | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| MCNEW, MATTHEW A. | 3329 TREE HOUSE LANE PLANO TX 75023 |
| MCNUCKLE, LOLITA T | 1808 EAST 72N ST. APT. #2B CHICAGO IL 60649 |
| MCNULTY, CHARLES J | 328 WESTBOURNE DRIVE WEST HOLLYWOOD CA 90048 |
| MCPHAIL, TIMOTHY J | 252 NW 41ST COURT POMPANO BEACH FL 33064 |
| MCPHERSON, DUWAYNE L | 1209 W SHERWIN AVE. APT. #605 CHICAGO IL 60626 |
| MCPHERSON, HEATHER J | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| MCPHERSON, TOMMIE | 5524 W. IOWA ST. CHICAGO IL 60651 |
| MCQUAID, RICHARD R | 3970 OLEA COURT GREENWOOD IN 46143 |
| MCROBERTS, RANDALL L | 125 JOEHILL DRIVE HAVRE DE GRACE MD 21078 |
| MCTOY, MICHAEL | 3625 W 84TH PLACE CHICAGO IL 60652 |
| MCWILLIAM, TRAVIS | 3521 N RACINE #2N CHICAGO IL 60657 |
| MCWILLIAMS, JOHN R | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| MCWILLIAMS, ROBIN L | 11131 CAMARILLO ST. #7 NORTH HOLLYWOOD CA 91602-1224 |
| MEACHEM, MATTHEW J | 7 1/2 OWEN AVENUE QUEENSBURY NY 12804 |
| MEAD, TODD A | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| MEADE, ASHLEY E | 12C HARTFORD AVE GLENS FALLS NY 12801 |
| MEADE, CHARLES A | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| MEADOWS, JOHN T | 5423 NW 54TH DRIVE COCONUT CREEK FL 33073 |
| MEANS, PAMELA D | 10246 BIANCA AVENUE NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
|---|---|
| MEANS, STEPHEN D | P.O. BOX 27594 SANTA ANA CA 92799 |
| MEANY, PAUL J | 18827 1ST PL W BOTHELL WA 98012 |
| MEARKLE, DOREEN | 2015 ROCKWELL STREET EDGEWOOD MD 21040 |
| MEARS, RUDOLPH | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |
| MEAUX, CINDY L | P.O. BOX 922924 SYLMAR CA 91392 |
| MECHAM, DAVID L | 2222 BRIER AVE. LOS ANGELES CA 90039 |
| MECHANICK, MICHAEL B | 2025 S STREET #201 SACRAMENTO CA 95816 |
| MECOZZI, THOMAS F | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| MEDEIROS, DAVID A | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| MEDEIROS, JEFFREY S | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| MEDINA, ANDRES M | 3618 W 56TH ST. CHICAGO IL 60629 |
| MEDINA, ELVIN | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| MEDINA, ESTELLA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| MEDINA, GILBERTO | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |
| MEDINA, JAIRO | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, JESSICA M | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| MEDINA, JESUS | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| MEDINA, KATHLEEN | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| MEDINA, MARIA | 5721 S; SAINT LOUIS AVE CHICAGO IL 60629 |
| MEDINA, MARIA O | 5214 RAPHAEL STREET LOS ANGELES CA 90042 |
| MEDINA, MARIANELLA L | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, MARK G | 4210 VIA ARBOLADA AVE. 207 LOS ANGELES CA 90042 |
| MEDINA, MARTIN | 2806 W. ROOSEVELT RD. CHICAGO IL 60612 |
| MEDINA, MICHAEL | 900 N. HACIENDA BLVD. APT. # 372 LA PUENTE CA 91744 |
| MEDINA, STEPHANIE E | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| MEDINA, TYANNA T. | 5 ELLINGTON STREET HARTFORD CT 06106 |
| MEDIOUS, MARLON R | 2955 E. 201ST PLACE LYNWOOD IL 60411 |
| MEDLIN, RICHARD L | 43129 W 41ST STREET QUARTZ HILL CA 93536 |
| MEDRANO, ELVIRA | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| MEDRANO, MANUEL A | 1540 EL MIRADERO AVE. GLENDALE CA 91201 |
| MEDRANO, PABLO | 2012 LAS FLORES DRIVE LOS ANGELES CA 90041 |
| MEEK, BRIDGET | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| MEEK, DON W | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| MEEK, MARY ANN | 621 N CULLEN AVENUE GLENDORA CA 91741 |
| MEEKINS, AUDREY T | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| MEERSMAN, LYNN | P.O. BOX 41454 LOS ANGELES CA 90041 |
| MEGAN, KATHLEEN A | PO BOX 46 MIDDLE HADDAM CT 06456 |
| MEHMETI, RUZHDI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |
| MEHTA, AMBI | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| MEHTA, SEEMA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| MEIER, DEBRA A | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| MEIGHAN, MARSHA N | 1547 BROOKHOLLOW DR. ORLANDO FL 32824 |
| MEINTEL, NORMAN E | 1746 CROWNED AVENUE GROVELAND FL 34736 |
| MEISEL, KEITH | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |
| MEISNER, JASON R | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| MEISNER, SARAH E | 200 WEST RD #14 ELLINGTON CT 06029 |
| MEISTER, DONALD L | 2617 S HARVEY BERWYN IL 60402 |
| MEJIA, BLANCA L | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| MEJIA, DIANNE | 2220 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MEJIA, ISABEL S | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| MEJIA, JUAN C | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| MEJIA, LAURA | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| MEJIA, ROSARIO | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| MEJIA, SEBASTIAN | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| MEJIA, VICTOR ALFONSO | 313 PARK SHADOW BALDWIN PARK CA 91706 |
| MEJICO, TERESA D | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| MELAMED, KRISTEN A | 2327 WILLOW VALE DRIVE FALLSTON MD 21047 |
| MELARA, BERTA C | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| MELCHER, ERIC | 21 N HARRISON BATAVIA IL 60510 |
| MELCHERS, PHILIP | 143 BISCAYNE WAY FOLSOM CA 95630 |
| MELCON, MEL A | 4617 PARK MIRASOL CALABASAS CA 91302 |
| MELE, TERESA A | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| MELENDEZ, CARMEN A | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| MELENDEZ, CARRIE M | 20954 JUDAH LN NEWHALL CA 91321 |
| MELENDEZ, DANIEL M | 2690 BENTLEY STREET ORANGE CA 92867 |
| MELENDEZ, EDWIN | 2607 N.  MANGO CHICAGO IL 60639 |
| MELENDEZ, MARIA E | 925 W. BONITA AVE. SP. 29 GLENDORA CA 91740 |
| MELGAR, LORENA C | 27 BIRDSEY STREET BRIDGEPORT CT 06610 |
| MELGAREJO, MONICA | 550 NORTH KINGSBURY STREET APT. #411 CHICAGO IL 60610 |
| MELLEN, KRISTI | 2801 NW 107TH AVE CORAL SPRINGS FL 33065 |
| MELLENDER, RICHARD M | 10207 272ND PL NW STANWOOD WA 98292 |
| MELLI, FRANK P | 86-02 PARK LANE SOUTH APT. # 6B5 WOODHAVEN NY 11421 |
| MELLION, DIANA G | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| MELLO, GARY E | 5416 U STREET SACRAMENTO CA 95817 |
| MELLO, JAMES J | 4249 LYND AVENUE ARCADIA CA 91006 |
| MELLO, KENNETH M | 15 RONNIE LANE BETHPAGE NY 11714 |
| MELO, JOHN M | 107 PLEASANT STREET APT. L ENFIELD CT 06082 |
| MELODIA, JEFFREY S | 28978 GARNET CANYON ROAD SAUGUS CA 91390 |
| MELROSE, THOMAS W | 3984 NW 35TH AVENUE LAUDERDALE LAKES FL 33309 |
| MELTZER, MICHAEL W | 621 LAKEVIEW ST. A5 ORLANDO FL 32804 |
| MELVILLE, NICHOLAS | 16 SOUTH FREMONT STREET NAPERVILLE IL 60540 |
| MEMOLO, JAMES M | 1002 LONGAKER NORTHBROOK IL 60062 |
| MENA, REYNALDO | 1100 E 4TH STREET APT #T LONG BEACH CA 90802 |
| MENDELL, RONALD L | 13113 GLEN CREEK WICHITA KS 67230 |
| MENDELL, STEPHEN | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| MENDEZ, ABEL | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| MENDEZ, ERIN C. | 2245 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| MENDEZ, JOSE | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| MENDEZ, MICHAEL SCOTT | 4457 HEATHER CIRCLE CHINO CA 91710 |
| MENDEZ, NANCY Y | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ-CARMONA, MARIA J | 2343 S. CALIFORNIA APT. #1 CHICAGO IL 60608 |
| MENDITCH, BRUCE J | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| MENDOZA, AGNES E | 22707 GULF AVENUE CARSON CA 90745 |
| MENDOZA, ALEXANDER | 2343 S CALIFORNIA AV CHICAGO IL 60608 |
| MENDOZA, ALEXANDRA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| MENDOZA, ANTONIO | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| MENDOZA, BEATRIZ | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| MENDOZA, GRACIELA | 1048 W. CITRUS ST. COLTON CA 92324 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MENDOZA, JOANALYN R | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| MENDOZA, MARIA F | 619 S COLLEGE STREET CLAREMONT CA 91711 |
| MENDOZA, THOMAS J | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| MENECHYAN, HASMIK | 1050 ALLEN AVE #4 GLENDALE CA 91201 |
| MENINI, NICOLE G. | 1311 EAST ILLINOIS STREET WHEATON IL 60187 |
| MENNING, RICHARD | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| MENSCHEL, ROBERT | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| MERCADO, ANTONIO | 219 HAMILTON STREET HARTFORD CT 06106 |
| MERCADO, BRENDA L | 523 NORTH JORDON STREET ALLENTOWN PA 18102 |
| MERCADO, JESSE | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| MERCADO, LEOBARDO | 14136 S. WOOD STREET DIXMOOR IL 60426 |
| MERCADO, MARIA S | 3019 NORTH SAWYER CHICAGO IL 60618 |
| MERCADO, RENE | 157 BOND STREET HARTFORD CT 06114 |
| MERCADO, SANTA | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| MERCADO-REILLO, AMADO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| MERCER, ANTOINETTE D | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| MERCER, BRANDON | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| MERCER, LISA L | 12216 WILD IRIS WAY #105 ORLANDO FL 32837 |
| MEREDITH, CATHERINE R | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| MERINO, DIEGO | 9771 VIA ZIBELLO BURBANK CA 91504 |
| MERIS, KRISTINA | 8920 PAULHAUS WAY ELK GROVE CA 95758 |
| MERL, M JEAN | 485 25TH STREET HERMOSA BEACH CA 90254 |
| MEROLA, MICHAEL G | 520 EAST 81ST STREET APT. 11G NEW YORK NY 10028 |
| MERONARD, JUDEX | 421 NW 42ND STREET POMPANO BEACH FL 33064 |
| MERRILL, JAMES B | 909 CHIPPEWA ST JUPITER FL 33458 |
| MERRITT, DOLLIE M | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| MERRITT, DWAYNE A | 6730 S ABERDEEN CHICAGO IL 60621 |
| MERRITT, GRACE E | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| MERRIWEATHER, ALLEN H | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| MERSMAN, KATHLEEN | 3458 N. JANSSEN AVE. APT. #G2 CHICAGO IL 60657 |
| MERTENS, KRISTEN M | 6823 CHELSEA RD. TINLEY PARK IL 60477 |
| MERTINS, JOE P | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTZ, NICOLE | 225 W. BUTTERNUT ROAD HELLERTOWN PA 18055 |
| MERUNOWICZ, KINGA Z | 6008 W. DAKIN CHICAGO IL 60634 |
| MERVIL, JACQUELIN ANTONIO | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| MERWICK, KAREN M | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| MERWIN, DOUGLAS L | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| MESA, MARIA C | 350 E 59 ST HIALEAH FL 33013 |
| MESCHER, ALEX | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| MESIDOR, FREDA | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| MESNIL, DIANA M | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, JEANINE J. | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSICK JR, DAVID L | 18 EASTHILL COURT HAMPTON VA 23664 |
| MESSIER, PAMELA J | 140 LYNN ROAD BRISTOL CT 06010 |
| MESSIER, PATTI L | 19441 CITRONIA STREET NORTHRIDGE CA 91324 |
| MESSINA JR, JOSEPH | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| MESSINA, ASHLEY G | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| MESSINA, RICHARD | 11 BRIDGESTONE LANE AVON CT 06001 |
| MESSINO, CHRISTINA M. | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MESTEL, ROSIE J | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| METAYER, JOBY | 241 NW 11TH STREET APT 1 POMPANO BEACH FL 33060 |
| METAYER, MACKENSON | 3611 NW 35TH TERRACE FORT LAUDERDALE FL 33309 |
| METAYER, TESSA | 11356 NW 34TH PLACE SUNRISE FL 33323 |
| METCALFE, ANNA | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| METELLUS, JUNIOR | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METHENY, LEE KEVIN | C/O WGN RADIO 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| METZ, GARY R | 14032 MILAN WESTMINSTER CA 92683 |
| METZ, MARK M | 517 JENNINGS AVENUE GREENACRES FL 33463 |
| METZGER, CYNTHIA R | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| METZGER, DALE S | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER, DARWYN J | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| METZGER, SCOTT B | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| METZLER, DORENE A | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| MEUSE, RODNEY R | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| MEYER, ANGELICA | 10429 LA REINA AVE. APT. #B16 DOWNEY CA 90241 |
| MEYER, GLENN | 9725 SW ARDENWOOD PORTLAND OR 97225 |
| MEYER, GRAHAM R | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| MEYER, JOEL B | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| MEYER, JOSHUA S | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| MEYER, MICHAEL HERR | 1423 ESCOTT GRAND RAPIDS MI 49504 |
| MEYER, MICHAEL J | 63 ARON DR. BOHEMIA NY 11716 |
| MEYER, WILLIAM | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| MEYER,NANCY A | 235 EAST RIVER DRIVE APT 906 EAST HARTFORD CT 06118 |
| MEYERS, ALLYSON | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| MEYERS, CATHERINE D | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| MEYERS, CHRISTINE K | 7716 RIVERVIEW DRIVE #102 JENISON MI 49428 |
| MEYERSON, CHARLES | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| MEYROWITZ,ERIC | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MEYROWITZ,ERIC J | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEZA, MOLLY | 13429 TRACY ST. APT.# 224 BALDWIN PARK CA 91706 |
| MIANO, CHARLES L | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| MIAZGA, MICHAEL | 1249 KEOUGH ST. LEMONT IL 60439 |
| MICEK, JOHN L | 116 LILAC STREET HARRISBURG PA 17110 |
| MICELI, CHRISTINE | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| MICHAEL, BRENDA L | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| MICHAEL, MARY M | 6511 NW 28 CT MARGATE FL 33063 |
| MICHAELIS, DAVID L | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| MICHAELS, JACOB W | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |
| MICHAUD, KIMBERLY M | PO BOX 547 GRACIE STATION NEW YORK NY 10028-0019 |
| MICHEL, MIGUEL | 2750 WABASH AVE. LOS ANGELES CA 90033 |
| MICHELS, ANN M | 1555 N SANDBURG TER UNIT #411 CHICAGO IL 60610 |
| MICHNIAK, ROBERT E | 625 SIOUX DR. ORLANDO FL 32807 |
| MICHON, THOMAS J | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |
| MICHOS, LYNORE A | 2617 BUCKINGHAM ROAD ELLICOTT CITY MD 21043 |
| MICIOTTA, SALVATORE A | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| MICK, JOSEPH R. | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| MICKEY, KOREY | 21724 43RD DRIVE SE BOTHELL WA 98021 |
| MICKLUS, KEITH J | 851 POPLAR ROAD HELLERTOWN PA 18055 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON, VIRGINIA | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| MIDONECK, KENNETH C | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| MIELCARZ, JEFFREY A | 200 E. LAS OLAS BLVD, 11TH FLOOR FORT LAUDERDALE FL 33301 |
| MIERA, PAUL | 1620 LAS FLORES AVENUE SAN MARINO CA 91108 |
| MIEREZ, KENWIN N | 150 BROWN STREET HARTFORD CT 06114 |
| MIGLIORE, MARYALICE | 1 MCCABE STREET MANCHESTER CT 06040 |
| MIGLIORE-ERDMAN, DAVID | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| MIGUELEZ, SUSANNA | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIHAL, CHRISTOPHER J | 802 NE 28TH STREET WILTON MANORS FL 33334 |
| MIHALOPOULOS, DAN | 405 S. SEE GWUN AVENUE MOUNT PROSPECT IL 60056 |
| MIHEL, RICHARD J | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| MIHLFRIED JR, ROBERT J | 2424 W. FITCH CHICAGO IL 60645 |
| MIHURA, MARK | 115 S TOPANGA CYN BL #136 TOPANGA CA 90290 |
| MIKA, JAMES BRYAN | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| MIKA-BROWN, ELLEN D | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| MIKHALEVITCH, ALEXANDER V | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| MIKHAYLYUK, VASILIY V | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| MIKKELSON, JEREMY D | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| MIKLER, NATALIA | 11 SQUIRE COURT REISTERSTOWN MD 21136 |
| MIKOLAJCZAK, ROSE MARIE | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| MIKRUT, EUGENE R. | 19327 BARON ROAD MOKENA IL 60448 |
| MIKULAN, MARTA | 404 SW NATURA AVE. DEERFIELD BEACH FL 33441 |
| MIKUSKA, JOHN A | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| MILES, AMELIA | 1639 E. 83RD STREET CHICAGO IL 60617 |
| MILES, NICHOLAS J | 8503 S.E. 139TH COURT PORTLAND OR 97236 |
| MILHET, PAUL J | 695 NEWPORT CIRCLE GRETNA LA 70056 |
| MILIAN, MARK | 1417 CORONA DRIVE GLENDALE CA 91205 |
| MILIEN, WIENER | 6319 AVENUE T BROOKLYN NY 11234 |
| MILIUS, THISSIER | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| MILKOWSKI, JENNIFER | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| MILLER, ALAN E | 32295-119-8 MISSION TERRACE LAKE ELSINORE CA 92530 |
| MILLER, ANDREW W | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| MILLER, ANNE M | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |
| MILLER, ASHLEY M | 2828 KEMP LANE HAYES VA 23072 |
| MILLER, BRETT K | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| MILLER, BRUCE W | 106 CANNON DR CARROLLTON VA 23314 |
| MILLER, CARL D | 172 E. LEMOYNE LOMBARD IL 60148 |
| MILLER, CHARITY L. | 1118 W. 8TH STREET DALLAS TX 75208 |
| MILLER, CORWIN L | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |
| MILLER, DARYL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| MILLER, DAVID | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| MILLER, DONALD JACK | 1818 CLINTON ROAD NORRISTOWN PA 19403 |
| MILLER, DONALD R | 920 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| MILLER, DONNIE F | 623 CELEY STREET HAMPTON VA 23661 |
| MILLER, DOUGLAS R | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| MILLER, ELIZABETH A | 6990 PIONEER DRIVE MACUNGIE PA 18062 |
| MILLER, EMMETT E | 208 38TH ST. MANHATTAN BEACH CA 90266 |
| MILLER, GENTRY | 12037 SOUTH PERRY CHICAGO IL 60628 |
| MILLER, GREGORY K | 152 WISTERIA DRIVE LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| MILLER, GREGORY P | 10103 HURST STREET BETHESDA MD 20814 |
| MILLER, JAMES P | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| MILLER, JASON | 18956 INGOMAR STREET RESEDA RANCH CA 91335 |
| MILLER, JONATHAN P | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| MILLER, JOSHUA S | 226 ZIGLER ST. NEW CARLISLE IN 46552 |
| MILLER, MACK | 5579 BONNIE ST. SAN BERNARDINO CA 92404 |
| MILLER, MARJORIE J | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| MILLER, MARSHA S | 11216 OLD CARRIAGE ROAD GLEN ARM MD 21057 |
| MILLER, MARTHA L | 1805 W HIGHLAND ST ALLENTOWN PA 18104 |
| MILLER, MARTIN S | 612 S MANSFIELD AVENUE LOS ANGELES CA 90036 |
| MILLER, MICHAEL A | 28932 HEATON LANE MENIFEE CA 92584 |
| MILLER, MICHAEL C | 68 FRENCH MOUNTAIN DRIVE LAKE GEORGE NY 12845 |
| MILLER, MICHAEL R | 610 ARBOLADO DRIVE FULLERTON CA 92835 |
| MILLER, OTIS C | 38121 25TH STREET EAST J-105 PALMDALE CA 93550 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, RICHARD K | 374 HAMMOCK DUNES PLACE ORLANDO FL 32828 |
| MILLER, ROBERT C | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| MILLER, ROBERT J | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| MILLER, RYAN | 740 W FULTON 1102 CHICAGO IL 60661 |
| MILLER, STEPHEN A | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| MILLER, TAD J | 2922 GREENBRIAR LANE ALLENTOWN PA 18103 |
| MILLER, TARA M | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| MILLER, THOMAS H | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| MILLER, TROY C | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| MILLER, WILLIAM I | 1713 GARVIN STREET ORLANDO FL 32803 |
| MILLER-CLEAVES, JOHNNIE M | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| MILLIGAN, LISA MARIE | 4 ARBOR DRIVE HUDSON FALLS NY 12839 |
| MILLINGTON, COLLIN J | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| MILLOY, EDWIN J | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| MILLS, ANTIONETTE | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| MILLS, MARJA | 405 N. WABASH AVE. UNIT # 3104 CHICAGO IL 60611 |
| MILLS, ROBERT P | 30 E JARRETSVILLE ROAD APT. B FOREST HILL MD 21050 |
| MILLS, STEVEN M | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| MILLS, TAMMIE M | 20 HICKORY AVE. APT. #I HARAHAN LA 70123 |
| MILLS, TAMMY E | 2200 E. BALL ROAD APT. # 34 ANAHEIM CA 92806 |
| MILLS, TIMOTHY | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| MILLS-WILES, DEBRA D | P.O. BOX 6613 DELRAY BEACH FL 33482 |
| MILTON, PAUL F | 2412 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| MILTON, VANESSA | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |
| MIMS JR, LOUIS | 3031 KLEIN STREET APT. 11A ALLENTOWN PA 18103 |
| MIMS, DENISE | 925 W. HURON ST. APT. #508 CHICAGO IL 60622 |
| MIN, SANG-JIB | 3508 ALBERT TERRACE TOANO VA 23168 |
| MINA, VERNON M | 7120 W. 108TH STREET APT. #1D WORTH IL 60482 |
| MINANA, ALEXIS N | 5 COLDSTREAM IRVINE CA 92604 |
| MINDER, DRAKE E | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| MINEO, LAURA E | 835 WILLOW AVENUE APT. #6 HOBOKEN NJ 07030 |
| MINER, JOHN P | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| MINER, MICHAEL | 1110 NEEDHAM RD NAPERVILLE IL 60563 |
| MINEVICH, LEONID | 22 JONES FALLS TERRACE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| MINGORA, KEVIN L | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| MINGS JR, TERRY G | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| MINICHINO, LINDA | 365 AMITY ROAD WOODBRIDGE CT 06525 |
| MINNEY JR, PHILIP D | 9315 LARCHWOOD DRIVE DALLAS TX 75238 |
| MINNIFIELD, SHIRLEY | 1839 SOUTH AVERS CHICAGO IL 60623 |
| MINNIS, DEBORAH L | 1031 BYERLY WAY ORLANDO FL 32818 |
| MINOR, JAMES Z | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| MINOR, WILLIAM B | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| MINOTTI, LINDA | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| MINTERS, KRAIG V | 1331 E 139TH STREET ROSEWOOD CA 90220 |
| MINTZLAFF, DANIELLE | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| MIORELLI, MICHAEL M | 250 KRISTIN LANE ALLENTOWN PA 18104 |
| MIRABELLA, LORRAINE | 110 STANMOR RD BALTIMORE MD 21212 |
| MIRANDA, ELIZABETH L. | 1200 W. SHERWIN, APT. 2L CHICAGO IL 60626 |
| MIRANDA, JESSE | 1616 N. 43RD AVE STONE PARK IL 60165 |
| MIRANDA, JOSE ANTONIO | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| MIRANDA, WILLIAM S. | 16101 TULLOCK STREET FONTANA CA 92335 |
| MIRANDA, YVETTE L | 3076 CLOVER LANE ONTARIO CA 91761 |
| MIRANTI, SHARON | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| MIRKO, MARK L | 122 GURLEYVILLE ROAD STORRS CT 06268 |
| MIROCHA, LOUIS J | 9409 S 52ND AVENUE OAK LAWN IL 60453 |
| MISHIYEV, ILIZAR | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| MISICKA, CHARLES E | 225 REMINGTON DR BARTLETT IL 60103 |
| MISICKA, LORRAINE E | 4613 FEGAN WAY SACRAMENTO CA 95822 |
| MISIEWICZ, ELIZABETH M | 103 SOUNDVIEW AVENUE SHELTON CT 06484 |
| MISTRETTA, PETER J. | 25 AMBY AVENUE PLAINVIEW NY 11803 |
| MISULONAS, MARK | 9506 S. WINCHESTER AVE. #201 CHICAGO IL 60643 |
| MITAS, STEVE | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| MITCHELL, CHRISTINA L | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| MITCHELL, DARRYL | 551 N. HAMLIN AVE #3 CHICAGO IL 60624 |
| MITCHELL, DAWN K | 1101 W. SIERRA MADRE AVE APT 2 AZUSA CA 91702 |
| MITCHELL, DIANA | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, ELIZABETH A | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| MITCHELL, FREDERICK B | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| MITCHELL, HALEZE M | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| MITCHELL, HOUSTON | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, JACQUELINE | 2126 E 97TH PLACE CHICAGO IL 60617 |
| MITCHELL, JANELLE L | 301 OCEAN AVENUE APT 22 SANTA MONICA CA 90402 |
| MITCHELL, JOYCE M | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| MITCHELL, MYRON A | 37936 TAMARA STREET PALMDALE CA 93550 |
| MITCHELL, NELLIE | 149 N. MASON CHICAGO IL 60644 |
| MITCHELL, PAUL D | 142 BARKER STREET APT. 1 HARTFORD CT 06114 |
| MITCHELL, SIMON J | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| MITCHELL,SUSAN M | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| MITCHELL,SUSAN M | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| MITCHUM, ROBERT D | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| MITNICK, PAUL | 201 N. WEST SHORE #1507 CHICAGO IL 60601 |
| MITROVICH, DAN | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| MITROVICH, NICHOLAS | 1609 PARK RIDGE PT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| MITSTIFER, MICHAEL R | 281 W. WALNUT TREE DR. BLANDON PA 19510 |
| MITTAL, MATTHEW | 2715 N. HAMPDEN COURT APT. 102 CHICAGO IL 60614 |
| MITTEN, PATRICIA L | 401 EAST 60TH STREET APT. 9L NEW YORK NY 10022 |
| MITTLER, DAVID | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| MIXON, CARLA A | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| MIXON, PAUL L | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| MIYASHIRO-RAMIREZ, DENISE | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| MIZENER, JAMES C | 45 SPRING STREET PORTLAND CT 06480 |
| MIZENER, JESSICA B | 45 SPRING STREET PORTLAND CT 06480 |
| MOBECK, CHUCK A | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| MOBLEY, ANTHONY B | 3529  VANCE COURT INDIANAPOLIS IN 46268 |
| MOBLEY, SHARON | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| MOBLEY, SHIRLEY A | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| MOCCHI, ALAN J | 1120 LORDEN COURT CARY IL 60013 |
| MOCK II, CHARLES L | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| MOCK, BARBARA | 2608 MANHATTAN AVE BALTIMORE MD 21215 |
| MOCKUS, EDWARD | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| MOCZULSKI, JOHN S | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| MODICA, REGINA | 1115 14TH STREET APT# 201 SANTA MONICA CA 90403 |
| MOEHR, JASON E | 11446 JASPER KAY TERRACE UNIT 1012 WINDERMERE FL 34786-5502 |
| MOELLER, HENRY H | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| MOELLER, WILLIAM D. | 7 GREEN COURT MANORVILLE NY 11949 |
| MOELLERING, KRISTINA | 2908 W. BELMONT AVE. APT. #401 CHICAGO IL 60618 |
| MOFFAT, RAYMOND | 23223 N HOTZ RD. PRAIRIE VIEW IL 60069 |
| MOGOR, JOHN J | 13406 VERGENNES ST LOWELL MI 49331 |
| MOHAMMED, RAFIULLAH | 666 STEWART COURT WHITING IN 46394 |
| MOHAN, GEOFFREY A | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| MOHLER, JEFFREY S | 7205 TAGGART PLACE RANCHO CUCAMONGA CA 91739 |
| MOHNEY, CHRISTOPHER P. | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |
| MOHR, MICHAEL | 23 OVERHILL ROAD ELMSFORD NY 10523 |
| MOJICA III, JOHNNY | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| MOLCHANY, RICHARD D | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLEN, JAN E | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| MOLIASSA, ROBIN E. | 634 BAYBERRY POINT DRIVE NW APT. K GRAND RAPIDS MI 49534 |
| MOLINA, DOLLIE MARIE | 228 BANDBRIDGE LA PUENTE CA 91744 |
| MOLINA, GENARO | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| MOLINA, GIOVANNI | 8709 NW 61STREET TAMARAC FL 33321 |
| MOLINA, LAURA D | 1807 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| MOLLAUN, SAMUEL A | 235 NORTH VALLEY ST APT # 124 BURBANK CA 91505 |
| MOLLE, TONI R | 529 S. GRIFFITH PARK DR. BURBANK CA 91506 |
| MOLLOY, COLLEEN E | 6312 TOWN BROOKE ROAD MIDDLETOWN CT 06457 |
| MOLON, GLENDA P | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| MOLONEY, MARY L | 20791 BOCA RIDGE DRIVE BOCA RATON FL 33428 |
| MOLTZ, PRESTON H | 1619 MILLSTONE DR EDGEWATER MD 21037 |
| MOLVAR, JANIE | 1550 OLD HOUSE RD PASADENA CA 91107 |
| MOMOH, BERNICE A | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| MONAGHAN, ANNE W | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| MONAHAN, KEITH | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| MONAHAN, ROBIN M | 14 JACKSON AVENUE GLENS FALLS NY 12801 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| MONAHAN, SCOTT T | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONDESIR, REMY | 1571 NE 47TH COURT POMPANO BEACH FL 33064 |
| MONDOZA, DAVID A | 14920 BROWN LANE VICTORVILLE CA 92394 |
| MONDRAGON, KARINA A | 215 N. CURTIS AVE APT 11 ALHAMBRA CA 91801 |
| MONE, GREGORY N | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| MONFORTI, THOMAS J | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| MONIUSZKO, MONICA A | 7656 S. CORK AVE. JUSTICE IL 60458 |
| MONRIAN, SARA A | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| MONROE, BARRY L | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| MONROY, HOLLI D | 10053 WESTPARK DR #302 HOUSTON TX 77042 |
| MONROY, JULIO E | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY, MARTHA L | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY-SANCHEZ, JUAN CARLOS | 201 RACQUET CLUB ROAD N-429 WESTON FL 33326 |
| MONSANTO, LEON E | 6129 S. NORMANDIE LOS ANGELES CA 90044 |
| MONSON JR, REX B | 334 W 234 STREET CARSON CA 90745 |
| MONSON, GERALD P | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| MONSON, REBEKAH S | 1221 SW COONTIECOURT FT. LAUDERDALE FL 33312 |
| MONSREAL, CARLOS | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| MONTALBANO, FRANK P. | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |
| MONTALBANO, RONALD J | 165 EUCLID BLOOMINGDALE IL 60108 |
| MONTANA, ANTHONY | 25 SALEM STREET HARTFORD CT 06114 |
| MONTANARI, BRIAN P. | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| MONTANEZ, JUAN A | 4844 W. ALTGELD CHICAGO IL 60639 |
| MONTANO, RUDY | 417 BIRCHWOOD GARLAND TX 75043 |
| MONTAVON, RAYMOND L | 3410 WINDYWOOD DR. ORLANDO FL 32812 |
| MONTE, FRANK | 9268 PITKIN STREET ROSEMEAD CA 91770 |
| MONTECINOS, ALMA C | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| MONTENEGRO, RUDOLPH J | 2526 E LIZBETH ANAHEIM CA 92806 |
| MONTENEGRO, YVONNE C | 4769 DAVIS STREET CHINO CA 91710 |
| MONTERROSA, RICARDO | 1310 LUELLA DRIVE LOS ANGELES CA 90063 |
| MONTES JR, ALBERTO | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES, DANIEL | 1065 BUST STREET #10 SAN FRANCISCO CA 94109 |
| MONTES, MARYANN | 149-37 128TH STREET WAKEFIELD NY 11420 |
| MONTGOMERY, JEANNETTA M | 2108 N. ST. LOUIS, APT. #1 CHICAGO IL 60647 |
| MONTGOMERY, REID | 8530 GEORGIANA MORTON GROVE IL 60053 |
| MONTIEL, EDDY W | 3160 HOLLYCREST APT#8 HOLLYWOOD CA 90068 |
| MONTOYA, ARLEEN | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| MONTOYA, DORA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| MONTOYA, ERIC S | 859 LINDEN ST. ONTARIO CA 91762 |
| MONTOYA, JENNIFFER J | 13079 CASCADE COURT ARLETA CA 91331 |
| MONTZ, BRIAN | 2424 IOWA AVE. KENNER LA 70062 |
| MONZET, DANIEL C | 830 INSPIRATION LANE ESCONDIDO CA 92025 |
| MOODIE, CARL A | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| MOODY, CHRISTINE A | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| MOODY, J MATTHEW | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| MOODY, JOHN C. | 39231 NICOLE DRIVE PALMDALE CA 93551 |
| MOODY, KURT M | 1213 IRIS COURT WESTON FL 33326 |
| MOODY, LAWRENCE | 19511 COUNTRY BREEZE CT SPRING TX 77388 |
| MOODY, MICHAEL K | P O BOX 1411 GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|---|---|
| MOON, AMY FAUTH | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| MOON, DOUGLAS L | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| MOONEN, AN I | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| MOONEY, RICHARD E | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOORE, ANN | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| MOORE, BRIAN | 4123 DEYO AVE BROOKFIELD IL 60513 |
| MOORE, BRIAN C | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| MOORE, CHRISTOPHER | 4539 S EVANS CHICAGO IL 60653 |
| MOORE, CHRISTOPHER M | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| MOORE, DELVIN | P.O. BOX 1407 GUASTI CA 91743-1407 |
| MOORE, DWIGHT E | 2250 INDIGO HILLS DRIVE UNIT 5 CORONA CA 92879 |
| MOORE, EDWARD D | 1127 CALLE CASTANO THOUSAND OAKS CA 91368 |
| MOORE, FRED | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MOORE, JACQUELINE | 6337 ROOSEVELT ROAD BERWYN IL 60402 |
| MOORE, JAMES EDWARD | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| MOORE, JENNIFER M. | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| MOORE, JOHN T | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| MOORE, KATHERINE A | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, LINDSAY C. | 215 4TH AVENUE SOUTH #1 LAKE WORTH FL 33460 |
| MOORE, MALOY | 3476 ROWENA AVENUE LOS ANGELES CA 90027 |
| MOORE, MARGARET M | 605 CAMINO REAL REDONDO BEACH CA 90277 |
| MOORE, MELBA G | 919 S. MARENGO AVENUE #7 PASADENA CA 91106 |
| MOORE, PAUL M | 4907  ROLAND AVENUE BALTIMORE MD 21210 |
| MOORE, PEGGY N | 4811 CREEKBEND HOUSTON TX 77035 |
| MOORE, POLLY P | 409 BILL DRIVE MANDEVILLE LA 70448 |
| MOORE, RACHELLE A. | 2207 N. 74TH CT., #2 ELMWOOD PARK IL 60707 |
| MOORE, REBECCA L | 2217 IVAN STREET APT. 315 DALLAS TX 75201 |
| MOORE, REGGIE D | 530 W PALM STREET COMPTON CA 90220 |
| MOORE, REGINALD D | 1888 SCAFFOLD WAY ODENTON MD 21113 |
| MOORE, ROBERT L | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| MOORE, ROGER B | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, SUSAN B | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| MOORE, THOMAS C | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| MOORE,BRADLEY | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| MOORE-JOHNSON, JANICE | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| MOORE-JONES, LEIGH A | 8020 W. MANCHESTER AVE # 305 PLAYA DEL REY CA 90293 |
| MOORE-LEWIS, DEBORAH A | 10338 S HOXIE AVE CHICAGO IL 60617 |
| MOORHEAD, SHEILA L | 9303 REGENCY PARK QUEENSBURY NY 12804 |
| MOQUETE, WLADIMIR L | 3980 WEST BROWARD BLVD, APT 214 FORT LAUDERDALE FL 33311 |
| MORA JR, RIGOBERTO | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| MORALDE, PAMELA G | 17700 DUNN ROAD TINLEY PARK IL 60487 |
| MORALES, ALFREDO | 445 TOLLAND STREET EAST HARTFORD CT 06108 |
| MORALES, CARLOS N | 453 N 4TH STREET ALLENTOWN PA 18102 |
| MORALES, CECILIA | 10296 MAGNOLIA COURT RANCHO CUCAMONGA CA 91730 |
| MORALES, GRACE M | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| MORALES, ILEANA | 17420 NW 89TH AVE MIAMI FL 33018 |
| MORALES, JESUS H | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| MORALES, JUAN C | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |
| MORALES, JULIE | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MORALES, MARIAN | 1726 PRINCETON DRIVE WEST WANTAGH NY 11793 |
| MORALES, MAYRA D | 16903 CRESTVIEW LANE WESTON FL 33326 |
| MORALES, RACHEL M | 911 NORTH ORANGE AVENUE #435 ORLANDO FL 32801 |
| MORALES, RAFAEL | 622 SAN MIGUEL STREET SPRING VALLEY CA 91977 |
| MORALES, ROSA | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| MORALES, ROSA ELENA | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| MORALES, ROSAURA E | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| MORAN, AGUSTIN J | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| MORAN, ASHLEY C | 22525 SHERMAN WAY APT 704 WEST HILLS CA 91307 |
| MORAN, BARTHOLOMEW J | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| MORAN, CAREY L | 4642 CONWELL AVE COVINA CA 91722 |
| MORAN, CHRIS | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| MORAN, ERIN | 22525 SHERMAN WAY UNIT 704 WEST HILLS CA 91307 |
| MORAN, JENNIFER M. | 624 CALIFORNIA STREET UNIT # A WEST SACRAMENTO CA 95605 |
| MORAN, LAURA M. | 306 W. CONCORD PL CHICAGO IL 60614 |
| MORAN, ROALDO W | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| MORAN, SERGIO | 1058 DEL RIO AVENUE LOS ANGELES CA 90065 |
| MORCOS, LAILA K | 3723 LILAC LANE METAIRIE LA 70601 |
| MORDEN, SEAN P | 230 E. ONTARIO ST. APT. #404 CHICAGO IL 60611 |
| MOREAU, CAROLYN R | 220 OXFORD STREET HARTFORD CT 06105 |
| MOREHEAD, JENNIFER M | 1725 HINMAN AVE. EVANSTON IL 60201 |
| MORENO, DIANE M | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| MORENO, JOHN | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| MORENO, LUCY | 303 E.  DICKENS NORTHLAKE IL 60164 |
| MORENO, MARIO A | 18122 NW 19 ST. PEMBROKE PINES FL 33029 |
| MORENO, RALPH | 914 N. LEAGUE AVENUE LA PUENTE CA 91744 |
| MORENO, RAUL | 1452 W. 56TH ST. LOS ANGELES CA 90062 |
| MORENO, VICTOR J. | 15105 SHERMAN WAY #306 VAN NUYS CA 91405 |
| MORGAN, ADOLPH A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, BRIAN LEE | 160 MARYLAND AVENUE PASADENA MD 21122 |
| MORGAN, JUDITH | P. O. BOX 577514 CHICAGO IL 60657 |
| MORGAN, KAREN T | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| MORGAN, KARRI A | 5133 DOLLAR RIDGE LANE INDIANAPOLIS IN 46221 |
| MORGAN, LUCAS G | 8 BEATRICE AVENUE BLOOMFIELD CT 06002 |
| MORGAN, MARY T | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MORGAN, MICHAEL | 2710 W. GREGORY STREET CHICAGO IL 60625 |
| MORGAN, NANCY D | 18D CARILLON DRIVE ROCKY HILL CT 06067 |
| MORGAN, PATRICIA A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, REGINALD L | 2601 E. VICTORIA STREET SP 245 RANCHO DOMINGUEZ CA 90220 |
| MORGAN, TIFFANY M | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| MORGAN, WILLIAM | 3967 FRANCIS AVE CHINO CA 91710 |
| MORIN, MONTE | 420 SOUTH SAN PEDRO ST APT 319 LOS ANGELES CA 90013 |
| MORIN, VICTORIA J | 3631 NE 6TH PL RENTON WA 98056 |
| MORISSETTE, ROGER A | 4543 NIPOMO LAKEWOOD CA 90713 |
| MORLEY, CHRISTINE | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| MORLOCK, PETER | 18 BELLEVUE AVE. APT. 3 VERNON CT 06066 |
| MORMAN, BRIAN J | 28 CULMORE CT TIMONIUM MD 21093 |
| MOROSCHAN, ADAM C | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| MORRIN, ALICE M. | 106 GERALD DRIVE VERNON CT 06066 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MORRIS II, CECIL A | 6130 E. 41ST STREET INDIANAPOLIS IN 46226 |
| MORRIS JR, JAMES G | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |
| MORRIS, AMANDA | 1410 WAKEMAN AVE WHEATON IL 60187 |
| MORRIS, DAVID G | P.O. BOX 732 UMATILLA FL 32784 |
| MORRIS, EDWARD | 663 S NEWPORT ROSELLE IL 60172 |
| MORRIS, JANELLE M | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| MORRIS, JASON | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| MORRIS, KRISTIN | 2323 W. MONTROSE AVE. APT. 1E CHICAGO IL 60618 |
| MORRIS, MICHAEL | 4101 W. ARNOLD PLACE OAKLAWN IL 60453 |
| MORRIS, MICKI | 5715 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MORRIS, PAMELA M | 17106 E. ADRIATIC C-111 AURORA CO 80013 |
| MORRIS, REBECCA | 4515 BURKE AVENUE NORTH APT # 17 SEATTLE WA 98103 |
| MORRIS, ROBIN L | 308 19TH PLACE MANHATTAN BEACH CA 90266 |
| MORRIS, RUDY D | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| MORRIS, SANDRA D | 2 N KNIGHT PARK RIDGE IL 60068 |
| MORRIS, TESHIA | 15 N. PORT ST BALTIMORE MD 21224 |
| MORRISON JR, HARRY L | 651 47TH ST BALTIMORE MD 21224 |
| MORRISON, BENJAMIN B | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| MORRISON, DEBORAH | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| MORRISON, HOWARD P | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| MORRISON, LOURDES C | 2010 N. 48TH AVENUE HOLLYWOOD FL 33021 |
| MORRISON, PATRICIA B | 4747 GLENALBYN DR LOS ANGELES CA 90065 |
| MORRISON, PATRICIA M. | 4556 SOUTH JOHNSON WESTERN SPRINGS IL 60558 |
| MORRISON, SUSAN BRADEN | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| MORRISSEY, NICHOLAS A | 12819 SW 31 ST COURT MIRAMAR FL 33027 |
| MORRISSEY, RICHARD | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| MORROW, MICHAEL J | 24423 SCHIVENER HOUSE LANE KATY TX 77493 |
| MORSE, LISA MARIE | 706 MARIETTA ST GRAND RAPIDS MI 49505 |
| MORSOVILLO, MARY A | 9828 S UTICA AVE EVERGREEN PARK IL 60805 |
| MORTERA, MARIEROSE CASTILLO | 3949 LOS FELIZ BLVD APT#305 LOS ANGELES CA 90027 |
| MORTON, JOSHUA D | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| MORWIN, JOSEPH A | 1406 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| MORYS, RICHARD N | 4636 N. POTAWATOMIE CHICAGO IL 60656 |
| MOSCHETTO JR, THOMAS J. | 15 FORDHAM STREET WILLISTON PARK NY 11596 |
| MOSEL, CURT W | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| MOSER JR, RICHARD W | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| MOSER, JOHN J | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| MOSER, MATTHEW M | 23 WHITETAIL WAY TOLLAND CT 06084 |
| MOSER, ROBERT H | 50 GORDON DRIVE EASTON PA 18045 |
| MOSESIAN, ROBERT | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| MOSLEY, CRYSTAL | 12127 S. THROOP CHICAGO IL 60643 |
| MOSQUERA-GARCIA, ELIZABETH | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| MOSS, BEATRICE P | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| MOSS, HEATHER | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| MOSS, RYAN | 140 LEGION DRIVE VALHALLA NY 10595 |
| MOSSBURG, CHERI R | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| MOSTACCHIO, ROSEANN M | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| MOTLEY,ROBYN L | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| MOTOYASU, MICHAEL | 23825 BELLA VISTA DRIVE NEWHALL CA 91321 |

| Claim Name | Address Information |
|---|---|
| MOTT, JASON J | 2520 ROSEBAY DRIVE YORK PA 17408 |
| MOTTA, BLANCA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| MOTTEK, FRANK P | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| MOTTON, SHERYL D | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| MOUGHAN, WILLIAM F | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| MOUKHEIBER, MICHAEL J | 7 CITATION CIRCLE WHEATON IL 60187 |
| MOULLIET, AUDREY L | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| MOULTERIE, TORICE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| MOULTON, JOHN M | 4743 SOUTH 166TH EAST PLACE TULSA OK 74134 |
| MOULTRIE, DALONDO C | 255 COLLEGE STREET APT. D ALLENTOWN PA 18102 |
| MOUNTZOUROS, VAS P | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| MOVAGHAR, KAMBIZ | 32006 POPPY WAY LAKE ELSINORE CA 92532 |
| MOVERA, LAWRENCE R | 12621 LONGLEAF DRIVE LA MIRADA CA 90638 |
| MOVERLEY, LISA C | 5500 OWENSMOUTH APT#307 WOODLAND HILLS CA 91367 |
| MOY, MICHELE K | 26 AMBERLADY CT. OWINGS MILLS MD 21117 |
| MOYER, RICHARD F. | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| MOYLAN, LEIGH | 2830 LINDEN ST UNIT 3F BETHLEHEM PA 18017 |
| MOZDZER, JOANNE M. | 176 COOPER PLACE NEW HAVEN CT 06515 |
| MOZINGO, JOSEPH | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| MRACEK-HUSSEY, JOANN | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| MROCZKA, DEBORA S | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| MROCZKOWSKI, NANCY ANN | 1800 LOTUS SE GRAND RAPIDS MI 49506 |
| MUCCI, STEVEN | 22649 BALTAR STREET WEST HILLS CA 91304 |
| MUCHNIC, SUZANNE | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| MUCHOWSKI, LAWRENCE E | 4901 ALTA DRIVE SACRAMENTO CA 95822 |
| MUCINO, SERGIO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| MUCKER, JON E | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| MUDD, MARLA M | 500 EAST 77TH STREET #3223 NEW YORK NY 10162 |
| MUELLER, ERIKA S | 9417 BEVERLY PLACE WAUWATOSA WI 53226 |
| MUELLER, GREGORY T. | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| MUELLER, JOHN | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| MUELLER, SANDRA R | 1516 PALOMA STREET PASADENA CA 91104 |
| MUHAMMAD, DAWUD | 2101 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| MUKAE, KRISTEN E | 1423 9TH STREET APT #10 SANTA MONICA CA 90401 |
| MULCAHEY, DAVID M | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| MULCAHY, LYNN R | 46 HALADA DRIVE LAKE GEORGE NY 12845 |
| MULCAHY, SEAN P | 8012 W 163RD ST. TINLEY PARK IL 60477 |
| MULDER, SARAH L | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| MULLANE, KENNETH | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| MULLEN, BENJAMIN J | 3017 PICKFAIR ST. ORLANDO FL 32803 |
| MULLEN, WILLIAM C | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| MULLENS, PAUL | 2437 LAKE VISTA CT. 209 CASSELBERRY FL 32707 |
| MULLER, CAROLYN E | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| MULLER, HOWARD | 409 CATON AVENUE BROOKLYN NY 11218 |
| MULLIGAN, BARBARA J | 711 CZACKI STREET LEMONT IL 60439 |
| MULLIGAN, MICHELLE A | 15 WESTWOOD RD. IVORYTON CT 06442 |
| MULLIGAN, PHILLIP I | 6736 KRAFT AVE. NORTH HOLLYWOOD CA 91606 |
| MULLIN, JOHN B | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| MULVANEY, ROBIN A | 970 OAK STREET WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| MULVEY, TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUMPOWER, AUBREY L | 4206 N. BROADWAY CHICAGO IL 60613 |
| MUNCHEL, NICOLE L | 1214 SEDGE COURT PASADENA MD 21122 |
| MUNIZ, DAVID J | 1713 SHANNON ST. DELTONA FL 32738 |
| MUNIZ, RAFAEL A | 13826 EASTRIDGE DRIVE WHITTIER CA 90602 |
| MUNOZ, CHARLES A | 6212 PALM AVENUE WHITTIER CA 90601 |
| MUNOZ, CINDY J | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| MUNOZ, GUADALUPE | 5116 LA MADERA AVE EL MONTE CA 91732 |
| MUNOZ, HILDA | 55 TRUMBULL STREET APT #1006 HARTFORD CT 06103 |
| MUNOZ, JOSEPH S | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| MUNOZ, LOURDES | 590 GROVE STREET CLIFFSIDE PARK NJ 07010 |
| MUNOZ, LUIS R | 908 SOUTH MAY STREET CHICAGO IL 60607 |
| MUNOZ, PATRICIA | 774 PAMELA KAY LANE WHITTIER CA 90601 |
| MUNOZ, PAULINE E | 6449 S. OLD HARLEM ROAD CHICAGO IL 60638 |
| MUNOZ, REUBEN | 4380 ISABELLA ST RIVERSIDE CA 92501 |
| MUNRO, MATTHEW T | 1259 CHERRY STREET WINNETKA IL 60093 |
| MUNSON, NANCY K | 305 SECOND STREET DOWNERS GROVE IL 60515 |
| MUNSTER, ALEX E | 8538 1/2 CASHIO ST. LOS ANGELES CA 90035 |
| MURAD, JOSETTE | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| MURAKAMI,GWEN P | 8 LANCIANO IRVINE CA 92620 |
| MURCIN, DAVID | 11605 MISSOURI AVENUE APT. #3 LOS ANGELES CA 90025 |
| MURDOCK, DAVID H | 5702 VANDYKE  ROAD BALTIMORE MD 21206 |
| MURDOCK, STEFANIE A | 234 MANSFIELD WAY ROSELLE IL 60172 |
| MURILLO, MARIA R | 15143 E. OLIVE STREET BALDWIN PARK CA 91706 |
| MURKIJANIAN, JOSEPH | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| MURONAKA, DAVID | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| MURPH, CARLTON | 8606 THOURON AVE PHILA PA 19150 |
| MURPHY, CARMENA S | 2816 BRIGATA WAY OCOEE FL 34761 |
| MURPHY, JAMES J | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| MURPHY, JOSEPH | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| MURPHY, KHARLA V | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| MURPHY, KIMBERLY A | 7295 NE MANUAL RD BAMBRIDGE ISLAND WA 98110 |
| MURPHY, MARY A | 25 QUEENS LANE QUEENSBURY NY 12804 |
| MURPHY, MARY C | 51-19 244TH STREET DOUGLASTON NY 11362 |
| MURPHY, PATRICIA A | 1661 DARTMOUTH CT. NAPERVILLE IL 60565 |
| MURPHY, PAUL E. | 7 HUBBARD STREET MIDDLETOWN CT 06457 |
| MURPHY, ROBB A | 414 2ND STREET APT#333 HERMOSA BEACH CA 90254 |
| MURPHY, SHARON M | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| MURPHY, SHAUN M | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| MURPHY, THOMAS W | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| MURPHY, WILLIAM J | 2 LAKE ROAD ANDOVER CT 06232 |
| MURRAY, ANA Y | 2109 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| MURRAY, CAROL A | 259 FLOWER ST COSTA MESA CA 92627 |
| MURRAY, CAROL J | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| MURRAY, DENISE | 817 ST PAUL STREET APT. 508 BALTIMORE MD 21202 |
| MURRAY, DENISE M | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| MURRAY, EDWARD | 31 S. WESTMORE LOMBARD IL 60148 |
| MURRAY, GERARD | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |
| MURRAY, JOYCE | 9211 NW 82ND COURT TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY, KELLI L | 0N117 STANLEY STREET WINFIELD IL 60190 |
| MURRAY, KEN | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| MURRAY, KENNETH R | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| MURRAY, MICHAEL D | 2924 W 98TH STREET EVERGREEN PARK IL 60805 |
| MURRAY, MICHAEL T | 3952 WHISTLE TRAIN ROAD BREA CA 92823 |
| MURRAY, ROBERT E | 601 RODERICK AVENUE POMONA CA 91767 |
| MURRAY, SANDRA JO | PO BOX 451523 SUNRISE FL 33345-1523 |
| MURRIETA, ANNE M. | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| MURRIETTA, PAULINA J | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRIETTA-CHAVEZ, FRANCES | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURSCHEL, MATTHEW W | 9213 SUMMIT CENTRE WAY #207 ORLANDO FL 32810 |
| MUSA, JENNIFER | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| MUSCHICK, PAUL J | 123 YORKSHIRE DRIVE DOUGLASSVILLE PA 19518 |
| MUSE, TOWANDA R | 345 MARYDELL RD. BALTIMORE MD 21229 |
| MUSICK, KELLY | 811 W. 15TH PLACE #605 CHICAGO IL 60608 |
| MUSKAL, MICHAEL L | 1091 LINDA GLEN DR PASADENA CA 91105 |
| MUSKIEVICZ, JEREMY | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| MUSSO, GUISSEPPA | 210 WOOD STREET CATASAUQUA PA 18032 |
| MUSTAIN, STEFAN J | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| MUTCHNIK, RENEE | 3504 AVERY HILL DRIVE OWINGS MILLS MD 21117 |
| MUTONE, CARLA | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| MUZIANI, DAMIAN J | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| MUZIK, MARTIN F | 1945 RICHFIELD AVE. HIGHLAND PARK IL 60035 |
| MWENDA, EDWIN O | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| MYERS, DOUGLAS W | P. O. BOX  27421 SANTA ANA CA 92799 |
| MYERS, JAMES C | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| MYERS, KENNETH E | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| MYERS, MARCIA L | 5004 WETHEREDSVILLE ROAD BALTIMORE MD 21207 |
| MYERS, MICHAEL D | 4006 TIDEWOOD RD. BALTIMORE MD 21220 |
| MYERS, ZACH A | 5355 HOLLY SPRINGS DRIVE EAST INDIANAPOLIS IN 46254 |
| MYINT, BABY | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| MYLES, FRANCES S | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, LYLE J | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYRICK, ASHLEY N | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| MYRICK, KIM | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| MYRIE, ERROL R | 6691 NW 29TH STREET SUNRISE FL 33313 |
| MYSLIWIEC, SHEILA M | 8207 GRACE STREET HIGHLAND IN 46322 |
| MYSTKOWSKI, JENNIFER F | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| NACHBAUR, DAVID A | 26722 PELICAN ST. EUSTIS FL 32736 |
| NADEAU, GEORGE M | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| NADELL, DEBORAH A | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| NADIV, RONNY R | 706 W 34TH STREET BALTIMORE MD 21211 |
| NAGATOSHI-GODDARD, ROBBIN | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| NAGEL JR, JOSEPH W | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| NAGELKIRK, JOAN | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| NAGLE, RYAN | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| NAGLE, WILLIAM T | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| NAGLER, WILLIAM P | 35 COLTON STREET FARMINGTON CT 06032 |
| NAHIGIAN, JOEY J | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NAHORNEY, JASON | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NAIL, KENNETH O | 19501 THORNLAKE CERRITOS CA 90703 |
| NAILOG, JOSEPH R | P. O. BOX  1586 LOS ANGELES CA 90078 |
| NAIM, LEONARDO E | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAKAHARA, MELANIE | 4091 W. 137TH STREET APT. A HAWTHORNE CA 90250 |
| NAKANO, CRAIG T | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| NAKATA, LOIS M | 858 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| NAKRIN, JOY C. | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| NALBANDYAN, HAMLET | 580 W. STOCKER APT 4 GLENDALE CA 91202 |
| NALDRETT, RICHARD A | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| NALEPA, JILL A | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| NANCE, BRANDI M | 7613 JACKSON AVE. HAMMOND IN 46324 |
| NAPIER, MICHAEL E | 1091 WOODFIELD ROAD GREENACRES FL 33415 |
| NAPIER, VIVIAN M | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| NAPOLI, HOLLIS | 17156 WALTER STREET LANSING IL 60438 |
| NAPOLITANO, JOSEPHINE C | 3421 W. DRUMMOND APT 3B CHICAGO IL 60647 |
| NAPPER, TIMOTHY C | 128 TYLER AVENUE APT. #2A NEWPORT NEWS VA 23601 |
| NAQUIN, TALIA E | 1848 RUNNERS WAY NORTH LAUDERDALE FL 33068 |
| NARANJO, ELSA | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| NARDUCCI, JANE | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| NARDULLI, JAMES | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| NARED II, WINDSOR MARTIN | 415 MATIANUCK AVENUE WINDSOR CT 06095 |
| NARUCKI, MARY F | 2733 HAVERHILL COURT CLEARWATER FL 33761 |
| NASCA, LINDSEY R | 745 NE 17TH ROAD FORT LAUDERDALE FL 33304 |
| NASH, EBONY | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| NASH, R JAMES | 4439 MORSE AVE. STUDIO CITY CA 91604-1427 |
| NASH, REGINALD | 172-90 HIGHLAND AVENUE APT. 1K JAMAICA NY 11432 |
| NASH, SANDRA E | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| NASH,JOHN | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| NASON, CARLY E | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| NASON, JENNIFER L | 686 GOODMAN ROAD FORT ANN NY 12827 |
| NASSER, ANNA M | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| NATALIE, DOMINICK J | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| NATHAN, ERIC ADAM | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| NAUJOKAS, RICHARD | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| NAUMAN, JULIE A | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| NAUREUS, LEO L | 230 ALEMEDA DRIVE PALM SPRINGS FL 33461 |
| NAVA, FAUSTINO | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| NAVARRE, LAURA | 1725 NORTH HUDSON AVENUE APT# 2 CHICAGO IL 60614 |
| NAVARRETE, MARIA | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| NAVARRO, EFRAIN | 706 W. OLIVE MONROVIA CA 91016 |
| NAVARRO, VINCENT J | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| NAVARRO, YANIRA | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| NAWROCKE, BRUCE E | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| NAYAR, PRADEEP | 1645 W. OGDEN AVENUE UNIT #  311 CHICAGO IL 60612 |
| NAYLOR, HEATHER L | 365 LARKIN DRIVE RED LION PA 17356 |
| NAZARENO, JOSE | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| NAZARIO, ADA E | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |
| NDIAYE, OUSMANE | 5110 THE ALAMEDA BALTIMORE MD 21239 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEAL, JANINE | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| NEAL, SANDRA L | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| NEAL,RICHARDKELLY | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| NEALE, CHRISTOPHER M | 1632 FOX POINT DR CHESTERTON IN 46304 |
| NEALON, CORY M | P.O. BOX 545 WHITE MARSH VA 23183 |
| NEBENZAHL, ANNE E | 21597 KAPOK CIR BOCA RATON FL 33433 |
| NECHVATAL, JEAN | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| NEDWIN, BRUCE N | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| NEE, DANIEL T | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |
| NEEBLING, ELIZABETH | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| NEECE, ANTHONY R | 18200 ROSITA STREET TARZANA CA 91356 |
| NEES, N GREGORY | 1223 WEST 79TH STREET INDIANAPOLIS IN 46260 |
| NEGRETE LIVIERI, ROSA | 9340 KOLMAR SKOKIE IL 60076 |
| NEGRETE, WILLIAM R | 28136 WINDY WAY CASTAIC CA 91384 |
| NEGRON, BARBARA | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| NEGRON, MARIA D | 38 NORTH 7TH STREET 2ND FLOOR ALLENTOWN PA 18101 |
| NEGRON, RAFAEL A | 9 ACORN COURT WAPPINGERS FALLS NY 12590 |
| NEIBERT, WILL P. | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| NEIL, DANIEL N. | 1294 SUNNY OAKS CIRCLE ALTADENA CA 91001 |
| NEIL, JOSHUA J | 2317 MARSHALLFIELD LANE UNIT D REDONDO BEACH CA 90278 |
| NEISWANGER, RACHEL A | 2452 CAROL WOODS WAY APOPKA FL 32712 |
| NEKOS, CHERYL S | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| NELL, GREGORY | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| NELLIS, CHERYL A | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| NELSON, BRADLEY MARK | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| NELSON, BRIAN M | 875 HIGH STREET ATHOL NY 12810 |
| NELSON, CARRIE L | 27 TURNER TERRACE HAMPTON VA 23666 |
| NELSON, CHRISTOPHER R | 3636 H STREET #33 SACRAMENTO CA 95816 |
| NELSON, DAVID S | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| NELSON, GLENN R | 899 SENATE COSTA MESA CA 92627 |
| NELSON, JOHN K | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| NELSON, MARGARETTE | 6503 WINFIELD BLVD. APT. 224 MARGATE FL 33063 |
| NELSON, PAMELA J | 37 TWO MILE ROAD FARMINGTON CT 06032 |
| NELSON, PATRICIA J | 8 HERESFORD LANE QUEENSBURY NY 12804 |
| NELSON, RAYMOND E | 8043 LA RIVIERA DRIVE SACRAMENTO CA 95826 |
| NELSON, RICHARD A | 1940 GALBRETH ROAD PASADENA CA 91104 |
| NELSON, ROBERT S | 4 VARNEY ST HADLEY NY 12835 |
| NELSON, RODNEY T | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |
| NELSON, SHARON A | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| NELSON, SHARON ANN | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| NELSON, VALERIE J | 548 NOBLETREE COURT OAK PARK CA 91377 |
| NEMECEK, CHARLES J | 476  TOPAZ LANE BARTLETT IL 60103 |
| NEMIT, TERI L | 26 AMIDON AVE NEWINGTON CT 06111 |
| NERING, CHERYL M | 39 WINCHMORE LANE BOYNTON BEACH FL 33426 |
| NERO, MELANIE A | 310 N. HAMLIN AVE. 1ST FLOOR CHICAGO IL 60624 |
| NERVAIZ, PHILLIP | 5808 LAURINE WAY SACRAMENTO CA 95824 |
| NESIS, THOMAS C | 7507 DOROTHY LANE TINLEY PARK IL 60477 |
| NESKOROSCHENY, ALAN | 2743 WEST CORTEZ CHICAGO IL 60622 |
| NESSELBUSH, LINDSEY | 1602 HOMESTEAD ROAD APT #106 LAGRANGE PARK IL 60526 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NESSLAR, CRAIG | 291 ELM ST. GLEN ELLYN IL 60137 |
| NETBURN, DEBORAH R | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| NETO, JULIUS C | 12 CANNATA DRIVE CROMWELL CT 06416 |
| NETON, TOM L | 3739 MARWICK LONG BEACH CA 90808 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| NETTLES, AMBER L | 161 SEMPLE FARM ROAD APT. #10 HAMPTON VA 23663 |
| NEUBERT, JASON | 120 KAUAI LANE PLACENTIA CA 92870 |
| NEUFELD, SARA | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| NEUSHOTZ, JOANNE | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| NEVALGA, JEIMMIE D. | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| NEVAREZ, OMAR | 1702 W. VICTORY BLVD. APT. D BURBANK CA 91506 |
| NEVES, JEANNETTE M | 124 OAK MANOR LANE ST. ROSE LA 70087 |
| NEVILLE JR, CARL E | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| NEVILLE, ARTHEL H | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| NEVILLE, JENNIFER A | 1610 E. 1ST STREET LONG BEACH CA 90802 |
| NEWBERN, ALEXIA M | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| NEWCOMB, BRIAN C | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| NEWHARD, CHERYL A | 1240 WASHINGTON STREET APT #1 WHITEHALL PA 18052 |
| NEWINN, JOHN T | 10214 PINE FLATS DR HOUSTON TX 77095 |
| NEWKIRK, MICHELE | 7426 S. MICHIGAN AVE. CHICAGO IL 60619 |
| NEWMAN, MICHAEL J | 16574 HEMLOCK CIRCLE FOUNTAIN VALLEY CA 92708 |
| NEWMAN, MICHAEL J | 849 S. WYMORE ROAD APT. 37A ALTAMONTE SPRINGS FL 32714 |
| NEWMAN, VINCENT | 7646 S. HERMITAGE CHICAGO IL 60620 |
| NEWMAN, VINCENT | 242-35 91ST AVE. BELLEROSE NY 11426 |
| NEWSOME, CHARLENE D | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| NEWSON, TYRONE | 1620 NORTH MANGO CHICAGO IL 60639 |
| NEWTON, JAMES S | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON, KATHERINE W | 818 SOUTH GRAND AVE APT 703 LOS ANGELES CA 90017 |
| NEWTON, REBECCA S | 8030 ABBEY CT, UNIT L PASADENA MD 21122 |
| NEWTON, ROBIN V | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| NEWTON,RUSSELL | 415 S. GARFIELD HINSDALE IL 60521 |
| NEWTON,RUSSELL J | 3563 PHEASANT STREET GLENDALE CA 912064810 |
| NEYER, CONSTANCE A | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| NG, PEARL | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| NG, SHELLEY | 85-69 75TH STREET WOODHAVEN NY 11421 |
| NGAMWONGPAIBOOL, TANTAWAN | 1441 VETERAN AVENUE APT #325 LOS ANGELES CA 90024 |
| NGO, HUNG DUC | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| NGUYEN, ANDREA U | 3906 RHODES LANE PASADENA TX 77505 |
| NGUYEN, BANG K | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| NGUYEN, CYNDI D | 322 STATE STREET NEW ORLEANS LA 70118 |
| NGUYEN, HANH | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| NGUYEN, HAO T | 331 S. MYERS BURBANK CA 91506 |
| NGUYEN, HELEN T | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| NGUYEN, HOA V | 3201 S SALTA STREET SANTA ANA CA 92704 |
| NGUYEN, JACQUI | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| NGUYEN, KHANG T | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| NGUYEN, KHANH C | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| NGUYEN, RICHARD V | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| NGUYEN, SEAN MINH | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, VAN MY | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |
| NGUYEN, VIET NGOC | 50I CENTRAL TERRACE SAN GABRIEL CA 91776 |
| NI, CHINGCHING | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| NIACARIS, LARRY J | 5710 PURDY LANE WEST PALM BEACH FL 33413 |
| NICASTRO, SARAH J | 82 GROVE STREET WEST HARTFORD CT 06110 |
| NICHOLAS, CHERYL L. | 77 ALFRED DRIVE TOLLAND CT 06084 |
| NICHOLAS, PETER S | 21 E. WALNUT STREET ALEXANDRIA VA 22301 |
| NICHOLAS, STEVEN | 3839 BRIARGROVE LANE UNIT 10110 DALLAS TX 75287 |
| NICHOLS, CATHERINE | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, EDWARD L | 3030 CHELSEA TERR. BALTIMORE MD 21216 |
| NICHOLS, ELAINE C | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| NICHOLS, GREGORY H | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| NICHOLS, JASON G | 13677 MACCLAIN GOWEN MI 49326 |
| NICHOLS, JULIA M | 3020 LANDTREE PLACE ORLANDO FL 32812 |
| NICHOLS, KIMBERLY M | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |
| NICHOLS, LAURA ANN | P.O. BOX 613 BLUE ISLAND IL 60406 |
| NICHOLS, M DAVID | 5114 WEST CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, RUBY B | 810 WEBB COURT BALTIMORE MD 21202 |
| NICHOLS, THERESA | 3906 W. 83RD ST CHICAGO IL 60652 |
| NICHOLSON, DAVID B | 126 DUPONT CIR NORFOLK VA 23509 |
| NICKELL, JAMES F | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| NICOLAS, GUY P | 6707 NW 61ST STREET TAMARAC FL 33321 |
| NICOLINI, JILL M | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |
| NICOSIA, LINDA L | 92 SW 15 CT BOCA RATON FL 33486 |
| NIEDDA, ANTHONY | 14882 68 ST NORTH LOXAHATCHEE FL 33470 |
| NIEDERMEIER, MICHAEL P | 1230 QUAIL RIDGE IRVINE CA 92603 |
| NIEDZWICK, LINDA C | 3956 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| NIELSEN, ALEXIS A | 1186 S GROVE AVE OAK PARK IL 60304 |
| NIELSEN, CASEY F | 3651 GARDEN CT CHINO HILLS CA 91709 |
| NIELSEN, MIKE S | 533 PEACEFUL MEADOWS DRIVE RIO RANCHO NM 87144 |
| NIEMI, ANGELA G | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| NIERVA, KATHLEEN | 410 WEST BRIAR PLACE UNIT 2E CHICAGO IL 60657 |
| NIESTROM, MARY V | 339 CLIFF COURT LISLE IL 60532 |
| NIEVES, CARMEN M | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| NIKLAUSKI, MICHAEL W | 232 HARVARD AVENUE LANCASTER PA 17603 |
| NILLES, JULIA | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| NITCHMAN, ANDREW A | 47 RANCK AVENUE LANCASTER PA 17602 |
| NITKIEWICZ, FRANK M | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| NITKIN, DAVID B | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| NITZ, ALAN P | 9916 LAKE SPUR CIRCLE NORTH PALM BEACH GARDENS FL 33410 |
| NIX, SARAH | 3012 N. CALVERT ST #1 BALTIMORE MD 21218 |
| NIXON, BRIDGET Y | 2501 BERRY CT. WAUKEGAN IL 60085 |
| NIXON, CATHIA J | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| NJEGOVAN, THOMAS J | 510 W. ERIE STREET APT #1402 CHICAGO IL 60610 |
| NOBLES, MICHELE D | 2546 NO. LAMER ST. BURBANK CA 91504 |
| NOBLIN, DEBORAH A | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| NOCENTELLI, RON | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| NODLAND, MATTHEW T. | 699 FOSTER STREET SOUTH WINDSOR CT 06074 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NOEL, FRITZNER | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| NOEL, IVOIRE | 510 W. KALMIA DR. APT. 3 LAKE PARK FL 33403 |
| NOEL, JEFFREY L | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| NOEL, JOSH B | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| NOEL, SILOTTE | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| NOELL, LANCE R | 18519 CALLENS CIRCLE FOUTAIN VALLEY CA 92708 |
| NOLAN, BETH ANN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| NOLAN, PETER J | 100 WEST 15TH ST APT #1B NEW YORK NY 10011 |
| NOLAN, STEVEN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| NOLAND, CLAIRE M | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |
| NOLES, LISA LOGGERY | 10637 NW 43RD STREET SUNRISE FL 33351 |
| NOLIN, ROBERT F | 340 MENORES AVE CORAL GABLES FL 33134 |
| NOLTE, SHARLA K | 6821 N. WAYNE AVE. APT. #1 CHICAGO IL 60626 |
| NONNEMAKER, KATHY L | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| NOON, MARY A | 539 TENNIS AVENUE AMBLER PA 19002 |
| NOON, ROSSANA C | 7915 KYLE STREET SUNLAND CA 91040 |
| NOON, STEVEN V | 4 MONETT PLACE GREENLAWN NY 11740 |
| NOONAN, ROBERT E | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| NORBERG, MARK | 4216 CHANDLER BLVD BURBANK CA 91505 |
| NORDBROOK, JAMES J | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| NORDENDALE, JASON | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| NORDHOFF, GEOFFREY R | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| NORDWIND, RICHARD | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |
| NORK,THOMAS J | 6079 NW 74TH STREET PARKLAND FL 33067 |
| NORMAN, ARVADELL | 4035 W. 21ST PLACE CHICAGO IL 60623 |
| NORMAN, CHARLTON S | P. O. BOX 896 BALBOA CA 92661 |
| NORMAN, CHRISTOPHER P. | 4228 W. WILCOX CHICAGO IL 60624 |
| NORMAN, CYNTHIA A | 1851 S. KARLOV APT #2 CHICAGO IL 60623 |
| NORMAN, JILL M | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |
| NORMAN, JOAN P | 1251 W 33RD STREET LONG BEACH CA 90810 |
| NORMAN, KWENCY V | 2148 SE EAST DUNBROOKE ROAD PORT ST LUCIE FL 34952 |
| NORMAN, MICHAEL S | 928 ALLEGRE DR CORONA CA 92879 |
| NORMAN, SAQUENTHIA M | 4357 W. ADAMS CHICAGO IL 60624 |
| NORMAN, WALTER | PO BOX 11133 CHICAGO IL 60611 |
| NORMAND, GERARD | 523 CARPENTER OAK PARK IL 60304 |
| NORMILE, JAMES M | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| NORRICK, ROBERT L | 6039 ARCHER AVE. SUMMIT IL 60501 |
| NORRIS, ADAM M | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| NORRIS, DAVID A | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| NORRIS, DAWN C | 130-37 229TH STREET LAURELTON NY 11413 |
| NORRIS, MICHAEL B | 14350 HOLLY BERRY CIRCLE FISHERS IN 46038 |
| NORRIS,JAMES | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| NORTH, MICHAEL | 136-35 219TH STREET LAURELTON NY 11413 |
| NORTHLAKE, JULIE T | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| NORTHRUP, KAREN A | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| NORTON III, ELLIOTT M | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| NORTON, CHARLES L | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |
| NORTON, ELLIOTT MALLORY | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| NORTON, PATRICIA | 2206 ROUND ROAD APT B2 BALTIMORE MD 21225 |

| Claim Name | Address Information |
|---|---|
| NOSEK, RICHARD J | 1011 WENONAH OAK PARK IL 60304 |
| NOSEK, STEVEN H | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| NOSEL, JOHN | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| NOTH, GREGORY | 120 LAKE STREET D OAK PARK IL 60302 |
| NOTIS, BELLA S | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| NOTTER, DANIEL | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |
| NOTTINGHAM JR, WILLIAM S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| NOURSE, JAMES K | 848 THAMES DRIVE HAMPTON VA 23666 |
| NOVAK, CHARLES J | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| NOVAK, DAVID D | 551 CAMP MONETO ROAD NASHVILLE IN 47948 |
| NOVAK, MARY E | 32603 FOWLER CIRCLE WARRENVILLE IL 60555 |
| NOVAK, SHANNA J. | 1659 W. HURON APT. #2 CHICAGO IL 60622 |
| NOVAK, STANLEY C | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| NOVAK, STEVEN F | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| NOVAK, TERESA C | 139 BEAVER RUN COPPELL TX 75019 |
| NOVEMAN, STEVE | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| NOVOSEL, DANIEL A | 10321 S KEDVALE OAK LAWN IL 60453 |
| NOVOTNEY, RANCE D | 5756 KYLIE AVENUE WESTMINISTER CA 92683 |
| NOWAK, ANDREW B | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| NOWAK, JOZEF M | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| NOWAK, MARK J | 342 SLEEPY HOLLOW LANE ADDISON IL 60101 |
| NOWAKOWSKI, DOUGLAS F | P.O. BOX 276 GOSHEN VA 24439 |
| NOWOTNY, JOHN C | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| NUCKOLS,JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NUDO, ANTHONY S | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| NUGENT, JACQUELINE M | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| NUKIC, RASIM | 378 FRANKLIN AVENUE 2ND FLOOR HARTFORD CT 06114-2515 |
| NUNBERG, ALICE | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| NUNES, JOSEPH F | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| NUNEZ, ALEX | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |
| NUNEZ, ANIBAL | 237 VICTORIA ROAD HARTFORD CT 06114 |
| NUNEZ, APOLINAR | 92 ASHLEY STREET APARTMENT 3 HARTFORD CT 06105 |
| NUNEZ, ESTELA | 2727 NORTH PINEGROVE APT. #311 CHICAGO IL 60614 |
| NUNEZ, MARIA | 0N040 PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| NUNEZ, QUISQUEYA | 4962 FISKE CR ORLANDO FL 32826 |
| NUNEZ, VIRGINIA O | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| NUNEZ-RUBIO, ANGELICA | 17445 OWEN ST. FONTANA CA 92335 |
| NUNO, ROSA C | 1428 VINELAND AVE APT E BALDWIN PARK CA 91706 |
| NUSS JR, LAWRENCE J | 2 RICHLAND CT. METAIRIE LA 70001 |
| NUTKOWICZ-ZAVALA, LISA M | 4886 HARRISON STREET CHINO CA 91710 |
| NUTLEY, MARTIN | 4720 N. ROCKWELL #2 CHICAGO IL 60625 |
| NUTTING, JANNICE L | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| NUZZO, KRISTIN L | 1148 W MONROE #4NE CHICAGO IL 60607 |
| NYE, ELISA B | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| NYSTROM, ANDREW D | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| O'BOGANY, JAMES | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| O'BRIEN, ALISON L | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN, BRUCE K | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |
| O'BRIEN, DENNIS G | 12891 EAST VASSAR DRIVE AURORA CO 80014 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| O'BRIEN, JAMES P | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| O'BRIEN, JOHN D | 1011 SALISBURY COURT LA CANADA CA 91011 |
| O'BRIEN, KAREN R | 7 HERON DRIVE SOMERS CT 06071 |
| O'BRIEN, KELLY | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| O'BRIEN, MARGARET | 1709 W. FOSTER UNIT 1E CHICAGO IL 60640 |
| O'BRIEN, MARTIN J | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| O'CONNELL, JOHN F | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| O'CONNELL, MARC K | 175 DEER HILL ROAD SOUTHBURY CT 06488 |
| O'CONNELL, WILLIAM R | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| O'CONNOR, MATTHEW | 231 SCOTT AVE GLEN ELLYN IL 60137 |
| O'CONNOR, PATRICK A | 5002 TUJUNGA AVENUE #201 NORTH HOLLYWOOD CA 91601 |
| O'CONNOR, RICHARD Z | 459 SOUTH BLVD APT. 2A OAK PARK IL 60302 |
| O'CONNOR, RORY F | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| O'CONNOR, SUSAN E | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| O'CONNOR, SUZANNE F. | 3640 O. D. I. STREET WEST POINT VA 23181 |
| O'DELL,WILLIAM | 87 JOYCE ROAD TENAFLY NJ 07670 |
| O'DONNELL, EILEEN N | 3311 W. WRIGHTWOOD AVE CHICAGO IL 60647 |
| O'DONNELL, MICHAEL E | 14500 DALLAS PARKWAY APT # 146 DALLAS TX 75254 |
| O'DONOVAN,WILLIAM C | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| O'HARA, KATHLEEN | 642 N. RIDGELAND OAK PARK IL 60302 |
| O'HARA, LISA | 888 8TH AVENUE 5T NEW YORK NY 10019 |
| O'HARE, KATHLEEN M | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| O'HARE, TIFFANY R | 32907 ETHLENE DRIVE LAKE ELSINORE CA 92530 |
| O'HEAREN, SHERI LEE | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| O'HERN, FRANCIS A | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| O'KEEFE, J MICHAEL | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| O'KEEFE, MARK P | 9 S FRIENDSHIP COURT COLORA MD 21917 |
| O'KEEFE, PATRICK J | 3612 BARHAM W-317 LOS ANGELES CA 90068 |
| O'KEEFE, TERRENCE | 2931 FAIT AVE. BALTIMORE MD 21224 |
| O'LEARY, CLAUDIA A | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| O'LOUGHLIN,JOHN | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'LOUGHLIN,JOHN T | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'MALLEY, JOANNE | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| O'MALLEY, KATHLEEN M | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY, MICHELLE | 1126 RANDOLPH STREET 3W OAK PARK IL 60302 |
| O'MALLEY,KATHLEEN | 430 173RD PL NE BELLEVUE WA 98008 |
| O'MATZ, MEGAN | 200 S BIRCH RD #315 FORT LAUDERDALE FL 33316 |
| O'NEAL, COURTNEY Y | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| O'NEIL, JOHN F | 11100 S. E. PETROVITSKY ROAD APT. #F303 RENTON WA 98055 |
| O'NEILL, JOHN E | 320 HIGHVIEW ELMHURST IL 60126 |
| O'NEILL,NANCY | 356 MT. SHASTA DRIVE SAN RAFAEL CA 94903 |
| O'NELL, KRISTEN A | 583 COVENTRY COURT NORTHAMPTON PA 18067 |
| O'REILLY, ROBERT D | 3105 ALBERT STREET ORLANDO FL 32806 |
| O'ROURKE, LAURENCE D | 1186 WHITMAN LANE P.O. BOX 923 ALBRIGHTSVILLE PA 18210 |
| O'ROURKE, SCOTT C | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |
| O'SHEA, JOAN C | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| O'SHEA, MAUREEN E | 3712 N MARSHFIELD CHICAGO IL 60613 |
| O'SHEA, PATRICK W | 2158 W. BERTEAU AVE APT. 1 CHICAGO IL 60618 |
| O'SHIELDS, ROBERT S | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| O'SICK, MELISSA | 2 LINCOLN AVENUE GLENS FALLS NY 12801 |
| O'SULLIVAN, ANNA L | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| O'SULLIVAN, DANIEL A | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| O'SULLIVAN,ROBERT | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| O'TOOLE, WILLIAM D | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| OAKES, JAMES O | 5721 REBA ST. MORTON GROVE IL 60053 |
| OAKES, KATHERINE M. | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |
| OAKES, WILLIAM | 404 BROADWAY LIBERTYVILLE IL 60048 |
| OAKLEY, LINDA A | 7904 NW 68TH AVENUE TAMARAC FL 33321 |
| OATES, BARBARA A | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| OBERMAN, AUDREY F | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| OBIEKWE, OJINIKA | 1503 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| OCAMPO, LEONOR | 4318 W MCLEAN CHICAGO IL 60639 |
| OCASIO JR, WILIBERTO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |
| OCASIO, WILLIAM | 30 STANWOOD STREET HARTFORD CT 06106 |
| OCHOA, ERNESTO RAUL | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| OCHOA, LUIS E | 612 NORTH 10TH STREET ALLENTOWN PA 18102 |
| OCHOA, MARIA E | 18964 GROVE PLACE BLOOMINGTON CA 92316 |
| OCHOA, MARIA ELENA | 537 N. NANTES AVE. LA PUENTE CA 91744 |
| OCHOA, OLGA L | 2337 NW 89TH DRIVE APT 613 CORAL SPRINGS FL 33065 |
| OCHOA, ROLANDO | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| OCHOLA, SOLOMON | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| ODAGAWA, RICHARD | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODDO, GREGORY L | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| ODELL, SHARI M | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| ODIDURO, SERGY | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| ODISHO, ZEKI H | 7840 N NORDICA 2G NILES IL 60714 |
| ODOM, TERECE | 7637 S. COLFAX CHICAGO IL 60649 |
| ODOOM, LESLEY A | 2906 MONTANA AVE SANTA MONICA CA 90403 |
| OELBAUM, STEVE | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| OFENLOCH, THOMAS L | 2843 75 COURT ELMWOOD PARK IL 60707 |
| OFFICER, MATTHEW | 6504-10 POTOMAC SQUARE LANE INDIANAPOLIS IN 46268 |
| OGINNI, RACHAEL A. | 2226 NORTH DAYTON APT. #3 CHICAGO IL 60014 |
| OGUNJIMI, ABIDEMI A | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| OGUSHI, KARA T | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| OHAN, ED | 2415 CASA GRANDE PASADENA CA 91104 |
| OHAP, ROBERT | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| OHLERKING, TIMOTHY | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| OISTACHER, RYAN M | 2091 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| OJEDA, ALICIA | 16714 ALMADEN DRIVE FONTANA CA 92335 |
| OJEDA, ROSA M | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |
| OJEWUMI, EBENEZER O. | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| OKIZAKI, SHAWNA E | 424 N. PARISH PL. BURBANK CA 91506 |
| OKUNEVICH, ERIC | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| OLAF, JEFFREY R | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| OLDHAM, BRUCE B | 706 GROTON DRIVE BURBANK CA 91504 |
| OLDHAM, JENNIFER | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| OLDS, RALPH F | 1777 W CHAPEL DR DELTONA FL 32725 |
| OLEJNIK, MARY HELEN | 3150 EMERALD POINTE DR APT 207B HOLLYWOOD FL 33021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OLESEN, JACOB | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| OLIPHANT, JAMES S | 1515 JEFFERSON DAVIS HWY. APT. #1224 ARLINGTON VA 22202 |
| OLIVAREZ-GILES, NATHAN R | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| OLIVAS III, CONRAD F | 728 N AVON STREET BURBANK CA 91505 |
| OLIVAS, ANTHONY B | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| OLIVAS, NICHOLAS A | 1251 PRESTON CT UPLAND CA 91786 |
| OLIVER SR, DENNIS | 200 CHARLES DRIVE WINDSOR PA 17366 |
| OLIVER, RICHARD J | 125 N. OAK WOODDALE IL 60191 |
| OLIVERA, EDUARDO | 3206 1/2 MADERA AVENUE LOS ANGELES CA 90039 |
| OLIVO JR, ANTONIO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| OLIVO, MARGARET | 1146 S. HUMPHREY AVE. OAK PARK IL 60304 |
| OLKON, SARA E. | 1227 N. GREENVIEW AVE APT. #3 CHICAGO IL 60642 |
| OLLISON, RASHOD D | 2309 ROGATE CIRCLE # 204 BALTIMORE MD 21244 |
| OLMEDA, LINDA L | 837 N. LOS ROBLES PASADENA CA 91104 |
| OLMEDA, RAFAEL A | 1040 SW 30 ST FORT LAUDERDALE FL 33315 |
| OLMEDA, RICHARD | 837 N. LOS ROBLES PASADENA CA 91104 |
| OLMOS, MICHAEL | 1579 KENDALL DR SAN BERNARDINO CA 92407 |
| OLOTO, ABU O | 2211 BRUNT STREET BALTIMORE MD 21217 |
| OLSEN, KENNETH G | 5333 COLLINS AVE APT 704 MIAMI BEACH FL 33140 |
| OLSEN, LISA M | 6328 PEACH AVENUE VAN NUYS CA 91411 |
| OLSEN, MARYL | 2381 N 37TH AVE HOLLYWOOD FL 33021 |
| OLSEN, NILS | 6859 83RD AVENUE SE MERCER ISLAND WA 98040 |
| OLSEN, RITA H | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| OLSON, MARC | 6230 E. WIMBELTON COURT ORANGE CA 92869 |
| OLSON, ROBERTA | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| OLSZEWSKI, GARY A | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| OLUND, PAUL E | 367 N. GENESEE AVE LOS ANGELES CA 90036 |
| OMA, YSA DAVID | 10381 PARK AVE. APT. #D GARDEN GROVE CA 92840 |
| OMRON JR, SALLAM J | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| ONEAL, MICHAEL | 5043 N. OAKLEY AVE. CHICAGO IL 60625 |
| ONG, LISA | 1335 W. ECKERMAN AVE. WEST COVINA CA 91790 |
| ONIGBINDE, JOEL O | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| ONSUREZ, RICHARD J | 4800 KOKOMO #2112 SACRAMENTO CA 95835 |
| ONTIVEROS, RALPH R | 4384 MORRISTOWN DR. RIVERSIDE CA 92505 |
| OPACITY, CAROL A | 12226 PANTAR STREET ORLANDO FL 32837 |
| OPAT, JOHN F | 8079 WEST 174TH LOWELL IN 46356 |
| OPIOLA, EDWARD | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| OPPERMAN, PATRICIA R | 50 WEST 97 STREET 4B NEW YORK NY 10025 |
| ORBAN, CAROLYN J | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| ORDINE, WILLIAM | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| ORDWAY III, EUGENE E | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| ORDWAY, JILL A | 26 WILLIAM STREET APT 1 GLENS FALLS NY 12801 |
| ORENDORFF, MELISSA M | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ORENSTEIN, ROBERT H | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORIENTAL, MARGARETTE | 130 NW 70 ST UNIT 204 BOCA RATON FL 33487 |
| ORLANDO, JAMES M | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| ORLANDO, JOE | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| ORLANDO, JOE | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| ORLANDO, JOSEPH P | 3826 S. NORMAL AVE CHICAGO IL 60609 |

| Claim Name | Address Information |
| --- | --- |
| ORLISS, MARET R | 125 NORTH ALLEN AVENUE APT# 314 PASADENA CA 91106 |
| ORLOFF, MARK A | 51 GRANGE RD ELK GROVE IL 60007 |
| ORMSBY, BENJAMIN D | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| ORONA JR, THOMAS V | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |
| ORONA, DEBRA A | 15800-1/2 HIDALGO ST. IRWINDALE CA 91706 |
| ORONA, LYDIA | 9860 E. LEMON ARCADIA CA 91007 |
| OROSCO, BERNARDO O | 2502 WEST CASTOR STREET SANTA ANA CA 92704 |
| OROSCO, CARMEN O | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| OROZCO JR., ARTURO | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| OROZCO, GISELA | 7759 S. KENNETH AVE. CHICAGO IL 60652 |
| OROZCO, PAUL NICKOLAS | 1727 SHERWAY STREET WEST COVINA CA 91790 |
| OROZCO, ZULLY M | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |
| ORR, FRANCINE E | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| ORREGO, MICHELLE A | 7608 DE LONGPRE AVE. LOS ANGELES CA 90046 |
| ORTA, JOSE A | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| ORTEGA JR, JUAN C | 2755 NE 28TH AVENUE UNITE E3 LIGHTHOUSE POINT FL 33064 |
| ORTEGA, DELFINA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| ORTEGA, EVAN P | 429 26TH ST. MANHATTAN BEACH CA 90266 |
| ORTEGA, ISABEL | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ORTEGA, JACKIE N | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| ORTEGA, MAYRA | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTEGA, RAUL | 1768 W. CARPENTER STREET RIALTO CA 92377 |
| ORTEGA, ROCIO | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTIZ JR, ANGEL | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ORTIZ JR, RAUL | 14115 BERMAX AVENUE SYLMAR CA 91342 |
| ORTIZ, ANGEL M | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ORTIZ, BLANCA E | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| ORTIZ, DAVID | 1972 LAVINA STREET DELTONA FL 32738 |
| ORTIZ, EMILIA | 422 OAK STREET ALLENTOWN PA 18102 |
| ORTIZ, JAIME | 6250 CASITAS AVENUE BELL CA 90201 |
| ORTIZ, JAVIER | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| ORTIZ, JOLANDA | 2436 N FEDERAL HIGHWAY APT 247 LIGHTHOUSE POINT FL 33064 |
| ORTIZ, JORGE | 11630 S. AVENUE H CHICAGO IL 60617 |
| ORTIZ, JOSE | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| ORTIZ, JOSE M | P.O. BOX 884 ALLENTOWN PA 18105 |
| ORTIZ, JUAN | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| ORTIZ, LUIS E | 4655 W 82ND PLACE CHICAGO IL 60652 |
| ORTIZ, MARIA | 5111 INGLEWOOD BLVD APT #8 CULVER CITY CA 90230 |
| ORTIZ, MARTIN | 901 FULLERTON AVE MUNSTER IN 46321 |
| ORTIZ, MAYRA | 502 RAMA DRIVE LA PUENTE CA 91746 |
| ORTIZ, MIGUEL | 2145 N KEDVALE CHICAGO IL 60639 |
| ORTIZ, SALVADOR | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| ORTIZ, SAMUEL D | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| ORTIZ, SYLVIA L | 1158 W. GRAND AVE. CHICAGO IL 60622 |
| ORTIZ, VIKKI A | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| ORTIZ,NORBERT E | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| ORTWEIN, GEORGE F | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| ORTWEIN, JEFFREY E | 450 COLVER ROAD NAZARETH PA 18064 |
| OSADCHEY, NATHAN H | 19841 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| OSBORN, CECELIA | PO BOX 68086 SEATTLE WA 98168 |
| OSBORNE, KENT D | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| OSBURN, HEATHER P | 4014 PELICAN LANE ORLANDO FL 32803 |
| OSHANN, MICHAEL O | 4602 W AVENUE #M-8 QUARTZ HILL CA 93536 |
| OSICK,JAMES P | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| OSIKA, LESLIE M | 11312 SOUTH DRAKE CHICAGO IL 60655 |
| OSKROBA, PAULA M. | 7949 W. 97TH STREET HICKORY HILLS IL 60457 |
| OSORIO, ANA R | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| OSORIO, JOSE M | 4120 W. EDDY STREET CHICAGO IL 60641 |
| OSPINA, MELISSA | 615 SOUTH STATE RD. 7 3C MARGATE FL 33068 |
| OSPINA, RODRIGO | 1415 ST GABRIELLE LN #3712 WESTON FL 33326 |
| OSSO, JEREMY DANIEL | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| OSTERMAIER JR, ROBERT | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| OSTIS, RONALD A | 185 BRAXTON LANE AURORA IL 60504 |
| OSTOJIC, RICHARD | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| OSTRAU, STACY | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |
| OSWALD, STEPHEN | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| OTERO, MICHAEL J | 795 1/2 W. 12TH STREET POMONA CA 91766 |
| OTERO, ROLANDO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| OTIS-STREETER, MARNIE L | 34 WILLOW STREET HUDSON FALLS NY 12839 |
| OTT, KAREN M | 3347 S. ADAMS AVENUE BAY VIEW WI 53207 |
| OTTENWESS, CORY | 4323 N. DRAKE AVENUE APT. #4E CHICAGO IL 60618 |
| OTTERBEIN, JEFFREY L | 142 DIANE DRIVE MANCHESTER CT 06040 |
| OTTESEN, STEPHEN H | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| OTTINGER, JAMES M | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| OTTO, JULIE A | 1600 N 74 TER HOLLYWOOD FL 33024 |
| OUELLETTE, CARRIANNE M | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| OUELLETTE, CHRISTOPHER M | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| OURLIAN, ROBERT K | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| OUTLAW, THOMAS L | 821 S. WILLIAMS ST. T3C602 WESTMONT IL 60559 |
| OVERSTREET, RICK L | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| OVITT, RANDY P | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| OWCHAR, NICK F | 807 E DALTON AVENUE GLENDORA CA 91741 |
| OWEN, DAVID M | 13218 DEWEY ST LOS ANGELES CA 90066 |
| OWEN, HUGH | 49 HOPYARD ROAD STAFFORD CT 06076 |
| OWENS JR, MILTON G | 1307 W. GARFIELD BLVD. CHICAGO IL 60636 |
| OWENS, DARRYL E | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| OWENS, DAVID A | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| OWENS, ERVIN | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| OWENS, GILDA M. | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| OWENS, JESSICA | 683 SANDPIPER CIRCLE LODI CA 95240 |
| OWENS, JOHN M | 1223 DOUGLAS AVE FLOSSMOOR IL 60422 |
| OWENS, JOHN P | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| OWENS, KARL | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| OWENS, LARRY D | 2624 TURTLECREEK DR HAZEL CREST IL 60429 |
| OWENS, LUCINDA | 214 MAIN STREET EL SEGUNDO CA 90245 |
| OWENS, MICHAEL D | 160 EAST CORSON STREET APT 434 PASADENA CA 91101 |
| OWENS, MICHAEL I | 1441 LANARK STREET FLOSSMOOR IL 60422 |
| OWENS, PAUL V | 3029 WESTCHESTER AVE. ORLANDO FL 32803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OWENS, SHANNON J | 765 ELLWOOD AVE. #1 ORLANDO FL 32804 |
| OWENS, WILLIAM B | 2734 LINCOLN HIGHLAND IN 46322 |
| OWERS, PAUL E | 2525 S CANTERBURY DRIVE WEST PALM BEACH FL 33407 |
| OWOYEMI, JOSIAH | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| OWUSU, AFUA S | 6723 CEDAR LANE APT. #5 WESTMONT IL 60559 |
| OXTON,MARK J | 8 ARDSLEY WAY SIMSBURY CT 06070 |
| OZIMEK-KULA, MARTA | 8422 W CATALPA COURT #202 CHICAGO IL 60656 |
| OZNICK, CRAIG M | 10 E. ONTARIO #1907 CHICAGO IL 60611 |
| PAASHAUS, SUSAN L | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| PABON, WILFREDO | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| PABON, YVONNE | 250 GARDNER STREET MANCHESTER CT 06040 |
| PACE, JAMES C | 14 ROBINS TREE LANE IRVINE CA 92602 |
| PACH, PETER B | P O BX 46 MIDDLE HADDAM CT 06456 |
| PACHECO, ANGELES | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| PACHECO, ELEUTERIO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| PACHECO, FELIX A | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| PACHECO, JOHNNY A | 1548 ORION LANE WESTON FL 33327 |
| PACHECO, JUANA | 6020 S. KILDARE CHICAGO IL 60629 |
| PACHECO, LILIANA | 11501 SW 26TH STREET #309 MIRAMAR FL 33025 |
| PACHECO, WALTER J | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| PACHECO-SANCHEZ, JAVIER | 2140 NE 63RD COURT FT. LAUDERDALE FL 33308 |
| PACHELLI, GENE D | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| PACIA, ROLANDO | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| PACK, LAWANDA R | 434 NE 1ST AVE POMPANO BEACH FL 33060 |
| PACKARD, CHARLES | 360 W BADILLO #2 COVINA CA 91723 |
| PACKNETT JR, SAMUEL | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| PACUCCI, CHESTER | 1764 WHISPERING COURT ADDISON IL 60101 |
| PADDOCK, RICHARD C. | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| PADELFORD, WAYNE C | 1068 WEST 17TH STREET UPLAND CA 91784 |
| PADGETT JR, EDWARD D | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| PADILLA, ERNEST M | 7640 WENTWORTH TUJUNGA CA 91042 |
| PADILLA, JUDITH M | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| PADILLA, MARIE A | 14796 FOXWOOD ROAD CHINO HILLS CA 91709 |
| PADILLA, MARIO | 8601 S. LATROBE AVENUE BURBANK IL 60459 |
| PADILLA, RAQUEL | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| PADILLA, ROSA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| PADILLA, STEVEN C | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| PADULA, ANTHONY | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| PAE, PETER D | 56 BURLINGAME IRVINE CA 92602 |
| PAGAN, DENNIS | 2111 S 51ST AVENUE CICERO IL 60804 |
| PAGAN, JOSE L | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| PAGAN-MARRERO, RUBI A | 860 CYPRESS PARK WAY APT A4 POMPANO BEACH FL 33064 |
| PAGANI, RACHEL D | 120 OCEAN PARKWAY APT. 2A BROOKLYN NY 11218 |
| PAGANO, DANTE | 210 EAST AVE HICKSVILLE NY 11801 |
| PAGANO, KAREN | 3 BALDER DRIVE MIDDLE RIVER MD 21220 |
| PAGANO, NICOLE M | 33 SHERYL DRIVE EDISON NJ 08820 |
| PAGE, CLARENCE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| PAGE, DIONNE Y | 6003 S. MICHIGAN AVENUE UNIT #1 CHICAGO IL 60637 |
| PAGE, GREGORY W | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PAGE, JIMMY L | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| PAGE, LANE | 10361 SIXPENCE CIRCLE COLUMBIA MD 21044 |
| PAGE, LIONEL B | 401 EAST 32ND STREET APT. #1815 CHICAGO IL 60616 |
| PAGE, ROCKLAND L. | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| PAGETT, JEFF | 1853 IVES AVE. #150 OXNARD CA 93030 |
| PAGOTTO, TOMMIE L | 720 FARNHAM PLACE BEL AIR MD 21014 |
| PAHNKE, RAYMOND C | 420 S SUMMIT VILLA PARK IL 60181 |
| PAIGE, JODY E | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| PAIRMAN, JOHN R | 43941 VINTAGE STREET LANCASTER CA 93536 |
| PAIS, MATTHEW A | 515 W. BARRY 454 CHICAGO IL 60657 |
| PAITSEL, NICOLE M | 8 CANDLELIGHT LANE PORTSMOUTH VA 23703 |
| PAIZ, BARBARA | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| PAJAK, DIANE H | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| PAK, MIN K | 2364 N. WESTWOOD LANE PALATINE IL 60074 |
| PALACIO, RAFAEL R | 5478 PINE CREEK DRIVE ORLANDO FL 32811 |
| PALACIO, RONALD M | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| PALACIOS, DOMINGO T | 2920 MARSH STREET APT. 3 LOS ANGELES CA 90039 |
| PALAGRUTO, SALVATORE J | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |
| PALALA, LEONOR | 83 HENRY STREET #I HARTFORD CT 06114 |
| PALAS, RICHARD A | 4300 PHILLIPS POMONA CA 91766 |
| PALENICA, JOHN KEITH | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| PALERMINI,ROBERT | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PALERMO-WALLACH, CHRISTINE | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| PALIKUCA, LJUBINKA | 636 N. CUYLER OAK PARK IL 60302 |
| PALLARES, JAMES M | 23847 ROTUNDA ROAD VALENCIA CA 91355 |
| PALLARES, JULIO E | 6768 NW 182ND ST. #104 MIAMI FL 33015 |
| PALM, ANIKA M | 30 W. HARVARD ST. ORLANDO FL 32804 |
| PALM, ERIC D | 30 W. HARVARD ST ORLANDO FL 32804 |
| PALM, MATTHEW J | 129 ARNHYM DR ORLANDO FL 32835 |
| PALMA, SUZANNE M | 4525 NE 21ST AVENUE APT 1 FORT LAUDERDALE FL 33308 |
| PALMER, DOMINIQUE | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| PALMER, JACQUELINE A | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| PALMER, JEFFREY J | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| PALMER, JUSTIN DONNALLY | 3824 YORKLAND DRIVE NE APT. #3 COMSTOCK PARK MI 49321 |
| PALMER, STEPHANIE J | 5959 BONHOMME #172 HOUSTON TX 77036 |
| PALMER, VALERIE | 6415 S. MOZART CHICAGO IL 60629 |
| PALMIERI, CHARLES | 2858 ROOSEVELT AVE BRONX NY 10465 |
| PALMORE, REBECCA KEITH | 552 SHERMAN AVE. APT #2 EVANSTON IL 60202 |
| PALOMA, MICHAEL | 5619 REMMELL AVENUE BALTIMORE MD 21206 |
| PALOMAR, MICHAEL | 3302 TRAYMORE DRIVE JOLIET IL 60431 |
| PALOMERA, MARIA A | 16515 LOUKELTON ST. LA PUENTE CA 91744 |
| PALOMINO, JOHN | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| PALOMINO, MARK A | 83725 SWINTON DRIVE INDIO CA 92203 |
| PALOUCEK, KARL J | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| PALUCK, NATHAN A. | 31 RODNEY STREET HARTFORD CT 06105 |
| PALUMBO, JOETTA | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| PAMER, DAVID E | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| PAMPENO, DENNIS A | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| PANAGOPOULOS, TODD | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |

| Claim Name | Address Information |
|---|---|
| PANDURO, NOE J | 5231 N. ENID AVE. AZUSA CA 91708 |
| PANEPINTO, PAUL E | 220 REGENCY PLACE UNIT 220 WOODBRIDGE NJ 07095 |
| PANG, KEVIN | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| PANIAGUA, GRACIELA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| PANIAGUA, JHONNY | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| PANIAGUA, LORENA | 17W203 MONTEREY AVE. OAKBROOK TERRACE IL 60181 |
| PANKOW, MICHAEL J | 5451 N. EAST RIVER RD. APT. 805 CHICAGO IL 60656 |
| PANN, MARYELLEN | 22 WARREN COMMON COCKEYSVILLE MD 21030 |
| PANNONI, PAULA A | 125 SCHOOL LANE TOANO VA 23168 |
| PANOWICZ, JACQUELINE | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| PANTALEAO, JOHN S | 132 COLES ROAD CROMWELL CT 06416 |
| PANTALEO, CHRISTOPHER THOMAS | 658 LYDIA GRAND RAPIDS MI 49503 |
| PANTANO, CHRISTINE A | 2425 SPRINGWOOD RD YORK PA 17402 |
| PAOLILLO, KRISTEN | 160 AUSTIN RYER LANE BRANFORD CT 06405 |
| PAOLINO III, ROCCO D. | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| PAPA, JOHN P | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| PAPAIOANNOU, DEMETRIOS | 4941 N NAGLE AVE CHICAGO IL 60630 |
| PAPAJOHN, GEORGE W | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| PAPASIAN, HAIG | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| PAPASIAN, KATHLEEN A | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| PAPE, ANDREA J | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| PAPE, PATRICIA Z | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PAPE, REAGAN S | 3437 BOCAGE DR. APT. 506 ORLANDO FL 32812 |
| PAPE,PATRICIA | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| PAPPALARDO, DOMINIC A | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |
| PAPPAS, GEORGE H | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| PAPPER, CAROL | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| PAQUETTE, ROBERT | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| PARADIS, ERIKA A | 5414 BEVERLY HILLS ST #13 HOUSTON TX 77056-6980 |
| PARADIS, JENNIFER M | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| PARADISE, ARNOLD J | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| PARADISO, MICHAEL P | 1111 W 15TH STREET APT. #211 CHICAGO IL 60608 |
| PARAMORE, MARY D | 3812 PRIDE COURT APT. B APG MD 21005 |
| PARAY, OLIVER M | 1436 SOUTH SHENANDOAH STREET APT # 201 LOS ANGELES CA 90035 |
| PARDILLA, ALBERT L | 123 S. PRINCETON VILLA PARK IL 60181 |
| PARDO AVILA, ISIDRO | 322 N BEL AIR ANAHEIM CA 92801 |
| PARDO, ISAAC | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| PARDO, VIC | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| PAREDES, JANERIS | 1280 NE 211TH STREET MIAMI FL 33179 |
| PAREDES, KIMBERLY L | 7312 GARFIELD AVENUE APT#C HUNTINGTON BEACH CA 92648 |
| PAREDES, YADIRA | 1915 S. 55TH COURT CICERO IL 60804 |
| PARENT, LAURA ELISABETH | 26505 SUMMER CREEK LAKE FOREST CA 92630 |
| PARENTE, JAMES | 468 WEST DRIVE COPIAGUE NY 11726 |
| PARIS, SHERRY | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| PARISH, KATHLEEN M | 28572 JAEGER DRIVE LAGUNA NIGUEL CA 92677 |
| PARK, BRENDA L | 2938 CEMETERY STREET SLATINGTON PA 18080 |
| PARK, JOSEPH S. | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| PARKER JR, HOWARD F | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| PARKER JR, JESSE E | 2030 DRUID HILL AVE. 2ND FLOOR BALTIMORE MD 21217 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PARKER, ALFRED J | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| PARKER, APRIL L | 17421 S. 70TH AVENUE 1E TINLEY PARK IL 60477 |
| PARKER, AUBREY R | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| PARKER, BRIAN | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| PARKER, CHERYL A | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| PARKER, DAVID | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| PARKER, DEREK | 715 HARVEY STREET BALTIMORE MD 21230 |
| PARKER, DOUGLAS S | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| PARKER, FRANCES LOUISE | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| PARKER, GENICE | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| PARKER, JAMES M | 28 PARK PLACE LANE APT. #708 COVINGTON LA 70433 |
| PARKER, JOHN R | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| PARKER, KELLY M | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| PARKER, LEELYN M. | 95 HOCKANUM BLVD. APT. 6025 VERNON CT 06066 |
| PARKER, MEGHAN T | 4103 N. DENLEY AVE. SCHILLER PARK IL 60176 |
| PARKER, NATHANIEL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| PARKER, RON | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| PARKER, SARA | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| PARKER, SHARON L | 534 GILPARK ROAD DENDRON VA 23839 |
| PARKER, SUE A | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| PARKER, THOMAS J | 3306 REGENCY PARK N QUEENSBURY NY 12804 |
| PARKER, TYRONE | 2811 NW 8TH ROAD FT. LAUDERDALE FL 33311 |
| PARKER, VICTORIA B | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| PARKER, WALTER S | 1297 DENSMORE STREET POMONA CA 91767 |
| PARKES, ANTHONY G | 22312 GARRISON STREET BOCA RATON FL 33428 |
| PARKS, JESSICA S | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |
| PARKS, VANESSA | 522 W. SURF ST. APT# 3S CHICAGO IL 60657 |
| PARKS,MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARMELEE, DANIEL W | 414 S. LOMBARD AVENUE 1ST FLOOR OAK PARK IL 60302 |
| PARMENTER, PATRICK B | 1925 BLACKBERRY LANE HOFFMAN ESTATES IL 60169 |
| PARR, JAN | 1174 S. HOME OAK PARK IL 60304 |
| PARRA, HUGO | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| PARRA, THEODORE | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |
| PARRIS, MARCIA | 1202 LEXINGTON AVE NEW YORK NY 10028 |
| PARRIS, NAKIYAH | 150 WEST 174TH STREET APT. 2D BRONX NY 10453 |
| PARSHALL, CRAIG M | 1500 W. MONROE #217 CHICAGO IL 60607 |
| PARSLEY, JASON | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| PARSON, NORMAN BERNARD | 817 W. SARATOGA ST. APT. 13 BALTIMORE MD 21201 |
| PARSONS, CHRISTI | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| PARSONS, DANA G | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| PARSONS, JAMES S | 1908 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| PARSONS, RONALD P | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| PARSONS, RUSS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| PARTHASARATHY, MADANMOHAN | 231 DEWDROP IRVINE CA 92603 |
| PARTISS III, LEONARD | 80 BALLAD CIRCLE HOLBROOK NY 11741 |
| PARUNGAO, BARBARA ANN | 154 NORTH LOMBARD OAK PARK IL 60302 |
| PASCALE, SCOTT M | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PASCARELLA, MARK J | 102 JULIANNE DRIVE MANHATTAN IL 60442 |
| PASCHAL, REBECCA | 3807 KNOB HILL AZLE TX 76020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PASCO, JULIA | 4400 MARBLE HALL ROAD BALTIMORE MD 21218 |
| PASCUAL, HERNANDO T | 44 W 52ND STREET LONG BEACH CA 90805 |
| PASHA, DAVID F | 9 KNOLL LANE ROCKY HILL CT 06067 |
| PASILLAS, DERRICK P | 10422 REICHLING LANE WHITTIER CA 90606 |
| PASILLAS, MARIA | 157 N. RODECKER DR. AZUSA CA 91702 |
| PASINELLA, MEA D | 111A DEER RUN DRIVE HUDSON FALLS NY 12839 |
| PASKMAN, KENNETH M | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |
| PASKMAN, LAURIE M | 680 CHEOY LEE CR. WINTER SPRINGS FL 32708 |
| PASKUNAK, SCOTT D. | 206 OAK HILL DRIVE SOUTHBURY CT 06488 |
| PASMA, JAMES M | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| PASS, KENNETH | 1846 N. NASHVILLE CHICAGO IL 60707 |
| PASSARO, MARK L | 54 DAMASCUS DRIVE GANSEVOORT NY 12831 |
| PASTIER, PAUL | 1241 BROAD STREET APT. 7 WHITEHALL PA 18052 |
| PASTOR, JEAN C | 81 STAPLE STREET GLENS FALLS NY 12801 |
| PASTOR, JOHN | 139 N. 7TH STREET 3 REAR ALLENTOWN PA 18101 |
| PASTORES, SUNDAY | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |
| PATE, NANCY G | 2927 MONACO COURT ORLANDO FL 32806 |
| PATEL, AVANI | 828 W. GUNNISON CHICAGO IL 60640 |
| PATEL, ESHAN M | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| PATEL, JULIE V | 313 NE 2ND STREET APT 705 FORT LAUDERDALE FL 33301 |
| PATEL, RAHEE | 4821 ARGYLE DRIVE BUENA PARK CA 90621 |
| PATEL, RAJENDRA S. | 7225 N. CAMPBELL UNIT B CHICAGO IL 60645 |
| PATER, STEPHANIE | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| PATERAS, ELIAS N | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| PATERNO, FRANK A | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| PATINO, ENRIQUE F | 18354 FLINT HILL DR KATY TX 77449 |
| PATINO-SERRANO, PATRICIA | 1240 S. AUSTIN BLVD CICERO IL 60804 |
| PATMAN BLOCK, PAIGE | 1040 NE 96TH ST MIAMI SHORES FL 33138 |
| PATOUX, ANTHONY H | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATRIS, RONALD G | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| PATRO, THOMAS D | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| PATS, LAURA | 1924 GREENHAVEN DRIVE BALTIMORE MD 21209 |
| PATTAVINA, EMILY M | 212 TAYLOR STREET VERNON CT 06066 |
| PATTAVINA, LORI J | 212 TAYLOR STREET VERNON CT 06066 |
| PATTERSON JR, GORDON L | 45 SILVER PLACE HELLERTOWN PA 18055 |
| PATTERSON, CHARLES | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| PATTERSON, CURTIS | 404 GRANBY ST HARTFORD CT 06112 |
| PATTERSON, DAWN V. | 6710 S. CLAREMONT AVE. APT.  #215 CHICAGO IL 60636 |
| PATTERSON, DUANA | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| PATTERSON, FALLAN M | 412 N. 57TH AVE HOLLYWOOD FL 33021 |
| PATTERSON, IRVING B | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| PATTERSON, JEFF A | 109 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| PATTERSON, LORITA | 9528 S. FOREST AVE. CHICAGO IL 60628 |
| PATTERSON, ULYSSES | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| PATTESON, PATRICIA J | 609 LUGANO CT. SANFORD FL 32771 |
| PATTISON, DARRIN M | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| PATTISON, DELORES E | 26240 GRASSY SPRAIN SORRENTO FL 32776 |
| PATTON, ROBERT T | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATZ, HILLARY L | 6 MULBERRY COURT NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| PAUGH, DARREN W | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUGH, GAIL M | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUL, JEAN G | 20 NW 193RD STREET MIAMI FL 33169 |
| PAUL, JEANETTE | 6620 NW 24TH STREET SUNRISE FL 33313 |
| PAUL, NIXON | 2111 NW 55 AVE #405 LAUDERHILL FL 33313 |
| PAUL, ROBERT A | 932 FINNELL WAY PLACENTIA CA 92870 |
| PAUL, TIM M. | 149 VERNON AVENUE VERNON CT 06066 |
| PAULSON, CHRISTINE N | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| PAULTINE, MISTRAL | P.O. BOX 8586 FORT LAUDERDALE FL 33310 |
| PAULUS, JACQUELINE L. | 1352 W. GEORGE UNIT #1 CHICAGO IL 60657 |
| PAUSBACK, JOSEPH M | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| PAVIA, EDUARDO D | 16825 E CYPRESS STREET COVINA CA 91722 |
| PAVIS, STACEY L | 154 WALTHAM CT. DAVENPORT FL 33897 |
| PAXSON, KENNETH E | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAYAN, ALLAN | 424 LOCK RD APT #66 DEERFIELD BEACH FL 33442 |
| PAYNE, BRENT | 440 N. WABASH AVE #2804 CHICAGO IL 60611 |
| PAYNE, DEBORAH | P.O. BOX 680381 ORLANDO FL 32868 |
| PAYNE, GREG | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526 |
| PAYNE, JOHN K | 711 RHODE ISLAND AVENUE NORFOLK VA 23508 |
| PAZ, ENRIQUE | 7656 LOREL AVE BURBANK IL 60459 |
| PAZARAN, JUAN M | 11100 KAUFFMAN ST. EL MONTE CA 91731 |
| PEACHES III, NOAH | 631 23RD AVE BELLWOOD IL 60104 |
| PEACOCK, JAMES M. | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| PEACOCK, LEE A | 120 TINDALE CIRCLE LONGWOOD FL 32779 |
| PEARSON, RICK A | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| PEARSON,PAMELA | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| PEARSON,PAMELA S | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEASE, THOMAS MAHER | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| PEAVY, JERRY DEAN | 1132 SW ARIZONA AVENUE FT. LAUDERDALE FL 33312 |
| PECCI, TRACY | 1006 BAMBOO LANE WESTON FL 33327 |
| PECK, GREGORY L | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| PECK, LINDA S | 7302 W. SHEFFIELD CT. MONEE IL 60449 |
| PECK, MICHELLE E. | 600 ASYLUM STREET # 527 HARTFORD CT 06105 |
| PEDALA, MAUREEN | 300 EAST 33 15C NEW YORK NY 10016 |
| PEDEN, SARAH | 1008 FAWN STREET BALTIMORE MD 21202 |
| PEDERSEN, CLAUDIA J | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| PEDROZA, CARMEN T | 1456 VERNON AVE PARK RIDGE IL 60048 |
| PEET, CHRISTOPHER C | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| PEIFFER, DIANNE L | 1423 N 26TH ST ALLENTOWN PA 18104 |
| PELCZAR, JOHN A | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| PELLEGRINO, KATHLEEN | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |
| PELLICANE, JOSEPH V | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| PELTON, HARRIET E | 510 SHELTON #4 BURBANK CA 91506 |
| PELTZ, JAMES F | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| PEMBERTON, STEVEN M | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| PENA, ALFONSO | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| PENA, CARLOS | 1511 S. KARLOV CHICAGO IL 60623 |
| PENA, JENNIFER | 741 N. PASADENA AVENUE APT. # 14 AZUSA CA 91702 |
| PENA, JULIO | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PENA, MARIA T | 495 SIDNEY,APT C GLENDALE HEIGHTS IL 60139 |
| PENA, SILVERIO | 2113 OPAL DRIVE ORLANDO FL 32822 |
| PENA, STEVE | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| PENCAK, DIANE | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| PENCE, ROGER A | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| PENDERGRASS, JOSEPH C | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| PENNACCHINI, LAURIE | 17 SHOREHAM ROAD NEW HAVEN CT 06512 |
| PENNER, JOHN W | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |
| PENNER, MICHAEL DANIEL | 2901 S. SEPULVEDA BLVD APT 102 LOS ANGELES CA 90064 |
| PENNETTA, JASON | 920 U STREET SACRAMENTO CA 95818 |
| PENNY, ANNALEE | 289 3RD STREET #3 WEST SACRAMENTO CA 95605 |
| PENSA, PATRIZIA | 6 PAXFORD LANE BOYNTON BEACH FL 33426 |
| PENTZ, NICHOLAS A | 5013 BRISTLE CONE CIRCLE ABERDEEN MD 21001 |
| PEPKE, LESLIE ANN | 1586 FALLING STAR LANE CHINO HILLS CA 91709 |
| PEPPARS,GORDON | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| PEPPARS,GORDON | 520 ASH STREET WINNETKA IL 60093 |
| PEPPER, KATHRYN L | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| PEPPERS, CHRISTOPHER | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| PERALLON, ALMA | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| PERALTA, SEYRING D | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| PERCELL, JOHN C | 333 SOUTH FURROW STREET BALTIMORE MD 21223 |
| PERCIVAL, RAFORD R | 4732 MIRANDA CIRCLE ORLANDO FL 32818 |
| PERDIGAO, JOHN | 15666 HARTE LANE MOORPARK CA 93021 |
| PERDOMO, ESPERANZA | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| PEREDA, RAMON R | 3037 N. LOWELL APT #1 CHICAGO IL 60641 |
| PEREIRA, ANTONIO M | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| PEREIRA, MICHAELA L | P.O. BOX 291803 LOS ANGELES CA 90029 |
| PEREZ CRUZ, CARLOS J | 133 WATER STREET APT 2F BROOKLYN NY 11201 |
| PEREZ HOYOS, RUBEN | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |
| PEREZ MONTALVO, JOSE | 341 N 5TH STREET ALLENTOWN PA 18102 |
| PEREZ, ANDREA V | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| PEREZ, ANTONIO | 2729 S EUCLID BERWYN IL 60402 |
| PEREZ, BARBARA M | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ, FABIAN | 1238 UNION STREET ALLENTOWN PA 18102 |
| PEREZ, GILBERT | 700 N KENWOOD BURBANK CA 91505 |
| PEREZ, JADE | 2530 N AUSTIN APT # 2 CHICAGO IL 60639 |
| PEREZ, JESUS | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| PEREZ, JOSE F | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |
| PEREZ, KATERI | 345 NORTH LASALLE APT. #4503 CHICAGO IL 60654 |
| PEREZ, LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PEREZ, LEOPOLDO V. | 8114 GARDENDALE ST. PARAMOUNT CA 90723 |
| PEREZ, LOURDES | 4838 W 24TH ST. CICERO IL 60804 |
| PEREZ, LUDMILLA | 2254 BARRINGTON ROAD BETHLEHEM PA 18018 |
| PEREZ, LUIS F | 3701 SW 32ND STREET HOLLYWOOD FL 33023 |
| PEREZ, MARISA | 4754 N. VINCENT AVE APT F COVINA CA 91722 |
| PEREZ, MAURICIO | 2914 RIDGEWAY DRIVE NATIONAL CITY CA 91950 |
| PEREZ, MICHELLE | P.O. BOX 291003 LOS ANGELES CA 90029 |
| PEREZ, NANCY | 13375 AZORES AVENUE SYLMAR CA 91342 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| PEREZ, NATASHA N | 1644 CALIFORNIA AVENUE WEST COVINA CA 91790 |
| PEREZ, NORMA | 824 N. PASADENA ST. APT. # 20 AZUSA CA 91702 |
| PEREZ, ROBERT | 17 MESQUITE PLACE POMONA CA 91766 |
| PEREZ, VERONICA | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| PEREZ, VICTOR R. | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| PERILLO, DEBORA L | 5131 NW 31 ST MARGATE FL 33063 |
| PERKINS, CATHERINE C | 676 FERN STREET WEST HARTFORD CT 06107 |
| PERKINS, DIANA L | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| PERKINS, LISA S | 5414 SULTANA AVE TEMPLE CITY CA 91780 |
| PERKINS, QUINN C | 2118 N. BISSELL UNIT B CHICAGO IL 60614 |
| PERKINS, TARAY | 5016 S. KEDVALE CHICAGO IL 60632 |
| PERKINS, TERESA A | 1804 GARNET AVE APT 209 SAN DIEGO CA 92109 |
| PERKINS, THELMA J | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| PERKINS, TYRONE C | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| PERL, LAWRENCE H | 3410 OAKENSHAW PLACE BALTIMORE MD 21218 |
| PERLMAN, JEFFREY A | 5201 THORN TREE LANE IRVINE CA 92612 |
| PERNA, ALGERINA C | 714 ANNESLIE RD BALTIMORE MD 21212 |
| PERNER, MARK | 7871 SPRING AVENUE ELKINS PARK PA 19027 |
| PEROTTI, JAMES E | 10211 STONEHURST SUN VALLEY CA 91352 |
| PERRIN, DUANE | 4836 W. POLK STREET CHICAGO IL 60644 |
| PERROTTI, MICHAEL | 39 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| PERRY, ALAN | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| PERRY, ANTHONY LEE | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| PERRY, CRISTINE P | 5519 CLAIREMONT MESA BLVD   #327 SAN DIEGO CA 92117 |
| PERRY, DEBORAH M | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| PERRY, DEIDRE C | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| PERRY, GINA E | 212 BROOKDALE DRIVE APT. #26 VACAVILLE CA 95687 |
| PERRY, KENNETH | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| PERRY, LAMONT | 238 N. PINE STREET CHICAGO IL 60644 |
| PERRY, MARKUS A | 343 CLUBHOUSE DR. BLOOMINGDALE IL 60108 |
| PERRY, STEPHANIE L | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| PERRY, TAMBERLA L. | 2315 E. 69TH STREET, UNIT 1W CHICAGO IL 60649-1322 |
| PERRY, WILLIAM J | 39735 TESORO LANE PALMDALE CA 93551 |
| PERRY,GERALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| PERSZYK, JINX | PO BOX 335 WIND GAP PA 18091 |
| PESANTES, ERIKA C | 101 BRINY AVENUE APT 505 POMPANO BEACH FL 33062 |
| PESKOFF, STANLEY | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| PESSARO JR, CHARLES F | 7110 GREENWOOD AVE BALTIMORE MD 21206 |
| PETERMANN, KATIE A | 34 QUARRY DRIVE MILLERSVILLE PA 17551 |
| PETERS, ALEXIS J | 3308 S RUCH STREET WHITEHALL PA 18052 |
| PETERS, CHAD C | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| PETERS, ELIZABETH A | 668 W. OAKDALE AVE. APT. #3F CHICAGO IL 60657 |
| PETERS, GEOFF D | 541 W. GAINSBOROUGH RD APT#102 THOUSAND OAKS CA 91360 |
| PETERS, JAMESON M | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| PETERS, JEFFREY W | 11406 WESTHILL FESTUS MO 63028 |
| PETERS, SHEROLYN L | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| PETERS, SUSAN L | 102 KANAWAH RUN YORKTOWN VA 23693 |
| PETERS, THERESA D | 6039 MEDINAH STREET FONTANA CA 92336 |
| PETERS, THOMAS J | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PETERS, TYLER J | 410 BRODHEAD STREET EASTON PA 18042 |
| PETERSEN, BARBARA J | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| PETERSEN, MATTHEW J | 1256 BLENARM DR DIAMOND BAR CA 91789 |
| PETERSON, ANGELA | 684 E 142ND ST DOLTON IL 60419 |
| PETERSON, EMILY | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| PETERSON, EUGENE A | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| PETERSON, JILL M | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| PETERSON, KENDELL L | 1721 NW 2ND TERRACE POMPANO BEACH FL 33060 |
| PETERSON, LARONDA P | 4024 MAGUIRE BLVD. APT. 1107 ORLANDO FL 32803 |
| PETERSON, MARGARET P | 18 WHITE OAK LANE EMMAUS PA 18049 |
| PETERSON, STEPHEN C | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| PETERSON, STEVEN E | 6121 N30TH TACOMA WA 98407 |
| PETERSON, WALLACE B | 24157 WALDEN LANE CRETE IL 60417 |
| PETITTI, MARIO D | 448 EAST MADISON COURT ELMHURST IL 60126 |
| PETRAITIS II, GLENN P | 18 TONY DRIVE KINGS PARK NY 11754 |
| PETRASEK, MICHAEL A. | 621 HUDSON AVENUE ROMEOVILLE IL 60446 |
| PETRASZ, ANDRIY | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| PETRAUSKAS, MARGARET | 13143 FOREST VIEW LANE CRESTWOOD IL 60445 |
| PETRINI, ANDREA R | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| PETROVIC, SASA | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| PETROVICH, MARK A | 4175 WOODLEIGH LN. LA CANADA CA 91011 |
| PETRUCCI, PHILIP A | 770 SUFFOLK COURT HOFFMAN ESTATES IL 60195 |
| PETRUCELLI, LOUIS J | 26 VIRGINIA AVENUE LONG BEACH NY 11561 |
| PETRUNO, THOMAS | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| PETTIFORD, JEFFERY W | 24 KNIGHTON STREET MANCHESTER CT 06040 |
| PETTIS, ANGELA T | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| PETTIT, JULIE M | 429 ROSE WAY BEL AIR MD 21014 |
| PETTUS, ROSEMARY | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| PETTY, KIMBERLY R | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| PETTY, QUINTIN M | 9147 S. PULASKI 1 WEST EVERGREEN PARK IL 60805 |
| PETTY, TIMOTHY G | 8512 S. ALBANY CHICAGO IL 60652 |
| PEYSAR, TIMOTHY M | 4837 COLLEGE VIEW AVENUE LOS ANGELES CA 90041 |
| PFANNER, ROSEMARY ANNE | 924 CREST DRIVE ENCINITAS CA 92024 |
| PFEFFER, MARIANNE O | 3225 WHEATFIELD ROAD FINKSBURG MD 21048 |
| PFEIFER, STUART G | 612 S. FLOWER ST. APT. #915 LOS ANGELES CA 90017 |
| PFEIFFER, JEFFREY C | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| PFLUGLER, SCOTT T | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| PHAM, NGON C | 7687 NW 25 ST MARGATE FL 33063 |
| PHAM, PETER A | 1332 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| PHAN, DARREN | 409 N. AVON ST BURBANK CA 91505 |
| PHANIPHON, SOMPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| PHARR, MARVIS L | 8759 S. BLACKSTONE AVE CHICAGO IL 60619 |
| PHEBUS JR, CHARLES B | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| PHELAN, MARK K | 306 MCCAMERON AVE LOCKPORT IL 60441 |
| PHELAN, MARY | 514 STAMFORD ROAD BALTIMORE MD 21229 |
| PHELPS, PAMELA | 2727 29TH STREET APT. #126 WASHINGTON DC 20008 |
| PHELPS, TIMOTHY M | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |
| PHICIL, DARLINE S | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| PHICIL, NATHALIE | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PHIFER, MARTHA I | 5550 E. MICHIGAN STREET APT. 1305 ORLANDO FL 32822 |
| PHILLIGANES, JACQUELINE M | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| PHILLIPPE, ATHULIA | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| PHILLIPS, ADAM E. | 451 E. WATER ST. KANKAKEE IL 60901 |
| PHILLIPS, BONNIE S | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| PHILLIPS, BRIAN S | 217 HAVERHILL ROAD JOPPA MD 21085 |
| PHILLIPS, CHARLES | 1070 W. 14TH PL CHICAGO IL 60608 |
| PHILLIPS, CHRISTINE L | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| PHILLIPS, CHRISTOPHER | 1344 MCDOWELL RD. #204 NAPERVILLE IL 60563 |
| PHILLIPS, CLIFFORD G | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| PHILLIPS, CYNTHIA | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| PHILLIPS, DIANN | 7810 SOUTH MAY CHICAGO IL 60620 |
| PHILLIPS, DOUGLAS L | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| PHILLIPS, ERIC C | 1161 TYLER STREET WHITEHALL PA 18052 |
| PHILLIPS, GREG | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| PHILLIPS, HOWARD | 9861 NW 15TH STREET PLANTATION FL 33322 |
| PHILLIPS, JACQUELINE | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| PHILLIPS, JAMES | 4245 WEST MAYPOLE CHICAGO IL 60624 |
| PHILLIPS, JEVON S | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| PHILLIPS, JOHN D | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| PHILLIPS, JUSTIN M | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| PHILLIPS, KAREN L | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| PHILLIPS, KELLY L | P. O. BOX 323 BELLFLOWER CA 90707 |
| PHILLIPS, MARK R | 711 S ALBERTSON COVINA CA 91723 |
| PHILLIPS, MICHAEL | 4451 N RICHMOND STREET CHICAGO IL 60625 |
| PHILLIPS, MICHAEL G | 212 WESTLAKE COURT NICEVILLE FL 32578 |
| PHILLIPS, PAUL | 410 WEST 149TH STREET NEW YORK NY 10031 |
| PHILLIPS, RAYMOND A | 9281 NW 15TH COURT PEMBROKE PINES FL 33024 |
| PHILLIPS, RONALD R | 936 THIRD STREET WHITEHALL PA 18052 |
| PHILLIPS, TRICIA | 5021 S. DORCHESTER AVE. 1 CHICAGO IL 60615 |
| PHILLIPS-ARRINGTON, ANGELA E | 24 DANIEL TRACE BURLINGTON CT 06013 |
| PHILPOT, CHARLES | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| PHIPPS, KEVIN | 6509 COPPER RIDGE DRIVE 201 PIKESVILLE MD 21209 |
| PHOENIX, JAMES | 1323 WEST INDIES WAY LANTANA FL 33462 |
| PHULBAS, CHANDERPAUL | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| PIACENTE, ROBIN B | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| PIANT, RANDALL G | 18 W IMPERIAL PARK RIDGE IL 60068 |
| PIANTADOSI, ALBERT | 320 SE 11 AVE APT 202 POMPANO BEACH FL 33060 |
| PIATKOWSKI, RANDI L | 824 W. SUPERIOR STREET #404 CHICAGO IL 60622 |
| PIAZZA, ALICIA L. | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| PICCHIONI, ALINE | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| PICCOLI, C SEAN | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| PICERNI, CHARLES P | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| PICHASKE, PETER D | 4302 SHERIDAN ST. UNIVERSITY PARK MD 20782 |
| PICHINI, SUSAN M | 1535 32ND STREET SAN DIEGO CA 92102 |
| PICKER, DEBORAH | 1525 GRIFFITH PARK BLVD 404 LOS ANGELES CA 90026 |
| PICKERING, MILTON A | 4121 W. GRENSHAW CHICAGO IL 60624 |
| PICKETT, DEBORAH | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| PICKETT, LAKEESHA D | 7839 S. SANGAMON CHICAGO IL 60620 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PICKLES, DEBORAH A | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| PICKNER, ALLISON | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| PICKRELL, CONSTANCE | 490 OAKDALE GLENCOE IL 60022 |
| PICO, REBECCA ANNE METZ | 10866 NW 8TH STREET PEMBROKE PINES FL 33026 |
| PICUS, TRACEY M | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| PIECHOCKI, ROBERT H | P.O. BOX 920482 SYLMAR CA 91392 |
| PIECORO, SUSAN M | 150-38 UNION TURNPIKE # 9P FLUSHING NY 11367 |
| PIEGARO, SHANNON A | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| PIEKARA, JEAN T | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| PIERCE, ALBERTA | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| PIERCE, ANTHONY H | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| PIERCE, ERIC | 1765 HARDING AVE ALTADENA CA 91001 |
| PIERCE, MICHAEL L | 6805 DUNMORE AVENUE CITRUS HEIGHTS CA 95621 |
| PIERCE, RONALD P | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| PIERCE, SUSAN M. | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| PIERCE, THOMAS F | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| PIERINI, DAVID P. | 4305 N. DAMEN AVENUE APT. #3-W CHICAGO IL 60618 |
| PIERRE JEAN, CLAUDETTE | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| PIERRE, BERTHONY | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| PIERRE, CELITA E | 880 SPRING CIRCLES APT 104 DEERFIELD BEACH FL 33441 |
| PIERRE, FRANTZ | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| PIERRE, HARRISON | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| PIERRE, JEAN CLAUDE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| PIERSON, DAVID H | 1306 NORTH COLUMBUS AVENUE APT. #216 GLENDALE CA 91202 |
| PIERSON, TAVONE ANDRE | 821 EAST 41ST  STREET BALTIMORE MD 21218 |
| PIKE, KERI L | 412 REYNOLDS ROAD FORT EDWARAD NY 12828 |
| PIKE, LAURA L | 9 HILL CREST AVENUE QUEENSBURY NY 12804 |
| PIKUL, LORI J | 87 N. MAIN STREET WINDSOR LOCKS CT 06096 |
| PILACHOWSKI, MARY-LYNN | 3412 E NORTHERN PKWY BALTIMORE MD 21206 |
| PILATO, NANCY | 8638 CASHEL LANE TINLEY PARK IL 60487 |
| PILLARI, CHRISTINE A | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| PIMIENTA, MARIA E | 731 SW 67TH TERRACE PEMBROKE PINES FL 33023 |
| PINA, JOHN M | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| PINARD, WILLIAM A | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| PINCUS, GWEN S | 3520 W. HILLSBORO BLVD APT 201 COCONUT CREEK FL 33073 |
| PINDEL, ANGELA | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| PINEDA, CAROLYN | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| PINEDA, JUAN C | 3015 S. HARVARD BLVD LOS ANGELES CA 90018 |
| PINEDA, RONALD C | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| PINEIRO, MARIA | 4345 AMELIA AVE. LYONS IL 60534 |
| PINKERTON, F RUSSELL | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| PINKUS, LINDA M | 491 SHADOW LAKE BAY ROSELLE IL 60172 |
| PINNICK, JAMES A | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| PINOARGOTE, AMY L | 2720 NE 8TH TERRACE POMPANO BEACH FL 33064 |
| PINON, MARIA | 3111 N.  KEATING CHICAGO IL 60641 |
| PINSKER, CAROLINE E | 1584 BANYAN WAY WESTON FL 33327 |
| PINTZOW, DAVID S | 494 SILVER COURT WESTMINSTER MD 21158 |
| PIONZIO, MELISSA A | 61 SMITH STREET EAST HAMPTON CT 06424 |
| PIPER, BRADLEY A | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| PIPER, JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPER, JEFFREY | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| PIROG, STEVE | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| PIRSCHER, CARL J | 3320 ARTHUR AVENUE BROOKFIELD IL 60513 |
| PISARSKI, BONNIE S | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| PISKORSKI, MICHAEL D | 144 MISTY MOUNTAIN ROAD KENSINGTON CT 06037 |
| PISTERNA, SHARN F | 10325 SW 50TH STREET COOPER CITY FL 33328 |
| PISTONE, KAREN ELIZABETH | 740 HARDWOOD CIRCLE ORLANDO FL 32828 |
| PITCHENIK, ARI | 25 AVENUE AT PORT IMPERIAL #424 WEST NEW YORK NJ 07093 |
| PITCHER, ALAN | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| PITCHFORD, ANGELA | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| PITRODA, MUKESH | 1179 CLARENCE AVENUE OAK PARK IL 60304 |
| PITRUZZELLO, BARBARA A | 12 ALICE DRIVE MANCHESTER CT 06042 |
| PITTAM, MICHAEL | 3629 N. BERNARD ST. CHICAGO IL 60618 |
| PITTS SR, NATHAN M | 604 PARKWYRTH AVE BALTIMORE MD 21218 |
| PITTS, JONATHAN MILLNER | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| PITTS, PAULINE | 6408 MOYER AVENUE BALTIMORE MD 21206 |
| PITTS, SEAN JM | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| PIZZO, JOSEPH | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| PIZZO, SETH M | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| PIZZOFERRATO, ANNA MARIA | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| PLANCARTE, JORGE C. | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| PLANK, MARK J | 705 W LEADORA AVENUE GLENDORA CA 91741 |
| PLASCHKE, WILLIAM P | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASCHKE, WILLIAM | 1829 CULVER LANE GLENVIEW IL 60025 |
| PLATEK, IRENEUSZ J | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| PLATH, TANYA L | 87 OREGON LN BOCA RATON FL 33487 |
| PLISCOFSKY, JENNA D | P.O. BOX 4180 QUEENSBURY NY 12804 |
| PLOCHARCZYK, ROBERT A | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| PLOMGREN, KURT R | 982 WEST 2ND STREET APT # 4 SAN BERNARDINO CA 92410 |
| PLONES, VICTOR N | 958 DUNRAVEN DRIVE WINTER PARK FL 32792 |
| PLOSKUNAK, GEORGE C | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| PLOTT, DAVE L | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| PLOUGH, DAVID M | 655 BROADWAY ANDERSON IN 46012 |
| PLUMB, KENNETH O | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| PLUNKETT, A.J. | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| PLUNKETT, LAURIE A | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, MICHAEL R | 6820 MILLCREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, STEVEN | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| POCCIA JR, BENEDETTO | 3211 CARBON STREET WHITEHALL PA 18052 |
| PODMOLIK OBRECHT, MARY ELLEN | 734 S. GROVE AVENUE OAK PARK IL 60304 |
| PODSADA, JANICE E | 141 MOYLAN COURT NEWINGTON CT 06111 |
| POE, KIMBERLY M | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| POELKING, JOHN F. | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELKING, JOHN F | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POHL, TIMOTHY E | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| POINDEXTER, SANDRA | 6541 W. 85TH STREET LOS ANGELES CA 90045 |
| POISSON, CLOTILDE | 24 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| POITRAS, STEVEN S | 4300 MANSON AVE WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| POKOL, LAWRENCE M | 102 ROSEBRIAR DRIVE LONGWOOD FL 32750 |
| POL, RODNEY | 125PHEASANT RUN DR PORTER IN 46304 |
| POLANCO, MONICA E | 1062 BOULEVARD #C4 WEST HARTFORD CT 06119 |
| POLEE, STEVEN A | 17 MESA RIDGE DR POMONA CA 91766 |
| POLING, RICKI R | 44 W MILL ST NEW PALESTINE IN 46163 |
| POLK, YOLANDA | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| POLLACK, PENNY S | 990 N. LAKE SHORE DRIVE #8D CHICAGO IL 60611 |
| POLLARD, EDWARD W | 101 MARINE CIR GRAFTON VA 23692 |
| POLLARD, KISA | 8761 JARWOOD ROAD BALTIMORE MD 21237 |
| POLLOCK JR, GEORGE J | 311 71ST STREET NEWPORT NEWS VA 23607 |
| POLLOCK, JIMMY L | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| POLLOCK, SHEILA A | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| POLOCHECK, JEANNE DEBELL | 1102  JOSHUA LANE HOUSTON TX 77055 |
| POLUCHA, STEPHEN | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| POLZIN, STEPHEN F | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| POMALES, CHRISTINE A | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| POMETTI, ANDREW B | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| POMPA, JONATHAN | 1911 GARDENA AVE. APT. #6 GLENDALE CA 91204 |
| POMPE, SCOTT G | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| POMPEI, DAN J | 1125 AUSTIN PARK RIDGE IL 60068 |
| POMPILIO, JOHN V | 1560 E CITADEL COURT PALATINE IL 60074 |
| PONCAVAGE, JOANNA M | 1144 PECAN LANE WALNUTPORT PA 18088 |
| PONCE, ADRIAN | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| PONCE, JUDITH S | 6324 S. LONG CHICAGO IL 60638 |
| PONDER, RACHEL E | 404 ENFIELD ROAD JOPPA MD 21085 |
| PONEMONE, SCOTT D | 921 N CALVERT ST BALTIMORE MD 21202 |
| PONTICIAN, GARY M | 760 SECOND STREET CATASAUQUA PA 18032 |
| PONTING, ROBERT | 5762 CALVIN WAY SAN DIEGO CA 92120 |
| PONTOWN, SHAWN R | 1023 ERWIN DRIVE JOPPA MD 21085 |
| POOL, VICTOR R | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| POOLE, WILMA JUNE | 6852 SWEET BAY COURT COCOA FL 32927 |
| POPADOWSKI, ALLAN A | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| POPE, ANGELA L | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| POPE, POORAN | 3137 NW 108 TERRACE SUNRISE FL 33351 |
| POPE, REBECCA L | 1924 W. MONTROSE AVE. PMB#139 CHICAGO IL 60613 |
| POPE, RICHARD N | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |
| POPE, ROBERTA A | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| POPE, SHAWNA J | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23907 |
| POPEIL, JENNIFER | 5452 SW 88 TERRACE COOPER CITY FL 33328 |
| POPKINS JR, EDWARD J | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| POPP, MEGAN M | 1042 W GRACE ST #1 CHICAGO IL 60613-2932 |
| PORCARO, RICHARD J | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| PORCHIA SR, GREGORY T | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| PORCHIA, HARVEY K | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |
| PORCHIA, MELVIN LEO | 4738 E AVEN R-11 PALMDALE CA 93552 |
| PORRI, ROBERT F | 32 TIFFANY DRIVE WINDSOR CT 06095 |
| PORTER, DAVID F | 7820 BARBERRY DR. ORLANDO FL 32835 |
| PORTER, DEMITRUS W | 38 NORTH SEVENTH STREET ALLENTOWN PA 18101 |
| PORTER, J. KYLE | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PORTER, KAREN O | 2215 NW 55TH TERRACE LAUDERHILL FL 33313 |
| PORTER, KENNETH | 6 N. HAMLIN BLVD APT. 601 CHICAGO IL 60624 |
| PORTER, LLOYD T | 1111 OAKWOOD LANE BEL AIR MD 21015 |
| PORTER, RICHARD W | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| PORTER, ROBBIE L | 18862 KRAMERIA AVE RIVERSIDE CA 92508 |
| PORTERFIELD, BERNARD F | 27262 BAVIERA WAY VALENCIA CA 91381 |
| PORUBCANSKY, MARK | 5182 HARTWICK STREET LOS ANGELES CA 90041 |
| POSE, JANET L | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| POSEY, BEATRICE D | 9209 S. INDIANA CHICAGO IL 60619 |
| POSEY, ERNEST J | 5701 NORTH SHERIDAN ROAD APT. #5B CHICAGO IL 60660 |
| POSEY, MARK A | 333 NW 3RD STREET DEERFIELD BEACH FL 33441 |
| POST, BRIAN A | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| POSTAL, LESLIE E | 1234 GOLFVIEW ST. ORLANDO FL 32804 |
| POTHERING, RICHARD V | 1934 S  VIRGINIA STREET ALLENTOWN PA 18103 |
| POTTER JR, RONALD N | 1158 DODD ROAD WINTER PARK FL 32792 |
| POTTER, BRENT R | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| POTTER, BRYAN W | 28404 ROYAL RD. CASTAIC CA 91384 |
| POTTER, GARY E | 15122 DANDELION LANE FONTANA CA 92336 |
| POTTER, SUSAN C | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| POTTINGER, ALBERT A | 4349 STEED TERR. WINTER PARK FL 32792 |
| POTTINGER, DIANE M. | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| POTTS JR., DONALD J | 16530 E. MASELINE ST. COVINA CA 91722 |
| POTTS, DANA J | 518 HERON DR DELRAY BEACH FL 33444 |
| POTTS, GERALD D | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| POTTS, KEITH J | 153 DEVON ROAD WILLIAMSBURG VA 23188 |
| POULIOT, KACEY M | 27 SILVER HILL CT PERRY HALL MD 21128 |
| POULOS, CHRISTINA E | 3400 RALMARK LANE GLENVIEW IL 60026 |
| POULSEN, KAREN | 6157 CITRACADO CIRCLE CARLSBAD CA 92009 |
| POUNDS, MARCIA | 21 BENTWATER CIRCLE BOYNTON BEACH FL 33426 |
| POWALOWSKI, JOHN F | 1415 N. DEARBORN CHICAGO IL 60611 |
| POWALSKI, KATIE E | 530 SNAIL KITE AVENUE ST. CLOUD FL 34772 |
| POWDERMAKER, ANDREW | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| POWELL, BETSY S | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| POWELL, CHANTE N. | 4120 W. CULLERTON CHICAGO IL 60623 |
| POWELL, CLAUDIA L | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| POWELL, ENSWORTH L | 36938 CALDRON STREET PALMDALE CA 93552 |
| POWELL, JAMIE F | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| POWELL, LEON M | 9857 VIA SONOMA CYPRESS CA 90630 |
| POWELL, LYNN M | 146  BAY STREET #3 GLENS FALLS NY 12801 |
| POWELL, PHELAN | 17520 WILLOW AVENUE COUNTRY CLUB HILLS IL 60478 |
| POWELL, PHILLIP R | 14502 KEATING DR LA MIRADA CA 90638 |
| POWELL, WILLIAM D | 17226 CANTARA ST VAN NUYS CA 91406 |
| POWER,WENDI J | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| POWERS, AMY L | 3947 N. PAULINA CHICAGO IL 60613 |
| POWERS, ANN K | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| POWERS, ASHLEY L | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| POWERS, GLORIA A. | 40 MEMORIAL HIGHWAY APT. 17H NEW ROCHELLE NY 10801 |
| POWERS, MAUREEN H | 550 WEST SURF ST #307 CHICAGO IL 60657-6087 |
| POWERS, PATRICIA L | 15702 S. 116TH COURT ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| POWERS, RAMONA M | 1407 W. 121ST STREET LOS ANGELES CA 90047 |
| POWERS, SCOTT | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| POWERS, SCOTT | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| POWERS, SCOTT M | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POZO, MARISA | 3429 S.  53RD COURT CICERO IL 60804 |
| PRADO, JOSE | 3435 PAULA ST. WEST COVINA CA 91792 |
| PRAGER, RONALD J | 30 VILLA VILLAR COURT DELAND FL 32724 |
| PRATT, JEREMY D. | 7419 LONGSTREET LANE FONTANA CA 92336 |
| PRATT, MARY K | 2300 W. WABANSIA AVE. APT. #304 CHICAGO IL 60647 |
| PRAUGHT-KALE, DENISE R | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| PRAVNIK, YEVGENIA A | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |
| PRECHTEL, ROBERT F | 4 IRAM PLACE BETHPAGE NY 11714 |
| PREECE, JENNIFER | 18811 WOODCROFT STREET COVINA CA 91722 |
| PRENDIZ, CARLOS A | 12116 REGAL COURT SOUTH WELLINGTON FL 33414 |
| PRESCOTT, DONALD B | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| PRESLEY, NICKI A | 7008 W 96TH PLACE OAK LAWN IL 60453 |
| PRESSER, DEBORAH C | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER,DEBORAH | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PRESSLEY JR, JOHN V | 722 SECOND STREET WHITEHALL PA 18052 |
| PREST, CHARLES J | 3830 SIENNA LANE CORONA CA 92882 |
| PRESTON, DAVID | 8809 3RD AVENUE SE EVERETT WA 98208 |
| PRESTON, EDWARD M | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| PRETLOW, MYESHA | P.O. BOX 3451 SANTA MONICA CA 90408 |
| PRICE, CHARLES B | 16 MORN MIST COURT PARKVILLE MD 21234 |
| PRICE, CHRISTOPHER D | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| PRICE, FAY P | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| PRICE, JOYCE M. | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| PRICE, LARRY H | 11737 COURTLEIGH DR. #205 LOS ANGELES CA 90066 |
| PRICE, LEAH D | 12-A OAKWOOD DRIVE APT. #202 YORKTOWN VA 23693 |
| PRICE, LOUIS R | 10625 VASSAR AVENUE CHATSWORTH CA 91311 |
| PRICE, MICHAEL T | 419 HUNTINGTON WAY SMITHFIELD VA 23430 |
| PRICE, TERRI M | 950 JEFFREY STREET BOCA RATON FL 33487 |
| PRICE-WILLIAMS, EVELYN L | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |
| PRICKETT, TERRY L | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| PRIDE, SHARON Y | 4246 TOM SKINNER WAY ORLANDO FL 32811 |
| PRIETO, BIANCA M | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| PRIHODA-REECE, JOANN | 657 LOMOND DR. MUNDELEIN IL 60060 |
| PRIMAK, ANYA | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| PRIMM, CURTIS R | 8435 S ADA CHICAGO IL 60620 |
| PRINCE III, GEORGE A | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| PRINCE, BRIGHAM C | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| PRINGLE, PAUL MARTIN | 1555 HILLSIDE DR GLENDALE CA 91208 |
| PRINTZ, JAMES B | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINTZ, KIMBERLY A | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRIOR, LUCILLE R | 1015 WINDSOR AVENUE WINDSOR CT 06095 |
| PRISCO, SARAH | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| PRITCHARD, GLYN | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| PRITCHETT, AMIE | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| PRITCHETT, BENJAMIN E | 900 GROVE AVENUE BALTIMORE MD 21222 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRITZKER, DAVID A | 1089 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| PROCHOT, FRANK | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| PROCTOR, ASHLEY N | 15819 NE 83RD COURT REDMOND WA 98052 |
| PROCTOR, MARTIN A | 2219 W. OLIVE AVE APT#180 BURBANK CA 91506 |
| PROCTOR, STEVEN | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| PROE, WILLIAM G | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| PROFANT, KIM M | 1600 S. INDIANA AVE. APT. #506 CHICAGO IL 60611 |
| PROMADES, NICOLIA L | 9756 DOGWOOD AVE PALM BEACH GARDENS FL 33410 |
| PRONOVOST, ROBERT S | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| PRONTO, TINA M | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| PROPERSI, ZACHARY M | 11330 OHIO AVE APT 3 LOS ANGELES CA 90025 |
| PROPHETE, JOSEPH | 441 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| PROPST, SCOTT A | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| PROSSER, GREGG C | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| PROTANI, DENISA | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| PROTEAU, JOHN | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTEAU, LISA W | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTHRO, VICTOIRE R | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| PROVENZANO, DARLENE M | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |
| PROVERA JR, ALDO P | 94 FRANKLIN AVE HARTFORD CT 06114 |
| PROVINZONO, FRANK | 1911 CUIRE DRIVE SEVERN MD 21144 |
| PRUCE, SANDRA M | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| PRUDENTE, AGUSTIN | 2802 CONCORD AVE ALHAMBRA CA 91803 |
| PRUDHOMME, EDWARD W | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030 |
| PRYOR, JUDITH J | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| PRZYBYSZ, HENRY | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| PUANGSAROJ, SUKUM | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| PUCHLIK, EDMUND K | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| PUCIN, DIANE | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| PUDAR, SANDY K | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| PUDLINER, ANDREA M | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |
| PUENTE, ALEXANDER E | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| PUENTES, MARIO C | 808 WEST 26TH STREET SAN BERNARDINO CA 92405 |
| PUFAHL, JASON | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |
| PUGAWKO, KRYSTYNA | 1285 WYNDHAM LANE #103 PALATINE IL 60074 |
| PUGLIA, NANCY A | 489 B STREET CASSELBERRY FL 32707 |
| PUGMIRE, LANCE J | 2274 WENDY WAY UPLAND CA 91784 |
| PULIDO, ANTHONY | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| PULIDO, SAMUEL | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |
| PULIDO-CRUZ, MARIA | 1818 N 14TH AVE MELROSE PARK IL 60160 |
| PULLEY, MATTHEW | 446 W. SURF 2A CHICAGO IL 60657 |
| PULLIAM, MICHAEL A | 411 WESTSIDE BLVD BALTIMORE MD 21228 |
| PULLUM-EADY, APRIL L. | 144 MARJORIE LANE MANCHESTER CT 06042 |
| PUM, JANET L | 520 E  FRANKFORD STREET BETHLEHEM PA 18018 |
| PUNDAY, JOSEPH | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| PUNDT, PHILLIP J | 320 MENGUS MILL RD LITTLESTOWN PA 17340 |
| PUNTOLILLO, DONNA M | 39 WEST 76TH STREET APT. 5F NEW YORK NY 10023 |
| PURDIE, STEPHANIE J | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| PURNELL, DESMOND L. | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| PURO, JEFFERY J | 829 MELROSE ST NEW LENOX IL 60451 |
| PURSLEY, HEIDI H | 14332 SEQUOIA ROAD SANTA CLARITA CA 91387 |
| PURVIS, JAMES L. | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| PUSCHKAR, PETER | 7504 W TIFFANY DR ORLAND PARK IL 60462 |
| PUTMAN-KINGSMILL, JOHNNIE | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| PUTNAM, CAROL | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| PUZZANGHERA, JAMES M | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| PYBURN, CHRISTOPHER L | 735 LEXINGTON AVE #14 INDIANAPOLIS IN 46203 |
| PYLES, ERIC J | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| PYON, KATHY M | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| QIN, CYNTHIA XI | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| QUACH, STEVE | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| QUACKENBUSH, DEBORAH A | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |
| QUANG, KIM D | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| QUARLES, SHANEEN M | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| QUATELA, ANNA | 7 OAK RUN STONY BROOK NY 11790 |
| QUAVE, JADE N | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| QUEEN, DON C | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| QUESADA, DORIS A | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| QUICK, PETER B | 10022 RESEDA BLVD APT #9 NORTHRIDGE CA 91324 |
| QUICK, TRACY B | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| QUIGLEY, THOMAS J | 57 JOHN ST HUDSON FALLS NY 12839 |
| QUILES, INGRID | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| QUININE, SARAH D | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| QUINLAN, GARY L | 4081 N. DIXIE HIGHWAY #1 OAKLAND PARK FL 33334 |
| QUINLAN, STEVE J | 10160 PINK CARNATION ORLANDO FL 32825 |
| QUINLEY JR, WILLIAM E | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| QUINLEY, CRAIG A | 15092 CLARK CIRCLE IRVINE CA 92604 |
| QUINN, DWAYNE | 1538 NORTH AVERS CHICAGO IL 60651 |
| QUINN, JAMES S | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| QUINN, ROBERT | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| QUINN, SUSAN M | 5835 N. KINGSDALE CHICAGO IL 60646 |
| QUINONES, JUANA | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| QUINONES, LAWRENCE S | 526 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| QUINONES, NOEL | 3446 WEST MELROSE STREET CHICAGO IL 60618 |
| QUINTANA, IGNATIUS J | 4734 S WOOD STREET CHICAGO IL 60609 |
| QUINTANA, ROSA A | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| QUINTANAR, YVETTE Y | 1350 NORTH WELLS STREET D-105 CHICAGO IL 60610 |
| QUINTERO, CARLOS | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| QUINTERO, DIANA | 16109 E. BALLENTINE PL. COVINA CA 91722 |
| QUINTERO, FERNANDO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| QUINTERO, JOSEPH C | PO BOX 844 ELK GROVE CA 95759 |
| QUINTYNE, WILLIAM C | 8276 NW 24TH STREET CORAL SPRINGS FL 33065 |
| QURESHI, LORETTA D | 70 CORONADO AVE. KENNER LA 70065 |
| RAAB, LAUREN | P.O. BOX 7083 BEVERLY HILLS CA 90212 |
| RABB, STEPHEN M | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| RABIE, ESAM M | 1826 BLACKBERRY CT PALMDALE CA 93551 |
| RACHEL, MARVIN | 7708 S. HERMITAGE CHICAGO IL 60620 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RACHEY, JOHN W | 5611 S. NEW ENGLAND AVE. CHICAGO IL 60638 |
| RACKETT, GREGORY | 3009 CRYSTAL ROCK ROAD NAPERVILLE IL 60564 |
| RAD, BAHRAM N | 1122 EVERGREEN BURBANK CA 91505 |
| RADECKI JR, JOHN J | 20821 SARVER SHOREWOOD IL 60404 |
| RADEK, BRUCE A | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| RADFORD, ANDRE | 3111 CASITAS AVENUE ALTADENA CA 91001 |
| RADIE, FRED J | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| RADMER, GARY D | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| RADOW, ALEX | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| RADZAVICZ, JAY P | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| RAECKE, BIANCA V | 5334 LINDLEY AVENUE APT. #137 ENCINO CA 91316 |
| RAFFETTO, KATHY BERGEN | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| RAFIQUE, MOHAMMED | 6624 N. SEELEY APT 1N CHICAGO IL 60645 |
| RAGLAND, DONALD | 933 LUCILE AVE. LOS ANGELES CA 90026 |
| RAGLAND, ELLEN B | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| RAGLIN, AL | 658 E. 44TH STREET CHICAGO IL 60653 |
| RAGUSA, FRANK | 1920 LAUREL OAK DRIVE BEL AIR MD 21015 |
| RAHAL, KALINA R | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| RAHAMIM, DEBORAH | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| RAHIMI, N'ZINGA | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| RAHIMI, MARI SOPHIE | 4832 LEGACY OAKS DR. ORLANDO FL 32839 |
| RAHIMI, MINA M | 40 E. 9TH STREET #1007 CHICAGO IL 60605 |
| RAHMAN, LAILA | 7924 S. WHIPPLE CHICAGO IL 60652 |
| RAHMANIAN, KAVEH | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| RAIA BLANSKI, FELICIA A | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| RAINES, CHRISTOPHER A | 6782 LAKE NONA PLACE LAKE WORTH FL 33463 |
| RAINEY, JAMES C | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| RAINEY, KEESHA K | 3633 W GIRENSHAW CHCAGO IL 60624 |
| RAIS, MARTIN | K1B PINETREE BOULEVARD OLD BRIDGE NJ 08857 |
| RAISOR, HEATHER J | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| RAITZ, CHRIS R | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| RAKES, JEFFREY D | 114 ROYAL PARK DR. 2D OAKLAND PARK FL 33309 |
| RAKOCZY, MARY | 3700 WINSTON PLACE HOFFMAN ESTATES IL 60192 |
| RAKOWSKI, CHRISTOPHER R | 3416 N. ELAINE PL APT. #3E CHICAGO IL 60657 |
| RALL, MEREDITH P | 8722 WINNINGHAM LANE HOUSTON TX 77055 |
| RALSTON, ROBIN | 500 HELEN CIRCLE BATH PA 18014 |
| RAMDATH, SANJAY | 17660 BRIDLE COURT JUPITER FL 33478 |
| RAMIC, AMEL | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| RAMIREZ GARCIA, PEDRO | 11102 BONWOOD ROAD # 9 EL MONTE CA 91733 |
| RAMIREZ GUZMAN, MARIA GUADALUPE | 18270 LANACA STREET LA PUENTE CA 91744 |
| RAMIREZ, ADRIAN | 14359 LINDEN AVENUE N APT. #O-303 SEATTLE WA 98133-9631 |
| RAMIREZ, ANDRES | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| RAMIREZ, ARNOLD C | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |
| RAMIREZ, DAVID | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| RAMIREZ, DEBORAH | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| RAMIREZ, ERNESTO | 2014 W. 101ST PLACE CHICAGO IL 60643 |
| RAMIREZ, EUGENE | 265 PALM AVE MIAMI BEACH FL 33139 |
| RAMIREZ, EUTIMIO | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| RAMIREZ, FRANCISCO | 14727 ORO GRANDE ST. SYLMAR CA 91342 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAMIREZ, GUDELIA | 1726 N KEDVALE CHICAGO IL 60639 |
| RAMIREZ, ISABEL CRISTINA | 1675 NW 13 STREET, APARTMENT #202 BOCA RATON FL 33486 |
| RAMIREZ, JULIE | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ, MARCO A. | 1726 NORTH KEDVALE CHICAGO IL 60639 |
| RAMIREZ, MARIA M | 5503 BRIDGEVIEW AVENUE PICO RIVERA CA 90660 |
| RAMIREZ, PAULO C | 215 W. 6TH STREET APT #910 LOS ANGELES CA 90014 |
| RAMIREZ, RENEE | 5663 BALBOA AVENUE APT #257 SAN DIEGO CA 92111 |
| RAMIREZ, RICHARD A | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RAMIREZ, RUDY | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RAMIREZ, WILFRED | 3237 N MARENGO AVENUE ALTADENA CA 91001 |
| RAMIREZ, WILLIAM | 3027 HOUSTON DRIVE APT. #3 FRANKLIN PARK IL 60131 |
| RAMIREZ,MYRNA G | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| RAMIREZ,MYRNA G | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| RAMIREZ-BUXEDA, RICARDO | 2004 JESSICA LEA LN. OCOEE FL 34761-3223 |
| RAMIS SR, JULIO C | 1513 W 81ST STREET HIALEAH FL 33014 |
| RAMON, MARITZA A | 567 LAS CASAS AVE PACIFIC PALISADES CA 90272 |
| RAMOS, ANDREW J | 53 RUTH AVENUE CLIFTON NJ 07014 |
| RAMOS, CESAR | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| RAMOS, ELIZABETH | 11 STANWOOD STREET HARTFORD CT 06106 |
| RAMOS, ENRICO | 4009 W. PALMER CHICAGO IL 60639 |
| RAMOS, JAMES R | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| RAMOS, JUSTO A | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| RAMOS, MELISSA R | 9708 PARK STREET APT D BELLFLOWER CA 90706 |
| RAMOS, MICHELLE M. | 1769 SW 24TH TERR MIAMI FL 33145-3835 |
| RAMOS, MINERBA A | 719 W SALEM ST APT. A GLENDALE CA 91203 |
| RAMOS, VICTOR M | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| RAMOS, VINCENT C | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| RAMPY, GRANT | 18724 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| RAMSAROOP, RASHEEDA | 21 N. JOHN STREET ORLANDO FL 32835 |
| RAMSESS, AKILI C | 9200 SUMMIT CENTRE WAY APT. 304 ORLANDO FL 32810 |
| RAMSEY JR, JAMES F | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| RAMSEY JR, WILLIAM | 672 COLMAN STREET ALTADENA CA 91001 |
| RAMSEY,ROBERT | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| RAMSEY,ROBERT J | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RANALDI, AURELIO | 170 ARCH ROAD AVON CT 06001 |
| RANART, ELYSE A | 3000 N OCEAN BLVD APT 402 FORT LAUDERDALE FL 33308 |
| RAND, JOSHUA | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |
| RAND, THOMAS F | 10616 PORTO CT. SAN DIEGO CA 92124 |
| RAND, WESLEY N | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| RANDALL, MARK | 1098 PRIMROSE LANE WEST PALM BEACH FL 33414 |
| RANDALL, MICHAEL R | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, MIKE D | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, PAUL F | 110 SW 91ST  AVE APT 104 PLANTATION FL 33324 |
| RANDLE, RASHEDA L | 3533 IDLEWOOD TERRACE APT. 1016 INDIANAPOLIS IN 46214 |
| RANG, THERESA M | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| RANGEL, PAUL J | 2013 E WYNDHAM HILL DR NE  APT 103 GRAND RAPIDS MI 49505 |
| RANKIN, JASON D | 12660 STAFFORD RD APPT 1136 STAFFORD TX 77477 |
| RANOA, RAOUL B | 1320 E BROCKTON AVENUE REDLANDS CA 92374 |
| RANSOME, SYLVIA V | 750 28TH ST NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RANSON, SHEILA | 11867 SILVER OAK DR. DAVIE FL 33330 |
| RANTA, KRISTIN | 442 N SUNNYSLOPE PASADENA CA 91107 |
| RAPHAEL, HUBERT | 825 CYPRESS DRIVE APT #9 LAKE PARK FL 33403 |
| RAPONE, KAREN A. | 120 CASEY LANE BENSALEM PA 19020 |
| RAPOPORT, SARAH L | 6700 WARNER AVENUE APT #3G HUNTINGTON BEACH CA 92647 |
| RAPP, TODD J | 209 S 9TH AVE. LA GRANGE IL 60525 |
| RAPPA, MARYELLEN | 22 OAK TREE LANE LEVITTOWN NY 11756 |
| RARICK, BONNIE A | 230 E ONTARIO ST #1405 CHICAGO IL 60611-7251 |
| RASCON, DAVID | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| RASCON, RUBEN | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RASERO, RAUL | 3933 WOOLWINE DRIVE LOS ANGELES CA 90063 |
| RASMUSSEN, FREDERICK | 634 ROUND OAK ROAD TOWSON MD 21204 |
| RASMUSSEN, JAMES A | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| RASOR, MICHAEL W | 2617 JOE ADLER DR. PLAINFIELD IL 60544 |
| RASSEL, JOSEPH P | 1308 CRAWFORD DR APOPKA FL 32703 |
| RASSOL, JAMES | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| RATHBUN, AMY L | 273 WEST STAR BUCK ROAD FORT ANN NY 12827 |
| RATHBUN, PATRICIA D | 96 SISSON ROAD SOUTH GLENS FALLS NY 12803 |
| RATHER, JOSEPH N | 605 FORFAR COURT ABINGDON MD 21009 |
| RATHER, TIFFANY D | 10726 THORNCLIFF HUMBLE TX 77396 |
| RATHMEL, BRIAN J | 7924 PINKERTON COURT PLANO TX 75025 |
| RATLIFF, ROCHELLE | PO BOX 0085 OAK PARK IL 60303 |
| RATNER, ANDREW R | 210 HAYNES CT ABINGDON MD 21009 |
| RAU, JORDAN H | 151 LAGOMARSINO WAY SACRAMENTO CA 95819 |
| RAWDANIK, WALTER | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| RAWLEY, JOSEPH N | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| RAWSON, TRACIE M | 109 WATER WAY APT# 3 HAMPTON VA 23666 |
| RAY, AMY L | 101 SOUTH STREET 49 VERNON CT 06066 |
| RAY, CHARLES F | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| RAY, LARRY E | 11116 S. LONGWOOD DR. APT. #203 CHICAGO IL 60643 |
| RAY, MARLENE E | 1622 WEST ORCHARD PLACE ARLINGTON HEIGHTS IL 60005 |
| RAY, RICHARD B | 237 WADE ST. LULING LA 70070 |
| RAY, RYAN C | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RAY, WILLIAM E | 101 NE 41ST ST. A17 FT. LAUDERDALE FL 33334 |
| RAYA RAZO, MATIAS | 10736 GORMAN AVE LOS ANGELES CA 90059 |
| RAYA, JOSE C | 9628 LEMON COURT FONTANA CA 92335 |
| RAYCRAFT, PATRICK | 10 PUTNAM HEIGHTS HARTFORD CT 06106 |
| RAYGOZA, DAVID N | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| RAYGOZA, FORTUNATO | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| RAYGOZA, JOSE A | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| RAYMER, VICTOR S | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |
| RAYMO, SUSANNE M | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| RAYMOND, MARCELLA A | 150 W. ST. CHARLES RD #414 LOMBARD IL 60148 |
| RAYMOND, WILLIAM C | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| RAYMOND, WILLIAM J. | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| RAZA, TAUSEEF | 330 MT. VERNON CORONA CA 92881 |
| RE, MICHAEL A | 56 IVY LANE NEWINGTON CT 06111 |
| READ, BRIAN K | 1208 LOIS PARK RIDGE IL 60068 |
| REAL, MIGUEL | 731 N. 67 AVE. HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| REALIN, FLORITA P | 817 IRMA AVE. #1 ORLANDO FL 32803 |
| REARDON, PATRICK T | 6220 N PAULINA STREET CHICAGO IL 60660 |
| REAVES, JESSICA | 5448 N. GLENWOOD AVE APT. #1 CHICAGO IL 60640 |
| REBER, DEAN L | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| REBMAN, MARGARET | 3944 N CLAREMONT AVE APT 204 CHICAGO IL 60618 |
| REBMAN, MARY J | 1 SAMANTHA CT HAMPTON VA 23663 |
| RECATTO, BRANDON A | 534 W. PAR ST. ORLANDO FL 32804 |
| RECCHI, SAL V | 202 JONESBURY COURT LONGWOOD FL 32779 |
| RECINOS, MANUEL DE JESUS | 8726 S. MAIN ST. LOS ANGELES CA 90003 |
| RECK, TIMOTHY A | 78 ARDMORE ROAD WEST HARTFORD CT 06119 |
| RECKARD, E SCOTT | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| RECTOR, KEVIN | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| RECTOR, SARAH CODY | 31 PARTRIDGE HILL LANE ESSEX CT 06426 |
| RECTOR, TODD E | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| RECUPIDO, ROBERT | 437 HACKBERRY ROAD FRANKFORD IL 60423 |
| REDENIUS, BRANDON J | 1731 N STREET #12 SACRAMENTO CA 95811 |
| REDFEARN, DEMITCHELL | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| REDLINE, TRAVIS D | 233 9TH AVENUE BETHLEHEM PA 18018 |
| REDMAN SR, GEORGE W | 1329 POPLAR AVE. BALTIMORE MD 21227 |
| REDMAN, DIEDRE A | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| REDSAR, SHANE A | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| REDWOOD-TURRAL, OLUFEMI I. | 934 CARROLL STREET APT #C5 BROOKLYN NY 11225 |
| REED, ADIRIAN D | 8439 S WOLCOTT CHICAGO IL 60620 |
| REED, ANDRE | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED, DAISY | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| REED, GEORGIA | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| REED, JOHN J | 9448 NW 45TH PLACE SUNRISE FL 33351 |
| REED, JOHN L | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| REED, KARIN A | 62 CATHERINE STREET HARTFORD CT 06106 |
| REED, LANA L | 1029 VENTNOR H CVE DEERFIELD BEACH FL 33442-2437 |
| REED, NIKI JAN | 122 MAIN STREET 2ND FLOOR SOUTH GLENS FALLS NY 12803 |
| REED, REGINA | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REED, SYLVESTER T | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| REES, JODY A | 9181 NW 17TH STREET PLANTATION FL 33322 |
| REESE III, BENJAMIN H | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |
| REESE, DONALD L | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| REESE, GRETCHEN B | 10737 PALAISEU CT. ORLANDO FL 32825 |
| REESE, NANCY I | 1312 E KENSINGTON RD MOUNT PROSPECT IL 60056 |
| REESE, TEKEISHA | 1618 W. 81ST STREET CHICAGO IL 60620 |
| REEVES, ALLAN | P.O. BOX 130103 JAMAICA NY 11413 |
| REGALA, MARIO C | 1080 HUNTER STREET LOMBARD IL 60148 |
| REGAN, ANTHONY P | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| REGAN, MARGARET SHANNON | 925 S BOULDIN STREET BALTIMORE MD 21224 |
| REGAN, PATRICK J | 1225 W. MORSE AVE. APT. #402 CHICAGO IL 60626 |
| REGNIER, KENNETH E | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| REGNIER, MARK R | 260 LAKE SEMINARY CIRCLE MAITLAND FL 32751 |
| REH, KEITH E | 22241 CRANE STREET LAKE FORREST CA 92630 |
| REH, TIMOTHY J | 22241 CRANE STREET LAKE FOREST CA 92630 |
| REHFIELD, NAN A | 12306 GREENSPRING AVE OWINGS MILLS MD 21117 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| REHME, LINDSAY A. | 651 WEST WRIGHTWOOD APT# 2F CHICAGO IL 60614 |
| REI, JOSE J | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| REICH, EDWARD | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| REICH, HOWARD | 832 PINE STREET DEERFIELD IL 60015 |
| REICH, RALEIGH | 4367 WESTLAWN AVENUE LOS ANGELES CA 90066 |
| REID, ANDREW B | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| REID, ANTHONY E | 1842 W. PRATT CHICAGO IL 60626 |
| REID, DAVID J | 261 VICTORIA ROAD HARTFORD CT 06114 |
| REID, DENISE C | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| REID, JONATHAN H | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| REID, PAMELA | 2237 SOUTHLAND ROAD BALTIMORE MD 21207 |
| REID, THERESA | 14326 PARNELL AVE HARVEY IL 60426 |
| REILLS, AMY L | 1063 MOSSER ROAD APT E105 BREINIGSVILLE PA 18031 |
| REILLY III, CHARLES E | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| REILLY, CHRISTOPHER J | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| REILLY, EILEEN | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| REILLY, KEVIN L | 2441 WEXFORD LANE LAKE IN THE HILLS IL 60156 |
| REILLY, KRISTIN A | 5203 NE 24TH TERRACE APT B206 FORT LAUDERDALE FL 33308 |
| REILLY, THOMAS P | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| REILY, SEAN PATRICK | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| REIMER, SUSAN J | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| REINER, KIM A | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| REINHARD, KATHERINE M | 610 PINE STREET EMMAUS PA 18049 |
| REINKEN, THOMAS P | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| REINSTEIN, STANLEY | 550 AUBURN WAY DAVIE FL 33325 |
| REISHUS, KIMBERLY | 2207 OBERLIN COURT NAPERVILLE IL 60565 |
| REISS, JOANNE | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| REISS, MARY E | 238 NORTH 7TH STREET LEHIGHTON PA 18235 |
| REITZEL, LISA J | 147 ANNANDALE ROAD PASADENA CA 91105 |
| REMALY, JEFFREY A | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| REME, ABEL D | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| REMEIKA, WILLIAM M | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| REMER, HARVEY S | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| REMPEL, WILLIAM C | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| REMSEN, JEAN | 904 S VOYAGER BARTLETT IL 60103 |
| REMY, MARGARET | 1021 CINDY LANE WESTMINSTER MD 21157 |
| RENEAU, ANTHONY | 311 BOGIE STREET PALMDALE CA 93551 |
| RENEE, SAMSON E | 29 WOODLAND DRIVE HARTFORD CT 06105 |
| RENELUS, FRENSON | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| RENEY JR, CHARLES R | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| RENNIE, PAUL R | 821 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RENSHAW, JARRETT M | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| RENTERIA, BRENDA L | 3332 ANDRITA STREET APT. # 9 LOS ANGELES CA 90065 |
| RENTERIA, JOSE | 7700 CRANER SUN VALLEY CA 91352 |
| RENTERIA, SILVIA L | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| RENTSCHLER, KERRY | 1435 MAPLEWOOD DRIVE NEW CUMBERLAND PA 17070 |
| REPKO, JENNY K | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| REPSHER, RYAN G | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSHER, SHARON A | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |

| Claim Name | Address Information |
|---|---|
| RERUCHA, WILLIAM J | 532 ORANGE DRIVE #23 ALTAMONTE SPRINGS FL 32701 |
| RESENDEZ, LOREN C | 1408 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| RESMA, MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| RESNICK, COBY | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| RESTO MARTINEZ, ANGEL L. | 1142 BLUE HILLS AVE. HARTFORD CT 06112 |
| RESTO, MARIA D | 1726 N. KEDZIE AVE. UNIT J CHICAGO IL 60647 |
| RESTON, MAEVE L | 720 E KENSINGTON ROAD LOS ANGELES CA 90026 |
| RETREAGE, GRACIELA G | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| RETZ, STEVEN E | 5885 FOREST VIEW ROAD APT #516 LISLE IL 60532 |
| REUTER, JEFFREY | 1918 W. ROSCOE ST UNIT 2 CHICAGO IL 60657 |
| REVILLA, VANESSA A | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| REVIS, VALERIE | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |
| REY, BRANDY M | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| REY, JUSTO | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| REYES JR, GABRIEL A | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| REYES RODRIGUEZ, PAOLA | 3600 N. LUNA STREET CHICAGO IL 60641 |
| REYES, ADRIANA | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| REYES, ANGELINA M. | 41 CIRCLE DRIVE ENFIELD CT 06082 |
| REYES, BALTAZAR | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| REYES, BEATRIZ | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| REYES, BERTHA | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| REYES, CRUZ | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| REYES, ELIZABETH A | 19 OLYMPIC STREET KENNER LA 70065 |
| REYES, ERIC J. | 1239 W. ARDMORE APT. #2 CHICAGO IL 60660 |
| REYES, GARY R | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| REYES, GIL M | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| REYES, GRISELDA | 3020 N. SAWYER CHICAGO IL 60618 |
| REYES, ISIDORO | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |
| REYES, JAIME | 1059 N. SPAULDING #B CHICAGO IL 60651 |
| REYES, JESUS R | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| REYES, JOSE A | 44 BARNARD STREET APT. D3 HARTFORD CT 06114 |
| REYES, LISSETTE | 702 NORTH 9TH STREET APT# 8 ALLENTOWN PA 18102 |
| REYES, MARIA E | 313 N 15TH STREET APT 2 ALLENTOWN PA 18102 |
| REYES, MELANIO | 42 W 60TH STREET 109 WESTMONT IL 60559 |
| REYES, REBEKAH | 34 BOULANGER AVENUE WEST HARTFORD CT 06110 |
| REYES, RICHARD S | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| REYNA, RENATO M | 508 NW 8TH AVENUE DELRAY BEACH FL 33444 |
| REYNARD, CLAIRE H. | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| REYNARES-SOLARI, ANTONIO E | 9701 WESTVIEW DRIVE APT 1411 CORAL SPRINGS FL 33076 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| REYNOLDS, KATHLEEN W | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| REYNOLDS, MICHAEL | 5 ROBERTSON STREET GLENS FALLS NY 12801 |
| REYNOLDS, SHARON L | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| REYNOLDS, STEPHANIE | 1443 W. ROSCOE CHICAGO IL 60657 |
| REYNOLDS, SUSAN SALTER | 40 27TH AVENUE VENICE CA 90291 |
| REYNOLDS, THEODORE W | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| REYNOLDS, TINA L | 280 PARADISE ROAD ABERDEEN MD 21001 |
| REYNOLDS, VICKI LYNN | 8007 STATE RTE 40 HARTFORD NY 12838 |
| REZMAN, CECILLE A | 4026 CASCADE TERRACE WESTON FL 33332 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RHAMES, KATHLEEN A | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| RHOADES, BRADY J | 785 CARHART AVENUE FULLERTON CA 92833 |
| RHOADES, ERIK D | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| RHODES, LISA R | 13407 LEESBURG PLACE UPPER MARLBORO MD 20774 |
| RHONE, GLADYS | 111 WEBB CALUMET CITY IL 60409 |
| RIAZI, DIANA P | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| RICCARDI, NICHOLAS | 3317 VRAIN ST DENVER CO 80212 |
| RICCI, NICK | 6230 W. 63RD PLACE CHICAGO IL 60638 |
| RICE, DEBBIE A | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, DONALD E | 510 GROVE LANE LOMBARD IL 60148 |
| RICE, EROS P | 3810 W. 59TH PLACE LOS ANGELES CA 90043 |
| RICE, LISSA A | 5300 BRABANT RD BALTIMORE MD 21229 |
| RICH, BARBARA | 23442 YEE STREET MORENO VALLEY CA 92553 |
| RICH, BRIAN E. | 7715 N. SHERIDAN RD. 3W CHICAGO IL 60626 |
| RICH, CHARLES A. | 1963 WALTONIA DRIVE APT #8 MONTROSE CA 91020 |
| RICH, MICHAEL | 17824 BOCK RD LANSING IL 60438 |
| RICHARD, CONNIE J | 11132 HARCOURT AVE. GARDEN GROVE CA 92841 |
| RICHARD, DAWN P | 4520 WIMBLEDON WAY WILLIAMSBURG VA 23188 |
| RICHARD, HAROLD D | 4705 WEST FLIGHT AVENUE SANTA ANA CA 92704 |
| RICHARDS III, PATRICK L | 1056 W. LAWRENCE APT. 2C CHICAGO IL 60640 |
| RICHARDS, EDWARD P | 449 CHURCH STREET WETHERSFIELD CT 06109 |
| RICHARDS, LISA A | 5756 MICHILLINDA ROAD WHITEHALL MI 49461 |
| RICHARDS, NYDIA D | 206 PEMBROKE STREET HARTFORD CT 06112 |
| RICHARDS, ROBERT A | 5108 W. 63RD PLACE CHICAGO IL 60638 |
| RICHARDSON, BRENDA | 7670 WEST 131ST ST PALOS HEIGHTS IL 60463 |
| RICHARDSON, DENNIS | 612 NW 89TH AVENUE PLANTATION FL 33324 |
| RICHARDSON, GREGORY B | 17739 STAGG STREET RESEDA CA 91335 |
| RICHARDSON, HEATHER M | 10338 LAUNCELOT LANE COLUMBIA MD 21044 |
| RICHARDSON, KEESHA S | 5259 HOLLY SPRINGS DR. W INDIANAPOLIS IN 46254 |
| RICHARDSON, KEVIN A | 6938 KNIGHTHOOD LANE COLUMBIA MD 21045 |
| RICHARDSON, LISA | 458 1/2 S. CLOVERDALE AVENUE LOS ANGELES CA 90036 |
| RICHARDSON, MARISSA B | 925 REDFIELD ROAD BEL AIR MD 21014 |
| RICHARDSON, OTIS | 5120 S. HARPER B17 CHICAGO IL 60615 |
| RICHARDSON, RHODA M | 3872 MT VERNON DR LOS ANGELES CA 90008 |
| RICHARDSON, RICHARD E | 2510 ALLENDALE RD BALTIMORE MD 21216 |
| RICHARDSON, ROBERT | 715 MAIDEN CHOICE LANE APT. CR117 CATONSVILLE MD 21228 |
| RICHARDSON, ROSA L | 847 36TH STREET APT. #1 NEWPORT NEWS VA 23607 |
| RICHARDSON, SHANDEL D | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| RICHARDSON, TYRONE O | 900 MICKLEY ROAD APT: P2-3 WHITEHALL PA 18052 |
| RICHETT, EMILY A | 940 MONROE AVE #402 GRAND RAPIDS MI 49503 |
| RICHICHI, VINCENT D | 4143 SW AUSTIN STREET SEATTLE WA 98136 |
| RICHMOND, TANYA M | P.O. BOX 47585 LOS ANGELES CA 90047 |
| RICHMOND, TJ | 4526 N. SEELEY AVE CHICAGO IL 60625 |
| RICHTER, KEVIN H | 12920 FRANCIS RD. MOKENA IL 60448 |
| RICHTER, PAUL T | 2913 DANIEL ROAD CHEVY CHASE MD 20815 |
| RICKARD, KENNETH G | 233 E. WACKER DR. APT. #808 CHICAGO IL 60601 |
| RICKER, JAMES C | 7675 CEDAR DR PASADENA MD 21122 |
| RICKER, MARY JO | 9625 MISSION GORGE RD.  B2-242 SANTEE CA 92071 |
| RICKETT, CHRISTOPHER | 802 CATHEDRAL STREET 3 BALTIMORE MD 21201 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RICKETT, JOHN R | 18185 SUNDOWNER #843 CANYON COUNTRY CA 91387 |
| RICKLEY, DAVID A | 6054 ALTA AVENUE WHITTIER CA 90601 |
| RICKS, SARAH L | 633 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| RIDDICK, DONNA W | 26162 PONDVIEW LANE WINDSOR VA 23487 |
| RIDDLE II, THOMAS E | 10844 KLING ST #3 NORTH HOLLYWOOD CA 91602 |
| RIDDLE, CHERYL J | 60 SKENE STREET WHITEHALL NY 12887 |
| RIDDLE, CHRISTINA | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| RIDER, LUCAS A | 5938 EAST CALLE PRINCIPIA ANAHEIM HILLS CA 92807 |
| RIEBOW, JOEL L | 137 QUARTERLINE PORTLAND MI 48875 |
| RIEDEL, DAVID M. | 95 LYON STREET 2ND FLOOR NEW HAVEN CT 06511 |
| RIET, ALVARO G | 12728 MOORPARK ST APT#13 STUDIO CITY CA 91604 |
| RIEWER, GARY D | 3601 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| RIFKIN, STEPHEN L | 26 WYEGATE RD OWINGS MILLS MD 21117 |
| RIGDON, CARRIE A | 4270 NW 12 ST COCONUT CREEK FL 33066 |
| RIGGEN, MARY E | 1355 N. SANDBURG TERRACE APT 2706 CHICAGO IL 60610-2074 |
| RIGGS, PAUL C | 2645 SHARPVIEW LANE DALLAS TX 75228 |
| RIGHI, LEONARD | 2130 HUNTINGTON STREET BETHLEHEM PA 18017 |
| RIGIA, THOMAS ANDREW | 2627 E. BLUELAKE DRIVE MAGNOLIA TX 77354 |
| RIGOS, THALIA | 6531 ROSE CLIFF DR #100 ORLANDO FL 32835 |
| RILES, JAMES P | 22245 NEWBRIDGE ROAD LAKE FOREST CA 92630 |
| RILEY, JOAN M | 406 S. VINCENT STREET BALTIMORE MD 21223 |
| RILEY, KEITH R. | 733 E. 89TH APT #2ND FLOOR CHICAGO IL 60619 |
| RILEY, LORI-JEAN | 6 SILVER FALLS LANE STORRS CT 06268 |
| RILEY, MICHAEL J | 7 WINTERBERRY COURT STREAMWOOD IL 60107 |
| RILEY, NEFATORI | 6127 S. COTTAGE GROVE APT #2W CHICAGO IL 60637 |
| RILEY, VENISE F | 5740 GLENNIE LANE A LOS ANGELES CA 90016 |
| RINCON, AIDA E | 208 SW 9 CT DELRAY BEACH FL 33444 |
| RINDOCK, MICHELE M | 2689 KENDALL LANE BATH PA 18014 |
| RINEHART, MITCH A | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINELLA, MICHAEL C | 1247 PRIMROSE LN SCHERERVILLE, IN 46375 |
| RINGGOLD, SHAWNTEZ R | 2613 S. PACA STREET BALTIMORE MD 21230 |
| RINGLE, MELISSA M | 910 W VAN BUREN ST APT. #162 CHICAGO IL 60607 |
| RINK, KARL J | 2150 NORTH BEACHWOOD DRIVE APT 8 LOS ANGELES CA 90068 |
| RIONDA, FERDINAND B | 16620 DEVONSHIRE STREET #6 GRANADA HILLS CA 91344 |
| RIORDAN, MARGARITA H | 1021 SW 31ST STREET FORT LAUDERDALE FL 33315 |
| RIORDAN, MICHAEL R | 500 WEST SUPERIOR STREET UNIT# 903 CHICAGO IL 60610 |
| RIORDAN, ROSE A | 620 NEILE COURT OVIEDO FL 32765 |
| RIOS, ABEL G | 3340 VALLEY LEE SOUTH LAUREL MD 20724 |
| RIOS, DENNIS | 7934 WYNGATE STREET SUNLAND CA 91040 |
| RIOS, IGNACIO A | 517 E CAMILE STREET SANTA ANA CA 92701 |
| RIOS, JOSE JOEL | 7761 PALMETTO AVENUE FONTANA CA 92336 |
| RIOS, JOSE M | 5632 VAN NUYS BLVD APT 350 VAN NUYS CA 91401 |
| RIOS, JUDITH | 500 SOUTH EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS, LUZ M. | 354 W. PRESTON STREET HARTFORD CT 06114 |
| RIOS, MICHAEL C | 958 MISTY CANYON AVENUE WESTLAKE VILLAGE CA 91362 |
| RIOS, ROBERTO | 8525 S. MELVINA BURBANK IL 60459 |
| RIOS, ROBERTO O | 6036 RANCHO MISSION RD. UNIT #337 SAN DIEGO CA 92108 |
| RIOS, RYAN G | 12631 MILL WHEEL HOUSTON TX 77070 |
| RIOS, WILLIE | 959 TURNER STREET APT # 3F ALLENTOWN PA 18102 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RIOS-OCHOA, DANIEL | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOS-OCHOA, IGNACIO | 14650 SATICOY STREET APT # 10 AZUSA CA 91405 |
| RIOS-OCHOA, URSULO | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOZZI, HOLLY N | 22 NORTH PINE ST NIANTIC CT 06357 |
| RISING, JONATHAN | 605 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| RISING, SCOTT D | 9333 GETTYSBURG RD BOCA RATON FL 33434 |
| RISKE, MELISSA R | 1428 CARRIAGE LANE BOLINGBROOK IL 60490 |
| RISLEY, TRISTA B | 217 GETTYSBURG DRIVE BOLINGBROOK IL 60440 |
| RISPER, MICHAEL | 2217 B. EAST 100TH STREET CHICAGO IL 60617 |
| RITCHIE, LAUREN E | 16723 C.R. 448 MOUNT DORA FL 32757 |
| RITCHIE, WILLIAM G | 1712 SW 12 CT FORT LAUDERDALE FL 33312 |
| RITTER, HENRY L | 14576 SKYVIEW RD. MADERA CA 93636 |
| RITTER, MARLENE | 216 CHEW STREET ALLENTOWN PA 18102 |
| RITTER, PATRICIA A | 243 RIDGE STREET EMMAUS PA 18049 |
| RITTERMANN, DONNA R | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| RITZ, DEBBIE A | 628 NORTH DELAWARE AVE DELAND FL 32720 |
| RIVAS, CYNTHIA | 1444 SOUTH WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, FERNANDO | 2234 N. LA CROSSE AVE CHICAGO IL 60639 |
| RIVAS, GABRIELA | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RIVAS, MANUEL T | 1444 S WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, MAURO | 5914 PIEDMONT AVENUE LOS ANGELES CA 90042 |
| RIVAS, RALPH A | 685 SCARLETT OAK CIRCLE ALTAMONTE SPRINGS FL 32714 |
| RIVAS, SILVIA | 3128 HOPE ST HUNTINGTON PARK CA 90255 |
| RIVERA JR, BERNARDO | 5810 S. CLAREMONT CHICAGO IL 60636 |
| RIVERA, CARLA B | 6245 GREEN VALLEY CIRCLE CULVER CITY CA 90230 |
| RIVERA, CARMEN C | 925 S. LYMAN AVENUE OAK PARK IL 60304 |
| RIVERA, ESPERANZA | 53 BLISS STREET HARTFORD CT 06114 |
| RIVERA, JASON S | 279 MOSS  APT #28 CHULA VISTA CA 91911 |
| RIVERA, JEANNETTE | 1 GREENWAY NORTH QUEENSBURY NY 12804 |
| RIVERA, JESSICA | 223 E. FAIRVIEW STREET ALLENTOWN PA 18109 |
| RIVERA, JOSEPH E | 4009 W. PALMER CHICAGO IL 60639 |
| RIVERA, KIM A | 30 N MILLERS LN MOUNT PROSPECT IL 60056 |
| RIVERA, LISA K | 2197 CANYON DRIVE COSTA MESA CA 92627 |
| RIVERA, M CARMEN D | 3111 APPLEWOOD DRIVE BETHLEHEM PA 18020 |
| RIVERA, MAILING | 721 NORTH 8TH STREET ALLENTOWN PA 18102 |
| RIVERA, MARIA M | 3462 MANGUM ST. BALDWIN PARK CA 91706 |
| RIVERA, MICHELLE R. | 512 MADISON STREET, #3N OAK PARK IL 60302 |
| RIVERA, MIGUEL | 3325 W.  POTOMAC STREET BASEMENT CHICAGO IL 60651 |
| RIVERA, NORBERTO | 3277 UTAH DRIVE DELTONA FL 32738 |
| RIVERA, REINALDO T | 3151 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| RIVERA, REY A | 809 LAKE JACKSON CIRCLE APOPKA FL 32703 |
| RIVERA, SOCORRO | 7 CLAREMONT STREET EAST HARTFORD CT 06108 |
| RIVERA, SONIA M | 6154 W SCHOOL STREET CHICAGO IL 60634 |
| RIVERA, YOLANDA | 13908 BARRYDALE ST. LA PUENTE CA 91746 |
| RIVERA-LYLES, JEANNETTE | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| RIVERA-ROSA, JEANETTE | 4848 W BYRON CHICAGO IL 60641 |
| RIVERS, ELAINE G | P.O. BOX 158 FORT ANN NY 12827 |
| RIVERS, REGINALD C | 911 LAKE MANN DR. ORLANDO FL 32805 |
| RIZK, GABRIEL T | 888 N. ALAMEDA ST 228E LOS ANGELES CA 91101 |

| Claim Name | Address Information |
| --- | --- |
| RIZZI, KELLY A | 2394 CRAGMONT COURT SIMI VALLEY CA 93065 |
| RIZZO, FRANCIS J | 323 GREENE ST #1 NEW HAVEN CT 06511 |
| RIZZO, LUCIANNE | 264 MOUNTAIN ROAD WINDSOR CT 06095 |
| ROA, JOSE | 1422 S 49TH COURT CICERO IL 60804 |
| ROAN, DAN F | 427 HILL ST. ELMHURST IL 60126 |
| ROAN, SHARON | 4317 E TOWNSEND AVENUE ORANGE CA 92867 |
| ROANE GRIFFIN, JACQUELINE | 1512 N ELLWOOD AVE BALTIMORE MD 21213 |
| ROBACK, KAREN A | 10071 SW 16TH COURT DAVIE FL 33324 |
| ROBB, KERRY M | 21607 SHALLOW GLEN LANE KATY TX 77450 |
| ROBB, SHARON D | 716 SE 15 STREET FORT LAUDERDALE FL 33316 |
| ROBBINS, JOSHUA B | 515 EAST PINE STREET APT. #4 ORLANDO FL 32801 |
| ROBBINS, MATT | 2120 CAPITAL APT. #3334 HOUSTON TX 77003 |
| ROBBINS, RICKY A | 65 PIONEER HEIGHTS SOMERS CT 06071 |
| ROBERGE, ANDY R | 16 TANGLEWOOD LANE RANCHO SANTA MARGARITA CA 92688 |
| ROBERSON, BARBARA J | 10012 TURTLE HILL DRIVE FORT MYERS FL 33913 |
| ROBERSON, CHENESSA A | 730 RIDGE AVENUE EVANSTON IL 60202 |
| ROBERSON, RUSSELL L | 17319 AUTUMN PINES CT. CLERMONT FL 34711 |
| ROBERT, MIKIA D | PO BOX #9698 ROSEDALE MD 21237 |
| ROBERTS, ANNA J | 128 HOME AVE APT. #1C OAK PARK IL 60302 |
| ROBERTS, BARRY A | 3119 STILLMEADOW DRIVE INDIANAPOLIS IN 46214 |
| ROBERTS, CHRISTOPHER | 3111 WEST 85TH STREET CHICAGO IL 60652 |
| ROBERTS, ELIZABETH S. | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| ROBERTS, JASON S | 7200 FRANKLIN AVE APT#307 LOS ANGELES CA 90046 |
| ROBERTS, JEFFREY A | 1595 GOLD RUN RD. CHULA VISTA CA 91913 |
| ROBERTS, JILL D | 1245 N. CAMPBELL 1A CHICAGO IL 60622 |
| ROBERTS, JILL G | 5334 HAMMILL ROAD EL MONTE CA 91732 |
| ROBERTS, KAREEM B | 405 S. NORTHLAKE BLVD. #1055 ALTAMONTE SPRINGS FL 32701 |
| ROBERTS, LYSANNE L | 14 NORTHUP DRIVE QUEENSBURY NY 12804 |
| ROBERTS, MARGO J | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTS, MICHAEL W | 24 ROSE LANE QUEENSBURY NY 12804 |
| ROBERTS, NANCY J | 478 CHESTNUT CIRCLE W ALBURTIS PA 18011 |
| ROBERTS, RONALD LEE | 6420 SW 21ST STREET MIRAMAR FL 33023 |
| ROBERTS, ROXANE D | 18 FIELDING ST GLENS FALLS NY 12801 |
| ROBERTS, SANDRA L | 533 HADLOCK POND RD FORT ANN NY 12827 |
| ROBERTS, SARAH A | 8970 MONTEREY OAKS DRIVE ELK GROVE CA 95758 |
| ROBERTS, STAN | 1741 PERCH SAN PEDRO CA 90732 |
| ROBERTS, STANLEY E | 400 N. LASALLE APT. #3109 CHICAGO IL 60610 |
| ROBERTS, STEPHEN D | 158 NW 74TH STREET SEATTLE WA 98117 |
| ROBERTS, STEPHEN G | 109 GEORGE WILSON COURT WILLIAMSBURG VA 23188 |
| ROBERTS, SUSAN J | 20 SILO WAY BLOOMFIELD CT 06002 |
| ROBERTS, WINSTON A | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTSON, BARBARA | 5331 W. GLENBROOK ROAD BROWN DEER WI 53223 |
| ROBERTSON, BOYD J | 29 FALLINGSTAR IRVINE CA 92614 |
| ROBERTSON, HEATHER | 2661 WAVERLY DR LOS ANGELES CA 90039 |
| ROBERTSON, NATHAN KEITH | 1200 LAKE DRIVE SE APT #2 GRAND RAPIDS MI 49506 |
| ROBERTSON, SUSAN F | 504 E. READ STREET HIGHLAND SPRINGS VA 23075 |
| ROBEY, STEVEN M | 943 WINTERS CHURCH UNION BRIDGE MD 21791 |
| ROBIN, CANDACE L. | 217 PLANTATION APT. #106 CHALMETTE LA 70043 |
| ROBINS, PAUL L | 4347 WHISPERING OAKS CIRCLE GRANITE BAY CA 95746 |

| Claim Name | Address Information |
|---|---|
| ROBINSON CHAVEZ, MICHAEL A. | 9372 STOCKTON ROAD MOORPARK CA 93021 |
| ROBINSON, ANNETTE | 3408 WOODRING AVENUE BALTIMORE MD 21234 |
| ROBINSON, ANTHONY | 461 PALACE ST. AURORA IL 60506 |
| ROBINSON, ANTHONY J | 3013 N OAKLAND FOREST DR APT 201 OAKLAND PARK FL 33309 |
| ROBINSON, CARROLL E | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| ROBINSON, CHAD H | 2220 ARGONNE AVENUE LONG BEACH CA 90815 |
| ROBINSON, COLIN | 4998 NW 39TH STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, DAVID R | 25 SALEM STREET HARTFORD CT 06114 |
| ROBINSON, DEAN M | 5028 PEBBLEBROOK TERRACE COCONUT CREEK FL 33073 |
| ROBINSON, FREDERICK J | 28023 RIDGEBLUFF COURT RANCHO PALOS VERDES CA 90275 |
| ROBINSON, GREGORY | 1126 N WALLER CHICAGO IL 60651 |
| ROBINSON, JAMES | 11760 BUCKLEY COURT WOODBRIDGE VA 22192 |
| ROBINSON, JANET I | 65 PANTHORN TRAIL SOUTHINGTON CT 06489 |
| ROBINSON, KRISTY DIANE | 308 AQUAHART RD GLEN BURNIE MD 21061 |
| ROBINSON, LAMAR N. | P.O. BOX 7464 FT. LAUDERDALAE FL 33338 |
| ROBINSON, MICHELLE | 410  GRAND AVENUE APT #4 BROOKLYN NY 11238-2490 |
| ROBINSON, NASHANTA L | 3919 W. 168TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, RAYMOND | P. O. BOX 191510 LOS ANGELES CA 90019 |
| ROBINSON, REGINA | 47 LEMOYNE PARKWAY OAK PARK IL 60302-1157 |
| ROBINSON, ROBERT W | 5412 N LUDLAM CHICAGO IL 60630 |
| ROBINSON, ROMIE | 55 COLONY SQUARE CT. APT. #13 NEWPORT NEWS VA 23602 |
| ROBINSON, ROSE ETTA | 2941 NW 24TH AVENUE OAKLAND PARK FL 33311 |
| ROBINSON, SANDY B | 10920 SYLVIA AVENUE NORTHRIDGE CA 91326 |
| ROBINSON, SHEILA | 5632 SOUTH THROOP CHICAGO IL 60636 |
| ROBINSON, TIMOTHY D | 716 N. ISABEL ST APT 1 GLENDALE CA 91206 |
| ROBISON, MICHAEL E | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBISON, SHIRLEY | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBITAILLE, JAMES E | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBLEDO, SYLVIA C | 9714 DOLAN AVENUE DOWNEY CA 90240 |
| ROBLES, ELIA | 830 S. AZUSA AVENUE SPACE 3 AZUSA CA 91702 |
| ROBLES, MIGUEL A | 9 SELLDAN STREET WEST HARTFORD CT 06110 |
| ROBMAN, AMANDA | 2901 PARKVIEW DR. THOUSAND OAKS CA 91362 |
| ROBSON, EMILY M | 219 KLINE STREET BANGOR PA 18013 |
| ROCCO, FRANK C | 1814 S PEORIA ST CHICAGO IL 60608 |
| ROCHA, RUBEN | 2510 LAS POSAS RD APT#247 CAMARILLO CA 93010 |
| ROCHA, VERONICA | 3021 FAIRFIELD AVE PALMDALE CA 93550 |
| ROCHNER, FEVRIUS PIERRE | 1121 NW 3RD AVENUE APT R POMPANO BEACH FL 33060 |
| ROCHON, LORI A | W125 S8532 COUNTRY VIEW CT. MUSKEGO WI 53150 |
| ROCK, CLARISSA A | 239 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| ROCKEFELLER, JOSEPH A | 465 BUCKLAND HILLS DRIVE APT. 34213 MANCHESTER CT 06042 |
| ROCKETT, DARCEL D | 53 HUNGTINGWOOD ROAD MATTESON IL 60443 |
| ROCKSTROH, ROBERT J | 7 UPLANDS WAY GLASTONBURY CT 06033 |
| ROCKWELL, CATHERINE C | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| ROCKWELL, FRANCIS X | 7112 SOUTH NEWPORT COURT ENGLEWOOD CO 80112 |
| ROCKWELL, PENNY Y | 1138 RINGE COURT POMONA CA 91767 |
| RODAS, HEINER A. | 808 LINCOLD AVE. PASADENA CA 91103 |
| RODDEN,JOHN B | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| RODES, ANDREW K | 23 MAPLE ROAD YORK PA 17403 |
| RODGERS, DOUGLAS A | 100 S. EL MOLINO ST. ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| RODGERS, EARL | 14426 SOUTH CALHOUN BURNHAM IL 60633 |
| RODGERS, IRENE R | 10300 NW 30TH COURT APT 208 SUNRISE FL 33322 |
| RODICAN, SHELLI | 1129 VENTON SAN DIMAS CA 91773 |
| RODRICKS, DANIEL J | 6205 PINEHURST ROAD BALTIMORE MD 21212 |
| RODRIGUEZ JR, OSCAR A | P.O. BOX 260591 HARTFORD CT 06126 |
| RODRIGUEZ JR, WILLIAM | 2949 MISSION ROAD BETHLEHEM PA 18017 |
| RODRIGUEZ, AIDA H | 1821 N.  38TH AVE. STONE PARK IL 60165 |
| RODRIGUEZ, ALEX J | 435 N. MICHIGAN AVE. FOREIGN EDITORIAL CHICAGO IL 60611 |
| RODRIGUEZ, ANGEL L | 160 GILMAN STREET HARTFORD CT 06114 |
| RODRIGUEZ, ANTOLIN | 116 SYRACUSE DRIVE EAST HARTFORD CT 06108 |
| RODRIGUEZ, CANDIDA | 713 LIBERTY STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, DANIEL | 118 HENRY STREET HARTFORD CT 06114 |
| RODRIGUEZ, DAVID | 4427 S. KIRKMAN RD. ORLANDO FL 32803 |
| RODRIGUEZ, ELIZABETH | 1429 GUERNSEY ORLANDO FL 32804 |
| RODRIGUEZ, ESMERALDA | 11128 LAMBERT AVE. APT. C EL MONTE CA 91731 |
| RODRIGUEZ, GABRIELLE BROOKE | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| RODRIGUEZ, GILBERTO DANIEL | 91 SW 135TH AVE MIAMI FL 33184 |
| RODRIGUEZ, IHOSVANI J | 2002 SW 12TH STREET MIAMI FL 33135 |
| RODRIGUEZ, JACOB | 650 ELLA DALLAS TX 75217 |
| RODRIGUEZ, JESUS | 4930 S MAPLEWOOD CHICAGO, IL 60632 |
| RODRIGUEZ, JOE | 18516 IBEX AVENUE ARTESIA CA 90701 |
| RODRIGUEZ, JOE C | 7810 MADRONA FONTANA CA 92336 |
| RODRIGUEZ, JOHN | 415 N. COLLEGE STREET LA HABRA CA 90631 |
| RODRIGUEZ, JORGE L | 295 E COUNTRY DRIVE BARTLETT IL 60103 |
| RODRIGUEZ, JOSE L | 1050 S MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ, JUAN C | 511 NW 76 TERRACE PEMBROKE PINES FL 33024 |
| RODRIGUEZ, JUANA | 2301 N NARRAGANSETT CHICAGO IL 60639 |
| RODRIGUEZ, LAUREN B | 9513 NICHOLS ST BELLFLOWER CA 90706 |
| RODRIGUEZ, MANUEL | 17B WOLCOTT STREET HARTFORD CT 06106 |
| RODRIGUEZ, MANUEL L | 4988 NW 9TH WAY POMPANO BEACH FL 33064 |
| RODRIGUEZ, MARCOS A | 7928 E WOODSBORO ANAHEIM CA 92807 |
| RODRIGUEZ, MARTIN | 14851 E. MULBERRY DR APT 109 WHITTIER CA 90604 |
| RODRIGUEZ, MICHAEL F | 2630 CHESHIRE DRIVE AURORA IL 60504 |
| RODRIGUEZ, MICHAEL J | 800 S. WELLS APT. #927 CHICAGO IL 60607 |
| RODRIGUEZ, MIGUEL A | 170 CHEW STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, MIRELLA R | 3430 ROSEVIEW AVENUE LOS ANGELES CA 90065 |
| RODRIGUEZ, MONICA | 246 E 69TH STREET LONG BEACH CA 90805 |
| RODRIGUEZ, PATRICIA | 3744 WEST 156TH STREET LAWNDALE CA 90260 |
| RODRIGUEZ, ROSA O | 1643 NORTH KEDVALE CHICAGO IL 60639 |
| RODRIGUEZ, ROSALIE | 222 N. 11TH STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, VICTORIA | 2640 W. GEORGE UNIT 1 CHICAGO IL 60618 |
| ROE, PATRICE | 9343 ALTA LOMA DR ALTA LOMA CA 91701 |
| ROE, SAM L | 631 N. BELLEFORTE AVE OAK PARK IL 60302 |
| ROEHRICH, IAN SCOTT | 6195 WEST LONG DRIVE LITTLETON CO 80123 |
| ROESCH, WILLIAM H | 13106 TALL SHADOWS LANE APT# 1 FAIRFAX VA 22033 |
| ROESSNER, BARBARA T | 22 VANDERBILT ROAD WEST HARTFORD CT 06119 |
| ROGALSKI JR, KENNETH A | 1032 KAREN DRIVE JOLIET IL 60431 |
| ROGERS, CAITLIN R | 10308 GELDING DRIVE APT D COCKEYSVILLE MD 21030 |
| ROGERS, DANIEL L | 1424 W DIVISION CHICAGO IL 60622 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROGERS, DAVID | 17916 VIA CASITAS CHINO HILLS CA 91709 |
| ROGERS, DWAYNE A | 5407 WALTON STREET LONG BEACH CA 90815 |
| ROGERS, ELAINE M | 231 FOREST STREET EAST HARTFORD CT 06118 |
| ROGERS, JANIS M | 146 S LAUREL DR MARGATE FL 33063 |
| ROGERS, JUDITH ELIZABETH | 5352 LOMA LINDA AVENUE LOS ANGELES CA 90027 |
| ROGERS, KAREN K | 61 THOMAS DRIVE WILLIAMSBURG VA 23188 |
| ROGERS, LINDA | 4275 VIA ARBOLADA APT.# 102 LOS ANGELES CA 90042 |
| ROGERS, MEREDITH | 3512 N. HALSTED STREET APT. #2R CHICAGO IL 60657 |
| ROGERS, PAUL F | 1297 DENSMORE POMONA CA 91767 |
| ROGERS, PHIL | 201 LONG LEAF DRIVE NAPERVILLE IL 60540 |
| ROGERS, RONALD | PO BOX 71 SAN BENITO TX 78586 |
| ROGOKOS, WILLIAM G | 21892 RAINTREE LAKE FOREST CA 92630 |
| ROGUSKA, JOANNA K | 1337 N. ASHLAND AVENUE APT 2 CHICAGO IL 60622 |
| ROHLF, CELESTE A | 752 N. HIGHVIEW ADDISON IL 60101 |
| ROHRBACHER, CHRISTINA E | 5027 S. CALIFORNIA AVE CHICAGO IL 60632 |
| ROHSKOTHEN, PAUL B | P.O. BOX 2333 IRWINDALE CA 91706 |
| ROIG, ANA MARIA | 851 VISTA PALMA WAY ORLANDO FL 32825 |
| ROJAS, GLORIA | 225 E. MASON STREET AZUSA CA 91702 |
| ROJAS, JAVIER A | 159 CLINTON STREET SARATOGA SPRINGS NY 12866 |
| ROJAS, JORGE | 1151 SORRENTO DRIVE WESTON FL 33326 |
| ROJAS, MANNY J | 206 S. AZUSA AVE APT 3 AZUSA CA 91702 |
| ROLAND, JAMES | 10 CREEKSIDE CIRCLE UNIT D ELGIN IL 60123 |
| ROLDAN, DARIO J | 818B N. POINSETTIA PLACE LOS ANGELES CA 90046 |
| ROLDAN, LUCILLE A | 15905 FOUNTAIN LANE CHINO HILLS CA 91708 |
| ROLFO, LAWRENCE | 119 WINDSOR CRESCENT ST. WINTER SPRINGS FL 32708 |
| ROLLANS, MARLA | 526 PARK AVE #C BALBOA ISLAND CA 92662 |
| ROLLE, KENNETH A | 6440 ABBEYDALE CT. ORLANDO FL 32818 |
| ROLLENS, PATRICK | 5783 N. RIDGE AVENUE APT. #1 CHICAGO IL 60660 |
| ROLLINS, TAYLOR E | 6154 INDIANOLA AVE INDIANAPOLIS IN 46220 |
| ROLON, AZALIA M | 4333 N GREENVIEW CHICAGO IL 60613 |
| ROLON, JUAN A | 5064 W. SUNNYSIDE CHICAGO IL 60630 |
| ROMAGNANO, BROOKE A | 520 RAMON STREET MANDEVILLE LA 70448 |
| ROMAN, FRANCISCA | 1921 N. ST. LOUIS CHICAGO IL 60647 |
| ROMAN, HELEN | 9314 N. MENARD AVENUE MORTON GROVE IL 60053 |
| ROMAN, JOSE J | 925 N. CALIFORNIA 204 CHICAGO IL 60622 |
| ROMAN, JULIO | 3820 W. WRIGHTWOOD CHICAGO IL 60647 |
| ROMAN, MICHAEL | 110-11 QUEENS BLVD APT. # 28 N FOREST HILLS NY 11375 |
| ROMANO, CHERYL J | 37 LACROSS ST HUDSON FALLS NY 12839 |
| ROMANO, MIA E | 5697 AMARO DRIVE SAN DIEGO CA 92124 |
| ROME, CHARLES | 1309 FULTON AVE. WINTHROP HARBOR IL 60096 |
| ROMEO, ANTHONY M | 133 SEQUOIA DRIVE BERLIN NJ 08009 |
| ROMEO, JENNIFER L | 509 BATHURST ROAD CATONSVILLE MD 21228 |
| ROMERO JR, LUCAS D | 2050 GREENS COURT HOFFMAN ESTATES IL 60194 |
| ROMERO, ADOLFO V | 2808 FREDERICK ST. LOS ANGELES CA 90065 |
| ROMERO, ALVARO | 3020 N. ALBANY APT #2 CHICAGO IL 60618 |
| ROMERO, BONNIE E | 25399 THE OLD RD. APT#6108 STEVENSON RANCH CA 91381 |
| ROMERO, DAVID | 1572 WEST ADAMS BOULEVARD LOS ANGELES CA 90007 |
| ROMERO, DONNA U | 818 SONORA COURT SAN DIMAS CA 91773 |
| ROMERO, LYNETTE D | 115 S. IRVING BLVD. LOS ANGELES CA 90004 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROMERO, RONALD D | 271 N. STEDMAN PL MONROVIA CA 91016 |
| ROMIG, GABRIELLE E | 92 MCKINLEY STREET KENNER LA 70065 |
| ROMINE, BRENTLEY M | 1611 RIVEREDGE ROAD OVIEDO FL 32766 |
| ROMNEY, LEORA | 22 VULCAN STAIRWAY SAN FRANCISCO CA 94114 |
| RONDOU, PATRICK J | 103 SARANAC CT. BLOOMINGDALE IL 60108 |
| RONQUILLO, MAXIMO A | 6719 FRANRIVERS AVENUE WEST HILLS CA 91307 |
| ROOD JR, WILLIAM V | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROOD, CATHY J | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROONEY, JAMES S | 28036 LIANA LANE VALENCIA CA 91354 |
| ROOSEVELT, MARGOT | 13333 GALEWOOD STREET SHERMAN OAKS CA 91423 |
| ROPER, ROBERT | 320 W. ILLINOIS APT. #1010 CHICAGO IL 60654 |
| ROQUE, MARK P | 10171 TANFORAN DR CYPRESS CA 90630 |
| ROSA, MARCELO | 4848 W. BYRON CHICAGO IL 60641 |
| ROSADO, IRENE | 15227 COVELLO ST. VAN NUYS CA 91405 |
| ROSADO, MICHELLE M | 38 NORTH SEVENTH STREET APT #2 ALLENTOWN PA 18102 |
| ROSADO, REBECCA | 3210 ALBERT ST. ORLANDO FL 32806 |
| ROSAL, ANTHONY G | P.O. BOX 50006 NEW ORLEANS LA 70150-0006 |
| ROSALES, ARACELI | 131 ROSE LANE MONTEBELLO CA 90640 |
| ROSALES, DAVID E | 333 SOUTH CATALINA STREET UNIT 401 LOS ANGELES CA 90020 |
| ROSALES, MARCOS | 3441 S. WESTERN CHICAGO IL 60608 |
| ROSAN, REBECCA C | 5715 NW 48TH AVE TAMARAC FL 33319 |
| ROSARIO, ALEX D | 3301 S. MAPLE BERWYN IL 60402 |
| ROSARIO, DENISE | 1408 CHEW STREET ALLENTOWN PA 18102 |
| ROSARIO, ERIC C | 370 CENTRAL PARK AVENUE #1K SCARSDALE NY 10583 |
| ROSARION, KENNY | 15 NE 134 ST NORTH MIAMI FL 33161 |
| ROSAS JR, FEDERICO A | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| ROSATI, MELISSA M | 7 GRANT ROAD SOUTH GLENS FALLS NY 12803 |
| ROSE, ANDREA Y | P.O BOX 8172 INGLEWOOD CA 90308 |
| ROSE, CHARLES DAVID | 10740 NE 29TH STREET APT#164 BELLEVUE WA 98004 |
| ROSE, FRANK G | 19048 SOUTH LAKE RD. TAFT CA 93268 |
| ROSE, RICHARD | 8255 MAUREEN DR MIDWAY CITY CA 92655 |
| ROSE, ROBIN S | 132 MUNSON ROAD BEACON FALLS CT 06403 |
| ROSE,MICHAEL | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| ROSEN, ELISSA | 4640 SW 25 AVE. DANIA FL 33312 |
| ROSEN, ERIC | 6933 FULLBRIGHT AVE WINNETKA CA 91306 |
| ROSEN, JILL | 19 S. CHESTER STREET BALTIMORE MD 21231 |
| ROSEN, MARC A | 3453 23RD AVENUE W UNIT C SEATTLE WA 98199 |
| ROSEN, WILLIAM L | 1400 NW 62 AVE MARGATE FL 33063 |
| ROSENBAUM, DANIEL M | 406 NW 68TH AVE APT 112 PLANTATION FL 33317 |
| ROSENBERG, ANDREA K | 1644 W. CARMEN CHICAGO IL 60640 |
| ROSENBERG, ARNOLD L | 164 BELLA VISTA WAY ROYAL PALM BEACH FL 33411-4308 |
| ROSENBERG, DAVID | 4332 N. ASHLAND #2 CHICAGO IL 60613 |
| ROSENBERG, JANE S | 600 W. 111TH STREET APT 8C NEW YORK NY 10025 |
| ROSENBERG, JEFFREY | 22 WOODSIDE ROAD SPRINGFIELD NJ 07081-2701 |
| ROSENBERG, MARC | 5075 EAST VALLEY ROAD CENTER VALLEY PA 18034 |
| ROSENBERG, MILTON J | 1448 N.LAKESHORE DR APT. 4C CHICAGO IL 60610 |
| ROSENBERG, STEPHEN L | 3681 SW 3 AVE MIAMI FL 33145 |
| ROSENBERG, STEVEN M | 70 W. HURON ST APT. 1705 CHICAGO IL 60654 |
| ROSENBLATT, HENRIETTA A | 1208 GARDEN AVENUE ALLENTOWN PA 18103 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSENBLATT, SUSANNAH I | 315 1/2 TEMPLE AVENUE LONG BEACH CA 90814 |
| ROSENBLOOM, STEVE | 1202 SANDHURST DR. BUFFALO GROVE IL 60089 |
| ROSENBLUM, STEPHANIE J | 2433 S. LAUREL AVE. SANFORD FL 32771 |
| ROSENFELD, LARRIE M | 333 N. SCREENLAND APT#220 BURBANK CA 91505 |
| ROSENTHAL, DAVID R | 15 OLD ELM COURT LUTHERVILLE MD 21093 |
| ROSENTHAL, LEE MERRIT | 225 EAST NORTH STREET APT 2500 INDIANAPOLIS IN 46204 |
| ROSENTHAL, PAMELA | 6234A N. CICERO AVE CHICAGO IL 60646 |
| ROSENTHAL, PHIL D | 1335 N. ASTOR #3B CHICAGO IL 60610 |
| ROSENTRETER, PAULA D | 1322 S. PRAIRIE AVE. UNIT 1803 CHICAGO IL 60605 |
| ROSHAN, MEDINA | 2908 GEORGE HOWARD WAY DAVIDSONVILLE MD 21035 |
| ROSIER, ROBYN C | 8602 NW 35TH STREET APT 3 CORAL SPRINGS FL 33065 |
| ROSILLO, JAVIER F | 901 NE 14TH AVENUE APT 104 HALLANDALE FL 33009 |
| ROSINSKI, WILLIAM J | 9456 PERTH CIRCLE TINLEY PARK IL 60487 |
| ROSS JR, HOWARD C | 3511 HERON AVENUE SW WYOMING MI 49509 |
| ROSS, AMANDA J | 2080 OTTAWA BEACH ROAD HOLLAND MI 49424 |
| ROSS, CATHERINE A | 3740 N. LAKESHORE DR. UNIT 1A CHICAGO IL 60613 |
| ROSS, DANA R | 664 W. SAN ANDRES THOUSAND OAKS CA 91360 |
| ROSS, DAVID B | 705 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| ROSS, DAVID J. | 9744 RAVINIA LANE, #3A ORLAND PARK IL 60462 |
| ROSS, JAMES A | 10584 JASON COURT COLUMBIA MD 21044 |
| ROSS, MICHAEL D | 5909 ABBEY ROAD TAMARAC FL 33321 |
| ROSS, MICHAEL J | 5340 N. LOWELL #505 CHICAGO IL 60630 |
| ROSS, MOISES | 3313 N PROSPECT AVENUE ROSEMEAD CA 91770 |
| ROSS, NEIL MICHAEL | 4943 W. AINSLIE CHICAGO IL 60630 |
| ROSS, SHEAU-MING KUO | 2719 PAYNE STREET EVANSTON IL 60201 |
| ROSS, STEVEN J | 17051 EMBASSY DR. ENCINO CA 91316 |
| ROSSI, DEBRA | 6776 N. IONIA CHICAGO IL 60646 |
| ROSSI, JAMES B | 167 HERITAGE DRIVE NAUGATUCK CT 06770 |
| ROSSI, JAMES J | 4615 WILKENS AVE. BALTIMORE MD 21229 |
| ROSSI, JULIEANN C | 301 SW 64TH AVENUE MARGATE FL 33068 |
| ROSSI, LIU P | 4615 WILKENS AVENUE BALTIMORE MD 21229 |
| ROSSMAN, DAVID | 560 NE 44 STREET BOCA RATON FL 33431 |
| ROSSNER, ROSEMARY A | 113 JOSEPH ROAD NORTHAMPTON PA 18067 |
| ROSTAD, LIANNE M | 545 KENORA DR. MILLERSVILLE MD 21108 |
| ROTELLA, SEBASTIAN | LA FOREIGN DESK TMS LOS ANGELES CA 90053 |
| ROTERMUND, CINDY | 654 BERKLEY AVENUE ELMHURST IL 60126 |
| ROTH, JOSEPH T | 1625 MARSHALL STREET SW ALLENTOWN PA 18103 |
| ROTH, MARK D | 133 EAST QUINCY STREET RIVERSIDE IL 60546 |
| ROTH, MATTHEW C | 3524 ELM AVENUE BALTIMORE MD 21211 |
| ROTH, SALLY L | 6688 JOLIET ROAD APT# 177 INDIAN HEAD PARK IL 60525 |
| ROTH, SUSAN | 1630 N. HARDING AVE CHICAGO IL 60647 |
| ROTH, ZACHARY R | 936 WEALTHY ST SE APT A GRAND RAPIDS MI 49506 |
| ROTHBAUER, ALAN EDWARD | 9027 HEATHWOODS CIRCLE NILES IL 60714 |
| ROTHFELD, MICHAEL | 2681 MONTGOMERY WAY SACRAMENTO CA 95818 |
| ROTHGEB, JOSEPH | 7 LESLIE AVENUE BALTIMORE MD 21236 |
| ROTHLISBERGER, KATHERINE | 1003 TIOGA COURT CAROL STREAM IL 60188 |
| ROTHMAN, MICHAEL K. | 11706 NW 47TH STREET CORAL SPRINGS FL 33076 |
| ROTHSCHILD, RICHARD | 1131 FAIR OAKS AVENUE OAK PARK IL 60302 |
| ROTT, RICHARD | 502 BRIAR PL CHICAGO IL 60657 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ROTUNNO, DEBORAH G | 1943 SOMERSET LANE WHEATON IL 60187 |
| ROULIER, JOSEPH C | 1228 ASHTON LANE NAPERVILLE IL 60540 |
| ROUNCE, ROBERT R | 164 MORGAN FARMS DRIVE SOUTH WINDSOR CT 06074 |
| ROUNDTREE, BILLY L | 14441 CARNELL STREET WHITTIER CA 90603 |
| ROUNDTREE, DEBORAH D | 120 W LEE RD DELRAY BEACH FL 33445 |
| ROUNTREE, DEREK | 2069 ARGYLE AVENUE #409 HOLLYWOOD CA 90068 |
| ROUNTREE, JOHN P | 1025 W. CYPRESS COVINA CA 91722 |
| ROUSE, DANIEL F | 239 MAIN STREET #5 HUDSON FALLS NY 12839 |
| ROUSSEAU, MARIA G | 14120 BORA DR LA MIRADA CA 90638 |
| ROUTH, DANIEL O | 214 TAPPAN AVENUE HAMPTON VA 23664 |
| ROWAN, MICHELLE | 3130 N. LAKE SHORE DR. #1401 CHICAGO IL 60657 |
| ROWE, HARLESS J | 1919 GRANT AVENUE BALTIMORE MD 21227 |
| ROWE, JAMIE L. | 3500 S. GREENVILLE ST APT G24 SANTA ANA CA 92704 |
| ROWLEY, LEONARD C | 4312 O'DONOHUE DRIVE JOLIET IL 60431 |
| ROWLEY, STORER | 1311 LIVINGSTON STREET EVANSTON IL 60201 |
| ROWSEY, BARBARA A. | 9334 SOUTH LAFAYETTE AVENUE CHICAGO IL 60620 |
| ROWZEE, BRYAN | 409 RIDGE ROAD QUEENSBURY NY 12804 |
| ROXBERRY, BRENDA L | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROXBERRY, MICHAEL J | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROY, CHELSEA L. | 13 REDWING ROAD ENFIELD CT 06082 |
| ROY, STEVEN W | 925 LARCHWOOD DRIVE BREA CA 92821 |
| ROYAL, DANIELLE C | 2300 ROUND ROAD A4 BALTIMORE MD 21225 |
| ROYER, ANDREW W | 4392 LEVELSIDE AVE. LAKEWOOD CA 90712 |
| ROYER, CHRISTOPHER S | 4307 N. LINCOLN AVE. APT. #2E CHICAGO IL 60618 |
| ROYLANCE, FRANK D | 1034 HIDDEN MOSS DRIVE HUNT VALLEY MD 21030 |
| ROYSDON, BENJAMIN C | 421 2ND AVENUE BETHLEHEM PA 18018 |
| ROZAK, RICHARD | 6057 W BERENICE CHICAGO IL 60634 |
| ROZAS, ANGELA | 4445 N. WOLCOTT AVENUE APT #2S CHICAGO IL 60640 |
| ROZAS, JOSE A | 721 WETHERSFIELD AVENUE 3N HARTFORD CT 06114 |
| ROZEMA, ANDREW T | 10420 SHANER AVE NE ROCKFORD MI 49341 |
| ROZIS, PAVLOS K | 1159 S. HAYWORTH AVE LOS ANGELES CA 90035 |
| ROZSYPAL, JENNIFER | 910 W MADISON APT# 505 CHICAGO IL 60607 |
| RUBALCAVA, MONICA CARDOZA | 847 MALTMAN AVE. LOS ANGELES CA 90026 |
| RUBALCAVA, RICHARD | 1838 RANSOM ROAD GLENDALE CA 91201 |
| RUBIN, BONNIE | 2125 MARSTON FLOSSMOOR IL 60422 |
| RUBIN, GARY | 19912 AVENIDA DESEO WALNUT CA 91789 |
| RUBIN, HARLEY DAVID | 4724 TOWNE SQUARE #1607 PLANO TX 75024 |
| RUBIN, JESSICA | 849 GRAMERCY DRIVE 212 LOS ANGELES CA 90005 |
| RUBIN, JOEL A | 800 N. FORMOSA AVE. LOS ANGELES CA 90046 |
| RUBIN, NOREEN M | 12572 NW 57 COURT CORAL SPRINGS FL 33076 |
| RUBIO, CARLOS | 3332 W. BERTEAU AVE CHICAGO IL 60618 |
| RUBIO, HENRY | 2014 EAST CIENEGA AVENUE APT #A COVINA CA 91724 |
| RUBIO, MARCO A | 1337 SILVIUS SAN PEDRO CA 90731 |
| RUBLE, RACHAEL | 2021 4TH AVENUE APT#506 SEATTLE WA 98121 |
| RUBY, HOWARD E | 822 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| RUBY, JEFFREY M | 1439 W. RASCHER APT. 1W CHICAGO IL 60640 |
| RUCKER, BRIAN P | 442 KINKAID CT DES PLAINES IL 60016 |
| RUCKER, HARRY G | 2179 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| RUCKER, JULIAN | 314 STREAMSIDE DRIVE HARVEY IL 60426 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUDDLE, MICHELLE M | 8119 BULLNECK RD BALTIMORE MD 21222 |
| RUDDY, ERIC W | 2205 WARREN WAY MECHANICSBURG PA 17050 |
| RUDE, STEVEN C | 11931 SW 11 CT DAVIE FL 33325 |
| RUDENKO, MAKSIM | 3559 S. HOME STREET BERWYN IL 60402 |
| RUDMAN, MARISSA | 849 W OHIO UNIT #11 CHICAGO IL 60642 |
| RUDOLPH, BARBARA L | 1334 NORTH 14TH STREET U12 WHITEHALL PA 18052 |
| RUEB, DARREN C. | 63 GREENBRIER ROAD EAST HARTFORD CT 06118 |
| RUEDAFLORES, ANNETTE M | 138 W AVENUE 30 LOS ANGELES CA 90031 |
| RUEHL, AMY F | 34 TERRACE DRIVE POQUOSON VA 23662 |
| RUELAS, DINA S | 333 WEST CALIFORNIA APT #202 PASADENA CA 91105 |
| RUELLO, PETER | 480 HALSTEAD AVENUE APT. 1F HARRISON NY 10528 |
| RUFFIN, ALEX | 4328 W. WILCOX CHICAGO IL 60624 |
| RUFFING, JOHN L | 2165 HERBERT DRIVE BETHLEHEM PA 18018 |
| RUFFOLO, CASSONDRA | 345 N. LASALLE APT. #2003 CHICAGO IL 60654 |
| RUFFOLO, CHRISTINE | 9111 NW 32ND MANOR SUNRISE FL 33351 |
| RUGE, MARIA J | 8437 FOREST HILLS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| RUGGIERO, JOHN G | 28 RICHARDSON STREET QUEENSBURY NY 12804 |
| RUGGIERO, LOUIS A | 63 DOE RUN TOLLAND CT 06084 |
| RUIZ, ENRIQUETA | 3920 N. ORANGE AVENUE COVINA CA 91722 |
| RUIZ, FRANK | 447 ORANGE DR. ALTAMONTE SPRINGS FL 32701 |
| RUIZ, LORENZO | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RUIZ, MARILYN | 3605 CASAMIA AVENUE PALMDALE CA 93550 |
| RUIZ, MARISOL | 2825 WEST NELSON STREET APARTMENT 2W CHICAGO IL 60618 |
| RUIZ, MIGUEL | 5132 W MONTANA CHICAGO IL 60639 |
| RUIZ, RAMON | 707 E. HARDING AVENUE LA GRANGE PARK IL 60526 |
| RUIZ, RAQUEL | 953 N WILLOW AVENUE LA PUENTE CA 91746 |
| RUIZ, RAYMOND | 7219 S.  KEDZIE CHICAGO IL 60629 |
| RUIZ, RIGOBERTO | 3103 THIRD AVENUE 2J BRONX NY 10451 |
| RUIZ, STEPHEN C | 3309 CHAROW LANE ORLANDO FL 32806 |
| RULIEN, SHANNON L | 301 SEVEN ISLES DRIVE FORT LAUDERDALE FL 33301 |
| RULLO, ROGER P | 7920 FAIR AVE. SUN VALLEY CA 91352 |
| RUMBLES, VANESSA A | 1821 PACIFIC COAST HIGHWAY APT. #9 HERMOSA BEACH CA 90254 |
| RUMBOLD, ROBERT A | 30 WALKER DR SIMSBURY CT 06070 |
| RUMLEY, SHELLY A | 4005 O'HARE COURT APT #601 FORT WORTH TX 76155 |
| RUMORE, JOSEPH J | 155-14 BRIDGETON STREET 2ND FLOOR HOWARD BEACH NY 11414 |
| RUNGE, KATRINA | 8304 PORTOFINO DR. #202 CHAMPIONS GATE FL 33896 |
| RUNNALLS-BURTON, NICOLLE B | 63 OAK TREE CIRCLE QUEENSBURY NY 12804 |
| RUNYON, SHANNON | 2533 WHITE OAK HOUSTON TX 77009 |
| RUPP, KENNETH J | P. O. BOX 2171 FRAZIER PARK CA 93225 |
| RUS, MAYER | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| RUSCHAU, MARJORIE K | 87C BROOKWOOD DR. ROCKY HILL CT 06067 |
| RUSH, JAIMIE M | 796 TONNER DR POMONA CA 91768 |
| RUSH, REX | 6832 NW 26TH STREET MARGATE FL 33063 |
| RUSHFIELD, RICHARD A | 316 MARKET STREET VENICE CA 90291 |
| RUSINEK, ABIGAIL M. | 227 WILLOW AVENUE APT. 1R HOBOKEN NJ 07030 |
| RUSNAK, GEORGE M | 5522 S NATCHEZ CHICAGO IL 60638 |
| RUSS, DENISE M | 3321 PESCARA COURT PASADENA MD 21122 |
| RUSSEFT, DARLENE | 1100 SCHKART LANE LAKE OSWEGO OR 97034 |
| RUSSELL, CHARLES | 9614 WATTS ROAD OWINGS MILLS MD 21117 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUSSELL, EDGAR D | 12 ENSIGN CT BALTIMORE MD 21221 |
| RUSSELL, HEATHER | 9910 HOYT CIRCLE RANDALLSTOWN MD 21133 |
| RUSSELL, MARK E | 1341 BALLENTYNE PLACE APOPKA FL 32703 |
| RUSSELL, MICHAEL E | 117 SUTTON PLACE BLOOMFIELD CT 06002 |
| RUSSELL, PAUL P | 449 N. WELLS, #3E CHICAGO IL 60610 |
| RUSSELL, RICKEY L | 702 MAIN STREET UNIT A HUNTINGTON BEACH CA 92648 |
| RUSSELL, STEPHEN S | 5973 PEREGRINE BOULEVARD INDIANAPOLIS IN 46228 |
| RUSSELL, TIM S | 3066 SHASTA STREET APT#4 POMONA CA 91767 |
| RUSSELL, WILLIAM D | 2635 MOSS LANE AURORA IL 60504 |
| RUSSELL-COHEN, CYNTHIA M | 12743 N. WINNERS CIRCLE DAVIE FL 33330 |
| RUSSO JR, ANTHONY J | 3008 TAYLOR AVE BALTIMORE MD 21234 |
| RUSSO, BRYAN C | 43 CANTERBURY ROAD WHITE PLAINS NY 10607 |
| RUSSO, CHRISTINA M | 3549 WILLOW STREET BONITA CA 91902 |
| RUSSO, JENNA | 207 GEORGE STREET APT. #103 MIDDLETOWN CT 06457 |
| RUSSO, JODIE J | 104 SCHUYLER HEIGHTS GANSEVOORT NY 12831 |
| RUSSO, JUSTIN | 462 WASHINGTON BLVD. APT. #3E OAK PARK IL 60302 |
| RUST, MAX B | 512 N. MAY STREET CHICAGO IL 60622 |
| RUTCHIK, KARYI R | 17 W. 706 BURTTERFIELD ROAD #113 OAKBROOK TERRACE IL 60181 |
| RUTH, BRIAN S | 352 1ST ST SLATINGTON PA 18080 |
| RUTHERFORD, LAWRENCE R | 6201 S KOMENSKY CHICAGO IL 60629 |
| RUTHERFORD, TIMOTHY M | 5812 13TH STREET SACRAMENTO CA 95822 |
| RUTKOWSKI, RICHARD E | 1922 SOUTH IDAHO STREET ALLENTOWN PA 18103 |
| RUTMAN, NATALIE S | 522 4TH STREET APT 2R CATASAUQUA PA 18032 |
| RUTTEN, TIMOTHY C | 210 N MAGNOLIA AVE MONROVIA CA 91016 |
| RUVALCABA, GUSTAVO | 3536 W PERSHING RD CHICAGO IL 60632 |
| RUVALCABA, MONICA | 1020 W. TERESA ST. WEST COVINA CA 91790 |
| RUVALCABA, TERESITA D | 4838 BLEECKER ST. BALDWIN PARK CA 91706 |
| RUVALCAVA, SIDRAC | 9739 ROSE STREET BELLFLOWER CA 90706 |
| RUZICH, GEORGE J | 15318 S RAINTREE DR ORLAND PARK IL 60462 |
| RYAN JR, JOSEPH L | P O BOX 176 AUDUBON NJ 08106 |
| RYAN, BRENDA KAY | 1161 OWL CIRCLE MIMS FL 32754 |
| RYAN, EDMUND D | 4403 W. GEORGE 2ND FLOOR CHICAGO IL 60641 |
| RYAN, MARY S | 1750 N. MOHAWK AVE APT. 205 CHICAGO IL 60614 |
| RYAN, MAUREEN H | 523 N KENSINGTON LA GRANGE PARK IL 60526 |
| RYAN, NANCY | 4902 NORTH LAWNDALE AVENUE UNIT 3 CHICAGO IL 60625 |
| RYAN, PATRICIA | 905 SOUTHERN DRIVE BEL AIR MD 21014 |
| RYAN, ROBYN J | 80 NEEDLE PARK CIRCLE APT. #8 QUEENSBURY NY 12804 |
| RYAN, WILLIAM E | 110 E. MAIN STREET C/O MERIDEN INN, ROOM 50 MERIDEN CT 06450-5604 |
| RYAN,TIMOTHY | 416 CORNELL DRIVE BURBANK CA 91504 |
| RYAN,TIMOTHY E | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYBAK, AGNIESZKA A | 3338 W. 60TH STREET CHICAGO IL 60629 |
| RYDEN, LAURIE A | 2122 GLENDALE AVENUE BETHLEHEM PA 18018 |
| RYDER, REBECCA L | 655 CYPRESS LANE WINTER SPRINGS FL 32708 |
| RYKIEL, APRIL M. | 5160 W. PAULING ROAD MONEE IL 60449 |
| RYLEY, ROBERT B | 122 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| RYTHER, MARY B. | 320 E. STOCKER ST. APT#101 GLENDALE CA 91207 |
| RZADZKI, JULIE | 5939 ATHENS BEACH ROAD NW OLYMPIA WA 98502 |
| SAAVEDRA, EZRA M | 1635 NEIL ARMSTRONG ST. APT #224 MONTBELLO CA 90640 |
| SAAVEDRA, MARK | 4549 N. CENTRAL AVENUE 12 CHICAGO IL 60630 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAAVEDRA, ROCIO | 1635 NEIL ARMSTRONG ST. APT 224 MONTBELLO CA 90640 |
| SABEL, EDWARD R | 8062 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| SABES, JEFFREY | 746 PRESCOTT APT# 301 ROSELLE IL 60172 |
| SABINI, ROCKY | 3490 LAWRENCE LANE NORTHBROOK IL 60062 |
| SABLOWSKY, LAUREN | 1301 20TH ST. NW #205 WASHINGTON DC 20036 |
| SABUR II, KARIM H | 9041 S. DANTE CHICAGO IL 60619 |
| SACHDEV, AMEET | 4415 N. MALDEN ST. #1N CHICAGO IL 60640 |
| SACHITANO, ANGELA M | 1636 NE 4TH COURT FORT LAUDERDALE FL 33301 |
| SACHS, MARK S | 1242 SOLEJAR DR WHITTIER CA 90603 |
| SACHS, NAOMI B. | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| SACKS, JENIFER B | 7525 NW 65TH LANE PARKLAND FL 33067 |
| SACKS, MICHAEL H | 1640 GRANDVIEW BLVD KISSIMMEE FL 34744 |
| SACKS, STEVEN I | 10444 CANOGA AVE APT 11 CHATSWORTH CA 91311-2221 |
| SADDLER, FRITZ ROY C | 17 FOURTH STREET NORWALK CT 06855 |
| SADDLER, KYLEE L | PO BOX 5393 WILLIAMSBURG VA 23188 |
| SADECKI, KENNETH R | 25174 SHANNON DR. MANHATTAN IL 60442 |
| SADIQ, FARENA N | 14389 QUAIL POND CT. CENTREVILLE VA 20120 |
| SADONIS, MICHAEL F | 56 SHARON DRIVE WALLINGFORD CT 06492 |
| SADOVI, CARLOS E | 2741 W. AINSLIE ST CHICAGO IL 60625 |
| SADOWSKI, JAMES TODD | 110 BITTERNUT ROAD MOUNT WOLF PA 17347 |
| SADULA, DONNA M | 10705 LANE STREET CROWN POINT IN 46307 |
| SADY, AMANDA K | 160 A RIDGE STREET GLENS FALLS NY 12801 |
| SAEGER, HELEN L | 828 ALLEN ST ALLENTOWN PA 18102 |
| SAENGCHANCHAI, YATIMA | 253 ALSTON DRIVE ORLANDO FL 32835 |
| SAENZ, TERRY L | 19215 CORWIN RD. APPLE VALLEY CA 92307 |
| SAENZ, URIEL | 6321 MARBRISA AVENUE LOS ANGELES CA 90255 |
| SAENZ, VILMA A | 24451 SADABA MISSION VIEJO CA 92692 |
| SAGER, JULIE A | 2050 NE 39TH STREET APT 202 FORT LAUDERDALE FL 33308 |
| SAHAGUN, LOUIS | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| SAHBI, DIE | 131 NUNNERY LANE CATONSVILLE MD 21228 |
| SAHM, MARK | 1512 LANGFORD ROAD BALTIMORE MD 21207 |
| SAILLANT, CATHERINE | 1109 GOLDENWEST AVENUE OJAI CA 93023 |
| SAINT LOUIS, ABELORE | 5619 PGA BLVD APT 1222 ORLANDO FL 32839 |
| SAINTIL, ESCROIDIEU | 401 SW 13TH PLACE APT 701 DEERFIELD BEACH FL 33441 |
| SAINTIZAIRE, JEAN D | 5710 NW 74TH PLACE APT. 105 COCONUT CREEK FL 33073 |
| SAINVIL, SAINT MARTIN | 704 NW 42 ST # B FORT LAUDERDALE FL 33309 |
| SAINZ, EDUARDO | 4706 N. BEACON AVE APT. 302 CHICAGO IL 60640 |
| SAJENKO, GERONIMO | 5858 N. MELVINA CHICAGO IL 60646 |
| SAJEWSKI, CHERYL | 8516 BANGOR DRIVE TINLEY PARK IL 60477 |
| SAKAMOTO, ROBERT DEAN | 12238 PEARTREE WAY PLAINFIELD IL 60544 |
| SAKANIWA, CALVIN | 222 SOUTH HEWITT STREET LOS ANGELES CA 90012 |
| SAKOWICZ, GREGORY W | 4671 GRAND HAVEN LANE D INDIANAPOLIS IN 46280 |
| SALAAM, MUBAARAK AMIN | 1145 NORTH FULTON AVENUE BALTIMORE MD 21216 |
| SALAS, BERTHA | 2714 WESTBROOK FRANKLIN PARK IL 60131 |
| SALAS, EDUISITO | 22 WYLAND STREET HARTFORD CT 06114 |
| SALASKY, PRUDENCE P | 6151 SYLVAN ST NORFOLK VA 23508 |
| SALATA, RONALD A | 581 FARRINGTON COURT BUFFALO GROVE IL 60089 |
| SALAZAR GUEMES, JOSE MARTIN | 232 1/2 W. FORENCE AVE LOS ANGELES CA 90003 |
| SALAZAR VAZQUEZ, PEDRO | 701 MILO TERRACE LOS ANGELES CA 90042 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SALAZAR, JENNIFER R | P.O. BOX 678733 ORLANDO FL 32867 |
| SALAZAR, JOHN J | 3330 CASITAS AVENUE LOS ANGELES CA 90039 |
| SALAZAR, LINDA E | 1547 N MULBERRY AVENUE UPLAND CA 91786 |
| SALAZAR, PATRICIO F | 20050 BLUE CREEK RIDGE KATY TX 77749 |
| SALCEDO, LUIS A | 6800 MARGATE BLVD. MARGATE FL 33063 |
| SALCIDO, DANIELA A | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| SALDANA, GRACIELA | 2621 WEST 23RD STREET CHICAGO IL 60608 |
| SALDANA, PEDRO | 3036 N. NATOMA AVE. CHICAGO IL 60634 |
| SALECKI, JOSEPH | 16201 OAK AVE OAK FOREST IL 60452 |
| SALEH, AMIR | 5102 WHITMAN WAY APT 112 CARLSBAD CA 92008 |
| SALERNO, DENISE M | 634 HONEYBROOK CIRCLE STEWARTSVILLE NJ 08886 |
| SALERNO, IRENE I | 6809 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| SALETTA, FRANK G | 32 FORBES ROAD RIVERSIDE IL 60546 |
| SALGADO, ROMEO | 1821 W 19TH STREET 1ST REAR CHICAGO IL 60608 |
| SALIDO, RUTHANNE | P.O. BOX 1569 LA CANADA CA 91012 |
| SALINAS, AMANDA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SALINAS, VERONIKA A | 6560 W. DIVERSEY AVE. APT #612 CHICAGO IL 60707 |
| SALLEY, JOHNNY D | 2125 STREAMWAY CT. BALTIMORE MD 21207 |
| SALOMON, KEITH F | 55 E 14TH STREET # 105 BOCA RATON FL 33432 |
| SALONE, TYSHANEE M | 6032 CALIFORNIA AVENUE LONG BEACH CA 90805 |
| SALOPEK, PAUL F | 435 N. MICHIGAN AVE. FOREIGN DEPARTMENT CHICAGO IL 60611 |
| SALVACRUZ, DANILO M | 7226 KRAFT AVENUE NORTH HOLLYWOOD CA 91605 |
| SALVALEON, ROD | 5922 SAWGRASS WAY FONTANA CA 92336 |
| SALVATI, VINCENT J | 5011 N. WOLCOTT AVE. 2S CHICAGO IL 60640 |
| SALVATO, CHARLENE R | 4414 LORINDA HOUSTON TX 77018 |
| SALVATORE, STEVEN J | 400 EAST 84TH STREET 38B NEW YORK NY 10028 |
| SALVITTI, CLAIRE M | 3645 WEST FORGE RD. DAVIE FL 33328 |
| SALZMAN, RUSS H | 37 SPRINGHOUSE CIR MANAPALAN NJ 07726 |
| SAMARTINO, MARK | 1432 W. EDGEWATER APT. #2 CHICAGO IL 60660 |
| SAMEK, GARY | 56 NOVELLI PLACE COLCHESTER CT 06415 |
| SAMKAVITZ, MARION T. | 5018 VALLEY PARK ROAD DOYLESTOWN PA 18902 |
| SAMPLE, RICK E | 1736 WEIDNER COURT QUAKERTOWN PA 18951 |
| SAMPSON III, LEONARD H | 24979 CONSTITUTION AVE, #625 STEVENSON RANCH CA 91381 |
| SAMSEL IV, THOMAS | 3119 WHEATLYN ROAD YORK PA 17402 |
| SAMUEL, GREY | P.O. BOX 681247 ORLANDO FL 32868 |
| SAMUEL, SHERIE | 5148 CLARION HAMMOCK DR. ORLANDO FL 32808 |
| SAMUELS, GLADSTONE | 10712 S. PROSPECT AVENUE CHICAGO IL 60643 |
| SAMUELSON, KRISTIN I. | 1914 W. CULLOM AVE #3 CHICAGO IL 60613 |
| SAMUELSON, ORION C | 13712 CHESTNUT LANE HUNTLEY IL 60142 |
| SAN LUIS, TROADIO T | 738 OAKREST AVE. BREA CA 92821 |
| SANABRIA, EZEQUIAS H | 102-F QUEENS DRIVE HUDSON FALLS NY 12839 |
| SANCHEZ JR, ART | 1291 DORNER DR MONTEREY PARK CA 91754 |
| SANCHEZ, BERTHA | 5015 MONTE VISTA  APT.#302 LOS ANGELES CA 90042 |
| SANCHEZ, CALVIN A | 960 W. 62ND PL. APT. # 341 LOS ANGELES CA 90044 |
| SANCHEZ, CARMEN L | 20 FOLEY STREET 1ST FLOOR WEST HARTFORD CT 06110 |
| SANCHEZ, DAVID J | 210 13TH STREET HUNTINGTON BEACH CA 92648 |
| SANCHEZ, ERICK | 6203 N. TALMAN CHICAGO IL 60659 |
| SANCHEZ, EULALIO | 1536 PERRYMAN ROAD ABERDEEN MD 21001 |
| SANCHEZ, GEORGE | 3330 STOCKBRIDGE LOS ANGELES CA 90032 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANCHEZ, IRIS | 70 COOLIDGE STREET APT. 2 HARTFORD CT 06106 |
| SANCHEZ, JERRE G | 1321 N AVENUE 57 LOS ANGELES CA 90042 |
| SANCHEZ, JOHNNY | P.O. BOX 293241 PHELAN CA 92329 |
| SANCHEZ, JOSE | 7021 WILLS DRIVE GARLAND TX 75043 |
| SANCHEZ, JOSE L | 18263 ADA ST LANSING IL 60438 |
| SANCHEZ, KRYSTAL S | 6753 KELLAND AVENUE ORLANDO FL 32809 |
| SANCHEZ, MARIA E | 1852 W. 38TH PLACE LOS ANGELES CA 90062 |
| SANCHEZ, MARIA I | 6056 MERIDIAN STREET LOS ANGELES CA 90042 |
| SANCHEZ, MARIBEL | 14832 ANADA ST. BALDWIN PARK CA 91706 |
| SANCHEZ, MARTHA | 417 N LAUREL DRIVE MARGATE FL 33063 |
| SANCHEZ, NEFTALY | 3833 S HARVEY BERWYN IL 60402 |
| SANCHEZ, PORFIRIO | 6370 LAUREN LANE SPRING GROVE PA 17362 |
| SANCHEZ, RAMON L | C/O SUN-SENTINEL - HR DEPT 333 SW 12TH AVE. DEERFIELD BEACH FL 33442 |
| SANCHEZ, ROBERT | 16550 YUCCA CIRCLE FOUNTAIN VALLEY CA 92708 |
| SANCHEZ, SARA | 9170 KENSINGTON ROW CT. ORLANDO FL 32827 |
| SANDALAKIS, MANNY C | 7824 ARBORETUM DRIVE APT. #203 CHARLOTTE NC 28270 |
| SANDELL, SCOTT | 275 S. ARROYO PARKWAY APT 316 PASADENA CA 91105 |
| SANDERS, DAN C | 4125 CHESTNUT AVENUE LONG BEACH CA 90807 |
| SANDERS, DEBBIE | 416 EAST BAILEY ROAD APT# 203 NAPERVILLE IL 60565 |
| SANDERS, DENISE A | 1004 OLD JOPPA ROAD JOPPA MD 21085 |
| SANDERS, EDMUND | 895 HOOD DRIVE CLAREMONT CA 91711 |
| SANDERS, JEFF A | 1753 S. CORA ST DES PLAINES IL 60018 |
| SANDERS, STEVEN L | 6101 NW 74TH AVENUE TAMARAC FL 33321 |
| SANDERS, TAURUS J | 1626 WILCOX AVE APT#473 LOS ANGELES CA 90028 |
| SANDERS, TINA S | 4633 KAVON AVE. BALTIMORE MD 21206 |
| SANDERS, VICKI S | 1533 GOGEL ST. HOLBROOK NY 11741 |
| SANDLER, DANIEL A. | 2104 STONE ABBEY BLVD. ORLANDO FL 32828 |
| SANDOVAL JR, JOSE M. | 7923 RESEDA BOULEVARD APT. #5 RESEDA CA 91335 |
| SANDOW, ALBERT C | 19100 LOS ALIMOS STREET NORTHRIDGE CA 91326 |
| SANDS, DONNA T | 7516 EAGLE POINT DR DELRAY BEACH FL 33446 |
| SANDY, BRET W | 376 GREENWAY AVENUE NEWBURY PARK CA 91320 |
| SANFORD, CHARLOTTE M | 980 TOMES COURT ORLANDO FL 32825 |
| SANGIULIANO, THOMAS J | 615 IRON ST LEHIGHTON PA 18235 |
| SANKEY, THOMAS V | 4525 MEADOW VIEW WEST BROOKFIELD WI 53005 |
| SANN, ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SANOCKI, DAVID W | 39 RUSHMORE RD FOX LAKE IL 60020 |
| SANON, DONALD | 7244 WOODHILL PARK DRIVE APT. 1003 ORLANDO FL 32818 |
| SANSONE, MICHAEL | 9041 LIABLE RD HIGHLAND IN 46322 |
| SANTA RITA, MICHAEL S | 8715 FIRST AVENUE SILVER SPRING MD 20910 |
| SANTANA, CARLOS E | 1812 EAST GRANADA COURT ONTARIO CA 91764 |
| SANTANA, DORIS E | 1110 TURNER LANE ALTAMONTE SPRINGS FL 32714 |
| SANTANA, MILAGROS | 808 MELROSE AVENUE APT. C BRONX NY 10451 |
| SANTANA, MODESTA | 756 SENECA STREET BETHLEHEM PA 18015 |
| SANTANA, SOFIA V | 1660 RENAISSANCE COMMONS BLVD APT 2521 BOYNTON BEACH FL 33426 |
| SANTARELLI, TOBIAS J | 2321 CURTIS COURT APT. #12 GLENDORA CA 91741 |
| SANTELL, MICHAEL P | 2867 NE 15TH STREET POMPANO BEACH FL 33062 |
| SANTIAGO ACEVEDO, JOAQUIN | 152 OTIS STREET HARTFORD CT 06114 |
| SANTIAGO, ANITA | 5644 SOUTH NEW ENGLAND AVENUE CHICAGO IL 60638 |
| SANTIAGO, EFRAIN | 6923 SILVERADO TERR LAKE WORTH FL 33463 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANTIAGO, EMMANUEL | 518 WEST WASHINGTON STREET APT. 2 ALLENTOWN PA 18102 |
| SANTIAGO, JOSE M | 15115 S. RIDGEWAY MIDLOTHIAN IL 60445 |
| SANTIAGO, KRYZIA | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| SANTIAGO, MARIA C | 429 W. WALNUT STREET 2ND FLOOR ALLENTOWN PA 18102 |
| SANTIAGO, NICOLASA | 4550 S TALMAN CHICAGO IL 60632 |
| SANTIAGO, WILDADALAYIS | 518 WASHINGTON STREET APARTMENT 2 ALLENTOWN PA 18102 |
| SANTICH, KATHERINE A | 307 HAMPTON AVE. SO. ORLANDO FL 32803 |
| SANTILLAN, MARIA E | 18338 CITRUS EDGE ST AZUSA CA 91702 |
| SANTILLO JR, ANTHONY G | 102 OAKLAND STREET SANFORD FL 32773 |
| SANTISTEVAN, MICHAEL C | 941 WORTHINGTON COURT OVIEDO FL 32765 |
| SANTO, RONALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTO,RONALD | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| SANTOS, ARSENIO ST. JOHN P | 177 RIVERSIDE AVE NEWPORT BEACH CA 92663 |
| SANTOS, CARLOS A | 161 CARRIAGE HILL DRIVE WETHERSFIELD CT 06109 |
| SANTOS, DANIEL T | 247 BROOK ROAD NEWBURY PARK CA 91320 |
| SANTOS, EDUARDO R | 20111 ELKWOOD STREET CANOGA PARK CA 91306 |
| SANTOS, JOSE | 607 LASSEN LANE COSTA MESA CA 92626 |
| SANTOS, JUDITH C | 6 CANTERBURY WOODS STREET QUEENSBURY NY 12804 |
| SANTOS, MANUEL | 143 SAINT JAMES STREET WEST HARTFORD CT 06119 |
| SANTOS, MARIO J | 10 OAKEN ROAD BRISTOL CT 06010 |
| SANTOS, PABLO R | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| SANTOS, ROBERT D. | 1400 SEWARD ST. #103 LAS VEGAS NV 89128 |
| SANTOS, ROSALBA | 13047 FARNELL STREET BALDWIN PARK CA 91706 |
| SANTOURIAN, TANIEL V | 587 MONSON ROAD WILBRAHAM MA 01095 |
| SANZARE, SUZANNE | 4190 NW 53RD COURT COCONUT CREEK FL 33073 |
| SAO, SAUNDRA MILANI | 1017 W. 226TH STREET TORRANCE CA 90502 |
| SAPIRO, ADAM J | 1408 JACKSON STREET BALTIMORE MD 21230 |
| SARANTAKOS, MARK T | 1854 N NEWCASTLE CHICAGO IL 60707 |
| SARANTIS, LUIS J | 44 CANTATA DRIVE MISSION VIEJO CA 92692 |
| SARATA JR, RICHARD P | 2225 CALYPSO HOLT MI 48842 |
| SARCINELLA, WENDY M | 2115 BISCAYNE DR. WINTER PARK FL 32789 |
| SARCONE, JAMES G | 17245 HAYNES STREET VAN NUYS CA 91406 |
| SARDI, EDVIGE R | 4701 BLUEBIRD AVENUE COLUMBIA PA 17512 |
| SARDINA, ANNE M | 217 COUNTY RT 42 FORT EDWARD NY 12828 |
| SARETSKY, TAMARA | 23916 RUSTICO COURT VALENCIA CA 91354 |
| SARINO, SHANNON B | 13401 GRENOBLE DRIVE ROCKVILLE MD 20853 |
| SARK, NONA | 418 GOLDEN AVENUE LONG BEACH CA 90802 |
| SARKADY, ANDREW | 3834 MORTON AVENUE BROOKFIELD IL 60513 |
| SARKISIAN, STEVEN C. | 657 SOUTH MARENGO AVENUE APT.#1 PASADENA CA 91106 |
| SARNO, DAVID A | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| SARNOWSKI, ROBERT V | 5238 GULL DRIVE SCHERERVILLE IN 46375 |
| SASAI, DAVID S | 7121 WALDEN LANE DARIEN IL 60561 |
| SASAKI, DAVID T | 1100 RIO CIDADE WAY SACRAMENTO CA 95831 |
| SASHIN, DAPHNE R | 800 E. ANDERSON ST ORLANDO FL 32801 |
| SASSO, ELIZABETH | 421 W. BELDEN AVENUE APT. 1B CHICAGO IL 60614 |
| SATCHELL, ARLENE S | 6740 NW 175TH LANE APT E HIALEAH FL 33015 |
| SATCHELL, WARREN C | 6517 N. BOSWORTH CHICAGO IL 60626 |
| SATNICK, MARK C | 4216 MARY ELLEN #10 STUDIO CITY CA 91604 |
| SATTERFIELD, HOLLI H | 204 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SATTERFIELD, KARIN F | 3501 E. RANSOM STREET APT# 306 LONG BEACH CA 90804 |
| SATTERLEE, RICHARD D | 14302 CLOVERBROOK DR TUSTIN CA 92780 |
| SATTIEWHITE JR, TRAVIS | 12750 BRIAR FOREST DRIVE APT. #1922 HOUSTON TX 77077 |
| SAUCEDO, JESSIE R | 13783 COOLIDGE WAY HESPERIA CA 92345 |
| SAUER, PATRICIA L | 3935 N. WESTERN AVE 4N CHICAGO IL 60618 |
| SAUNDERS, ALLISON BETH | 1249 APACHE DRIVE GENEVA FL 32732 |
| SAUNDERS, GREGORY S | 9316 WHITTEMORE DRIVE ELK GROVE CA 95624-3521 |
| SAUNDERS, JOHN L | 9560 OLIVE STREET TEMPLE CITY CA 91780 |
| SAUNDERS, KAREN J | 2732 TIERRA CIRCLE WINTER PARK FL 32792 |
| SAUNDERS, MARGUERITE | PO BOX 3313 GLENS FALLS NY 12801 |
| SAUNDERS, MARK | 17492 VIA CALMA TUSTIN CA 92780 |
| SAUNDERS, ROBERT G | 20118 VIA CELLINI NORTHRIDGE CA 91326 |
| SAUNDERS, STACIA | 190 FERRY BLVD SOUTH GLENS FALLS NY 12803 |
| SAUTER, RACHEL | 4143 N. SHERIDAN UNIT 2W CHICAGO IL 60613 |
| SAUVE, SHEILA E | 5149 NW 11TH LANE POMPANO BEACH FL 33064 |
| SAVAGE, DAVID G | 2026 FREEDOM LANE FALLS CHURCH VA 22043 |
| SAVAGE, FREDRICK L | 761 N BRIERWOOD AVENUE RIALTO CA 92376 |
| SAVASTRA, ANDREA L | 37 DOVER ROAD NEWINGTON CT 06111 |
| SAVATSKI, KERRY M | 2025 E. GREENWICH AVENUE APT. #114 MILWAUKEE WI 53211 |
| SAVIANO, ANN MARIE | 6035 W 59TH ST. CHICAGO IL 60638 |
| SAWULSKI, URSZULA | 3100 VENARD ROAD DOWNERS GROVE IL 60515 |
| SAWYER, JAMES R | 59 PARK HILL PL BALTIMORE MD 21236 |
| SAWYER, MARCELLO R | 816 E. CARSON STREET LONG BEACH CA 90807 |
| SAXER, HARVEY L | 5203  WESTWIND COURT SUGAR LAND TX 77479 |
| SAYEGH, ANN S | 396 MERCEDES AVENUE PASADENA CA 91107 |
| SCALES, LESSIE | 419 RIDGE AVE D EVANSTON IL 60202 |
| SCANLAN, JAMES B | 310 BLAIR STREET BATAVIA IL 60510 |
| SCANLAN, JOHN | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| SCANLON, DAVID J | 280 COLLINS AVENUE APT. #7CS MOUNT VERNON NY 10552 |
| SCANTLING, JUDY M | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SCARPELLINI, PABLO | 290 N. HUDSON AVENUE 116E PASADENA CA 91101 |
| SCARVER, ALENA | 5246 W. RACE AVENUE CHICAGO IL 60644 |
| SCELES, JOHN W | 2301 S. 12TH AVENUE NORTH RIVERSIDE IL 60546 |
| SCHAAF, GERALD W | 8516 NW 27TH DRIVE CORAL SPRINGS FL 33065 |
| SCHABEN, ALLEN J | 21281 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| SCHAEFER, CHRISTOPHER | 2429 S. WARNOCK ST PHILADELPHIA PA 19148 |
| SCHAEFER, HALEY K | 2023 W. ROSCOE APT. #3F CHICAGO IL 60618 |
| SCHAFER, CHRISTOPHER | 868A  N PENNOCK ST PHILA PA 19130 |
| SCHAFFER, WILLIE | 1111 S. LAFLIN APT. #508 CHICAGO IL 60607 |
| SCHAFFNER, VICTOR | 421 ARAPAHO TRAIL MAITLAND FL 32751 |
| SCHAGER, KATHLEEN | 3751C W. BYRON APT. #2 CHICAGO IL 60618 |
| SCHAGER, THOMAS E | 206 E. HICKORY LOMBARD IL 60148 |
| SCHAPIRO, ANGELA M | 1176 S GROVE OAK PARK IL 60304 |
| SCHARF, MICHAEL | 82 ATRIUM WAY MANALAPAN NJ 07726 |
| SCHARLACH, GREGORY B | 13024 JEWELSTONE WAY ORLANDO FL 32828 |
| SCHARPER, JULIE | 932 N CHARLES STREET 2R BALTIMORE MD 21201 |
| SCHATZMAN, ROBERT C | W60 N 908 ARBOR DRIVE CEDARBURG WI 53012 |
| SCHAUB, CHARLYNE VARKONYI | 2022 VALENCIA DR DELRAY BEACH FL 33445 |
| SCHEAR, MICHAEL | 98 EMWOOD DR EMERSON NJ 07630 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SCHEELE, STEVEN M. | 9 EDMUND LN ENFIELD CT 06082 |
| SCHEETT, DONNA S | 66 SANLUN LAKES DR HAMPTON VA 23666 |
| SCHEIHING, WILLIAM | 504 ARCH STREET PEN ARGYL PA 18072 |
| SCHEINMAN, JOHN N | 5415 CONNECTICUT AVE.NW APARTMENT # 840 WASHINGTON DC 20015 |
| SCHEIRER SR, RICHARD D | 35 COUNTRY CLUB ROAD NORTH NORTHAMPTON PA 18067 |
| SCHEIRER, DALE S | 120 SOUTH 13TH STREET ALLENTOWN PA 18102 |
| SCHEIRER, GARY W | 391 N. GRANGER ROAD NORTHAMPTON PA 18067 |
| SCHELL, CHARLES R | 301 WHITE BIRCH LANE BLANDON PA 19510 |
| SCHELL, ROBERT M | 3668 WASHINGTON STREET LANSING IL 60438 |
| SCHELLE, CHARLES F | 13913 ROCKDALE ROAD CLEAR SPRING MD 21722 |
| SCHELLER, TERRENCE | 823 VERNON ST BETHLEHEM PA 18015 |
| SCHERBARTH, TAMMI L | 1330 LEE AVENUE WEST BEND WI 53090 |
| SCHEUER, STEVE | 7001 SWAN WAY CARY IL 60013 |
| SCHIAVO, CHRISTINE R | 2320 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| SCHIAVONE, LINDA T | 3204 FOWLERS LAKE ROAD WILLIAMSBURG VA 23185 |
| SCHIDING, PATRICK H | 348 DONNA LANE YORK PA 17403 |
| SCHIFFERT, KELLY L | 2928 OLD ROUTE 22 HAMBURG PA 19526 |
| SCHILLE-HUBALEK, PATRICIA | 100 LINCOLN ROAD #1007 MIAMI BEACH FL 33139 |
| SCHILLER, ELEANOR A | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| SCHILLING III, ROBERT | 175 LIBERTY CIRCLE HEREFORD PA 18056 |
| SCHILTZ, JOSEPH A. | ONE CORPORATE CENTER WTIC/WTXX - TV HARTFORD CT 06103 |
| SCHINDLER, JASON R | 3011 STONEWOOD NW GRAND RAPIDS MI 49504 |
| SCHIRMER, MARY MICHELE | 2209 SHETLAND WAY BEL AIR MD 21015 |
| SCHIRO, JAMES | 32 GAYMOR LANE FARMINGVILLE NY 11738 |
| SCHIRO, LOUIS | 2 MAYWOOD DRIVE MARLBORO NJ 07746 |
| SCHISLER, MARY C | 9521 HICKORY FALLS WAY BALTIMORE MD 21236 |
| SCHLEICHER, GARY B | 2435 BIRCH STREET EASTON PA 18042 |
| SCHLEIMER, JARDANA | 3847 NE 168TH STREE #5G NORTH MIAMI BEACH FL 33160 |
| SCHLESMAN, CHANCE E | 1126 VASSAR STREET ORLANDO FL 32804 |
| SCHLUEB, MARK | 101 N. SHADOW BAY DRIVE ORLANDO FL 32825 |
| SCHMADEKE, STEVE D | 1129 UNDERWOOD TERRACE WHEATON IL 60187 |
| SCHMALFELDT, REBECCA M | P.O. BOX 070662 MILWAUKEE WI 53207 |
| SCHMALL, ALAN A | 370 E 12TH STREET NORTHAMPTON PA 18067 |
| SCHMEISSER, CARL R | 21325 PHEASANT TRAIL BARRINGTON IL 60010 |
| SCHMICH, MARY | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| SCHMIDT, BRADLEY F | 1210 CRANBERRY LANE WEST YORK PA 17402 |
| SCHMIDT, DANIEL J | 5400 SHAMROPS DRIVE KENNER LA 70065 |
| SCHMIDT, KENNETH A | 708 EASTWOOD COURT BEL AIR MD 21014 |
| SCHMIDT, RENAE | 202 WOODBURN DRIVE HAMPTON VA 23664 |
| SCHMIDT, SUSAN L | 816 EASTRIDGE ROAD ABINGDON MD 21009 |
| SCHMIDT, TRACY | 320 S. WISCONSIN AVE APT. 403 OAK PARK IL 60068 |
| SCHMIEDEL, LORRAINE T | 46 GRAND ST GLENS FALLS NY 12801 |
| SCHMIEMAN, MICHAEL | 665 ENFIELD ST. APT. B-19 BOCA RATON FL 33487 |
| SCHMITT, MARCI L | 14027 PORTRUSH DRIVE ORLANDO FL 32828 |
| SCHMITT, RAMSEY J. | 2310 W. NELSON ST. APT. #203 CHICAGO IL 60618 |
| SCHMITT, STEVE G | 4533 BROWN ROAD CHRISTMAS FL 32709 |
| SCHMITZ, BRIAN K | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SCHMITZ, JOANNE K | 730 S BOND ST BALTIMORE MD 21231 |
| SCHMITZ, KATHLEEN | 1747 N 79TH COURT ELMWOOD PARK IL 60707 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SCHMITZ, LISA | 3842 N SOUTHPORT UNIT N CHICAGO IL 60613 |
| SCHMITZ, SHERI L | 1419 CLIFF AVENUE EUSTIS FL 32726 |
| SCHMUCK, PETER G | 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| SCHNECKER, DEBRA A | 719 SIXTH AVENUE BETHLEHEM PA 18018 |
| SCHNEIDER, CARY ALAN | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046-1927 |
| SCHNEIDER, DAVID | 1813 NORTH SIBLEY STREET METAIRIE LA 70003 |
| SCHNEIDER, HOLLY | 837 W. ROSCOE UNIT 4W CHICAGO IL 60657 |
| SCHNEIDER, MONICA H | 5722 S. PARK STREET HINSDALE IL 60521 |
| SCHNEIDERMAN, FRANZ P | 2920 ST. PAUL STREET APT.5 BALTIMORE MD 21218 |
| SCHNELL, PATRICIA A | 2530 HEMLOCK DRIVE LEHIGHTON PA 18235 |
| SCHNELL, PETER A | 43 GORSUCH ROAD TIMONIUM MD 21093 |
| SCHNELLER, PAUL E | 290 EARLE AVE. LYNBROOK NY 11563 |
| SCHNUPP, TIMOTHY | 8132 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| SCHOCH, CARLTON R | 1605 WEST LIVINGSTON STREET ALLENTOWN PA 18102 |
| SCHOEFFLER, NANCY L | 141 FOUNDERS ROAD GLASTONBURY CT 06033 |
| SCHOENBERG, CHRISTINE F | 1823 GOUGH STREET BALTIMORE MD 21231 |
| SCHOENBERG, NARA | 1951 N. DAYTON #3 CHICAGO IL 60614 |
| SCHOENHOFEN, KARL | 9426 S. SPAULDING EVERGREEN PARK IL 60805 |
| SCHOETTLE, BRYAN J | 17621 MAPLE ST. LANSING IL 60438 |
| SCHOFIELD, SHIRLEY ANN | 250 NE THIRD AVENUE APT 302 DELRAY BEACH FL 33444 |
| SCHOFILL, RICHARD O | 305 TURNER ROAD STUART VA 24171 |
| SCHOLL, STEVEN W | W4974 HIGHWAY N. WALDO WI 53093 |
| SCHOLTEN, DALE R | 1760 RANCH NW GRAND RAPIDS MI 49504 |
| SCHOLZ, MATTHEW F | 1215 DEXTER AVENUE #928 SEATTLE WA 98109 |
| SCHONBAK, RAYMOND J. | 18620 VIA VARESE RANCHO SANTA FE CA 92091 |
| SCHOPPERT, ROBERT F | 262 GOLF DR ABERDEEN MD 21001 |
| SCHORR, ABIGAIL N | 11839 NW 10TH PLACE CORAL SPRINGS FL 33071 |
| SCHRADER, DANIELLE | 224 PONTIUS AVENUE NORTH APT#412 SEATTLE WA 98109 |
| SCHRADER, WILLIAM K | 117 SOUTH 5TH STREET COPLAY PA 18037 |
| SCHRAFF, SHELLY D | 4844 ELDRED STREET LOS ANGELES CA 90042 |
| SCHRAMMECK, STEVEN W | 4815 CALIFORNIA AVE SW APT# 609 SEATTLE WA 98116 |
| SCHREIBER, PETER N | 6109 RALEIGH ST. APT. 512 ORLANDO FL 32835 |
| SCHREINER, JANET P | 243 FOXMOOR ROAD FOX RIVER GROVE IL 60021 |
| SCHRIJN, JAMES U | 50 FOREST LANE CANTON CT 06019 |
| SCHROBO, MICHAEL E | 3712 THE STRAND #C MANHATTAN BEACH CA 90266 |
| SCHROEDER, MARIE L | 11B HOLMAN AVENUE GLENS FALLS NY 12801 |
| SCHROEDER, RAYMOND | 154 MARTLING AVE. T-2 TARRYTOWN NY 10591 |
| SCHRYVER, LISA A | 1228 W. MONROE UNIT 309 CHICAGO IL 60607 |
| SCHUBERT, AUDRA | 621 FAIRMONT AVENUE WHITEHALL PA 18052 |
| SCHUBERT, LINDA J | 112 S. PROSPECT AVE. BALTIMORE MD 21228 |
| SCHUBERT, RUSSELL | 8415 BELLONA LANE APT: 814 TOWSON MD 21204 |
| SCHUCH-KNAUSS, RHONDA J | 1936 PEACH TREE LANE BETHLEHEM PA 18015 |
| SCHUETZ, CINDY A | 3207 S 5TH AVENUE WHITEHALL PA 18052 |
| SCHULER, JEFFREY A | 8441 WALBERT LANE ALBURTIS PA 18011 |
| SCHULIST, JEROME M | 1076 PROVIDENCE LN OVIEDO FL 32765 |
| SCHULMAN, ANDREW M | 575 S. OGDEN DRIVE LOS ANGELES CA 90036 |
| SCHULMAN, HARVEY | 3739 BLUE CYN DR STUDIO CITY CA 91604 |
| SCHULMAN, HILLARY H | 3739 BLUE CANYON DR. STUDIO CITY CA 91604 |
| SCHULMAN, SHARI | 2037 NW 139 AVE. PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| SCHULTHEIS, DONNA J | 2713 MCCOMAS AVENUE BALTIMORE MD 21222 |
| SCHULTZ, CHAD A | 4399 NICHOLAS STREET EASTON PA 18045 |
| SCHULTZ, HEIDI J | 1401 MANHATTAN AVE APT#J MANHATTAN BEACH CA 90266 |
| SCHULTZ, JAKE D | 351 FRESHFIELD LANE ARNOLD MD 21012 |
| SCHULTZ, KANDACE T. | 3949 KANSAS STREET #19 SAN DIEGO CA 92104 |
| SCHULTZ, MARY | 12 RUSSELL STREET SAUGERTIES NY 12477 |
| SCHULTZE, FRED | 19215 FOXTREE LN HOUSTON TX 77094 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHULZ, WAYNE J | 9174 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| SCHUMANN, ANN E | 111 E. SEEBOTH STREET APT 307 MILWAUKEE WI 53204 |
| SCHUSSEL, STEVEN M | 2956 NOSTRAND AVENUE BROOKLYN NY 11229 |
| SCHUTTER, TAWNI L | 3471 PIERCE STREET APT #1 SAN FRANCISCO CA 94123 |
| SCHUYLER, AMBER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLER, BLAIR W | 1502 CAMELOT DRIVE CORONA CA 92882 |
| SCHWANKE, DIANNA M | 35 LINDA DRIVE NEWPORT NEWS VA 23608 |
| SCHWANKOFF, DIANE L | 1042 WESTERN AVENUE APT. #103 GLENDALE CA 91201-1781 |
| SCHWARTZ, DAVID | 620 SW SIXTH AVE. FORT LAUDERDALE FL 33315 |
| SCHWARTZ, LORY GONZALES | 559 KEENELAND DRIVE MADISONVILLE LA 70447 |
| SCHWARTZ, MICHAEL J | 7047 IRONDALE AVE WINNETKA CA 91306 |
| SCHWARTZ, RACHEL M | 2308 CLOVERDALE RD NAPERVILLE IL 60564 |
| SCHWARTZMAN, MICHAEL P | 11273 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SCHWARZ, JENNIFER K. | 2121 N. CAMBRIDGE AVENUE, APT# 109 MILWAUKEE WI 53202 |
| SCHWEDER, DONNA J | 585 FERN HILL ROAD BRISTOL CT 06010 |
| SCHWEITZER, STEPHEN A | 5805 HAWTHORN LANE WILLIAMSBURG VA 23185 |
| SCHWEIZER, KIMBERLY A | 2273 WHITE HOUSE COVE NEWPORT NEWS VA 23602 |
| SCHWEPPE, ROBERT F | 1301 W. WASHINGTON BLVD. #206 CHICAGO IL 60607 |
| SCHWIND, DANIEL B | 313 CEDAR LANE ROCKVILLE MD 20851 |
| SCHWINGEL, LARRY H | 2249 NW 45 AVE COCONUT CREEK FL 33066 |
| SCHWINGLE, WILLIAM TODD | 4221 SARATOGA AVENUE APT. #202 DOWNERS GROVE IL 60515 |
| SCIACCA, MICHAEL A | 4591 WINTHROP DR. HUNTINGTON BEACH CA 92649 |
| SCIACKITANO, JEFFERY | 315 FOREST DRIVE CRYSTAL LAKE IL 60014 |
| SCIARAFFA, MARGARET A | 11409 MILOANN ST. ARCADIA CA 91006 |
| SCIMECA, NICOLE A | 800 W. GRANVILLE PARK RIDGE IL 60068 |
| SCIMONE, FREDRIK J | 2 COUNTRY WAY WALLINGFORD CT 06492 |
| SCINOCCO, JUSTIN | P.O. BOX 36 EAST NORWICH NY 11732 |
| SCLAFANI, ANTHONY | 4952-1 COLUMBIA RD. COLUMBIA MD 21044 |
| SCOOROS, CONSTANTINE | 190 E. MAIN ROCKFORD MI 49341 |
| SCOTT JR, JAMES W | 606 CANNON RIDGE DRIVE BROAD BROOK CT 06016 |
| SCOTT, ANNLIESE R | 6120 COLLINSWAY ROAD CATONSVILLE MD 21228 |
| SCOTT, DAVE E | 210 CONNOR AVENUE LOCKPORT IL 60441 |
| SCOTT, DERRICK | 7915 SOUTH EVANS CHICAGO IL 60619 |
| SCOTT, EDDIE LEE | 3385 NW 18 CT FORT LAUDERDALE FL 33311 |
| SCOTT, GAIL E. | 1865 WA KEE NA DRIVE COCONUT GROVE FL 33133-2439 |
| SCOTT, GINA | 30 OLD BEND ROAD FORT EDWARD NY 12828 |
| SCOTT, HAROLD J | 715 VIA CONCHA ROAD NIPOMO CA 93444 |
| SCOTT, HORACE D | 107-29 132ND ST. RICHMOND HILL NY 11419 |
| SCOTT, JEFFREY | 202 E. SOUTH STREET #2039 ORLANDO FL 32801 |
| SCOTT, JOYCE A | 8022 S BRANDON CHICAGO IL 60617 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SCOTT, KAREN M | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTT, KELLY | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SCOTT, KIMBERLY L | 2222 RANCH ROAD SLATINGTON PA 18080 |
| SCOTT, MARC | 10 CAMBRIDGE AVENUE MELVILLE NY 11747 |
| SCOTT, MARVIN | 8000 RIVER ROAD - #11B NORTH BERGEN NJ 07047 |
| SCOTT, O'NEIL L | 1770 SW 106TH AVE MIRAMAR FL 33025 |
| SCOTT, PAMELA | 5295 MOHAVE DR SIMI VALLEY CA 93063 |
| SCOTT, PATRICIA N | 1732 THOMAS AVENUE BALTIMORE MD 21216 |
| SCOTT, PATRICK S | 13930 EDEN ISLE BLVD. WINDERMERE FL 34786 |
| SCOTT, ROBERT MILBERT | 10 IVY LANE GLEN BURNIE MD 21060 |
| SCOTT, TANYA K | P22 MILL POND ROAD BROAD BROOK CT 06016 |
| SCOTT, THECLA J | 101 SOUTH RANDALL COURT GRETNA LA 70053 |
| SCOTT, VANCE H | 2001 WALNUT AVE MANHATTAN BEACH CA 90266 |
| SCOTT, YVONNE B | 2321 BAESEL VIEW DRIVE ORLANDO FL 32835 |
| SCOTT,KAREN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| SCOUTEN, CAROL E | 1947 SHEELER OAKS DR APOPKA FL 32703 |
| SCOVILLE, NICHOLAS A | 310 W WING VW GREENWOOD IN 46142-7591 |
| SCOZZARI, MARY F | 2210 3RD STREET #219 SANTA MONICA CA 90405 |
| SCRIVER, SUSAN M | 4 BOWMAN AVE GLENS FALLS NY 12801 |
| SCROGGIN,DOUGLAS | 849 HOLLY LANE PLANTATION FL 33317 |
| SCUDDER, GAIL P | 930 LEHIGH STREET EASTON PA 18042 |
| SEAGREAVES, PHILLIP F | 738 E  EMMAUS AVENUE ALLENTOWN PA 18103 |
| SEALS, DOUGLAS M | 718 MARSHALL STREET HAMPTON VA 23669 |
| SEAMAN, BIANCA P | 514 1/2 ADDISON STREET #305 CHICAGO IL 60613 |
| SEAMAN, JORDAN D | 300 EAST 40TH STREET 6G NEW YORK NY 10016 |
| SEARS, BRYAN P | 1575 DOXBURY RD TOWSON MD 21286-5904 |
| SEARS, LORI E | 2443 FOREST GREEN ROAD BALTIMORE MD 21209 |
| SEARS, WILLIAM A | 6030 N. NEVA AVE. CHICAGO IL 60631 |
| SEATON, RICKEY D | 9555 MCKINLEY STREET CROWN POINT IN 46307 |
| SEAWELL, LUCINDA K | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| SEAY, ADRIAN L | 1315 WOODCREST DRIVE HAMPTON VA 23669 |
| SEAY, GINA M | 48 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| SEAY, IGENIA | 2416 MONTE CRISTO WAY SANFORD FL 32771-5812 |
| SEBAG, CHRISTINA P | 9351 LIME BAY BLVD #312 TAMARAC FL 33321 |
| SEBASTIAN, PETER | 3347 HELMS AVENUE CULVER CITY CA 90232 |
| SECCHI, EDWARD H | 22541 ARRIBA DRIVE SAUGUS CA 91350 |
| SECHRIST, JEFRE A | 432 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SECTER, ROBERT | 235 ASHLAND AVENUE RIVER FOREST IL 60305 |
| SEDA, THERESA | 116 OAKLAND DRIVE SANFORD FL 32773 |
| SEELEY, E SCOTT | 1353 BAYVILLE COURT APT. #3 NORFOLK VA 23503 |
| SEELINGER, JAMES M | 291 PARK AVENUE WESTBURY NY 11590 |
| SEEMANN, LUKE | 1405 WEST OLIVE AVENUE UNIT 1 CHICAGO IL 60660 |
| SEERLA, DURGHA L | 496 ROSE LANE BARTLETT IL 60103 |
| SEEVERS, ALLEN M | 4460 NORMANDIE PLACE LA MESA CA 91941 |
| SEGAL, HENRY M | 1018 HIGHLAND GROVE CT. N. BUFFALO GROVE IL 60089 |
| SEGAL,RICHARD | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| SEGALL,LYNNE | 17 TYLER COURT AVON CT 06001 |
| SEGALL,LYNNE A | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGATTI, ALEXANDRA A | 124 CORNERSTONE PLACE WHITEHALL PA 18052 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEGERS, STEPHEN B | 326 E. 87TH PLACE CHICAGO IL 60619 |
| SEGINA, COLLEEN M | 310 F QUEENSDALE DRIVE YORK PA 17403 |
| SEGUNDO, JUAN M | 1220 N. GREENVIEW DRIVE LA HABRA CA 90631 |
| SEGURA, SIMON D | 1502 SW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| SEGURA, VANESSA | 14516 WALLACE RIVERDALE IL 60827 |
| SEGURO, LUCIO J | 40 PINECREST DRIVE EAST HARTFORD CT 06118 |
| SEHATI, KIMIA | 6215 JUMILLA AVE WOODLAND HILLS CA 91367 |
| SEHMI, JENNIFER B. | 108 WILBUR DRIVE NEWINGTON CT 06111 |
| SEIB, ALFRED L | 1601 N CHILCO COURT THOUSAND OAKS CA 91360 |
| SEIBERLICH JR, ROBERT E | 110 HUNTINGTON DRIVE HAMMONTON NJ 08037 |
| SEIBERT, CARL F | 1675 NE 36 ST FORT LAUDERDALE FL 33334 |
| SEIBERT, JOEL S | 1449 5TH STREET LA VERNE CA 91750 |
| SEIBOLD, STEVEN | 3415 NORTH NORMANDY AVE. CHICAGO IL 60634 |
| SEIDEL, DAVID J | 5801 NW 44TH AVENUE FORT LAUDERDALE FL 33319 |
| SEIDL, JOHN H | 102 ANN STREET WINSTED CT 06098 |
| SEIDL,STEPHEN G | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| SEINBERG, BEVERLY L | 255 ROUTE 4 NORTH SCHUYLERVILLE NY 12871 |
| SEITZ, JOSEPH | 138 MEADOW CROFT DRIVE CENTERVILLE MD 21617 |
| SEJUD, ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706 CHICAGO IL 60616 |
| SELF, WADE R | 2215 CATALINA DRIVE ORLANDO FL 32805 |
| SELIG, JOHN | 4149 SIXTH AVENUE UNIT #35 SAN DIEGO CA 92103 |
| SELL, BELINDA S | 3864 CEDAR DRIVE WALNUTPORT PA 18088 |
| SELL, ROBERT F | 524 S CARLISLE STREET ALLENTOWN PA 18109 |
| SELLARE, JOHN V | 950 REDFIELD ROAD APT. E BEL AIR MD 21014 |
| SELLMAN, KEITH J | 7603 SPRUCE RD BALTIMORE MD 21222 |
| SELLS, MARK R | 400 W MALVERN AVE FULLERTON CA 92832 |
| SELLS, VICTORIA | 1924 N. ST. LOUIS CHICAGO IL 60647 |
| SELTZER, JAMES A | 1233 E 142 STREET COMPTON CA 90222 |
| SELVA, CARLOS J | 20206 LONDELIUS STREET WINNETKA CA 91306 |
| SEMINERIO, JOHN | 7 TIMBERLANE DRIVE COLONIA NJ 07067 |
| SEMUELS, ALANA B | 1749 N. EDGEMONT ST NO. 5 LOS ANGELES CA 90027 |
| SENECHAL, PAUL A | 163 WINTERWOOD WINDSOR CT 06095 |
| SENG, ROSEMARY M | 1223 ANDRIA COURT NAPERVILLE IL 60540 |
| SENNET, CHARLES | 339 WEST BARRY AVENUE APT. #26C CHICAGO IL 60657 |
| SENNOTT, MARK W | 4825 NORTH CHRISTIANA CHICAGO IL 60625 |
| SENO, SCOTT M | 6801 S. MAPLE CT. BRIDGEVIEW IL 60455 |
| SENTEMENTES, GUS | 1220 NORTHVIEW ROAD BALTIMORE MD 21218 |
| SENTENO, ROBERT A | 17331 CHATSWORTH STREET APT #5 GRANADA HILLS CA 91344 |
| SEPER, VICTOR S | 23854 LAURELWOOD LANE VALENCIA CA 91354 |
| SEPULVEDA, EDWIN E | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SEQUEIRA, JOHNNY R | 448 LOCK ROAD APT 121 DEERFIELD BEACH FL 33442 |
| SERANSKY, KELLY | 808 TIVOLI CIRCLE APT. 108 DEERFIELD BEACH FL 33441 |
| SERENSITS, JAMES | 1310 LINCOLN STREET CATASAUQUA PA 18032 |
| SERFASS, CATHY L | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERFASS, RONALD M | 2490 BUFFALO COVE RD 1 LAKE WYNONAH AUBURN PA 17922 |
| SERGENT, KATHLEEN | 2451 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| SERKO, JOHN J | 521 SW 75 TER PLANTATION FL 33317 |
| SERNA, JOSE D | 4522 ZANE ST. LOS ANGELES CA 90032 |
| SERNA, JOSEPH | 9451 SUTHERLAND WAY WESTMINSTER CA 92683 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SERNA, LORENZO R | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SEROWIK, ANTHONY F | 4027 BOUNCE DR ORLANDO FL 32812 |
| SERRA, ALESSANDRO A | 5800 N. SPAULDING CHICAGO IL 60659 |
| SERRANO, ARTURO | 109 BRYN MAWR ROAD CLAREMONT CA 91711 |
| SERRANO, GUADALUPE | 5714 W.  GRAND AVE. CHICAGO IL 60639 |
| SERRANO, HORTENSIA | 38 FRANKLIN AVE. NORTHLAKE IL 60164 |
| SERRANO, MARIA | 3904 BRESEE AVE. #2 BALDWIN PARK CA 91706 |
| SERRANO, NOEL | 624 WEST GORDON STREET APT #1 ALLENTOWN PA 18102 |
| SERRANO, SANDRA | 109 BRYN MAWR RD. CLAREMONT CA 91711 |
| SERRANO, VILMA | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| SERRITELLI, PAULINE M | 9575 BROADWAY #4 TEMPLE CITY CA 91780 |
| SERVENTI, PAUL A | 13934 FLOMAR WHITTIER CA 90605 |
| SERVICE, SEAN A | 198-12 111TH AVENUE HOLLIS NY 11412 |
| SESSA, SAMUEL | 1411 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| SESSION, NICOLE A | 1906 W BALTIMORE STREET BALTIMORE MD 21223 |
| SESTAN, BORIS | 7348 ROCK GARDEN TRAIL FORT WORTH TX 76123 |
| SEVERSON, VIVIAN M | 3331 ALENA COURT WINTER PARK FL 32792 |
| SEVILLA, EDDITH | 1464 W 44TH STREET HIALEAH FL 33012 |
| SEXTON, LOUANNE M | 3288 ROSEWOOD LANE HAYES VA 23072 |
| SEYMORE, ANTHONY T | 2011 NW 28TH AVENUE FT. LAUDERDALE FL 33311 |
| SEYMORE, SHEILA A | 7412 NW 33RD STREET LAUDERHILL FL 33319 |
| SEYMOUR, ISAAC K | 4002 MAPLE AVE. EL MONTE CA 91731 |
| SEYMOUR, RICHARD R | 1829 WILLOWBLUFF DR CORONA CA 92883 |
| SEZATE, FRANK V | 5939 RUGBY AVENUE HUNTINGTON PARK CA 90255 |
| SFONDOURIS, GEORGE | 3106 LAKE AVENUE WILMETTE IL 60091 |
| SGRO, JOSEPH E | 213 REGAN ROAD APT. 11 VERNON CT 06066 |
| SHABANI, ZAREH | 1027 E. SAN JOSE AVE BURBANK CA 91501 |
| SHACKELFORD, STEPHANIE | 2424 N RACINE AVENUE CHICAGO IL 60614 |
| SHACKELFORD, STEPHEN ANDREW | 1448 1/2 FAIRBANKS PLACE ECHO PARK CA 90026 |
| SHADDOX, ROWENA L | 585 BLARNEY CIRCLE VACAVILLE CA 95688 |
| SHADE, LAVANCE C | 7841 S. HOYNE CHICAGO IL 60620 |
| SHADE, ROBERT A | 9930 SHELBURNE TERRACE APT 402 GAITHERSBURG MD 20878 |
| SHAFFER, ERIKA K | 13751 NW 4TH ST APT 307D PEMBROKE PINES FL 33028 |
| SHAFFER, HEATHER M | 2628 N. PAULINA STREET CHICAGO IL 60614 |
| SHAFFER, MELANIE E | 31 DUANE LANE BURLINGTON CT 06013 |
| SHAFFER, RYAN G | 2901 GEOFFREY DR. ORLANDO FL 32826 |
| SHAFFER, TRACI | 25 COVE LANE EUSTIS FL 32726 |
| SHAH, BHAVESH | 553 D. LYNN COURT GLENDALE HEIGHTS IL 60139 |
| SHAH, DINESH | 7514 SULLIVAN PLACE BUENA PARK CA 90621 |
| SHAH, KISHOR N | 11 CHARLEMONT DRIVE ALISO VIEJO CA 92656 |
| SHAH, PRAMOD J | 24 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| SHAIKIN, WILLIAM S | 54 SUMMERFIELD IRVINE CA 92614 |
| SHALASH, SAMIEH M. | 242 FIELD STONE LANE APT. #202 NEWPORT NEWS VA 23602 |
| SHALEK, JOHN | 8070 NEVIS PLACE WELLINGTON FL 33414 |
| SHALHOUB, LEILA Z | 435 WILLOW GLEN CIRCLE SIMI VALLEY CA 93065 |
| SHALJIAN, CARLENE T | 1802 FERN LANE GLENDALE CA 91208 |
| SHAMAH, NADA | 7750 S. NARRAGANSETT BURBANK IL 60459 |
| SHAMS, MIRWAIS | 227 SOUTH QUAKER LANE APT. 1 WEST HARTFORD CT 06119 |
| SHANAHAN, BRIAN R | 21 SOUTH HIGHLAND AURORA IL 60505 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHANAHAN, DENNIS M | 545 WOODSIDE OAKS #7 SACRAMENTO CA 95825 |
| SHANAHAN, JAMES JOHN | 1680 MARYKAY AVE. AURORA IL 60505 |
| SHANAHAN,PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANAHAN,PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANAHAN,PATRICK | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| SHANBHAG, SUMANTH G | 1119 W. 29TH STREET APT# 13 LOS ANGELES CA 90007 |
| SHAND, JEFFREY M | 7160 NW 45TH COURT LAUDERHILL FL 33319 |
| SHANER, ANDREA MARIE | 4775 ALDUN RIDGE NW COMSTOCK PARK MI 49321 |
| SHANER, JONATHAN M | 4775 ALDON RIDGE AVE NW APT 210 COMSTOCK PARK MI 49321 |
| SHANEY, REGINA | 1331 GOLD COURT ELDERSBURG MD 21784 |
| SHANEYBROOK, JO ANN | 2826 CUB HILL ROAD BALTIMORE MD 21234 |
| SHANK, KATIE M | 45 N. QUEEN STREET APT 2 YORK PA 17403 |
| SHANKLIN, JOHN R | 8408 SAUNDERS RD LUTHERVILLE MD 21093 |
| SHANKLIN, MARY S | 1770 MOHAWK TRL MAITLAND FL 32751 |
| SHANKS, JUDITH C | 146 LAWSON DR YORKTOWN VA 23693 |
| SHANNON, BRYAN A | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SHANNON, CHRISTINE S | 1149 S. WOOSTER ST LOS ANGELES CA 90035 |
| SHANNON, DENNIS M | 21541 CALLE OTONO LAKE FOREST CA 92630 |
| SHANNON, GAEL C | 3241 44TH AVENUE WEST SEATTLE WA 98199 |
| SHANNON, JOHN CHARLES | 2513 BENNINGTON AVE SHERERVIILLE IN 46375 |
| SHANNON, TARA A | 3014 MONDAWMIN AVE BALTIMORE MD 21216 |
| SHANNON-CHVEDOV, DARALYNN | 1811 LAKELET LOOP OVIEDO FL 32765 |
| SHANTIC, DIANA | 2181 N. SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| SHAPIRO, ADAM R | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHAPIRO, ALEXIS BENAY | 155 WIG HILL ROAD HADDAM CT 06438 |
| SHAPIRO, ELIZABETH M. | 828 HILL STREET SANTA MONICA CA 90405 |
| SHAPIRO, MARK | 8447 KIMBALL AVENUE SKOKIE IL 60076 |
| SHAPIRO, REID A | 14523 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| SHAPIRO,ADAM | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHARKEY, BETSY | 5718 FREEMAN AVENUE LA CRESCENTA CA 91214 |
| SHARMA, KUSAM | 18651 E. ARROW HWY. APT. A COVINA CA 91722 |
| SHARMA, NAVEEN | 16 N. RIVER ROAD NAPERVILLE IL 60540 |
| SHARMA, SATISH C | 5132 N. GLENDORA AVE. APT.#9 COVINA CA 91724 |
| SHARMA, SHASHI | 13 PHEASANT RUN EDISON NJ 08820 |
| SHARMA, SHASHI B | 5132 N. GLENDORA AVE. APT. # 9 COVINA CA 91724 |
| SHARP, DERRICK L | 16758 CRANE STREET HAZEL CREST IL 60429 |
| SHARP, YVETTE | 308 INNER CIRCLE DRIVE BOLINGBROOK IL 60490 |
| SHARPE, JANEL M | 12711 GEIST COVE DRIVE INDIANAPOLIS IN 46236 |
| SHATKIN, ELINA | 1022 S. SHENANDOAH STREET APT#1 LOS ANGELES CA 90035 |
| SHATZKIN, KATE K | 5508 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SHAUK, ZAIN | 508 ALTA AVE SANTA MONICA CA 90402 |
| SHAW JR, DAVID JEFF | 1599 BLUESTEM LN. GLENVIEW IL 60025 |
| SHAW, ANDREA | 6330 S. THROOP CHICAGO IL 60636 |
| SHAW, DAVID C | 2 ESSEX CIRCLE DR. SHREWSBURY PA 17361 |
| SHAW, ELDON A | 435 ALLEN STREET APT. 101 NEW BRITAIN CT 06053 |
| SHAW, MARY L | 13750 BLUESTONE LAKE COURT DAVIE FL 33325 |
| SHAW, ROBERT D | 546 SOUTH HYER AVENUE ORLANDO FL 32801 |
| SHAW,WILLIAM | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| SHAWTELL, GEORGE | 12127 WHITE OAK DRIVE CROWN POINT IN 46307 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHAY JR, LONZIA | 3243 N. SUMMIT AVE ALTADENA CA 91001 |
| SHAY, JANET | 653 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| SHEA, JAMES M | 7 HOLLYBERRY ROAD BRISTOL CT 06010 |
| SHEA, KRISTIN ELIZABETH | 2041 NORTH BISSELL STREET UNIT ONE CHICAGO IL 60614 |
| SHEA, LAUER | 512 N. MCCLURG COURT #4711 CHICAGO IL 60611 |
| SHEAR, DAVID | 1910 WESTHOLME AVENUE LOS ANGELES CA 90025 |
| SHEARD, VIRGIL | 29 MARQUETTE ST. SPRINGFIELD MA 01104 |
| SHEARER, MARVIN L | 20334 HIAWATHA STREET CHATSWORTH CA 91311 |
| SHEARER, PATRICK | 12085 SW PARK WAY PORTLAND OR 97225 |
| SHEEHAN, DANIEL P | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, JENNIFER | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, KEVIN | 37058 N. PARMA AVE. LAKE VILLA IL 60046 |
| SHEEHAN, LARA L | 400 DEAN ROAD HUDSON FALLS NY 12839 |
| SHEEHAN, MARLA J | 5241 W MALVERN AVENUE FULLERTON CA 92832 |
| SHEEHAN, TIMOTHY M | 961 SYCAMORE LN BATAVIA IL 60510 |
| SHEEHAN, WILLIAM P | 5116 E OCEAN BLVD LONG BEACH CA 90803 |
| SHEEHAN,SHAUN | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| SHEEHAN,SHAUN M | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEEN, CURTIS J. | 204 MURCOTT DRIVE OVIEDO FL 32765 |
| SHEER, JULIE A | 1652 ROSE VILLA ST. PASADENA CA 91611 |
| SHEFFIELD, MARGARET J. | 5241 MADISON SKOKIE IL 60077 |
| SHEIK, RAHA | 6042 JOAN PLACE SAN LUIS OBISPO CA 93401 |
| SHEKORE, LAURA M | PO BOX 1814 POMONA CA 91769 |
| SHELDON, ALEXANDRA J | 10250 SUNSET BLVD LOS ANGELES CA 90077 |
| SHELER, LARRY L | 525 HARRISON ST. TITUSVILLE FL 32780 |
| SHELLENBERGER, ABBY M | 249 BELLEVUE ROAD RED LION PA 17356 |
| SHELLEY, DAVID J | 424 WESTGATE AVE. CHICAGO HEIGHTS IL 60411 |
| SHELLY, ARTHUR V | PO BOX 1554 EASTON PA 18044 |
| SHELNUT, ADAM S | 4112 DOCK LANDING ROAD CHESAPEAKE VA 23321 |
| SHELTON, DEBORAH L | 4449 S. LAKE PARK AVENUE CHICAGO IL 60653 |
| SHELTON, RICHANNA | 8742 S. BLACKSTONE CHICAGO IL 60619 |
| SHELTON, ROBERT B | 31708 S STATELINE RD BEECHER IL 60401 |
| SHELTON, ROBYN A | 2022 SIROCO LANE MELBOURNE FL 32934 |
| SHENEFIELD, MARK A | 1037 W. SPRUCE STREET SAN DIEGO CA 92103 |
| SHENG, KE | 3700 JOYCIN COURT ELLICOT CITY MD 21042 |
| SHENSTONE, MICHAEL | 83 FERRY LANE SOUTH GLASTONBURY CT 06073 |
| SHEPARD, SHIRLEY | 455 W 34TH STREET APT. 10A NEW YORK NY 10001 |
| SHEPHARD, SUSAN NELL FARRER | 938 FEATHER DRIVE DELTONA FL 32725 |
| SHEPHERD, MARK R | 527 RANCH TRAIL APT # 148 IRVING TX 75063-4158 |
| SHEPLER, LORI A | 6941 CANTERBURY HUNTINGTON BEACH CA 92647 |
| SHEPPARD, HOWARD | 1020 STERLING PLACE LANCASTER PA 17603 |
| SHERIFF, ZAHEER | 2554 N.  KILBOURNE AVE. FIRST FLOOR CHICAGO IL 60639 |
| SHERLOCK, JOSEPH T | 3125 MARGATE PLACE PALMDALE CA 93551 |
| SHERMAN, CHAD R | 11 FAWNBROOK LANE SIMSBURY CT 06070 |
| SHERMAN, LEE E. | 631 IBIS DR. DELRAY BEACH FL 33444 |
| SHERMAN, MICHAEL | 269 S. BEVERLY DR. APT # 1191 BEVERLY HILLS CA 90212 |
| SHERMAN, SCOTT A | 919 NE 24 AVE POMPANO BEACH FL 33062 |
| SHERRILL, MICHAEL | 7645 S. EUCLID AVE. CHICAGO IL 60649 |
| SHERROD, DIANN | 10201 S. RACINE CHICAGO IL 60643 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHEY, GEORGE B | 5314 WEST GRACE STREET CHICAGO IL 60641 |
| SHIAO, PAUL | 29327 QUAILWOOD DR RANCHO PALOS VERDES CA 90275 |
| SHIFFLETT, LAURA P | 201 S. SYMINGTON AVE. APT. C BALTIMORE MD 21228 |
| SHIH, PAULINE | 2309 N. MILWAUKEE AVE APT. #3 CHICAGO IL 60647 |
| SHIKAMI, BARBARA | 5171 W NORTH SHORE LINCOLNWOOD IL 60712 |
| SHILLIDAY, ELIZABETH A | 2128 S. BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| SHINN, ERIC | 1949 POINTVIEW LOS ANGELES CA 90034 |
| SHIRLEY,DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIVER, ADAM H | 1612 BILOXI COURT ORLANDO FL 32818 |
| SHOEMAKER, FRANCES C | 2539 PEACHTREE RD ALLENTOWN PA 18104 |
| SHONEBARGER, LOIS M | 12132 HAVELOCK AVENUE CULVER CITY CA 90230 |
| SHONKWILER, BONNY B | 4758 TANGERINE AVENUE WINTER PARK FL 32792 |
| SHOOTS, MARC | 9711 SHERWOOD FARM ROAD OWINGS MILLS MD 21117 |
| SHORT, ALICE A | 3156 COOLIDGE AVENUE LOS ANGELES CA 90066 |
| SHORT, JEFF D | 24619 STONERIDGE LANE CRETE IL 60417 |
| SHORTER, TERRY | P. O. BOX 7276 CHICAGO IL 60680 |
| SHOTWELL, RAMAAN | 13801 PARAMOUNT BLVD APT 4-203 PARAMOUNT CA 90723 |
| SHOUP, CHRISTINE L | 22927 ESTORIL DR #3 DIAMOND BAR CA 91765 |
| SHOW, CHRISTINE L | 732 KENILWORTH CIRCLE #206 HEATHROW FL 32746 |
| SHOWELL, MARSHALL | 4719 SHAMROCK AVENUE BALTIMORE MD 21206 |
| SHPUR, ANDREW D | 19 WESTLAND AVENUE QUEENSBURY NY 12804 |
| SHRADER, ANGELA M | 739 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| SHROPSHIRE, CANDACE L | 7538 AUSPICIOUS WAY SACRAMENTO CA 95842 |
| SHROYER, JOY K | 252 WOODLAND ROAD COVENTRY CT 06238 |
| SHRUM, JENNIFER L. | 500 IRONGATE CIRCLE IRVING TX 75060 |
| SHUMAKER, J BRYON | 2120 E MT HOPE RD MANHEIM PA 17545 |
| SHUMATE, BARRY H | 108 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| SHUPE, ROBERT A | 1375 NEALON DRIVE PORTAGE IN 46368 |
| SHUSTER, BETH H | 12930 GREENLEAF STREET STUDIO CITY CA 91604 |
| SHUTT, ROBERT M | 11311 MARINA DRIVE UNIT 50 BERLIN MD 21811 |
| SIA-BAKER, MARY JANE G | 109 S. SIERRA MADRE BLVD. #5 PASADENA CA 91107 |
| SIBAL, EDGARDO M | 685 WITMER STREET APT# 405 LOS ANGELES CA 90017 |
| SIBAYAN, LUISITO D | 20456 CALPET DRIVE WALNUT CA 91789-3711 |
| SIBLEY, NICOLE L. | 512 10TH ST., APT. 2A SACRAMENTO CA 95814 |
| SICARD, THERESA L | 1683 WATAUGA AVE. APT. #306 ORLANDO FL 32812 |
| SICKLER, SCOTT R | 2049A N. HALSTED ST. CHICAGO IL 60614 |
| SIDELL, JEREMY M | 26443 OVID AVE LOMITA CA 90717 |
| SIDESINGER, ANDREA C | 55 PARROTT LANE MANCHESTER PA 17345 |
| SIEGEL, ANDREA F | 210 NORMANDY DR SILVER SPRING MD 20901 |
| SIEGEL, LAURIE | 10587 E KEY DR BOCA RATON FL 33498 |
| SIEGFRIED, JAMES J | 1373 STONEHAVEN ESTATES DR WEST PALM BEACH FL 33411 |
| SIELSKI, LESTER | 639 WELLINGTON DR DYER IN 46311 |
| SIERADZKI, ALICIA | 3601 W. VERDUGO AVE. APT#208 BURBANK CA 91505 |
| SIERRA, EDWIN A | 436 NORTH 6TH STREET APT #H ALLENTOWN PA 18102 |
| SIERRA, JULIANA | 436 NORTH 6TH STREET ALLENTOWN PA 18102 |
| SIERRA, ROSA | 3120 N.  LOTUS CHICAGO IL 60641 |
| SIFFRAIN, EDELINE | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| SIFRA, EDNA | 3083 N OAKLAND FOREST DRIVE APT E101 OAKLAND PARK FL 33309 |
| SIFUENTES, KELLY | 34 GERTHMERE DRIVE WEST HARTFORD CT 06110 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SIGAFOOS, STEPHANIE L | 425 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| SIGAL, SIMON D | 68-46 136TH STREET FLUSHING NY 11367 |
| SIGUR, REGINALD V | 8711 S HARVARD BLVD APT # 551 LOS ANGELES CA 90047 |
| SIKORA II, GERALD E | 6236 S. MOODY CHICAGO IL 60638 |
| SIKORA, BRAD A | 3405 W. DICKENS #2 CHICAGO IL 60647 |
| SILAS, CHARLES G | 1531 STOCKPORT DR. RIVERSIDE CA 92507 |
| SILAS, GREGORY N | P. O. BOX 5159 VERNON HILLS IL 60061 |
| SILESKI, CHRISTOPHER A | 34596 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| SILL, ROBERT | 2440 S. 57TH AVENUE CICERO IL 60804 |
| SILMON SR, CHARLES E | 529 49TH AVE BELLWOOD IL 60104 |
| SILVA, ALFREDO | 3931 W. 64TH PLACE CHICAGO IL 60629 |
| SILVA, GRISELDA | 2024 SOUTH WABASH UNIT 207 CHICAGO IL 60616 |
| SILVA, MARK | 221 GUTHRIE AVE ALEXANDRIA VA 22305 |
| SILVA, PATRICIA I | 431 COLUMBUS BOULEVARD 1ST FLOOR NEW BRITAIN CT 06051 |
| SILVER, EDWARD M | 3139 OVERLAND AVENUE APT, #3 LOS ANGELES CA 90034 |
| SILVER, ERIN B | 2112 WHITE PINE CIRCLE UNIT C GREENACRES FL 33415 |
| SILVERA, NOEL A | 36 WARREN LANE WINDSOR CT 06095 |
| SILVERIA, TRACY L | 4182 LINWOOD PLACE RIVERSIDE CA 92506 |
| SILVERMAN, SHARON A | 11710 EXETER AVE NE SEATTLE WA 98125 |
| SILVESTRI, JOSEPH | 60 WEAVER STREET LITTLE FALLS NJ 07424 |
| SIMCOSKY, STEPHEN K | 1754 NE 50TH STREET POMPANO BEACH FL 33064 |
| SIMENTAL, ROCIO | 1824 ELMWOOD AVE. 1ST FLOOR BERWYN IL 60402 |
| SIMEOLI, ROSEMARY | 400 SE 10TH STREET APT. 110 DEERFIELD BEACH FL 33441 |
| SIMERS, TJ | 900 CAROLE CIRCLE PLACENTIA CA 92870 |
| SIMKINS III, WILLIAM | 7280 WESTPOINTE BLVD #823 ORLANDO FL 32835 |
| SIMMONS, ANN | 29352 VIA MILAGRO SANTA CLARITA CA 91354 |
| SIMMONS, ANNE | 4219 MANORVIEW RD. GLEN ARM MD 21057 |
| SIMMONS, DARLENE M | 7350 S. CARPENTER CHICAGO IL 60621 |
| SIMMONS, DEREK C | 14412 KINGSBURY STREET MISSION HILLS CA 91345 |
| SIMMONS, GRACE C | 613 20TH STREET ORLANDO FL 32805 |
| SIMMONS, JAMES E | 3252 PORTSIDE LANE PLANO TX 75024 |
| SIMMONS, LEE J. | 234 SHERMAN AVENUE APT. 46 MERIDEN CT 06450 |
| SIMMONS, VALERIA L | 3905 WILKE AVE. BALTIMORE MD 21206 |
| SIMMONSEN, DEREK | 105 S. WASHINGTON STREET APT. 2 BALTIMORE MD 21231 |
| SIMMS, ELANA P | 2551 N. ROCK ISLAND ROAD UNIT 111 MARGATE FL 33063 |
| SIMMS, IRVIN | 208 N DALLAS COURT BALTIMORE MD 21231 |
| SIMOMOTO, RICARDO | 4100 CRYSTAL LAKE DRIVE APT 410 POMPANO BEACH FL 33064 |
| SIMON, JACQUELINE | 320 W. ILLINOIS APT. #609 CHICAGO IL 60610 |
| SIMON, JAMES | 1660 NW 2ND AVE POMPANO BEACH FL 33060 |
| SIMON, JOHN K | 2425 SW 103 STREET SEATTLE WA 98146 |
| SIMON, JOSEPH WATSON | 2113 ORANGE CENTER BLVD UNIT D ORLANDO FL 32805 |
| SIMON, LEAH | 2873 NW 91 AVE. APT. 202 CORAL SPRINGS FL 33065 |
| SIMON, MARK J | 344 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| SIMON, MICHELLE S | 19 PELICAN ISLE FORT LAUDERDALE FL 33301 |
| SIMON, RICHARD J | 17900 HOLLINGSWORTH DR ROCKVILLE MD 20855 |
| SIMON, RUDY L | 19 S. ST. CLOUD STREET ALLENTOWN PA 18104 |
| SIMON, STEVE | 311 LAKESIDE BLVD. SUGAR LAND TX 77478 |
| SIMON, WLADIMIR | 1526 FRANKLIN STREET HILLSIDE NJ 07205 |
| SIMONCELLI, WAYNE R | 240 WARWICK CT. BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| SIMONE, ANTONIO F | 1201 CABRILLO AVE. #208 TORRANCE CA 90501 |
| SIMONE, STEPHEN P | 506 CORTE DEL ORO SAN CLEMENTE CA 92673 |
| SIMONS JR, ROBERT J | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMONS, AMY B | 109 NARAGANSETT CT. MORTON GROVE IL 60053 |
| SIMONS, JO A | 2657 PALMETTO ROAD MT. DORA FL 32757 |
| SIMPSON, BEVERLY | 4531 ODESSA DRIVE BUTTERFIELD PLACE MATTESON IL 60443-2982 |
| SIMPSON, CHRIS | 531 GROVE STREET APT 3A EVANSTON IL 60201 |
| SIMPSON, DAVID A | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| SIMPSON, KAREN | 4051 NW 87TH AVE SUNRISE FL 33351 |
| SIMPSON, MARIE D | 1071 SW 42ND WAY DEERFIELD BEACH FL 33442 |
| SIMPSON, MONTRE' R | 1 IVYBROOK COURT RANDALLSTOWN MD 21133 |
| SIMPSON, SHELBY A | 13983 WITTIER DRIVE FISHERS IN 46038 |
| SIMPSON, STANLEY G | 10 ETHAN DRIVE WINDSOR CT 06095 |
| SIMPSON, THOMAS R | 3626 BIG CREEK ROAD ONTARIO CA 91761 |
| SIMS, CATHEA C | 1633 E 74TH ST APT. #3A CHICAGO IL 60649 |
| SIMS, KARL M | 1022 RICHARDSON AVENUE SIMI VALLEY CA 93065 |
| SIMS, PATRICK M | 10441 RUFFNER AVE. GRANADA HILLS CA 91344 |
| SIMS, TAMARA Y | P. O. BOX 495 DEERFIELD BEACH FL 33442 |
| SINCIC, DEBORAH F | 7608 GOVERN BLVD ORLANDO FL 32822 |
| SINCLAIR, JOSEPH | 833 WEST 15TH PLACE UNIT # 301 CHICAGO IL 60608 |
| SINCLAIR, NADINE N | 2292 LOWELL RIDGE APT. F BALTIMORE MD 21234 |
| SINCO, LUIS | 3845 MYRTLE AVENUE LONG BEACH CA 90807 |
| SINDLAND, SHELLY B | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SINGER, ALISON | 1155 SE 6TH COURT DANIA FL 33004 |
| SINGER, ERICA R | 1549 NW 103RD TERRACE CORAL SPRINGS FL 33071 |
| SINGER, GLENN R | 1900 LAUREL LANE WEST PALM BEACH FL 33406 |
| SINGH, BALWINDER | 1982 DUNMORE PLACE HOFFMAN ESTATES IL 60169 |
| SINGH, KAWAL | 2037 VICTORIA FALLS DRIVE ORLANDO FL 32824 |
| SINGH-ROY, MONIQUE M | 1955 FIRST AVENUE #730 NEW YORK NY 10029 |
| SINGLETON, JENNIFER M | 1676 W. 24TH ST. LOS ANGELES CA 90007 |
| SINGLETON, LEROY J | 19506 OAKWOOD AVE LYNWOOD IL 60411 |
| SINOR, JO LYNNE | 510 LOGAN PLACE APT. 17 NEWPORT NEWS VA 23601 |
| SINOWITZ, NORMAN A | 9450 SW 49TH PLACE COOPER CITY FL 33328 |
| SINSMY, NELTHA | 641 NE 37TH ST. POMPANO BEACH FL 33064 |
| SIPICH, CRAIG ALAN | 14730 GOLF RD ORLAND PARK IL 60462 |
| SIRAGUSA, LISA M | 27260 LOS ALTOS #733 MISSION VIEJO CA 92691 |
| SISLIN, KATE E | 904 W. GRACE #3 CHICAGO IL 60613 |
| SISSON, JAMES | 6240 S. KEDIZE APT 302 CHICAGO IL 60629 |
| SISSON, MICHAEL S | 21 BELOAK COURT BALTIMORE MD 21236 |
| SIVAS, JAMES E | 183 MAR VISTA AVENUE PASADENA CA 91106 |
| SIXTOS-AYALA, RAFAEL | 11441 ASHER ST. APT. # 21 EL MONTE CA 91732 |
| SIY, JENNIFER E | 1625 CLOVER CT ROMEOVILLE IL 60446 |
| SKALIJ, WALLY | 2603 NEARCLIFF STREET TORRANCE CA 90505 |
| SKALSKI, REGINA M | 5055 ROCHESTER PLACE RIVERSIDE CA 92504 |
| SKELDON, CAROL J | 14035 WEST TAHITI WAY APT 325 MARINA DEL REY CA 90292 |
| SKELTON, GEORGE | 6310 GRANGERS DAIRY DRIV SACRAMENTO CA 95831 |
| SKENE, GEORGE E | 248 BALFOUR DRIVE WINTER PARK FL 32792 |
| SKIBA, TRAVIS J. | 13703 S. KENDAL DRIVE PLAINFIELD IL 60544 |
| SKIDMORE, RANDY S | 20652 LASSEN STREET APT. #142 CHATSWORTH CA 91311 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SKILLING III, THOMAS E | 6033 N. SHERIDAN ROAD 31C CHICAGO IL 60660 |
| SKILLMAN, JOY | 23465 CAMBRIDGE RD YORBA LINDA CA 92887 |
| SKINNER, TOMMIE | 10442 S. CLAREMONT AVE. CHICAGO IL 60643 |
| SKODA, G BRYAN | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| SKODACEK SR, PAUL F | 32 WEST WALTER STREET APT B SUMMIT HILL PA 18250 |
| SKOLNICK, ETHAN R | 520 SE 5TH AVENUE APT 1610 FORT LAUDERDALE FL 33301 |
| SKOLTE, MYRON | 1322 NORTH K STREET LAKE WORTH FL 33460 |
| SKONEKI, MARK J | 829 YATES STREET ORLANDO FL 32804 |
| SKONIECKE, ROSEANN L. | 3750 N. WOLCOTT CHICAGO IL 60613 |
| SKOWRONSKI, ANTHONY J | 8640 W. 92ND LN SAINT JOHN IN 46373 |
| SKRAPITS, KATRINA L | 1277 N COTTONWOOD RD DANIELSVILLE PA 18038 |
| SKROBAK, DONALD J | 316 HILLCREST AVENUE BETHLEHEM PA 18020 |
| SLACK, DANIEL E | 123 ARBUCKLE AVE FOLSOM CA 95630 |
| SLADE, LISA M | 4842 GRACETON ROAD WHITEFORD MD 21160 |
| SLASON, DOUGLAS W | 2512 SW CENTURY WAY STUART FL 34997 |
| SLATKY, MELISSA S | 640 LOCUST GROVE ROAD YORK PA 17402 |
| SLATTERY, SHARON D | 7666 AUSTIN STREET APT 6H FOREST HILLS NY 11375 |
| SLAUGHTER, BAXTER | 942 NORTH LECLAIR CHICAGO IL 60651 |
| SLAUGHTER, BEVERLY Y | 6417 N. LEAVITT CHICAGO IL 60645 |
| SLAUGHTER, MICHAEL A. | 15932 EASTWIND CIR. SUNRISE FL 33326 |
| SLEIGHER, BRYAN A | 24500 STATES LANE SHOREWOOD IL 60431 |
| SLEIGHT, PETER F | 14 LINDSEY LN WILLINGTON CT 06279 |
| SLENTZ, DANIEL E | 200 E. LAS OLAS 10TH FLOOR FORT LAUDERDALE FL 33301 |
| SLETTEN, MICHAEL J | PO BOX 206 DAVISVILLE MO 65456 |
| SLINGERLAND, PAMELA A | 21531 SUMMIT TRAIL TOPANGA CA 90290 |
| SLISHER, DEVOE R | 4421 CLAYBURN DRIVE INDIANAPOLIS IN 46268-1768 |
| SLOAN, DANIEL R | 2458 N CAMERON WEST COVINA CA 91724 |
| SLOCUM, ALICIA M | 8977 NW 27TH STREET CORAL SPRINGS FL 33065 |
| SLOCUM, ANGELA M | 744 S WOODINGTON RD. BALTIMORE MD 21229 |
| SLODKI, VIVIAN | 5426 N. LONG AVENUE CHICAGO IL 60630 |
| SLOWIAK, PATRICIA ANN | 10501C S HIGHLAND ROAD APT 105 WORTH IL 60482 |
| SLY, ELISABETH J | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| SMALL, RUSSELL T | 180 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| SMALL, STEVEN K | 166 GEORGE STREET HARTFORD CT 06114 |
| SMARGIASSI, DEBORAH R | 8138 C ANISE GROVE LANE ORLANDO FL 32818 |
| SMAS, PAUL J | 4941 WEST 124TH STREET ALSIP IL 60803 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE. ST. JOHN IN 46373 |
| SMILES, STEVE M | 706 SW 16 ST BOYNTON BEACH FL 33426 |
| SMILEY, MARTIN J | 2054 CHARITON STREET 1 LOS ANGELES CA 90034 |
| SMITH JR, CLEOPHAS | 4739 SOUTHOLD ST. ORLANDO FL 32808 |
| SMITH JR, WILLIAM E | 13811 BRENAN WAY SANTA ANA CA 92705 |
| SMITH, AARON D | 7909 NORTH GLEN DRIVE APT. #3016 IRVING TX 75063 |
| SMITH, ALCOTT A | 4101 N. HIATUS RD. #114 SUNRISE FL 33351 |
| SMITH, AMBER R | 7028 WHITAKER AVE VAN NUYS CA 91406 |
| SMITH, AMY | 5915 OAKLAND RD. BALTIMORE MD 21227 |
| SMITH, ANDREW J | 157 BRIXTON ROAD GARDEN CITY NY 11530 |
| SMITH, ANITA A | 930 SW 2ND COURT FORT LAUDERDALE FL 33312 |
| SMITH, ANNA | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| SMITH, BETHANNE B | 5974 MINERAL HILL RD. ELDERSBURG MD 21784 |

| Claim Name | Address Information |
|---|---|
| SMITH, BRADLEY JOSEPH | 188 S. CLARKSON, APT 212 DENVER CO 80209 |
| SMITH, BRIAN C | 9341 CORNSHOCK CT. COLUMBIA MD 21045 |
| SMITH, BRIAN M | 1183 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| SMITH, BRYAN | 850 W. ERIE CHICAGO IL 60622 |
| SMITH, CATHY J | 884 THIRD ST WHITEHALL PA 18052 |
| SMITH, CHARLES | 489 E. THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| SMITH, CHRISTA J | 2250 N SHEFFIELD APT 317 CHICAGO IL 60614 |
| SMITH, CHRISTINE L | 5800 WOODWAY APT. #438 HOUSTON TX 77057 |
| SMITH, CRYSTAL | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| SMITH, CYNDI L. | 2502 AMBER ORCHARD COURT WEST #101 ODENTON MD 21113 |
| SMITH, DAMION G | 3554 ROGERDAL ROAD APT #1033 HOUSTON TX 77042 |
| SMITH, DANIEL F | 3256 WENDLYN WAY EDGEWATER MD 21037 |
| SMITH, DANIEL O | 40 BRANDON ROAD EAST HARTFORD CT 06108 |
| SMITH, DAVID A | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| SMITH, DAVID C | 14838 STONEBRIAR WAY ORLANDO FL 32826 |
| SMITH, DAVID H | 11911 NW 39 PLACE SUNRISE FL 33323 |
| SMITH, DAVID L | 2122 AVENIDA HACIENDA CHINO HILLS CA 91709 |
| SMITH, DAVID S | 8041 MERIDIAN AVENUE NORTH SEATTLE WA 98103 |
| SMITH, DORETHEA | 5515 FORCE RD. BALTIMORE MD 21206 |
| SMITH, DOUGLAS A | 336 N HOMEREST WEST COVINA CA 91791 |
| SMITH, DOUGLAS F | 1209 LINDA RIDGE LANE PASADENA CA 91103 |
| SMITH, DREW ANTHONY | 412 BRETTON PLACE BALTIMORE MD 21218 |
| SMITH, ELIZABETH R | 1652 COLBY AVE. APT# 202 LOS ANGELES CA 90025 |
| SMITH, FREDDIE L | 15027 S ASHLAND AVE HARVEY IL 60426 |
| SMITH, GAIL L | 4796 E. MICHIGAN ST. #2 ORLANDO FL 32812 |
| SMITH, GERALD F | 1040 N. MARSHFIELD AVE. APT. #2F CHICAGO IL 60622 |
| SMITH, GLENDA R | P.O. BOX #91362 LOS ANGELES CA 90009-1362 |
| SMITH, HEATHER S | 4200 FREMONT AVENUE NORTH APT #2 SEATTLE WA 98103 |
| SMITH, HORACE A | 7770 NW 78TH AVE APT 2313 TAMARAC FL 33321 |
| SMITH, JAMES L | 2244 W. WARREN ST. CHICAGO IL 60612 |
| SMITH, JAMES M | 2660 E 93RD STREET CHICAGO IL 60617 |
| SMITH, JANA S | 1010 WENDOVER AVE WESTFIELD IN 46074 |
| SMITH, JASON W | 4140 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| SMITH, JEFFREY J | 846 HILLCREST ROAD ORANGE CT 06477 |
| SMITH, JEFFREY K | 105 MARBELLA LANE TOLLAND CT 06084 |
| SMITH, JOYCE | 2863 RAVENALL AVE ORLANDO FL 32811 |
| SMITH, KAREN E | 234 POTTER ROAD QUEENSBURY NY 12804 |
| SMITH, KENNETH | 40495 YARDLEY COURT TEMECULA CA 92591 |
| SMITH, KENNETH E | 1090 PATRICIA DRIVE ALLENTOWN PA 18103 |
| SMITH, KEVIN | 509 WARREN ROAD COCKEYSVILLE MD 21030 |
| SMITH, KEVIN A | 7588 PARKSIDE LANE MARGATE FL 33063 |
| SMITH, KIRKLAND ANTHONY | 4001 MAINE AVENUE APT. 2 BALTIMORE MD 21207-7509 |
| SMITH, LATOYA L | 4847 S. VINCENESS AVE. APT. #107 CHICAGO IL 60615 |
| SMITH, LEROY | 142 SISSON STREET EAST HARTFORD CT 06118 |
| SMITH, LINDA G | 610 SUNNY SOUTH AVE. BOYNTON BEACH FL 33436 |
| SMITH, LYNETTE | 9256 S. GREEN STREET CHICAGO IL 60620 |
| SMITH, MARCIA I | 3756 PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| SMITH, MARGARET | 158 N. CENTRAL APT.  # 304 CHICAGO IL 60644 |
| SMITH, MARIE B | 448 E. 91ST PLACE CHICAGO IL 60619 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMITH, MARK E. | 10586 KICKING HORSE DRIVE LITTLETON CO 80125 |
| SMITH, MARVIN | 2621 EUCLID BERWYN IL 60402 |
| SMITH, MELISSA A | 207 NORTH MAIN STREET REAR APARTMENT NAZARETH PA 18064 |
| SMITH, MERREL G | 11407 LAKEWOOD COVE HOUSTON TX 77070-2576 |
| SMITH, MICHAEL D | 416 FORELAND GARTH ABINGDON MD 21009 |
| SMITH, MICHAEL L | 14006 PALAWAN WAY #304 MARINA DEL REY CA 90292-6218 |
| SMITH, MICHAEL V. | 1005 W. CROSS STREET BALTIMORE MD 21230 |
| SMITH, MONICA N | 43 BETT ST NE COMSTOCK PARK MI 49321 |
| SMITH, NIGEL D | 10830 NW 35TH PLACE SUNRISE FL 33351 |
| SMITH, PAMELA R | 926 CARISSA LANE OVIEDO FL 32765 |
| SMITH, PATRICIA A | 2402 HONEY LOCUST DR KATY TX 77449 |
| SMITH, PATRICIA E | 12991 NW 1ST STREET BLDG 5, APT 309 PEMBROKE PINES FL 33028 |
| SMITH, PAUL M | 180 DEVERS STREET DALLASTOWN PA 17313 |
| SMITH, REES H | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, RENEE D | 51 EAST RANDALL STREET BALTIMORE MD 21230 |
| SMITH, ROBERT | 617 NW 15TH AVE #2 POMPANO BEACH FL 33069 |
| SMITH, ROBERT G | 1304 BRAE BURN NORTH LAUDERDALE FL 33068 |
| SMITH, ROGER | 2760 N HOLLISTON AVENUE ALTADENA CA 91001 |
| SMITH, RYAN C | 12626 PINETOP WAY NOBLESVILLE IN 46060 |
| SMITH, RYAN E | 1530 S. STATE STREET APT 16B CHICAGO IL 60605 |
| SMITH, SANDRA J | 11575 MISSOURI AVE APT 16 LOS ANGELES CA 90025 |
| SMITH, SHARI A | 1159C CALLE DEL NORTE CASSELBERRY FL 32707 |
| SMITH, SHARON L | 432 N. 9TH STREET ALLENTOWN PA 18102 |
| SMITH, SHAVONDA D | 2711 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| SMITH, SHERRY L | 106 HARRIS LN YORKTOWN VA 23692 |
| SMITH, SHIRLEY A | 174 MAIN STREET 2ND FLOOR EMMAUS PA 18049 |
| SMITH, SOREN M | 100 S. HARVEY #2W OAK PARK IL 60302 |
| SMITH, STACE L | 432 NORTH 9TH STREET ALLENTOWN PA 18102 |
| SMITH, STEVEN C | P.O. BOX 306 GROVELAND FL 34736 |
| SMITH, SUSAN E | 1902 PAGE AVE. ORLANDO FL 32806 |
| SMITH, THERON A | 6136 BOLLING DRIVE ORLANDO FL 32808 |
| SMITH, THOMAS BRITT | 1720 NW 106 AVE PEMBROKE PINES FL 33026 |
| SMITH, THOMAS EARL | 27 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| SMITH, THOMAS W | 1740 CENTER STREET BETHLEHEM PA 18017 |
| SMITH, TIMOTHY P | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SMITH, TRACEY | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| SMITH, VANESSA M | 343 50TH STREET NEWPORT NEWS VA 23607 |
| SMITH, VICTOR C | 299 13TH STREET APT. 5D BROOKLYN NY 11215 |
| SMITH, WALTER S | 5816 LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| SMITH, WAYNE H | 5426 BUCKNELL ROAD BALTIMORE MD 21206 |
| SMITH, WENDELL C | 23751 ARLNGTON AVENUE #102 TORRANCE CA 90501 |
| SMITH, WENDY A | 14 GRAND ST GLENS FALLS NY 12801 |
| SMITH, WM EDWARD | 36944 LITTLEROCK RNCHO LITTLE ROCK CA 93543 |
| SMITH, ZACHARY T | 1179 ANCIENT OAKS BARTLETT IL 60103 |
| SMITH,SCOTT | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| SMITH-BRISCOE, PEGGY A | 1629 ARGONNE DR. BALTIMORE MD 21218 |
| SMITHE, LAURA | P.O. BOX 914 HARTFORD CT 06112-0914 |
| SMITHERMAN, LAURA | 9294 N. LAUREL ROAD LAUREL MD 20723 |
| SMOCK, GILBERT M | 20909 ARLEAN STREET LAKEWOOD CA 90715 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMOLA, LISA G | 29239 HEATHERCLIFF R APT #12 MALIBU CA 90265 |
| SMOLAK, KRISTINA | 681.5 W. WRIGHTWOOD G-1W CHICAGO IL 60614 |
| SMOLIK, ROBERT | 12217 LAKE VIEW DRIVE ORLAND PARK IL 60467 |
| SMOLKA, STEPHEN P | 2408 ROCKWOOD AVE. BALTIMORE MD 21209 |
| SMOTHERS, MONICA L | 12204 BRAXFIELD CT. #5 ROCKVILLE MD 20852 |
| SMOTHERS, WENDELL | 106 WEST GERMANIA PLACE APT. #259 CHICAGO IL 60610 |
| SMYLIE, DAVID | 2232 FREMONT STREET SANTA ROSA CA 95409 |
| SMYTH, MARSHALL K | P. O. BOX 6031 SAN CLEMENTE CA 92674 |
| SNAVELY, REBECCA N | 509 N. KINGS ROAD APT#7 WEST HOLLYWOOD CA 90048 |
| SNEED JR, WILLIE J | 2727 W JARVIS CHICAGO IL 60645 |
| SNIDER, LOYD A | 109 RIVER BIRCH COURT NEWPORT NEWS VA 23602 |
| SNO, CARMEN G | 171 THIMBLEBERRY RD BALLSTON SPA NY 12020 |
| SNODGRASS, TERRA L | 7737 STONE BRANCH S. DR. INDIANAPOLIS IN 46256 |
| SNYDER, BRIANNA L | 155 W. CANTER CIRCLE SPRINGFIELD MA 01104 |
| SNYDER, CONNIE J | 8384 WALBERT LANE ALBURTIS PA 18011 |
| SNYDER, DONALD A | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| SNYDER, EILEEN S | 143 OAK MANOR DR YORK PA 17402 |
| SNYDER, GREG | 100 W CHESTNUT 1604 CHICAGO IL 60610 |
| SNYDER, KARA | 7 TALISTER COURT BALTIMORE MD 21237 |
| SNYDER, KAREN A | 100 SOCIETY PARK COURT EMMAUS PA 18049 |
| SNYDER, KENNETH C | 939 RAMBLEWOOD LANE FREEMANSBURG PA 18017 |
| SNYDER, LAWRENCE B | 7 DAY STREET PLAINVILLE CT 06062 |
| SNYDER, MICHAEL T | 985 CUSTER LN PRESCOTT AZ 86305 |
| SNYDER, ROSE MARIE | 2329 AVE B GRAND PRAIRIE TX 75051 |
| SNYDER, WILLIAM K | 744 S MITCHELL ELMHURST IL 60126 |
| SOBCZAK, JOHN P | W153 N9848 NEPTUNE DR. GERMANTOWN WI 53022 |
| SOBEJANA, PEARL JENNY R | 4820 CYPRESS WOODS DR. #161 ORLANDO FL 32811 |
| SODANO, GREGORY D | 10301 STRATHMORE HALL STREET #304 NORTH BETHESDA MD 20852 |
| SODENKAMP, JASON F | 544 NORTH KENMORE AVENUE APT #10 LOS ANGELES CA 90004 |
| SOET, PAULA A | 1841 HOLLYWOOD WAY APT C BURBANK CA 91505 |
| SOKOLIS, JOHN W | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLOVIC, LISA M | 12724 WEST GRAHAM STREET NEW BERLIN WI 53151 |
| SOLIMANY, ILAN L | 5306 ALLOT AVE SHERMAN OAKS CA 91401 |
| SOLIS, IDA | 3320 W. 62ND PL CHICAGO IL 60629 |
| SOLIS, IRMA | 9142 CANFORD STREET PICO RIVERA CA 90660 |
| SOLIS, JORGE A | 92-33 245TH STREET FLORAL PARK NY 11001 |
| SOLIS, MANUEL P | 1972 WRIGHT STREET POMONA CA 91766 |
| SOLIS, MIRIAM | 6890 BELMAR DRIVE ORLANDO FL 32807 |
| SOLIS, OTILIA | 4726 VINCENT AVENUE EAGLE ROCK CA 90041 |
| SOLIS, ROSIE M | 12512 BEVERLY DR WHITTIER CA 90601 |
| SOLIVAN, SHANE W | 1401 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SOLLECITO, JOSEPH A | 7936 LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| SOLMAYOR, ARNEL | 20709 ASPENWOOD COURT WALNUT CA 91789 |
| SOLOMON, LOIS K | 17374 SPRINGTREE LN BOCA RATON FL 33487 |
| SOLOMON, MICHELLE A | 1389 SW 106 AVE PEMBROKE PINES FL 33025 |
| SOLOMON, SHEILA R | 4746 S. ELLIS AVE. #1E CHICAGO IL 60615 |
| SOLOMON,DIGBY A | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| SOLORIO, ALEJANDRO | 630 N. FRANKLIN ST. APT 618 CHICAGO IL 60610 |
| SOLORIO, RAMIRO | 4506 CALEDONIA WAY LOS ANGELES CA 90065 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SOLT, KIMBERLY | 219 CREEKSIDE MANOR DRIVE LEHIGHTON PA 18235 |
| SOLTYSIAK, TANSY L | 758 N. LARRABEE ST. #822 CHICAGO IL 60654 |
| SOMERFELD, ADAM | 5001 CORINGA DRIVE LOS ANGELES CA 90042-1069 |
| SOMMERS, JOSHUA E | 644 HILLCREST ST. ORLANDO FL 32803 |
| SONDAY, DONNA M | 1804 BENT PINEHILLE FOGELSVILLE PA 18051 |
| SONDHEIMER, ERIC B | 18411 HATTERAS STREET #229 TARZANA CA 91356 |
| SONG, JASON H | 807 FOREST AVE SOUTH PASADENA CA 91030 |
| SOOKOO, CHAN | 11631 NW 39TH STREET CORAL SPRINGS FL 33065 |
| SOPER, MATHEW A | 10 SUGARBUSH LANE GUILFORD CT 06437 |
| SOPER, SPENCER T | 320 9TH AVENUE BETHLEHEM PA 18018 |
| SORDO, MICHAEL A | 10326 SILVERTON AVENUE TUJUNGA CA 91042 |
| SORENSEN, KARIE J. | 5425 KIOWA DRIVE # 1 LA MESA CA 91942 |
| SORIAN, REBECCA | 2563 CANTERBURY TRAIL ONTARIO CA 91764 |
| SORIANO, JAMIE M | 9504 CONEY ISLAND CIRCLE ELK GROVE CA 95758 |
| SORIANO, JUNE C | 114 S. DILLON STREET LOS ANGELES CA 90057 |
| SORIANO, VERISIMO R | 207 BRAINTREE DRIVE BLOOMINGDALE IL 60108 |
| SORRELL, DAN | 1027 S. HIAWASSEE RD. #2314 ORLANDO FL 32835 |
| SORRELL, KELVIN W | 615 MT. HOLLY STREET BALTIMORE MD 21229 |
| SORRELL, KERRY B | 324 SW TOMOKA SPRINGS DRIVE PORT ST. LUCIE FL 34986-1919 |
| SORTAL, NICK | 1100 NW 95 AVE PLANTATION FL 33322 |
| SORTAL, ROBYN F | 1100 NW 95 AVE PLANTATION FL 33322 |
| SOSA, EFRAIM | 104 PHILLIPS AVENUE MAGNOLIA NJ 08049 |
| SOSA, RICARDO E | 1219 LANSFORD DALLAS TX 75224 |
| SOSKE, REBECCA A. | 333 W. HUBARD STREET #411 CHICAGO IL 60610 |
| SOTELO, GUIDO R | 215 ELM COURT ELIZABETH NJ 07208 |
| SOTELO, ROSEMARY O. | 1367 WELLER WAY SACRAMENTO CA 95818 |
| SOTILE, RENEE F | 876 WEST KNOLL DR WEST HOLLYWOOD CA 90069 |
| SOTO JR, ANGEL L | 392 NEW BRITAIN AVENUE APT. 3W HARTFORD CT 06106 |
| SOTO JR, LUIS | 1295 WINDOVER WAY MONTEREY PARK CA 91754 |
| SOTO, ANA | 2135 N. MERRIMAC CHICAGO IL 60639 |
| SOTO, ANTHONY | 5172 PICKFORD STREET LOS ANGELES CA 90019 |
| SOTO, CHRISTIAN A | 11415 FARNDON STREET SOUTH EL MONTE CA 91733 |
| SOTO, EFRAIN | 5032 N. ELTON ST. BALDWIN PARK CA 91706 |
| SOTO, JESUS L | 11415 FARNDON SOUTH EL MONTE CA 91733 |
| SOTO, MANUELA | 2731 W BELMONT 2ND FLOOR CHICAGO IL 60618 |
| SOTO, ROBERT G. | 2213 S. WINTHROP DRIVE ALHAMBRA CA 91803 |
| SOTOLA, CAROLINA | 1365 N MENTOR AVENUE PADADENA CA 91104 |
| SOTSKY, LAURENCE J | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTTARDI, DREW | 4707 NORTH HERMITAGE AVE APT 2 CHICAGO IL 60640 |
| SOUDER, LARRY | 5409 CHRISTINE AVENUE MCHENRY IL 60050 |
| SOUSA, DENISE R | 7710 SWEETWOOD DRIVE MACUNGIE PA 18062 |
| SOUSA, MARIO | 25 SAM STREET ENFIELD CT 06082 |
| SOUTH, VIRGINIA | 12021 TRALEE ROAD #306 TIMONIUM MD 21093 |
| SOUTHALL, MICHELE L | 662-A AQUA VISTA DRIVE NEWPORT NEWS VA 23607 |
| SOUTHWORTH, DOUG L | 102 CLAIBORNE ROAD STEVENSVILLE MD 21666 |
| SPACKMANN, RICHARD M | 582 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| SPACUCELLO, MIKE E | 2832 N KEATING CHICAGO IL 60641 |
| SPALTER, CRAIG M | 9142 MALLARD AVENUE FOUNTAIN VALLEY CA 92708 |
| SPANN, CARLA | 8849 S. CONSTANCE AVENUE CHICAGO IL 60617 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SPANN, KENYA S | 1642 E. 56TH STREET #714 CHICAGO IL 60637 |
| SPANN, ROBERT | 37616 CR 439 EUSTIS FL 32736 |
| SPANO, SUSAN | 9606 OAKMORE LOS ANGELES CA 90035 |
| SPANOS, ANNE L | 933 CRAWFORD STREET BETHLEHEM PA 18017 |
| SPARACO, IVIE | 11814 NW 53RD COURT CORAL SPRINGS FL 33076 |
| SPEAKMAN, MARK C. | 59 S. HALE STREET UNIT #310 PALATINE IL 60067 |
| SPEAR, JOSEPH J | 12686 MASSACHUSETTS ST CROWN POINT IN 46307 |
| SPEAR, RICHARD K | 1314 E. WASHINGTON ORLANDO FL 32801 |
| SPEARS, COLLEEN | 1525 CHAPPAREL WAY WELLINGTON FL 33414 |
| SPECHT, ANTHONY G | 14612 ROSECRANS AVENUE LA MIRADA CA 90638 |
| SPECTOR, GERALD A. | 1813 NORTH CLEVELAND AVENUE CHICAGO IL 60614 |
| SPEEDE, ERIC | 302 ANDOVER ROAD BILLERICA MA 01821 |
| SPELLMAN, DENNIS | 13131 FALLSVIEW LN HOUSTON TX 77077 |
| SPELLMAN, ERIC L | 3258 OREGON AVENUE COSTA MESA CA 92626 |
| SPENCE, KEVIN F | 2057 GRINNALDS AVE BALTIMORE MD 21230 |
| SPENCER JR, RALPH H | R1132 MARTIN DRIVE WESTMINSTER MD 21157 |
| SPENCER, BESHANDA N. | 1522 N. LINDER CHICAGO IL 60651 |
| SPENCER, MICHELLE T | 6132 1/2 CRESTWOOD WAY LOS ANGELES CA 90042 |
| SPENCER, PETER M | 115 SISSON AVENUE 3RD FLOOR HARTFORD CT 06106 |
| SPENCER, PHILLIP L | 2669 GRASSMOOR LOOP APOPKA FL 32712 |
| SPENCER, ROSEMARY | 6757 S. ADA CHICAGO IL 60636 |
| SPEROS, WILLIAM A | 409 FOX VALLEY WAY LONGWOOD FL 32779 |
| SPIEGEL, JAY D | 39 NEWTON ROAD WOODBRIDGE CT 06525 |
| SPIEGEL, PETER H | 1734 SWANN ST., NW WASHINGTON DC 20009 |
| SPIER, GAIL R | 10904 GOLDEN EAGLE CT PLANTATION FL 33324 |
| SPIES, KRISTA M | 4006 N ROHRBAUGH RD SEVEN VALLEYS PA 17360 |
| SPIES, MIRIAM L | 26 SULLIVAN ROAD APT B LAKE GEORGE NY 12845 |
| SPILLMAN, ERIC D | 309 11TH STREET SANTA MONICA CA 90402 |
| SPINELLI, MATTHEW B | 6206 ZELZAH AVE. ENCINO CA 91316 |
| SPINNATO, CRAIG | 120 AIMES DRIVE WEST HAVEN CT 06516 |
| SPIRES, KEVIN | 4648 ORCHARD VIEW COURT ALSIP IL 60803 |
| SPIRO, STANLEY | 223 WILLARD DRIVE HEWLETT NY 11557 |
| SPLAWSKI, JAMES M | 6923 VALLEY VIEW DOWNERS GROVE IL 60516 |
| SPRANG, CURTIS B | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| SPRATTLING, RODERICK | 180 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| SPRIGG, TODD A | 4916 TARTAN HILL ROAD PERRY HALL MD 21128 |
| SPRIGGS, MARIAME | 1105 TACE DRIVE BALTIMORE MD 21221 |
| SPRINGER, ELIZABETH | 750 N. DEARBORN 2106 CHICAGO IL 60610 |
| SPRINGER, KIMBERLY | 3028 SEVILLE STREET, APT. 1 FORT LAUDERDALE FL 33304 |
| SPRINGER, MARCY L | 340 GLENULLEN DR PASADENA CA 91105 |
| SPRINGER, SYLVIA | 3933 N PAULINA #1 CHICAGO IL 60613 |
| SPRINGFIELD, PAUL | 6861 W. LELAND AVENUE HARWOOD HILLS IL 60706 |
| SPRINGS, KIM R | 2331 W FAIRMONT STREET APT A ALLENTOWN PA 18104 |
| SPRINKLE, KATHLEEN T | 1205 LEXINGTON PKWY. APOPKA FL 32712 |
| SPROCK, DEE A | 17 FONTAINE RD NEWPORT NEWS VA 23601 |
| SPRUILL, JAMES G | 1509 GATEWOOD DR NEWPORT NEWS VA 23601 |
| SQUARE, JEFFREY L | 2555 BATCHELDER ST 2D BROOKLYN NY 11235 |
| SQUIRE, ROGER G | 12689 LAKEBROOK DR ORLANDO FL 32828 |
| SQUIRES, DAVID R | 4 ARROWWOOD COURT HAMPTON VA 23666 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SRAGOW, MICHAEL | 348 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| SRAMEK, ANTHONY P | 459 LOUDON ROAD RIVERSIDE IL 60546 |
| SRINIVASAN, DAVID K | 12749 PINEY WOODS WAY CLERMONT FL 34711 |
| SRISOONTHORN, SARA | 6619 LELAND WAY #323 HOLLYWOOD CA 90028 |
| SRISUNT, SONGSIN | 1455 WEST FARGO UNIT# 3 CHICAGO IL 60626 |
| ST JOHN, ROBERT D | 11 CEDAR CREST COURT THOUSAND OAKS CA 91320 |
| ST. AMANT, MONTE A | 3550 GRANDLAKE BLVD. APT. #F-107 KENNER LA 70065 |
| ST. CLAIR, STACY W | 2550 GOLF RIDGECIRCLE NAPERVILLE IL 60563 |
| STAACK, ALLEN E | 13220 JAMES DR. ST. JOHN IN 46373 |
| STABACK, VICTORIA | 411 W. ONTARIO ST. 204 CHICAGO IL 60610 |
| STABILE, STEPHEN M | 26526 W. WOOSTER LAKE DR. INGELSIDE IL 60041 |
| STACK, MEGAN K | 202 WEST FIRST STREET FOREIGN DEPARTMENT LOS ANGELES CA 90012 |
| STACOM, DON R | 8 FOOTE ROAD BURLINGTON CT 06013 |
| STAFFORD, ANNASTASIA G | 13656 STONEVIEW DRIVE SHERMAN OAKS CA 91423 |
| STAGGS, DONALD E | 20961 CALLE CELESTE LAKE FOREST CA 92630 |
| STAHL, ROBERT P | 212 MONUMENT RD YORK PA 17403 |
| STAIR, STEFANIE D | 3726 SR 28 E LAFAYETTE IN 47909-9140 |
| STAKE, LAURA M | 6929 WESLEY COURT INDIANAPOLIS IN 46220 |
| STANBACK, ANNIE D | 2023 S 4TH AVENUE MAYWOOD IL 60153 |
| STANDBERRY, JEROME D | 33 GUILFORD STREET APT. A HARTFORD CT 06120 |
| STANGE, RICHARD M | 29064 STEAMBOAT DR. MENIFEE CA 92585 |
| STANGENES, LAURIE A | 2942 N. RACINE AVE. FLOOR 2 CHICAGO IL 60657 |
| STANISH, RYAN | 1123 W MONTANA ST 1ST FLOOR CHICAGO IL 60614 |
| STANKUS, CANDICE TOLLIN | 714 RIDGEMONT AVE. ROCKVILLE MD 20850 |
| STANLEY, GREG | 9 REGENT STREET APARTMENT 521 JERSEY CITY NJ 07302 |
| STANLEY, KORD | 407 PACIFIC STREET #3 BROOKLYN NY 11217 |
| STANLEY, LAWRENCE B | 340 CABRINI BOULEVARD APT. 601 NEW YORK NY 10040 |
| STANLEY, MICHAEL L | 120 EAGLES NEST LANE PORT ANGELES WA 98363 |
| STANNERS, LISA A | 2307 BANCROFT AVENUE LOS ANGELES CA 90039 |
| STANTON, ANTONETTE | 45 KRAUSE STREET BAY SHORE NY 11706 |
| STANTON, CANDICE D | 2719 SCREECH OWL WAY SACRAMENTO CA 95834 |
| STANTON, DOUGLAS C. | 533 S. ROCK HILL RD. WEBSTER GROVES MO 63119 |
| STANTON, MICHAEL A | 419 13TH AVENUE EAST APT# 202 SEATTLE WA 98102 |
| STANTON,RUSSELL W | 3121 EL TOVAR DR GLENDALE CA 91208 |
| STANULIS, MICHAEL A | 310 TIMBER RIDGE ROAD MIDDLETOWN CT 06457 |
| STARK, GARY R | 21130 PLACERITA CYN ROAD NEWHALL CA 91321 |
| STARK, MELISSA S | 15 HARRISON AVE GLENS FALLS NY 12801 |
| STARKEY, DOUGLAS Q. | 6004 BLUE RIDGE DRIVE UNIT A HIGHLANDS RANCH CO 80130 |
| STARKS, CAROLYN | 171 GLEN AVENUE CRYSTAL LAKE IL 60014 |
| STARLEAF, CINDA L | 754 FREMONT VILLAS LOS ANGELES CA 90042 |
| STARLING, LQ | 8306 WILSHIRE BOULEVARD APT.# 540 BEVERLY HILLS CA 90211 |
| STARR, MATTHEW J | 3244 N SHEFFIELD AVE. APT. 1 CHICAGO IL 60657 |
| STARR-ROCKOFF, DEBRA L | 10424 POLO LAKE BLVD WELLINGTON FL 33414 |
| STASIK, ROSS | 10774 AVENIDA PLAYA VERACRUZ SAN DIEGO CA 92124 |
| STASINOS, MICHAEL | 6449 WEST RAVEN CHICAGO IL 60631 |
| STASKO, NANCY | 2951 EDGEWOOD AVE BALTIMORE MD 21234 |
| STASZESKI, EDWARD | 8226 NW 14TH STREET CORAL SPRINGS FL 33071 |
| STAUDINGER, MARGARET A | 1011 SOUTH THIRD STREET MILWUAKEE WI 53204 |
| STAUFFER, KAREN S | 500 LONDON ROAD WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| STAVOLA, DINA M. | 31 OLD FARMS CROSSING AVON CT 06111 |
| STAVRO, BARRY G | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| STAWINSKI, ALEXANDER | 412 BRETTON PLACE BALTIMORE MD 21218 |
| STEARNS, TRAVIS D | 1402 W. SCHOOL STREET APT. #2R CHICAGO IL 60657 |
| STEELE, CAROLINE H | 118 WILSON DRIVE WILLIAMSBURG VA 23188 |
| STEELE, CHRISTINE C | 3839 MAPLE TREE LANE SLATINGTON PA 18080 |
| STEELE, DAVID C | 3636 MARCEY CREEK ROAD LAUREL MD 20724 |
| STEELE, ELISHA | 5063 SW 168TH AVE MIRAMAR FL 33027 |
| STEERE, CRAIG W | 939 N PROSPERO DR COVINA CA 91722 |
| STEFANIK, KARA | 1908 N. BISSELL #1F CHICAGO IL 60614 |
| STEFANKO, SARAH M | 2908 N. 75TH STREET MILWAUKEE WI 53210 |
| STEFANOVIC, NEMANJA | 589 CHARING CROSS ROAD ELK GROVE VILLAGE IL 60007 |
| STEFFA, RICHARD T | 40460 SHAROSE DR. HEMET CA 92544 |
| STEFFE, ROBERT J | 1213 STEVENS AVENUE ARBUTUS MD 21227 |
| STEFFEN, JORIE A | ON233 WOODLAND COURT WHEATON IL 60187 |
| STEGEMERTEN, PAMELA | 6124 LLANFAIR DRIVE COLUMBIA MD 21044 |
| STEIN, BETSY S | 101 S PROSPECT AVE. BALTIMORE MD 21228 |
| STEIN, CAROLE L | 942 10TH ST APT 2 SANTA MONICA CA 90403 |
| STEIN, GARY A | 4614 NW 99TH LANE CORAL SPRINGS FL 33076 |
| STEIN, JEANNINE L | 7427 OAKWOOD AVENUE LOS ANGELES CA 90036 |
| STEIN, SHELLEY S | 5560 LAKESIDE DR BLDG 8  APT 205 MARGATE FL 33063 |
| STEINBERG, PHYLLIS | 4280 GALT OCEAN DR, 8E FORT LAUDERDALE FL 33308 |
| STEINBERG, WESLEY A | 5901 GLADE AVE. WOODLAND HILLS CA 91367 |
| STEINECKE, ROBIN A | 6 EAST HILL DRIVE SMITHTOWN NY 11787 |
| STELLA, DANIEL | 1949 W. FOSTER #3 CHICAGO IL 60640-1068 |
| STELTER, STEVEN S | 50 VENETIAN WAY WHEATON IL 60187 |
| STEMPER, MARK A | 1362 N MARCY DR LONGWOOD FL 32750 |
| STEMPINSKI, SUSAN A | 2857 S HILLOCK AVENUE CHICAGO IL 60608 |
| STENCEL, MARK D | 1620 FERNDALE NORTHBROOK IL 60062 |
| STENSON, MARYANN | 10100 MEADOW LANE DES PLAINES IL 60016 |
| STENSTROM, BROOKS R | 7950 SUNSET BLVD. APT#231 LOS ANGELES CA 90046 |
| STEPAN, RICHARD F | 830 HAVERFORD #7 PACIFIC PALISADES CA 90272 |
| STEPHAN, RICHARD W | 930 SE 4TH AVENUE POMPANO BEACH FL 33060 |
| STEPHENS, CARA | 2651 WAVERLY DRIVE NEWPORT BEACH CA 92663 |
| STEPHENS, CLAIRE A | 110 SAXON ROAD WILLIAMSBURG VA 23185 |
| STEPHENS, DIANNE | 451 S. LUCAS AVENUE APT. #1 LOS ANGELES CA 90017 |
| STEPHENS, LYNN A | 1126 PATRICIA DRIVE ALLENTOWN PA 18103 |
| STEPHENS, RICHARD | 53 LINDSLEY PL EAST ORANGE NJ 07018 |
| STEPHENS, RYAN T | 1594 HINTERLONG LANE NAPERVILLE IL 60563 |
| STEPHENS, TIMOTHY W | 633 NORTH ORANGE AVENUE MP-212 ORLANDO FL 32801 |
| STEPHENSON, ANN MARIE | 11 SOUTH EDWARD STREET MOUNT PROSPECT IL 60056 |
| STEPHENSON, CRAIG D | 5305 REGENCY PARK N. QUEENSBURY NY 12804 |
| STEPHENSON, DWAYNE | 10907 OTSEGO STREET NORTH HOLLYWOOD CA 91601-3935 |
| STEPP, DEBORAH P | 26 DWIGHT RD NEWPORT NEWS VA 23601 |
| STEPP, VINCENT M | 595 A FAIRWAY CR. OCALA FL 34472 |
| STEPUSZEK, MARK S | 20544 GRAND PRARIE LANE FRANKFORT IL 60423 |
| STERLING JR, JOHN R | 824 MANOR ST YORK PA 17403 |
| STERLING, SCOTT | 1007 S. MANSFIELD AVENUE LOS ANGELES CA 90019 |
| STERN, DALE S | 11921 OCEAN PARK BLVD. LOS ANGELES CA 90064 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STERN, JEFFREY | 10709 BEARDSLEE PLACE BOTHELL WA 98011 |
| STERN, JOANNE S | 400 N. MCCLURG CT. #3010 CHICAGO IL 60611 |
| STERN, LINDA D | 3750 N. LAKE SHORE DRIVE APT. #10G CHICAGO IL 60613 |
| STERN, MEGAN E | 106 CHURCH STREET APT # 2 SARATOGA SPRINGS NY 12866 |
| STERN, SANDRA B | 4241 E. WEEPING WILLOW CIRCLE WINTER SPRINGS FL 32708 |
| STERN, SHERYL | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| STERNE, JOSEPH | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| STERNER, SARAH E | 312 MINOR STREET EMMAUS PA 18049 |
| STETLER, JENNIFER | 1360 N. SANDBURG TER. APT. 2607 CHICAGO IL 60610 |
| STETTLER, BARRY R | 26 KRAFT DRIVE ALLENTOWN PA 18104 |
| STETZER, SUSAN K | 181 MAXTON LANE WILLIAMSBURG VA 23188 |
| STEVENS JR, DOUGLAS | 10472 STERNWHEEL PLACE COLUMBIA MD 21044-4140 |
| STEVENS, CLARK P | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| STEVENS, CRAIG A | 37 VERGASON AVENUE NORWICH CT 06360 |
| STEVENS, HEIDI K | 1519 S. PEORIA ST. CHICAGO IL 60608 |
| STEVENS, LAURIE G | 415 GANSEVOORT ROAD FORT EDWARD NY 12828 |
| STEVENS, MATTHEW | 1703 OLIVE STREET BALTIMORE MD 21230 |
| STEVENS, YOLANDA | 2493 EL MARRA DRIVE OCOEE FL 34761 |
| STEVENSON, BERNADINE | 1111 S. LAFLIN 224 CHICAGO IL 60607 |
| STEVENSON, JAMES W | 6119 CATINA STREET NEW ORLEANS LA 70124 |
| STEVENSON, JEANNINE K | 5550 N KENMORE APT # 702 CHICAGO IL 60640 |
| STEVENSON, JUDITH A | 335 NW 34TH STREET POMPANO BEACH FL 33064 |
| STEVENSON, KEVIN L | P.O. BOX 540552 ORLANDO FL 32854 |
| STEVENSON, SHERRELL E | 4924 WHITTON PLACE APT. E INDIANAPOLIS IN 46220 |
| STEVENSON, SHERRY J | 6345 PRIMROSE AVE. APT. 2 LOS ANGELES CA 90068 |
| STEVENSON-KERR, PATRICIA C | 2124 NW 58TH AVENUE APT 24E LAUDERHILL FL 33313 |
| STEWART JR, THOMAS C | 182 HAROLD STREET HARTFORD CT 06112 |
| STEWART MURO, REBECCA | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| STEWART, BENNY L | 6806 S. JEFFREY BLVD UNIT 2G CHICAGO IL 60649 |
| STEWART, BRENDAN P | P O BOX 277555 MIRAMAR FL 33027 |
| STEWART, CARON | 2631 W. HIRSCH BSMT. CHICAGO IL 60622 |
| STEWART, CONSTANCE J | 1229 CEDAR STREET SANTA MONICA CA 90405 |
| STEWART, DAVID J | 331 S. HUMPHREY ST. OAK PARK IL 60302 |
| STEWART, DAVID LEE | 40820 GRANITE STREET PALMDALE CA 93551 |
| STEWART, DOUGLAS R | 146 WELLS STREET MANCHESTER CT 06040 |
| STEWART, MARYJO S | 79 PLATT STREET GLENS FALLS NY 12801 |
| STEWART, MICHAEL D | 44509 WATFORD STREET LANCASTER CA 93535 |
| STEWART, PATRICK B | 2501 WEST BRYN MAWR UNIT 208 CHICAGO IL 60659 |
| STEWART, SARA | 2863 W. DICKENS AVE. APT. #1R CHICAGO IL 60647 |
| STEWART, TODD V | 5 E. HARVARD ST. ORLANDO FL 32804 |
| STEWART, TRACY G | 351 CLARIDGE CIRCLE BOLINGBROOK IL 60440 |
| STIEGHORST, TOM | 443 ARAGON AVE CORAL GABLES FL 33134 |
| STILES, TINA L | 19235 BERNADINE ST. LANSING IL 60438 |
| STILL, MARK A | 3128 WALLACE LAKE ROAD PACE FL 32571 |
| STILLABOWER, CAROLYN S | 5708 20TH AVENUE NW SEATTLE WA 98107 |
| STILLER, BETH S | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLMAN, VERONICA A | 53 HIDDEN HILLS DR. QUEENSBURY NY 12804 |
| STILSON, RANDOLPH L | 1012 N 16 CT APT. 1 HOLLYWOOD FL 33020 |
| STINTON, CAMILLE H | 33 VILLAGE LANE BURLINGTON CT 06013 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STITH, EBONY L | 330 GOLF BROOK CIRCLE APARTMENT 202 LONGWOOD FL 32779 |
| STITH, KEYA' P | 7944 S. CHAMPLAIN CHICAGO IL 60619 |
| STITH, ROY E | 6035 JEFFERSON AVENUE APT. 227 NEWPORT NEWS VA 23605 |
| STOCK, TIMOTHY R | 576 PEARLANNA DRIVE SAN DIMAS CA 91773 |
| STOCKER, MICHAEL L | 1545 WASHINGTON STREET HOLLYWOOD FL 33020 |
| STOCKER, SUSAN J | 1545 WASHINGTON ST HOLLYWOOD FL 33020 |
| STOCKLY, ED | 2633 PIEDMONT AVENUE MONTROSE CA 91020 |
| STOCKY, APRIL E | 234 BELMONT MUNSTER IN 46321 |
| STOERMER, SARAH J. | 3517 CHESTNUT AVENUE BALTIMORE MD 21211 |
| STOFER, PAUL A. | 17200 WESTGROVE DRIVE APT. 2624 ADDISON TX 75001 |
| STOLARSKI, NATALIE L | 21 E. CHESTNUT APT #11E CHICAGO IL 60611 |
| STOLCZENBERGER, BODO | P.O. BOX 101254 CHICAGO IL 60610 |
| STOLL, DAN | 2343 N GREENVIEW AVE UNIT # 201 CHICAGO IL 60614 |
| STOLLER, PAULA C | 900 HUNTSMAN ROAD BALTIMORE MD 21286 |
| STOLTENBERG, ANTHONY K | 2157 MONTEREY AVENUE ONTARIO CA 91761 |
| STONE, CHRISTOPHER J | 465 BROAD STREET WINDSOR CT 06095 |
| STONE, DIANE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| STONE, KRISTEN M | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| STONE, KRISTI MARIE | 3418 N. WOLCOTT, UNIT 1 CHICAGO IL 60657 |
| STONE, NANCY L | 4055 N. GREENVIEW #3 CHICAGO IL 60613 |
| STONE, RICHARD M | 362 S FIG TREE LANE PLANTATION FL 33317 |
| STONE, STEVEN J | 242 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| STONE, VERDELL | PO BOX 850086 NEW ORLEANS LA 70185-0086 |
| STONEBACK, DIANE W | 4261 CLEAR WAY ALLENTOWN PA 18103 |
| STONEBERG, MARK | 14 WILLIAMS STREET BEL AIR MD 21014 |
| STONEBURNER, MARY LOU | 194 WHITEWOOD ROAD P.O. BOX 852 ROCKY HILL CT 06067 |
| STONER, SUSAN C | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| STOPPARD, DEBORAH A | 58 PHEASANT RIDGE RD HANOVER PA 17331 |
| STORCK, JAMES A | 4567 W AVENUE 40 LOS ANGELES CA 90065 |
| STOREY, DORIS JEAN | 1637 NORTH MAJOR CHICAGO IL 60639 |
| STOROZUK, DAVID J | 18 1/2 SULLIVAN AVENUE ENFIELD CT 06082 |
| STORTZ, JEFFREY M | 4020 RYE STREET UNIT #10 METAIRIE LA 70002 |
| STORY, RODERICK | 935 THIRD ST NW #2 GRAND RAPIDS MI 49504 |
| STOTLAND, SHIRAN | 416 N. VEGA ST. ALHAMBRA CA 91801 |
| STOUFFER, KENNETH A | 2466 W. ESTES #3 CHICAGO IL 60645 |
| STOUT, JOANN M | 926 TILGHMAN STREET ALLENTOWN PA 18102 |
| STOVEALL, JO ELLEN | 250 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| STOVER, JACLYNN M | 12010 OCEAN PARK BLVD. APT#5 LOS ANGELES CA 90064 |
| STOWELL, JAMES E | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STOWELL, JESSICA L. | 7106 N. PAULINA APT. #1 CHICAGO IL 60626 |
| STOWELL, JULIE A | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STRACHAN, THOMAS | 27 NORTH DUNDALK AVENUE BALTIMORE MD 21222 |
| STRACKE, ALLAN T | 408 SEWARD AVENUE BALTIMORE MD 21225 |
| STRACKE, MICHAEL J | 8377 WILLIAMSTOWN DR MILLERSVILLE MD 21108 |
| STRADER, AARON T | 256 LONGVIEW BEND BROWNSBURG IN 46112 |
| STRAEHLEY, STEPHEN H | 3147 MOUNTAIN PASS DR CORONA CA 92882 |
| STRAILEY, JEFFREY L | 20515 NICKIE LANE SAUGAS CA 91350 |
| STRAITE, JAMES | 701 HARRISON STREET #010 ALLENTOWN PA 18103 |
| STRANDBERG, ROBERT G | 1228 MUNSTER ST. ORLANDO FL 32803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STRANZL, KATHLEEN | 117 S. 5TH STREET COPLAY PA 18037 |
| STRASSER, RICHARD W | 1322 S. PRAIRIE AVE. #1408 CHICAGO IL 60605 |
| STRATER, GEORGE E | 1548 STAR STELLA DRIVE ODENTON MD 21113 |
| STRATFORD, WILLIAM | 1266 MAPLE VIEW DRIVE POMONA CA 91766 |
| STRATTON, JAMES S | 1234 GOLFVIEW ST ORLANDO FL 32804 |
| STRATTON, JULIE A | 490 CRESTRIDGE WAY ABINGDON MD 21009 |
| STRAUB, ALAN J | 172 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| STRAUSS, BENJAMIN | 2726A N. JANSSEN AVE. CHICAGO IL 60614 |
| STRAUSS, KENT E | 852 FRENCH DR. MUNDELEIN IL 60060 |
| STRAYER, ROBERT C | 2681 S COURSE DRIVE APT 811 POMPANO BEACH FL 33069 |
| STRAZZANTE, SCOTT A | 1128 GRACE DRIVE YORKVILLE IL 60560 |
| STREET, TIMOTHY | 1256 ROBIN DRIVE ELK GROVE VILLAGE IL 60007 |
| STREET, TOD N | 2059 STRATTON COURT BEL AIR MD 21015 |
| STREETER, KURT M | 2998 HYPERION APT.# 3 LOS ANGELES CA 90027 |
| STREETER, MICHAEL J | 350 S VALLEY ROAD BARRINGTON IL 60010 |
| STRELECKI, PATRICK P | 2470 HILLSIDE AVENUE NORCO CA 92860 |
| STRICHARCHUK, GREG | 1128 E. 46TH ST. CHICAGO IL 60653 |
| STRICKLAND, JACQUELINE P | 2600 RIVERWOODS RD RIVERWOODS IL 60015 |
| STRICKLAND, MICHAEL D | 8106 MAHOGANY DR BOYNTON BEACH FL 33436 |
| STRICKLER JR, JACK P | 9513 CARNATION AVENUE FOUNTAIN VALLEY CA 92708 |
| STRIFF, BRIAN E | 1510 MANHATTAN BEACH BLVD. APT A MANHATTAN BEACH CA 90266 |
| STRINGFIELD, CHRIS | 5645 WHITBY ROAD BALTIMORE MD 21206 |
| STROBL, JENNIFER R | 961 LAWRENCE DRIVE EMMAUS PA 18049 |
| STROM, RICHARD H | 717 FELLOWS STREET ST. CHARLES IL 60174 |
| STROMAN, RUTH A | 21 COOPER CIRCLE WINDSOR CT 06095 |
| STROMBERG, JASON B | 7585 LACORNICHE CIRCLE BOCA RATON FL 33433 |
| STRONG, ANITA K | 155 B MAY AVE MONROE VIA CA 91016 |
| STRONG, DAVID L | 8039 PALM LAKE DRIVE ORLANDO FL 32819 |
| STRONG, DYANN P | 624 W MELROSE CIR FORT LAUDERDALE FL 33312 |
| STRONG, KELLY A | 29 YOLE DRIVE HUDSON FALLS NY 12839 |
| STRONG, MARC G | 27658 TRAILHEAD COURT CORONA CA 92883 |
| STROUD, STEVEN R | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STROUP, WILLARD D | 915 SUNSET DRIVE BERWICK PA 18603 |
| STROZIER, MATTHEW | 615 NE 12TH AVENUE APT 201 FORT LAUDERDALE FL 33304 |
| STRUMSKY, JACK D | 547 SILVERSHADOW DRIVE SAN MARCOS CA 92078 |
| STRUVE, KURT W | 10337 LUBAO STREET CHATSWORTH CA 91311 |
| STUART, GEORGE L | 2801 ALEXANDRA DRIVE #321 ROSEVILLE CA 95661 |
| STUART, K. DUFFY | 1234 LAUREL LANE SCHAUMBURG IL 60193 |
| STUBBS, MARIE | 7932 KIMBERLY BLVD NORTH LAUDERDALE FL 33068 |
| STUDINGER, NICOLE M | 1821 W. NORTH STREET BETHLEHEM PA 18018 |
| STULL, ELIZABETH ANN | 700 ELM TREE LANE BOCA RATON FL 33486 |
| STUMPF, RONALD G | 826 LOCUST STREET CATASAUQUA PA 18032 |
| STURDEVANT, MATTHEW W | 4  PILOT AVENUE APT B NEWPORT NEWS VA 23664 |
| STURDIVANT, DONNA MARIE | 6223 S. KENWOOD APT #1R CHICAGO IL 60637 |
| STURGEON, KATHY S | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| STURGEON, ROBERT A | P.O. BOX 543 WHITE MARSH VA 23183 |
| STURGEON, STEPHEN M | 17 NORTH LAWNDALE AVENUE APT. C INDIANAPOLIS IN 46224 |
| STURGIS, NATALIE | 630 N. FRANKLIN APT. #711 CHICAGO IL 60654 |
| STURM, DAVID N | 1323 DALTON ROAD BALTIMORE MD 21234 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STURM, JOSEPH A | 5 PECONIC LANE SELDEN NY 11784 |
| STUTZMAN, G RENE | 1316 GEORGIA BLVD ORLANDO FL 32803 |
| SUAREZ, JOSE ALBERTO | 717 NE 20TH ST WILTON MANORS FL 33305 |
| SUAREZ, KELLY-ANNE | 1842 MANSFIELD STREET HELLERTOWN PA 18055 |
| SUAREZ, MICHAEL | 4831 NW 12 ST LAUDERHILL FL 33313 |
| SUCCES, YANICK GAY | 2215 BRIDGEWOOD TRAIL ORLANDO FL 32818-4722 |
| SUDOL, WAYNE S | 1271 E HIDDEN SPINGS LANE GLENDORA CA 91741 |
| SUEIRO, MARIA R | 23 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| SUGRA BUTERBAUGH, SUSAN | 64 MISTY MEADOW DRIVE REINHOLDS PA 17569 |
| SUGRUE, DANIEL J | 2566 W. ARGYLE APT.# 2 CHICAGO IL 60625 |
| SUITER, JAMES N | 13531 CLIFTY FALLS DRIVE CARMEL IN 46032 |
| SUKHLALL, HARRINARINE | 38 WHITE STREET HARTFORD CT 06114 |
| SUKHRAM, RUKMINI | 2257 LYON AVENUE BRONX NY 10462-4921 |
| SUKOWSKI, ROSEMARIE | 21456 W. NIELSON DRIVE LAKE VILLA IL 60046 |
| SULAIMAN, MICHAEL A | 2964 COURTLAND BLVD DELTONA FL 32738 |
| SULKOWSKI, DENNIS R. | 6030 N. SHERIDAN ROAD APT. #1009 CHICAGO IL 60660 |
| SULLIVAN, BRIAN W | 36 DENISE STREET MASSAPEQUA NY 11758 |
| SULLIVAN, CANDICE A | 4046 N. 90TH STREET MILWAUKEE WI 53222 |
| SULLIVAN, CATHERINE M | 1641 THIRD AVENUE APT. 17E NEW YORK NY 10128 |
| SULLIVAN, CHRISTINA | 14 GOLDFINCH ROAD QUEENSBURY NY 12804 |
| SULLIVAN, FELECIA | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, HEATHER Y | 29 FULTON STREET GLENS FALLS NY 12801 |
| SULLIVAN, JOHN | 10 MINEBANK COURT TOWSON MD 21286 |
| SULLIVAN, KARON | 1518 W CORTEZ ST UNIT 1E CHICAGO IL 60622 |
| SULLIVAN, KELLI | 21613 VICKY AVENUE TORRANCE CA 90503 |
| SULLIVAN, MICHAEL F | 3 RYAN  AVENUE QUEENSBURY NY 12804 |
| SULLIVAN, MICHAEL G | 1000 CORKWOOD DRIVE OVIEDO FL 32765 |
| SULLIVAN, MICHAEL M. | 404 S. ELMWOOD AVENUE OAK PARK IL 60302 |
| SULLIVAN, MOLLIE M | 1028 N. SCREENLAND DRIVE BURBANK CA 91505 |
| SULLIVAN, NANCY M | 16534 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| SULLIVAN, PATRICIA G | 667 SEDGWICK LIBERTYVILLE IL 60048 |
| SULLIVAN, PATRICK M | 2631 NE 20 ST POMPANO BEACH FL 33062 |
| SULLIVAN, PAUL W | 851 W. BELLE PLAINE APT. 1 CHICAGO IL 60613 |
| SULLIVAN, RONALD R | 5100 HUNTINGTON AVENUE APT. # 2 NEWPORT NEWS VA 23607 |
| SULLIVAN, SCOTT | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SULLIVAN, SHAWN O | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, THOMAS F | 9209 S RIDGELAND OAK LAWN IL 60453 |
| SULLIVAN-STOESSER, KRISTIN | 351 WEST MICHIGAN AVE. PALATINE IL 60067 |
| SUMMERS, DANA J | 8241 HELENA DR. ORLANDO FL 32817 |
| SUMMERS, RICHARD W | 559 SEBASTOPOL ST. CLARMONT CA 91711 |
| SUMNER, MATTHEW G | 9460 BROADWAY STREET INDIANAPOLIS IN 46240 |
| SUMNER, TONYA E | 336 COUNTY ROUTE 28 GRANVILLE NY 12832 |
| SUMPTER JR, RENON J | 1314 30TH STREET NEWPORT NEWS VA 23607 |
| SUMPTION, TIMOTHY H | 1711 NE 5TH COURT FORT LAUDERDALE FL 33301 |
| SUNDBERG, CAROLYN H | 33 MILBURN STREET ROCHESTER NY 14607 |
| SUNGA, ANGELICA E | 4235 MARY ELLEN AVE #103 STUDIO CITY CA 91604 |
| SUPPELSA, MARK EUGENE | 814 INGLESIDE PL. EVANSTON IL 60201 |
| SURETHING, JARED A | 65 HULETT ROAD GRANVILLE NY 12832 |
| SURMA, HENRY W | 17218 SHETLAND DR. TINLEY PARK IL 60487 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SURO, SONIA C | 634 SHORT PINE CIR. ORLANDO FL 32807 |
| SUROVY, TIMOTHY M | 5304 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| SUSECK, STEPHEN J | 22466 TUNA PL BOCA RATON FL 33428 |
| SUSMAN, TINA A | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SUSZKO, ANDREW | 3527 W. GREENWOOD WILMETTE IL 60051 |
| SUTHERLIN, MICHAEL | 945 WEST MYRRH ST COMPTON CA 90220 |
| SUTLIFF, ERICA L | 207 CRONIN ROAD QUEENSBURY NY 12804 |
| SUTLIFF, MARILYN J | 78 FIRST AVENUE HADLEY NY 12835 |
| SUTTON, ISAAC | 3510 SW 51ST STREET FT. LAUDERDALE FL 33312 |
| SUTTON, LILLIAN | 1940 SW 81ST AVE APT 105 FORT LAUDERDALE FL 33068 |
| SUTTON, MICHAEL R | 600 MOJAVE TRAIL MAITLAND FL 32751 |
| SVEKIS, STEVEN C | 3271 BEECHBERRY CIR DAVIE FL 33328 |
| SWAFFARD, TERESA M | 6244 BLACK OAKS WAY INDIANAPOLIS IN 46237 |
| SWAGGER, WEYMAN D | 4411 SPRING AVE BALTIMORE MD 21227 |
| SWAIN, MARTY G | 6295 TC WALKER RD GLOUCESTER VA 23061 |
| SWANCY, TATIANA N | 3315 11TH STREET NW WASHINGTON DC 20010 |
| SWANGO, ALISSA R | 1250 W. VAN BUREN ST. APT. #212 CHICAGO IL 60607 |
| SWANSEN, STUART B | 3742 MONTICIETO MUNDELEIN IL 60060 |
| SWANSON, CRYSTAL M | 222 STANGER AVENUE GLASSBORO NJ 08028 |
| SWANSON, GERALD E | 35 S. BAYBROOK DRIVE UNIT 405 PALATINE IL 60074 |
| SWANSON, KATHRYN Y | 118 TOWER RD. BARRINGTON IL 60010 |
| SWANSON, LARRY | 1724 SHETLAND COURT AURORA IL 60504 |
| SWANSON, MICHAEL R | P.O. BOX 597 LAKE ARROWHEAD CA 92352 |
| SWANSON, TIMOTHY J | 1734 HOLLY VISTA AVENUE LOS ANGELES CA 90027 |
| SWARTZ, DIANA D | 318 -D COUNTRY CLUB DR SIMI VALLEY CA 93065 |
| SWARTZ, TRACY A | 1528 W. CORTEZ ST. CHICAGO IL 60642 |
| SWASKO, MICHAEL | 389 COVENTRY COURT CLARENDON HILLS IL 60514 |
| SWEARINGEN, CHARLES | 100 S. PINE STREET CRAWFORDSVILLE IN 47933 |
| SWED, MARK | 527 SAN VICENTE BLVD #301 SANTA MONICA CA 90402 |
| SWEENEY JR, EUGENE M | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, DANIEL F. | 238 SE 10TH AVE UNIT B POMPANO BEACH FL 33060 |
| SWEENEY, MICHAEL P | 1332 BELMONT AVENUE LONG BEACH CA 90804 |
| SWEENEY, MICHAEL S | 1341 NEWCASTLE LANE BARTLETT IL 60103 |
| SWEENEY, PAT B | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, RICHARD R | 17138 BLUFF ROAD LEMONT IL 60439 |
| SWEET, BRENDA M | 41 AVIATOR WAY QUEENSBURY NY 12804 |
| SWEIGART III, JOHN ANDREW | 206 HOLLY LANE NEW CASTLE IN 47362 |
| SWETLIK, JAMES | 225 EVERGREEN LANE MUNSTER IN 46321 |
| SWIDERSKI, DAVID A | 1815 SHADOW PINE CT OVIEDO FL 32766 |
| SWIENCKOWSKI, STAN E | 208 E NEWMAN AVENUE ARCADIA CA 91006 |
| SWIERK, BETH M | 1513 W. GRACE CHICAGO IL 60613 |
| SWIFT, TIMOTHY | 1214 N. CHARLES ST. #221 BALTIMORE MD 21201 |
| SWINDEN, KEITH W | 35119 TIMBER DR WARRENVILLE IL 60555 |
| SWINNEY, WILLARD | 14215 135TH AVENUE CEDAR LAKE IN 46303 |
| SWINTON JR, EDWARD L | 8005 WICKHAM AVENUE NEWPORT NEWS VA 23605 |
| SWOPE, SUSAN G | 1005 FOGGY BROOK PL LONGWOOD FL 32750 |
| SYED, SALEEMA N | 910 S. MICHIGAN AVENUE # 1217 CHICAGO IL 60605 |
| SYKES III, HOWARD L | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| SYKES, DEATTA | 9800 S. ELLIS CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| SYKES, MICHAEL A | 465 WILLOW STREET WATERBURY CT 06710 |
| SYLVAINCE, JEAN BAZELAIS | 4301 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| SYLVE, JEANNA T | 27 N. APPLE SOUTH DRIVE CARRIERE MS 39426 |
| SYLVESTER, STEPHEN D | 1452 SOUTH FARBER AVENUE GLENDORA CA 91740 |
| SYMONANIS, TOM P | 562 WEBFORD DES PLAINES IL 60016 |
| SYNETT, LAWERENCE | 2579 N. CLARK ST. RIVER GROVE IL 60171 |
| SYREK, DAVID | 3524 N PINE GROVE CHICAGO IL 60657 |
| SZABO, CLARK S | 8912 ARBOR HILL DR HIGHLAND IN 46322 |
| SZABO, MATTHEW J | 422 BRIGHTON SPRINGS COSTA MESA CA 92627 |
| SZADO, BEVERLY | 1819 W AUGUSTA BOULEVARD CHICAGO IL 60622 |
| SZCYKALSKI, ARTHUR | 330 S SPRUCE STREET MAPLE SHADE NJ 08052 |
| SZCZEPANSKI, MARZENKA A | 8921 W. 100TH STREET PALOS HILLS IL 60465 |
| SZEWCZYK, NICHOLAS PAUL | 1821 CAPITOL AVE #2 SACRAMENTO CA 95811 |
| SZMAJDA, ELZBIETA M | 4835 WEST BARRY CHICAGO IL 60641 |
| SZMAJDA, LAURA A | 5511 N CHESTER AVENUE, UNIT 28 CHICAGO IL 60656 |
| SZOSTAK, GENE | 732 BRADLEY MATTESON IL 60443 |
| SZPAK, CHESTER | 1031 BERGANOT TRAIL CASTLE ROCK CO 80104 |
| SZUCHAN, ROGER W | 1035 AVENUE C REDONDO BEACH CA 90277 |
| SZUTOWICZ, RONALD F | 9123 SOUTH SOMERSET LANE WOODRIDGE IL 60517 |
| SZVETICS, LAUREN M | 425 GLEN STREET APT. #74 GLENS FALLS NY 12801 |
| SZWAJKOWSKI, JONATHAN M | 13249 DUNMURRY DRIVE ORLAND PARK IL 60464 |
| SZYKOWNY, RONALD | 14756 GOLDEN OAK DR LOCKPORT IL 60441 |
| SZYLUK, KRISTIN | 7415 OLIN WAY ORLANDO FL 32822 |
| SZYMANSKI, VALERIE M. | 4449 N KENNETH AVE CHICAGO IL 60630 |
| TAAFFE, JUDY P | 137 N. PARK AVE. LOMBARD IL 60148 |
| TABANO, LORJEM C | 7143 N. SIUOX CT. CHICAGO IL 60646 |
| TACKETTE, ALLISON M. | 709 BLUE OAK DRIVE LEWISVILLE TX 75067 |
| TAGLE, VINCENT J | 1720 PARADISE STREET ESCONDIDO CA 92026 |
| TAGLIOLI, FRANCES J | 3436 COLONIAL COURT ALLENTOWN PA 18104 |
| TAGLIOLI, GINA M | 977 B VILLAGE ROUND WESCOSVILLE PA 18106 |
| TAILOR, DEWANGI | 9312 NANCY STREET CYPRESS CA 90630 |
| TAIT, LANCE | 2120 WEST ROAD APOPKA FL 32703 |
| TAIX, ERNEST D | P.O. BOX 881593 SAN DIEGO CA 92168 |
| TAKAHASHI, KUNINORI | 2108 W. ARMITAGE AVE #3W CHICAGO IL 60647 |
| TAKAYAMA, GO | 703 SOUTH BETHEL STREET FELLS POINT MD 21231 |
| TAKHTEHCHIAN, BAHAR | 807 DAVIS STREET APT #2205 EVANSTON IL 60201 |
| TALALAY, SARAH J | 253 NE 104 ST MIAMI SHORES FL 33138 |
| TALAVERA, LEOBARDO | 2526 S 57TH  AVE CICERO IL 60804 |
| TALESNICK, ERIC W | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| TALIO, CRYSTAL L | 9833 BAYWINDS DRIVE UNIT 7104 WEST PALM BEACH FL 33411 |
| TALLAS, EDITH | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLENT, ANNE | 3709 MONTEREY ROAD BALTIMORE MD 21218 |
| TALLEY, BARRY | 1627 PALERMO DR WESTON FL 33327 |
| TAMAYO, SONIA | 4824 N. STATE ROAD 7 APT 106 COCONUT CREEK FL 33073 |
| TAMBURELLO, KRISTY L | 49 HARNESS DRIVE SOUTHINGTON CT 06489 |
| TAMBURO, LORI ANN | 44 DOHERTY DRIVE CLIFTON NJ 07013 |
| TAMONDONG, DIVINA S | 2911 GIBSON ROAD APT # 10 EVERETT WA 98204 |
| TANAKA, CLIFTON S | 14339 HOMEWARD STREET LA PUENTE CA 91744 |
| TANAKA, JENNIFER A | 1437 W. GLENLAKE AVE. CHICAGO IL 60660 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TANASYCHUK, BENJAMIN JOHN | 18480 NE 23RD COURT NORTH MIAMI BEACH FL 33160 |
| TANG, PATRICIA S | 5456  WINDWARD AVE LONG BEACH CA 90814 |
| TANG, SOPHEAP | 309 N. BOYLSTON STREET LOS ANGELES CA 90012 |
| TANGEN JR, JAMES D | 10520 58TH STREET MIRA LOMA CA 91752 |
| TANKERSLEY, JAMES C | 3810 DOMINION MILL DR. ALEXANDRIA VA 22304 |
| TANNER, JENNIFER | 32 FEBRUARY DRIVE SOUTHINGTON CT 06489 |
| TANTON, MATTHEW T | 23953 MAJESTIC DR. MINOOKA IL 60447 |
| TAPAL, HUZAIFA | 347 CANE GARDEN CIRCLE AURORA IL 60504 |
| TAR, EDWARD D | 8223 BILLOWVISTA DR. PLAYA DEL REY CA 90293 |
| TARAVELLA, LYNDA L | 5474 JEAN DRIVE ORLANDO FL 32822 |
| TARDY, DANA D | P.O. BOX 15125 WHITTIER CA 90605 |
| TARJAN, VIRGINIA A | 6157 SHERIDAN 18A CHICAGO IL 60626 |
| TARR, TREVOR | 25 W MENDOCINO STREET ALTADENA CA 91001 |
| TARRIO, MIGUEL A | 529 N LINCOLN AVENUE #F MONTEREY PARK CA 91755 |
| TARUC, NELSON | 1035 N. TAYLOR AVE. OAK PARK IL 60302 |
| TARVAINEN, LAURA L | 2600 NE 22 ST. FORT LAUDERDALE FL 33305 |
| TARZIAN, DONNA L | 330 MT WASHINGTON DR LOS ANGELES CA 90065 |
| TATARCHUK, ALEKSANDR B | 8463 VIA SERENA BOCA RATON FL 33433 |
| TATE, CLEVELAND | 647 N CARROLL PARKWAY UNIT 10 GLENWOOD IL 60429 |
| TATE, NICHOLAS | 7673 NW 60TH LANE PARKLAND FL 33067 |
| TATE, TYLER L | 430 E. 44TH STREET CHICAGO IL 60653 |
| TATTERSALL, WILLIAM J | 150 E. ELM STREET ALLENTOWN PA 18109 |
| TATUM, THOMASINA | 4463 SOUTH PRINCETON 2ND FLOOR CHICAGO IL 60609 |
| TATUSIAN, TENNY | 1719 RAYMOND HILL ROAD APT #3 SOUTH PASADENA CA 91030 |
| TAUBER, EUGENE P | 850 FOURTH ST WHITEHALL PA 18052-5834 |
| TAUSSIG, CHRISTIAN | 79 N. EMERSON AVE. COPIAGUE NY 11726 |
| TAUSSIG, ROBERT K | 138 EUCLID AVE MASSAPEQUA NY 11758 |
| TAUTE, ROBERT | 1951 JONES AVENUE NORTH WANTAGH NY 11793 |
| TAUZIN, JOSHUA A | 112 OAK ROAD YORK PA 17402 |
| TAVE, RENAE | 15620 VISALIA AVE COMPTON CA 90220 |
| TAXMAN, RACHEL S. | 9636 LAWLER SKOKIE IL 60077 |
| TAYLOR JR, DAVID ROSS | 43 FERN STREET HARTFORD CT 06105 |
| TAYLOR, ANDRE L | 1270 N. WILCOX AVENUE #7 LOS ANGELES CA 90038 |
| TAYLOR, ARTHUR R | 7440 MARINE AVE RANCHO CUCAMONGA CA 91730 |
| TAYLOR, BARBARA H | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| TAYLOR, COLLEEN L | 1202 CHALEMEL DRIVE CHESTERTON IN 46304 |
| TAYLOR, DARNELL | 7210 S. SOUTH SHORE DRIVE APT# 2B CHICAGO IL 60649 |
| TAYLOR, DAVIDSON | 1425 ARTHUR STREET UNIT 303 HOLLYWOOD FL 33020 |
| TAYLOR, ELEANOR P | 86 JOHN STREET HUDSON FALLS NY 12839 |
| TAYLOR, ELIZABETH | 2821 N. PINE GROVE CHICAGO IL 60657 |
| TAYLOR, ERIC A | 5351 LEXINGTON AVE LOS ANGELES CA 90029 |
| TAYLOR, GARY D | 304 W. 24TH STREET SANFORD FL 32771 |
| TAYLOR, JAMES K | 182  WEST  MORNINGSIDE STREET HARTFORD CT 06112 |
| TAYLOR, JEANETTA | 25785 VIA QUINTO STREET MORENO VALLEY CA 92551 |
| TAYLOR, JERNELL L | 3857 W. 14TH STREET CHICAGO IL 60623 |
| TAYLOR, JOHN R | 1457 NORTH ELDERBERRY AVENUE ONTARIO CA 91762 |
| TAYLOR, LAMONT S | 912 TAYLOR AVE NEWPORT NEWS VA 23607 |
| TAYLOR, LINDA M | 907 N. LAKEWOOD AVENUE BALTIMORE MD 21205 |
| TAYLOR, LONNIE | 3818 W. 192ND STREET HOMEWOOD IL 60430 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, LORENZO K | 304 SOUTH COLLINS AVENUE APT 2 BALTIMORE MD 21229 |
| TAYLOR, MAGDALENA A. | 6448 S. EBERHART CHICAGO IL 60637 |
| TAYLOR, MARK O | 1405 JOSHUA TREE CT. SIMI VALLEY CA 93063 |
| TAYLOR, MARY K | 893 EASTNOR CT NEWPORT NEWS VA 23608 |
| TAYLOR, MAURICE B | 1457 N ELDERBERRY AVENUE ONTARIO CA 91762 |
| TAYLOR, MICHAEL | 7300 SOUTH EVANS CHICAGO IL 60619 |
| TAYLOR, MILES | 422 GLEN AVE. UPPER NYACK NY 10960 |
| TAYLOR, NOREEN A | 166 HENDEE ROAD HUDSON FALLS NY 12839 |
| TAYLOR, NORMA J | 2601 GREENE ROAD BALDWIN MD 21013 |
| TAYLOR, STEPHEN L | 3406 N. FULTON CHICAGO IL 60302 |
| TAYLOR, TERRY | 12106 DONEGAL WAY HOUSTON TX 77047 |
| TAYLOR, THEODORE B | 101 MT. DE SALES ROAD BALTIMORE MD 21229 |
| TAYLOR, TONI A | 2645 DELCREST DRIVE ORLANDO FL 32817 |
| TAZIOLI,LOU | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| TEAL, STEPHANIE R | 275 BRANFORD STREET HARTFORD CT 06112 |
| TEAR, MAY AN | 10012 EAST VALLEY BLVD APT. 28 EL MONTE CA 91731 |
| TEDESCHI, RAYMOND G | 20 FOLKSTONE ROAD UNIT C BROAD BROOK CT 06016-9421 |
| TEDESCO, MARK A | 39 LORETTA DRIVE TORRINGTON CT 06790 |
| TEEL, DAVID E | 1012 LEGENDS WAY SUFFOLK VA 23435 |
| TEERLINK, KAREN D | 5346 LOMA AVENUE TEMPLE CITY CA 91780 |
| TEICHROW, DEBRA L | 1209 N VASSAR LANE WALNUT CA 91789 |
| TEJAN, ELIZABETH | 416 W. BLACKHAWK ST. CHICAGO IL 60610 |
| TEJEDA-PEREZ, SONIA E | 14022 DUNTON DRIVE WHITTIER CA 90605 |
| TEKEL, JENNIFER L | 10177 SW 87TH AVENUE TIGARD OR 97223 |
| TELGEN, MICHELE W | 2513 GULFSTREAM LANE FORT LAUDERDALE FL 33312 |
| TELLADIRA, MICHAEL C | 4250 WATERSIDE POINTE CIRCLE ORLANDO FL 32829 |
| TELLER, RICHARD | 25172 AVE ROTELLA SANTA CLARITA CA 91355 |
| TEMBY, LEE B | 1309 CHESHIRE LANE BEL AIR MD 21014 |
| TEMPLETON, KENNETH W | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON, ROBERT M | 720 EAST DRIVE WOODRUFF PL INDIANAPOLIS IN 46201 |
| TEN, KATRINA P | 701 WILBER PLACE MONTEBELLO CA 90640 |
| TENLEY, FRANCES J | 8181 IMBER STREET ORLANDO FL 32825 |
| TENNANT, DENNIS E | 3105 MONETA DR CHESAPEAKE VA 23321 |
| TENNENHOUSE, LORI C | 312 BAYNTON AVE. NE GRAND RAPIDS MI 49503 |
| TENNEY, DANIEL A | 36 WOODSIDE DRIVE WETHERSFIELD CT 06109 |
| TENUTO, JENNIFER M. | 7035 W. WOLFRAM ST. CHICAGO IL 60634 |
| TEPOLT, VIRGINIA | 715 CRYSTAL BAY LANE ORLANDO FL 32828 |
| TEPPER, DAWN F. | 182 EAST 95TH STREET 3E NEW YORK NY 10128 |
| TERCERO, LEA ANN | 1227 FLINTLOCK ROAD DIAMOND BAR CA 91765 |
| TERCHA, MICHAEL D | 2734 W. EVERGREEN AVE. CHICAGO IL 60622 |
| TERFINKO, SCOTT | 72 WASHINGTON STREET MIDDLEPORT PA 17953 |
| TERPSTRA, ROBERT W | 1029 CEDAR LANE DYER IN 46311 |
| TERPSTRA, RYAN D. | 336 PLEASANT GRAND RAPIDS MI 49503 |
| TERRAY-SCHAEFFER, PATRICIA G | 2 CONOVER AVE ROSELAND NJ 07068 |
| TERRAZZINO, JOSEPH | 10 S 123 LORRAINE DRIVE HINSDALE IL 60527 |
| TERRELL, NIKO C | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRIQUEZ, AMALIA | 858 W ASHLAND STREET ONTARIO CA 91762 |
| TERRO, JUSTIN | 7456 GREENHAVEN DRIVE #226 SACRAMENTO CA 95831 |
| TERRY, DENISE E | 2814 BRIGHTON STREET BALTIMORE MD 21216 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TERRY, DONALD R | 10636 SO LAFAYETTE CHICAGO IL 60628 |
| TERRY, RICK R | 1301 E DALTON AVENUE GLENDORA CA 91740 |
| TERRY-SPURLOCK, PAMELA K | 4930 MARY CT. COUNTRY CLUB HILLS IL 60478 |
| TERWILLEGER, MICHAEL C | 1420 NORTH EAST 55TH STREET FORT LAUDERDALE FL 33334 |
| TESIMU, TARA | 1905 BARNHILL DRIVE MUNDELEIN IL 60060 |
| TESSELAAR, JOHANNES C | 27726 KRISTIN LANE SAUGUS CA 91350 |
| TETIN, DIMITRY S | 2680 CONSTITIUTION DRIVE LINDENHURST IL 60046 |
| TEUTSCH, CLIFFORD L | 12 SEMINARY ROAD SIMSBURY CT 06070 |
| TEWS, DAVID | P. O. BOX 397 OAK RIDGE NJ 07438 |
| TEXIDOR, JOSE | 2020  17TH STREET MELROSE PARK IL 60160 |
| THAM, LEE K | 5407 WALTON STREET LONG BEACH CA 90815 |
| THARAYIL, STEPHEN J | 2120 NW 33RD TERRACE COCONUT CREEK FL 33066 |
| THARP, NANCY A | 614 E. WASHINGTON ST. REAR ORLANDO FL 32801 |
| THATE, RODGER N | 9748 RED CLOVER CT BALTIMORE MD 21234 |
| THAYER, RYAN | 4138 FOREST ISLAND DRIVE ORLANDO FL 32826 |
| THEARD, BRANDI M | 6223 MEMPHIS STREET NEW ORLEANS LA 70124 |
| THELUSCA, MANOUCHKA | 250 NW 36TH STREET POMPANO FL 33064 |
| THENO, MEG | 14 FARLEY AVENUE MADISON WI 53705 |
| THEODORE, IRLANDE | 1351 N.E. 39TH STREET POMPANO BEACH FL 33064 |
| THEROLF, GARRETT A | 1412 EAST 1ST STREET LONG BEACH CA 90802 |
| THEROT, MARIE G | 210 SW 10TH AVE DELRAY BEACH FL 33444 |
| THEROUX, GREG | 28016 DURHAM PLACE SAUGUS CA 91350 |
| THERRIEN, KIMBERLY A | 86 1/2 FEEDER ST. HUDSON FALLS NY 12839 |
| THEURER, AL | 100 S. MARTINE FANWOOD NJ 07023 |
| THI PHAN, NICKI H | 1616 ALEGRO SQUARE APT. #B SAN GABRIEL CA 91776 |
| THIEL, BRUCE D | 56 RALEIGH ROAD, 2ND FLOOR NEWPORT NEWS VA 23601 |
| THIEL, RAYMOND E | 2830 JUNIPER DR PALMDALE CA 93550 |
| THIELE, BRIE C | 2551 DUNSTAN STREET OCEANSIDE CA 92054 |
| THOENES, MICHAEL J | 3696 SOUTH 1ST STREET MILWAUKEE WI 53207 |
| THOMAS JR, STANLEY L | 2941 MICHAEL DRIVE NEWBURY PARK CA 91320 |
| THOMAS, ALICE P | 2812 SW 4 COURT FORT LAUDERDALE FL 33312 |
| THOMAS, BARBARA | 2318 COVE AVENUE LOS ANGELES CA 90039 |
| THOMAS, CHARLES GLEN | 22207 BUCKTROUT LN KATY TX 77449 |
| THOMAS, CHASITI S | 5200 SOUTH BLACKSTONE UNIT #707 CHICAGO IL 60615 |
| THOMAS, CHRISTOPHER A. | 7975 CENTER PARKWAY SACRAMENTO CA 95823 |
| THOMAS, DAVID F | 7505 RIVER ROAD APT. #8F NEWPORT NEWS VA 23607 |
| THOMAS, DERRICK P | 11215 BELLFLOWER LANE HUNTLEY IL 60142 |
| THOMAS, DONALD | 9408 S PEORIA CHICAGO IL 60620 |
| THOMAS, DOUGLAS E | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| THOMAS, EDWARD | 516 1/2 RAILROAD ST ALLENTOWN PA 18102 |
| THOMAS, FREDERICK A | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS, GINA M | 2300 LYNHURST AVENUE BALTIMORE MD 21216 |
| THOMAS, GLENFORD J | 97 GRANDE AVENUE WINDSOR CT 06095 |
| THOMAS, GLORIA | 4319 W. 21ST PLACE CHICAGO IL 60623 |
| THOMAS, JACQUELINE M | 8 OLD OAK COURT BLOOMFIELD CT 06002 |
| THOMAS, JEFFREY B | 2171 ELMCREST PLACE OVIEDO FL 32765 |
| THOMAS, JEFFREY T | 8500 ALLENSWOOD ROAD RANDALLSTOWN MD 21133 |
| THOMAS, JOHN CALVIN | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| THOMAS, JOHN W | 755 11TH AVENUE LA GRANGE IL 60525 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS, LARRY G | 10 S 330 PALISADES HINSDALE IL 60521 |
| THOMAS, LEON | 24 SURREY RD. DEBARY FL 32713 |
| THOMAS, LONNIE | 1300 TIMBERWOOD COURT ANDERSON IN 46012 |
| THOMAS, MARIA V | 1510 W. AUGUSTA BLVD CHICAGO IL 60622 |
| THOMAS, MARIE | 1502 W. LINE STREET LEESBURG FL 34748 |
| THOMAS, MARVIN R | 4002 MIDDLETON DRIVE MONROVIA MD 21770 |
| THOMAS, MICHAEL E | 905 ROBLEY PLACE CARDIFF CA 92007 |
| THOMAS, MICHAEL E | 816 TUSCARORA TRAIL MAITLAND FL 32751 |
| THOMAS, PATRICK W | 6801 VETERANS BLVD. APT. #I-5 METAIRIE LA 70003 |
| THOMAS, PETER M | 1110 S CATALINA AVENUE #208 REDONDO BEACH CA 90277 |
| THOMAS, PHILIP K | 1113 S. OAKWOOD DR. MOUNT PROSPECT IL 60056 |
| THOMAS, PHYLLIS A | 1533 N MAYFIELD CHICAGO IL 60651 |
| THOMAS, RAYVON | 1336 EAST 90TH STREET CHICAGO IL 60619 |
| THOMAS, ROBERT G | 11 W. YOST AVENUE PARK RIDGE IL 60068 |
| THOMAS, TERESA | 202 WOODBINE COURT FOREST HILL MD 21050 |
| THOMAS, THEA H | 1029 METFIELD RD. TOWSON MD 21286 |
| THOMAS, TIMOTHY J | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| THOMAS, TRACEY L | 802 TRAILWOOD DRIVE APOPKA FL 32712 |
| THOMAS, VAUCLAN A | 5951 S. GREEN APT. #1 CHICAGO IL 60621 |
| THOMAS, VERNON LEE | 14513 GREEN ST HARVEY IL 60426 |
| THOMAS,DOUGLAS | 4920 RIEDY PLACE LISLE IL 60532 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| THOMASON, JOHN PATRICK | 12830 SW 10TH COURT DAVIE FL 33325 |
| THOMASSON, SHARELL D | 14 SCOTT DRIVE HAMPTON VA 23663 |
| THOMPSON III, RUSSELL E | 1401 HIGHWAY 360 APT. # 1223 EULESS TX 76039 |
| THOMPSON JR, DALE E | 1016 PINEWOOD LAKE COURT GREENACRES FL 33415 |
| THOMPSON, ALLISON B | 5102 PEMBROKE AVENUE BALTIMORE MD 21206 |
| THOMPSON, BRENDON S | 16034 SWEET FERN HOUSTON TX 77070 |
| THOMPSON, CORNELIUS J | 6801 DEMARET DRIVE SACRAMENTO CA 95822 |
| THOMPSON, DAMICO M | 16 LIBERTY PLACE RD. APT# 9 WINDSOR MILL MD 21224 |
| THOMPSON, DEAN R | 2980 SW 50TH TERRACE DAVIE FL 33314 |
| THOMPSON, DEBORAH D | 2100 SAN SIMEON MESQUITE TX 75181 |
| THOMPSON, ELWOOD A | 1246 HAMPSHIRE DRIVE WHITEHALL PA 18052 |
| THOMPSON, GREGORY | 2798 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| THOMPSON, GREGORY S | 3166 SW SEABOARD AVE PALM CITY FL 34990 |
| THOMPSON, HENRY S | 410 LYME STREET HARTFORD CT 06112 |
| THOMPSON, HOWARD L | 413 WEST AVENUE DARIEN CT 06820 |
| THOMPSON, INGRID G | 7547 SOUTH ORIOLE BLVD. #204 DELRAY BEACH FL 33446 |
| THOMPSON, JASON R | P.O. BOX 176 NEW YORK NY 10009 |
| THOMPSON, JAY R | 3201 GUILFORD AVENUE, APT. 3 BALTIMORE MD 21218 |
| THOMPSON, JERMAINE | 1132 N. LAWLER CHICAGO IL 60651 |
| THOMPSON, JOHN | 420 LOCUST COURT SO ROCKVILLE CENTRE NY 11570 |
| THOMPSON, JOSEPHINE | 12739 WESTPORT CIRCLE WELLINGTON FL 33414 |
| THOMPSON, JUNA | 5506 DOGWOOD WAY TAMARAC FL 33319 |
| THOMPSON, KELLY R | 1914 DARLIN CIR. ORLANDO FL 32820 |
| THOMPSON, KENNETH B | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, L'OREAL K | 4401 DOWERY LANE BELCAMP MD 21017 |
| THOMPSON, LA'TERRANCE T | 503 BERWICK STREET EASTON PA 18042 |
| THOMPSON, LA-KISHA | 11 ALEXANDER ROAD BLOOMFIELD CT 06002 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMPSON, LAWRENCE | 803 LINDENWALD LANE ALTAMONTE SPRINGS FL 32701 |
| THOMPSON, LEESA O | 3033 NE 16 AVE OAKLAND PARK FL 33334 |
| THOMPSON, MATTHEW E | 9448 SW 51ST ST. COOPER CITY FL 33328 |
| THOMPSON, PATRICIA CAMP | 2005 KEYSTONE BLVD. NORTH MIAMI FL 33181 |
| THOMPSON, PAUL J | 7707 N. SHERIDAN RD. APT. 2-P CHICAGO IL 60626 |
| THOMPSON, PHILLIP L | 441 S. KENILWORTH # 3 OAK PARK IL 60302 |
| THOMPSON, RAY W | 10331 LINDLEY AVE. #102 NORTHRIDGE CA 91326 |
| THOMPSON, ROBIN M | 4911 81ST STREET HAMPTON VA 23605 |
| THOMPSON, RONALD | 1350 COVENTRY GLEN DRIVE #207 ROUND LAKE IL 60073 |
| THOMPSON, SCOTT M | 180 CHESTNUT OAK DRIVE MANDEVILLE LA 70448 |
| THOMPSON, SHASTRI O | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, SUSAN K | 5250 TUNBRIDGE WELLS  LN. #7 ORLANDO FL 32812 |
| THOMPSON, TAMIE S | 3053 NICHOLSON DRIVE WINTER PARK FL 32792 |
| THOMPSON, THERESA | 1152 HIDDEN RIDGE APT # 1296 IRVING TX 75038 |
| THOMPSON, THERESA M | 8505 MILLDAM CT. ELLICOTT CITY MD 21043 |
| THOMPSON, TIKERI P | 1774 SHADY OAKS CT AZUSA CA 91702 |
| THOMPSON, TOMAS R | 986 COPLY CT. CASSELBERRY FL 32707 |
| THOMSON, CANDUS S | 9207 WENDELL ST SILVER SPRING MD 20901 |
| THOMSON, KATHY K | 1505 LYNNGROVE DR MANHATTAN BEACH CA 90266 |
| THOMSON, MATTHEW R | 3305 REGENCY PARK NORTH QUEENBURY NY 12804 |
| THORNBER, ALEXANDRA P. | 59 IRVING STREET NEW HAVEN CT 06510 |
| THORNBURG, BARBARA | 1316 CARROLL AVENUE LOS ANGELES CA 90026 |
| THORNE, PETER C | LONDON TERRACE, 234 10TH AVENUE #20-535 NEW YORK NY 10011 |
| THORNE, THOMAS | 1231 DUNAD AVE OPA LOCKA FL 33054 |
| THORNELANT, REGINAL | 2407 KINGSLAND AVENUE ORLANDO FL 32808 |
| THORNTON, ERIC | 5605 ELEMENTARY DR. ELDERSBURG MD 21784 |
| THORNTON, KIMBERLY A | 1854 N. KEDZIE APT #3 CHICAGO IL 60647 |
| THORNTON, PAUL | 1334 E. GARFIELD AVENUE GLENDALE CA 91205 |
| THORNTON, STEVEN J | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| THORNTON, STEVEN S | P.O. BOX 740593 ORANGE CITY FL 32774 |
| THORPE, CONSTANCE R | 20355 NE 34 CT APT #424 AVENTURA FL 33180 |
| THREW, TARA B | 25 EAGAN ROAD QUEENSBURY NY 12804 |
| THUNDER, JOSEPH M | 333 N. DEQUINCY ST. INDIANAPOLIS IN 46201 |
| THURBER, PHILLIP J | 501 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| THURMAN, KEVIN | 6 N. HAMLIN BLVD. APT. 918 CHICAGO IL 60624-4438 |
| THURMOND, ERIKA N | 3942 WALNUT AVENUE LONG BEACH CA 90807 |
| THURSBY, KEITH R | 14 SARATOGA IRVINE CA 92620 |
| TIANIS, DIMITRIOS | 4334 W HIGHLAND AVE. CHICAGO IL 60646 |
| TIAO, KELLY L | 16616 WESTGATE AVENUE CERRITOS CA 90703 |
| TICE, WARREN L | 544 MILTON DRIVE SAN GABRIEL CA 91775-2204 |
| TICHADOU, LISA A. | 4452 ETHEL AVENUE STUDIO CITY CA 91604 |
| TICKEY, CHRISTOPHER L | 3338 VAN TASSEL WAY DUARTE CA 91010 |
| TIDWELL, TWANDA S | 5011 W. HURON CHICAGO IL 60644 |
| TIEDJE, CHRISTOPHER C | 3612 SW 21ST STREET FORT LAUDERDALE FL 33312 |
| TIERNEY, SEAN M | 163 MEADOW BROOK ROAD SARATOGA SPRINGS NY 12866 |
| TIGHE, JAMES E | 3229 GRACE ROAD BALTIMORE MD 21219 |
| TIJERINO, SHEYLA S. | 13863 CAROLINA LAUREL DR. ORLANDO FL 32828 |
| TILGHMAN, MARY K | 3 TROTTING HORSE CT BALTIMORE MD 21228 |
| TILLAGE, BERRY L | 4049 AGNES LYNWOOD CA 90262 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TILLEY, GERARD J | 250 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| TILLMAN, MICHAEL S | 3201 WESTMONT AVE BALTIMORE MD 21216 |
| TILTON, D'JUANA C | 275 BARLOW ROAD WILLIAMSBURG VA 23188 |
| TILTON, DAINA | 2112 W BELMONT UNIT #3 CHICAGO IL 60618 |
| TILYOU, EDWARD F | P.O. BOX 2727 BROOKLYN NY 11202 |
| TIMMERMAN, HEATHER | 88 W. SCHILLER APT. # 1605 CHICAGO IL 60610 |
| TIMMONS, EVITA | 1826 1/2 S. ORANGE DRIVE LOS ANGELES CA 90019 |
| TIMMONS, SCOTT C | 10815 HESBY STREET APT 102 NORTH HOLLYWOOD CA 91601 |
| TIMMONS, SUSANNA | 4779 GLENALBYN DRIVE LOS ANGELES CA 90065 |
| TINDALL, MARY K | 200 ST. ANDREWS BLVD NO. 408 WINTER PARK FL 32792 |
| TINGLER, SUSAN J | 1262 APPALOOSA WAY BARTLETT IL 60103 |
| TINGLEY, JAMES DANIEL | 500 E FULTON 123 GRAND RAPIDS MI 49503 |
| TINGLEY, MICHELE | 567 MAIN STREET SOMERS CT 06071 |
| TINKLER, ROBIN E | 15308 PRICHARD STREET LA PUENTE CA 91744 |
| TINNELLE, COLETTE D | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| TINNERSTET, HEATHER | 7303 3RD AVENUE NW SEATTLE WA 98117 |
| TINSLEY, SCOTT L | 9954 GLENCREST CIRCLE BURBANK CA 91504 |
| TIPPIE, STEPHEN P | 60 W. ERIE #502 CHICAGO IL 60610 |
| TIRADO, FELIX D | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| TIRADO, LUPE L | 4322 LANDIS AVENUE BALDWIN PARK CA 91706 |
| TIRRELL, GEOFFREY J | 3420 COUNTRY SQ. DRIVE #1501 CARROLLTON TX 75006 |
| TISCARENO, JORGE | 814 ALAMEDA STREET ALTADENA CA 91001 |
| TISUE, KAARIN A | 4820 N WINCHESTER #3 CHICAGO IL 60640 |
| TOBAR, HECTOR | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| TOBEY, JESSICA L | 3900 BEETHOVEN STREET APT 101 LOS ANGELES CA 90066 |
| TOBIAS, EDGAR | 6918 S. WINCHESTER CHICAGO IL 60636 |
| TOBIAS, JACK L | 288 NORTH 9TH STREET BANGOR PA 18013 |
| TOBIAS, SAMANTHA | 1730 N CLARK STREET APT #602 CHICAGO IL 60614 |
| TOCH, HENRIETTA | 17055 SW CHATELAIN DR BEAVERTON OR 97006 |
| TODD, BRIAN C | 9427 244TH STREET SW APT# D-105 EDMONDS WA 98020 |
| TODD, JERRY C | 19441 WATERBURY LN. HUNTINGTON BEACH CA 92648 |
| TODD, LARRY D | 1585 BRIARFIELD ROAD APT. #76 HAMPTON VA 23666 |
| TODD, LISA | 46 STRAWFLOWER ST. LADERA RANCH CA 92694 |
| TODD, PAULA M. | 8295 CARIBOU PEAK WAY ELK GROVE CA 95758 |
| TODMAN, CHRISTOPHER M | 8104 SW 23RD ST. NORTH LAUDERDALE FL 33068 |
| TOEDTMAN, JAMES | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| TOFFEL, ROBERT N | 39 BLENHEIM ROAD MANALAPAN NJ 07726 |
| TOILOLO JR, IERENIMO | 4016 FLOWER ST. CUDAHY CA 90201 |
| TOLEDO, CHRISTIAN M | 3515 J STREET SAN DIEGO CA 92102 |
| TOLEDO, JOSE R. | 7529 PARK PROMENADE DRIVE #1638 WINTER PARK FL 32792 |
| TOLERICO, JOSEPH B | 17 PROSPECT ROAD WAYNE NJ 07470 |
| TOLIVER, ALLAN L | 524 MACDONOUGH STREET #3 BROOKLYN NY 11233 |
| TOLIVER, LEON | 6035 JEFFERSON AVE APT. 220 NEWPORT NEWS VA 23605 |
| TOLSON, JAMES H | 4934 DOBSON ST. SKOKIE IL 60077 |
| TOLSTRUP, KATHLEEN F | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOLSTRUP, KATHLEEN | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| TOLZMANN, KRISTINE L | BLUESTONE LAKE CT #13771 DAVIE FL 33325 |
| TOMA, SUSAN S | 1852 N. LARRABEE ST. CHICAGO IL 60614 |
| TOMALIA, CARRIE A | 1104 BRIELLE CT. OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| TOMAN, LOUIS J | 820 S FIGTREE LANE PLANTATION FL 33317 |
| TOMASULO, PATRICK J | 525 W. HAWTHORNE PL. #1504 CHICAGO IL 60657 |
| TOMATANI, ESTELA | 1423 VANDERWELL AVENUE LA PUENTE CA 91744 |
| TOMCZAK, KEN | 243  DEERPATH DRIVE W SCHERERVILLE IN 46375 |
| TOMCZYK, ADAM S | 7055 RFD LONG GROVE IL 60060-4218 |
| TOMEK, TIMOTHY M | 701 POINT PHILLIPS RD BATH PA 18014 |
| TOMLINSON, CARY D | P.O. BOX 1238 WEST POINT VA 23181 |
| TOMOYASU, LARRY H | 1223 N DOMINION AVENUE PASADENA CA 91104 |
| TONEY, DEBORAH M | 9307 MARSH OAKS CT. ORLANDO FL 32832 |
| TONGISH, DAWN A | 2803 SOUTHWOOD CT. GRAPEVINE TX 76051 |
| TOOHEY, WANDA MARIE | 211 BRISTOL NW GRAND RAPIDS MI 49504 |
| TOOL, PATRICK A | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| TOOLE, JAMES | 1900 NW 81 AVE CORAL SPRINGS FL 33071-6234 |
| TOOMEY, MICHAEL F. | 1513 ANDREA DRIVE NEW LENNOX IL 60451 |
| TORAIN, DARIEL B | 8814 MEADOW HEIGHTS ROAD RANDALLSTOWN MD 21133 |
| TORCHIA, ROBERT F | 4545 N. OTTAWA AVENUE NORRIDGE IL 60706 |
| TORELLI, CARMEN E | 58 HARRIS STREET GLASTONBURY CT 06033 |
| TORELLO, MICHAEL B | 2 COTTAGE PLACE GREENWICH CT 06830 |
| TOREN, NADINE ASHLEY | 410 CHERRY AVE. IMPERIAL BEACH CA 91932 |
| TOROK, LAURIE A | 3344 CHURCHVIEW ROAD EMMAUS PA 18049 |
| TOROS, KATIE | 2810 SHEILA DRIVE APOPKA FL 32712 |
| TORREJON, VERONICA A | 1600 LEHIGH PKWAY EAST APT# 6R ALLENTOWN PA 18103 |
| TORRENCE, ERICKA | 14332 DREXEL AVENUE DOLTON IL 60419 |
| TORRES, ALEX L | 11761 BROWNLEE ROAD GARDEN GROVE CA 92840 |
| TORRES, ALFRED C | 3015 FRESCO WELLS KATY TX 77449 |
| TORRES, ALFREDO | 3816 S. MAPLE BROOKFIELD IL 60513 |
| TORRES, ANTHONY R | 1724 WASHINGTON EVANSTON IL 60202 |
| TORRES, EDWIN | 10925 PINEWOOD COVE LN. ORLANDO FL 32817 |
| TORRES, ELVA | 479 E. AVENUE 28 LOS ANGELES CA 90031 |
| TORRES, FRANCISCO | 402 S 15TH ST APT 613 ALLENTOWN PA 18102 |
| TORRES, HENRY | 5664 NW 106 WAY CORAL SPRINGS FL 33076 |
| TORRES, IGNACIO | 1426 E. RIVER ROAD BELEN NM 87002 |
| TORRES, ISABEL | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| TORRES, JOE A | 15797 VISTA DEL MAR ST RANCHO BELAGO CA 92555 |
| TORRES, JUAN | 3862 DIVISION STREET LOS ANGELES CA 90065 |
| TORRES, JULIO | 4801 TEMPLETON ST. LOS ANGELES CA 90032 |
| TORRES, JULIO C | PO BOX 27903 SANTA ANA CA 92799-7903 |
| TORRES, LIONEL V | 4003 W.  PALMER 2ND FLOOR CHICAGO IL 60639 |
| TORRES, LOIDA E | 1097 BROOKWIN DR. POMONA CA 91768 |
| TORRES, MARIA E | 14731 MASTHEAD LANDING CIRCLE WINTER GARDEN FL 34787 |
| TORRES, MARIA TERESA | 1843 W.   CULLERTON ST. CHICAGO IL 60608 |
| TORRES, MATHEW B | 123 NORTH PENN STREET ALLENTOWN PA 18102 |
| TORRES, MCNELLY | 15780 SW 48TH DRIVE MIRAMAR FL 33027 |
| TORRES, PATRICIA | 4011 HARLAN AVENUE BALDWIN PARK CA 91706 |
| TORRES, SAMUEL C | 17048 MOUNTAIN CREST CT RIVERSIDE CA 92503 |
| TORRES, SHARI E | 3618 FAIRESTA ST LA CRESCENTA CA 91214 |
| TORRES, TAUNI M | 629 QUAIL LAKE DR. DEBARY FL 32713 |
| TORRES, WILLIAM | 4 YALE ROAD EAST HARTFORD CT 06108 |
| TORRES-GIES, OLGA | 601 THREE ISLANDS BLVD APT 115 HALLANDALE BEACH FL 33009 |

| Claim Name | Address Information |
|------------|---------------------|
| TORREZ, KARLA V | 9946 PRADERA AVE. MONTCLAIR CA 91763 |
| TOSCANO, MARIA G | 6018 S. KILBOURN AVE CHICAGO IL 60629 |
| TOSCHLOG, SCOTT | 7434 CAREW HOUSTON TX 77074 |
| TOSH, PATRICIA | 3603 GRANT BLVD ORLANDO FL 32804 |
| TOTEN, JON S | 5312 WEST 140TH STREET HAWTHORNE CA 90250 |
| TOTH, LORI A | 3672 SEAN DRIVE SACRAMENTO CA 95821 |
| TOTH, WILLIAM G | 111 NORTH KEESEY STREET YORK PA 17402 |
| TOUHEY, CLARICE | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUHEY, PATRICK S | 10594 WILLOW OAK CT. WELLINGTON FL 33414 |
| TOUHEY-MARTINEZ, SHANNON E | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUNSEL JR, DECATURE D | 7450 LINCOLN AVENUE APT. # 202 SKOKIE IL 60076 |
| TOUPS, TROY P | 217 OAK LANE LULING LA 70070 |
| TOVEY, KURT D | 7826 EAGLE VALLEY PASS INDIANAPOLIS IN 46214 |
| TOWLER, BILLY W | 210 SEAN PAUL COURT NEWPORT NEWS VA 23602 |
| TOWNSEND, BLANCH E | 3214 SOUTHGREEN RD BALTIMORE MD 21244 |
| TOWNSEND, MICHAEL R. | 35 GINGER LANE #126 EAST HARTFORD CT 06118 |
| TOWNSEND, PAULA ANN | 2331 SW 15 ST APT 34 DEERFIELD BEACH FL 33442 |
| TOY, ANDREW F. | 258 W. 23RD PLACE CHICAGO IL 60616 |
| TRABAL, ZIOMARA | 18 STANWOOD STREET 3RD FLOOR HARTFORD CT 06106 |
| TRACY, DANIEL | 3315 GREENS AVENUE ORLANDO FL 32804 |
| TRAFELET, BONNIE | 6046 N. OAKLEY CHICAGO IL 60659 |
| TRAIL, JOHN D | 113 THIRD AVE BALTIMORE MD 21227 |
| TRAINA, FRANK | 9432 VILLAGIO WAY SAINT JOHN IN 46373 |
| TRAINOR, JOHN P | 40 EAST CHICAGO AVENUE, #242 CHICAGO IL 60611 |
| TRAISNEAU, PETER G | 8010 INDIAN CREEK BLVD KISSIMMEE FL 34747 |
| TRAMA, BRIDGET | 265 WEST 72ND STREET NEW YORK NY 10023 |
| TRAMAN, JOEY | 1516 W NELSON ST GDN CHICAGO IL 60657 |
| TRAMMELL, CURTIS J | 474 NORTH LAKESHORE DRIVE #4503 CHICAGO IL 60611 |
| TRAN, ANDREW B | 1300 SE 1ST STREET APT 12 FORT LAUDERDALE FL 33301 |
| TRAN, BINH | 4120 E. ANAHEIM STREET APT#A LONG BEACH CA 90804 |
| TRAN, CHAN | 5123 N. BARTLETT AVE. SAN GABRIEL CA 91776 |
| TRAN, ELDES | 11585 LAKIA DRIVE CYPRESS CA 90630 |
| TRAN, HOA T | 16356 ALPINE PLACE LA MIRADA CA 90638 |
| TRAN, LINDA | 5023 FLORINDA AVENUE TEMPLE CITY CA 91780 |
| TRAN, LYNN | 2330 KELBURN AVENUE ROSEMEAD CA 91770 |
| TRAN, MY-THUAN | 498 CLAUSER DRIVE MILPITAS CA 95035 |
| TRAN, PETER P | 5542 EDITA AVE WESTMINSTER CA 92683 |
| TRAN, THUY T | 14331 STARSIA STREET WESTMINSTER CA 92683 |
| TRANCHIDA, JACLYN | 910 W. WEBSTER AVENUE CHICAGO IL 60614 |
| TRAPP, JENNIFER H | 17621 HILLSIDE AVENUE HOMEWOOD IL 60430 |
| TRAVAGLINE, GENE V | 1028 STIRRUP RUN JARRETTSVILLE MD 21084 |
| TRAVIS, SCOTT M | 79 NW FOURTH AVE DELRAY BEACH FL 33444 |
| TREBES, LINDA C | 1429 S CHARLES ST BALTIMORE MD 21230 |
| TREDINNICK, DOUGLAS W | 3 DEER VALLEY LANE #2 VERNON NJ 07462 |
| TREFNY, JOHN F | 3608 S. 56TH COURT CICERO IL 60804 |
| TREJOS, MARCELA M | 2115 GRANT AVE APT 12 REDONDO BEACH CA 90278 |
| TRENCH, ALEXANDER L | 21095 REDWOOD LANE MISSION VIEJO CA 92691 |
| TRENT, ERIK K | 6360 S. BAYSIDE DRIVE INDIANAPOLIS IN 46250 |
| TREPANY, TIMOTHY J | 3373 SCADLOCK LANE SHERMAN OAKS CA 91403 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TREPTOW, KENT N | 1481 PLACENTIA AVENUE APT.# 18 NEWPORT BEACH CA 92663 |
| TRETO, MARIO | 750 E. FIFTH ST. UNIT #60 AZUSA CA 91702 |
| TREVINO, LIZA | 4830 CEDAR SPRINGS ROAD APT # 35 DALLAS TX 75219 |
| TREVINO, NOEL R | 21309 MARJORIE AVENUE TORRANCE CA 90503 |
| TREVINO, RAQUEL Y | 946-8 MARCUS DRIVE NEWPORT NEWS VA 23602 |
| TRIBBLE, ANDRE | 7321 S. NORMANDIE LOS ANGELES CA 90044 |
| TRIEU, AILEEN G | 4615 TORREY CIRCLE S-109 SAN DIEGO CA 92130 |
| TRIGG, KATISHIA L. | 1714 FIELDBRIAR DRIVE KATY TX 77450 |
| TRIGUEROS, LORRAINE M | 1024 SOUTH OLIVE STREET UPLAND CA 91786 |
| TRILLINGHAM, CHARLES | 109 JOHN STREET APT #106 SEATTLE WA 98109 |
| TRIMARCO, BILL | 2336 W PALATINE ROAD INVERNESS IL 60067 |
| TRIMBLE, WALTER W | 1005 HIGHLAND AVENUE BETHLEHEM PA 18018 |
| TRINCHERE, JANIS A | 4503 W. WRIGHTWOOD 2ND FLOOR CHICAGO IL 60639 |
| TRINGALI, DOMINICK | 1 WOODPECKER WAY MARLBORO NJ 07746 |
| TRINGONE, JOHN J | 69 OAKLAND AVE MILLER PLACE NY 11764 |
| TRINH, CAM B | 235 SE 9TH STREET DANIA FL 33004 |
| TRINIDAD, MIGUEL | 7717 SOUTH MEAD AVE BURBANK IL 60459 |
| TRIP, PELPINA T | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIPLETT, BRANDICE C | 1145 LINCOLN TERRACE WINTER GARDEN FL 34787 |
| TRIPLETT, TAMARA | 728 SUNCREST LOOP #212 CASSELBERRY FL 32707 |
| TRIPODI, JOSEPHINE | 34 CRESCENT AVENUE CLIFFSIDE PARK NJ 07010 |
| TRIPP, DONALD R | 20405 LONDELIUS STREET WINNETKA CA 91306 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE UNIT 1407 MIAMI LAKES FL 33016 |
| TRITSCH, SHANE D | 1140 W. CORNELIA AVENUE UNIT E CHICAGO IL 60657 |
| TRIVEDI, SHISHIR | 11010 W. GRAND AVE. APT # 1A MELROSE PARK IL 60164 |
| TROCCOLI, MARY E | 105 6TH AVENUE HUNTINGTON STATION NY 11746 |
| TROCCOLO, KATHLEEN B | 25 SAND HILL ROAD BRISTOL CT 06010 |
| TROCOLA, JON PAUL | 309 DAVID COURT ISLAND LAKE IL 60042 |
| TROGDON, DWIGHT J | 17757 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| TROMBLEY, ADAM J | 19 TEE HILL ROAD QUEENSBURY NY 12804 |
| TROTMAN, BRYAN L. | 1336 S. QUETZAL COURT HOMESTEAD FL 33035 |
| TROTMAN-WILKINS, DAVID | 2912 NORTH 73RD ST. MILWAUKEE WI 53210 |
| TROTTMAN, JULIETTE R | 16251 NW 14TH STREET PEMBROOKE PINES FL 33028 |
| TROTTO, ANDREW P | 333 WALTON BLVD WEST PALM BEACH FL 33405 |
| TROUNSON, REBECCA | 503 FAIRVIEW AVENUE APT #1 ARCADIA CA 91007 |
| TROUSE, ELEANOR B | 320 W LAKEVIEW #106 ORLANDO FL 32804 |
| TROWBRIDGE, JOSEPH BELL | 427 SHERMAN AVENUE EVANSTON IL 60202 |
| TROWBRIDGE, THERESA A | 46 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| TROY, ELIZABETH | 1635 WAGNER STREET PASADENA CA 91106 |
| TROZIC, ZLATAN | 92 CUMBERLAND ROAD WEST HARTFORD CT 06119 |
| TRUEX, BRENDAN P. | 966 SILAS DEANE HWY C22 WETHERSFIELD CT 06109 |
| TRUJILLO, CAROLINA | 517 1/2 S. COLUMBUS AVENUE GLENDALE CA 91204 |
| TRUJILLO, CRUZ | 1515 S.    58TH COURT CICERO IL 60804 |
| TRUJILLO, GUADALUPE | 1644 NORTH 40TH AVENUE STONE PARK IL 60165 |
| TRUJILLO, YADIRA | 1207 N 15TH AVE. MELROSE PARK IL 60160 |
| TRULEAR, HAROLD B | 11 LAKEPOINT DRIVE HARRISBURG PA 17111 |
| TRUMAN, JEFF S | 5143 BAKMAN AVE UNIT#311 NORTH HOLLYWOOD CA 91601 |
| TRUONG, EM VAN | 4161 COGSWELL ROAD EL MONTE CA 91732 |
| TRUSTY, ERICA | 3211 WESTMONT AVENUE BALTIMORE MD 21216 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRZNADEL, DANIEL | 2679 LEYLAND LAND AURORA IL 60504 |
| TSAI, MINH | 302 SOUTH YNEZ AVE. MONTEREY PARK CA 91754 |
| TSAO, DARLENE | 10559 MIDVALE AVENUE NORTH SEATTLE WA 98133 |
| TSAO, TIN TIN MA | 1540 FINGROVE AVE. HACIENDA HEIGHTS CA 91745 |
| TSCHORN, ADAM R | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| TSEKA, LAURIE L | 109 WALNUT HILL ROAD EAST HARTLAND CT 06027 |
| TSENG-DOWNS, NICOLE | 801 CLARADAY STREET #3 GLENDORA CA 91740 |
| TSOUDEROS, TRINE K | 1800 W. ROSCOE APT #216 CHICAGO IL 60657 |
| TU, THUAN | 844 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| TUANAMA, FIDEL | 139 THOMAS STREET WEST HARTFORD CT 06119 |
| TUBIL, OLIVER | 10350 PLAINVIEW AVE. TUJUNGA CA 91042 |
| TUCHINSKIY, VIKTOR | 4917 W LOUISE SKOKIE IL 60077 |
| TUCKER, CRAIG L | 1795 FORT SMITH BLVD DELTONA FL 32725 |
| TUCKER, DANA L | 2923 COLORADO AVENUE ORLANDO FL 32826 |
| TUCKER, MELISSA | 7216 TORTOISE CT. ORLANDO FL 32810 |
| TUCKER, MIA M | 11 WINTERGREEN ROAD QUENSBURY NY 12804 |
| TUCKER, SARAH D | 4608 IROQUOIS AVE LAKEWOOD CA 90713 |
| TUCKER, SARAH L | 610 THORNMEADOW RD. RIVERWOODS IL 60015 |
| TUCKER-WILLIAMS, TIA | 3320 NW 63 ST FORT LAUDERDALE FL 33309 |
| TUCKMAN, ALEXANDER P | 1761 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| TUFFEREAU, DAMIEN | 800 LEXINGTON AVE APT 4-F NEW YORK NY 10021 |
| TUITA, DEBORAH A | 9701 GEYSER AVENUE NORTHRIDGE CA 91324 |
| TUKES, SANDRA L | 942 AARON AVE. ORLANDO FL 32811 |
| TULLOCH, SHELIA E | 215 GEORGIA AVE FORT LAUDERDALE FL 33312 |
| TULLY, JEFFREY T | 27816 SILVERTON COURT VALENCIA CA 91354 |
| TUMA, RICHARD W | 0N411 MORNINGSIDE AVENUE WEST CHICAGO IL 60185 |
| TUMER, THERESA ANN | 1775 EDWIN DRIVE WAYLAND MI 49348 |
| TUMMONS, WANDA C | 2717 GEOFFREY DR. ORLANDO FL 32826 |
| TUNKE, ADRIENNE A | 5320 TOWNSQUARE DRIVE MACUNGIE PA 18062 |
| TUR, KATHARINE B. | 200 EAST 69TH STREET, APT #40B NEW YORK NY 10021 |
| TURAN, KENNETH | 1115 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| TURCKEL, MARK | 20760 ENADIA WAY CANOGA PARK CA 91306 |
| TURCO, JOE | 755 WILDFLOWER CIRCLE NAPERVILLE IL 60540 |
| TURCO, TINA E | 321 SCOTT STREET BALTIMORE MD 21230 |
| TURCOTTE, MELINA N | 202 C BURKE DRIVE QUEENSBURY NY 12814 |
| TURKO, MICHAEL A | 1269 PENNSYLVANIA AVENUE EMMAUS PA 18049 |
| TURNBELL, MICHAEL E | 2607 NE 8TH AVENUE APT 12 WILTON MANORS FL 33334 |
| TURNBOW, MATT J | 1005 FOLKSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| TURNER TRICE, DAWN | 25546 PINEWOOD LANE MONEE IL 60449 |
| TURNER, BRODERICK A | 1290 FOREST AVE PASADENA CA 91103 |
| TURNER, CRAIG | 1281 N CATALINA AVENUE PASADENA CA 91104 |
| TURNER, DANIEL C | 2118 STANLEY HILLS DR LOS ANGELES CA 90046 |
| TURNER, DENISE L. | 2851 S. KING DR. APT. #512 CHICAGO IL 60616 |
| TURNER, KERRIE D | 8716 RAINY LAKE DRIVE KELLER TX 76248 |
| TURNER, KYLE | 1109 N. CALIFORNIA 3RD FLOOR CHICAGO IL 60622 |
| TURNER, ROBERT L | 5413 WEST OAKDALE DR OAK LAWN IL 60453 |
| TURNER, TERRY L | 2686 WINCHESTER CIRL EUSTIS FL 32726 |
| TURNER, WILLIAM C | 13 EDNEY DR NEWPORT NEWS VA 23602 |
| TURNER-MCNEAL, CALLIE | 131 EAST 119TH STREET CHICAGO IL 60628 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TURNIPSEED, DEBORAH A. | 4611 HOMER AVE. BALTIMORE MD 21215 |
| TUROCK, JULIAN | 212 UNION AVENUE PEEKSKILL NY 10566 |
| TUSTISON, MATTHEW | 24 BRETON HILL ROAD 1A PIKESVILLE MD 21208 |
| TUSZYNSKI, BRUCE L | 973 MEADOWRIDGE AURORA IL 60504 |
| TWADELL, DANIEL G | 10109 FRANKEL ST. ORALNDO FL 32825 |
| TWARDY, REBECCA L | 10 ORVILLE STREET GLENS FALLS NY 12801 |
| TWOHEY, MEGAN M | 1252 W. BRYN MAWR APT. #E-2 CHICAGO IL 60660 |
| TWORKOWSKI, LINDA S | 88 THOMPSON STREET HUNTINGTON CT 06484 |
| TYLER, CALVIN | 696 LORENTZ STREET ELMONT NY 11003 |
| TYLER, DARLENE | 111 S. KILPATRICK CHICAGO IL 60644 |
| TYLER, DERRICK | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| TYLER, PAUL J | 949 PLEASANT VALLEY ROAD 6-JUN SOUTH WINDSOR CT 06074 |
| TYLER, VANESSA | 21 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| TYLKOWSKI, LYNN | 1010 NORTH BRANCH ROAD GURNEE IL 60031 |
| TYNER, EDDIE | 150 EAST ROBINSON STREET UNIT #2405 ORLANDO FL 32801 |
| TYNES, PEARL E | 741 29TH STREET NEWPORT NEWS VA 23607 |
| TYREE, IRENE S | 849 W. LEXINGTON ST B BALTIMORE MD 21223 |
| TYRIVER, GEORGE R | 6325 N. SHERIDAN RD. #907 CHICAGO IL 60660 |
| TYRIVER, RICHARD G | 6325 N. SHERIDAN RD #907 CHICAGO IL 60660 |
| TYRRELL, ELIZABETH | 2049 N. LARRABEE STREET CHICAGO IL 60614 |
| TYSON, JEREL B | 566 S. MAIN ST RED LION PA 17356 |
| TYSON, TAMORRA | 13909 S. WENTWORTH RIVERDALE IL 60827 |
| UBINAS, HELEN | 816 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| UEDA, KEVIN | 18409 HAAS AVENUE TORRANCE CA 90504 |
| UEKERT, GLENN D | 6711 RENATO STREET CHINO CA 91710 |
| UGARTE, GIOVANNI | 4330 TOLAND WAY EAGLE ROCK CA 90041 |
| UHL, MATTHEW T | 75 AUTUMNWOOD DRIVE MIDDLETOWN PA 17057 |
| ULBRICHT, CYNTHIA M | 4436 W. JEAN STREET ALSIP IL 60803 |
| ULIN, DAVID L | 1089 SOUTH GENESEE AVENUE LOS ANGELES CA 90019 |
| ULIS, BRETT E | 15724 CALLE EL CAPITAN GREEN VALLEY CA 91390 |
| ULLRICH, ELIZABETH E | 618 DAVID STREET NEW ORLEANS LA 70119 |
| ULOSWCEH, LYNN | 7404 RIDGEFIELD LANE TINLEY PARK IL 60487 |
| ULRICH, MARY ELLEN | 222 SOUTH STREET HARTFORD CT 06114 |
| ULRIKSEN, JILL | 8132 BRUSH DRIVE HUNTINGTON BEACH CA 92647 |
| UMAYAM, CHRISTINE | 15402 14TH AVE W. LYNWOOD WA 98087 |
| UMBRIGHT, GUY | 25274 WEST ELM GROVE DRIVE BARRINGTON IL 60010 |
| UMGELDER, NICK | 7443 163RD STREET TINLEY PARK IL 60477 |
| UNDERCOFFLER, DAVID P | 2220 HIGHLAND AVENUE APT B MANHATTAN BEACH CA 90266 |
| UNDERWOOD, BREANNA J | 1177 BURGOYNE AVENUE FORD EDWARD NY 12828 |
| UNDERWOOD, DARRYL W | 4900 CRENSHAW AVE #G BALTIMORE MD 21206 |
| UNDERWOOD, MICHELE R | 2019 NE 17TH TERRACE FT. LAUDERDALE FL 33305 |
| UNGARO, ROBIN D | 104 KAYE RD WEST HAVEN CT 06516 |
| UNGER, SAMUEL L. | 113 SOUTH BLVD. 1S OAK PARK IL 60302 |
| UNGRODT, TIMOTHY M | 3130 NORTH PIERCE APT. #C MILWAUKEE WI 53042 |
| UNRUH, JULIE | 650 LINCOLN AVE. WINNETKA IL 60093 |
| UNTERLACK, DAVID B | 1433 SW 158 AVE PEMBROKE PINES FL 33027 |
| UNVERZAGT, BRIAN N | 381 GAINSBOROUGH DR. ROMEOVILLE IL 60446 |
| UPADHYAY, AMARNATH | 68 NICOLETTE AVE SCHAUMBURG IL 60173 |
| UPSHAW, JENICE | 3451 W. 79TH STREET 2 CHICAGO IL 60652 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| URANACHEK, ROSANNA R | 134 RODEO CIRCLE BALTIMORE MD 21220 |
| URBAN, GEORGE J | 9722 S MCVICKER AVE OAK LAWN IL 60453 |
| URBAN, TODD | 320 WEST ILLINOIS STREET #1401 CHICAGO IL 60610 |
| URBAUER, THOMAS | 7713 S. NAGLE BURBANK IL 60459 |
| URENA, IRMA | 7124 KUHL DR COMMERCE CA 90040 |
| UREY, GERALD S | 3010 N NATCHEZ CHICAGO IL 60634 |
| URIBE, ABEL | 2324 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| URIBE, LAWRENCE | 4018 CAMERO AVENUE #7 LOS ANGELES CA 90027 |
| URICK JR, EUGENE A | 1524 DENTON DR HAMPTON VA 23664 |
| URQUIETA, LUIS MIGUEL | 19452 HAMPTON DR BOCA RATON FL 33434 |
| URREA, DAIRO | 5700 NW 48 AVE COCONUT CREEK FL 33073 |
| URSO, NANCY L | P.O. BOX 42 HUDSON FALLS NY 12839 |
| USHER JR, FRANK D | 29 DOUGLAS AVE GLENS FALLS NY 12801 |
| USHER, RACHEL H | 92 THIRD STREET GLENS FALLS NY 12801 |
| USON, JENNIFER C | 1812 N. HUDSON UNIT A CHICAGO IL 60614 |
| UTICONE, BENJAMIN J | 10 ADIRONDACK CIRCLE 10G GANSEVORT NY 12831 |
| UUS, PETER | 2625 PARK AVENUE #3T BRIDGEPORT CT 06604 |
| UYEMURA, TYRON | 17801 FLORWOOD AVENUE TORRANCE CA 90504 |
| UZKAN, SARP | 458 W GRANTLEY AVE ELMHURST IL 60126 |
| UZUETA JR, PETE | 33 N VEGA STREET ALHAMBRA CA 91801 |
| VACKETTA, JESSICA L | 5709 RALSTON AVE. INDIANAPOLIS IN 46220 |
| VAHLSING, JAMES M | 126 S.SYMINGTON AVE. CATONSVILLE MD 21228 |
| VAILLANCOURT, CHRISTOPHER J | 5 LONGVIEW ROAD ENFIELD CT 06082 |
| VAINUKU, ROXEANNE | 13203 SE 164TH STREET RENTON WA 98058 |
| VALCESCHINI, LUIGI | 5336 KETTLER AVENUE LAKEWOOD CA 90713 |
| VALCOURT, JAMES | 435 SW 5TH AVENUE BOYNTON BEACH FL 33435 |
| VALDES, REYNALDO T | 12180 ORGREN AVENUE CHINO CA 91710 |
| VALDEZ, ERNEST | 4952 N FIGUEROA #A LOS ANGELES CA 90042 |
| VALDEZ, FIDEL A | 4913 W FLIGHT AVENUE SANTA ANA CA 92704 |
| VALDEZ, IRMA V | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| VALDEZ, JOY E | 2 EAST OAK STREET #2301 CHICAGO IL 60611 |
| VALDEZ, ROBERT | 9103 E HIGHTREE STREET PICO RIVERA CA 90660 |
| VALDEZ, YVONNE H | 351 LAKEVIEW DRIVE CORAL SPRINGS FL 33071 |
| VALDIVIA, LUISA R | 6060 HILLANDALE DRIVE APT 4 LOS ANGELES CA 90042 |
| VALDOCK, LINTON T | 340 OBISPO AVENUE LONG BEACH CA 90814 |
| VALEA, MIGUEL | 17029 E. GROVERDALE ST. COVINA CA 91722 |
| VALENCIA, JORGE A | 2418 HOPKINS ST. SAN DIEGO CA 92139 |
| VALENTI,MICHAEL | 2440 STANLEY TUSTIN CA 92782 |
| VALENTINE, BRANDY N | 3940 1/2 KENTUCKY DR. LOS ANGELES CA 90068 |
| VALENTINE, CLEVIE H | 9803 3RD AVENUE ORLANDO FL 32824 |
| VALENZUELA, BOB E | 1430 W WILSHIRE AVENUE SANTA ANA CA 92704 |
| VALENZUELA, RESTITUTO L | 15859 YARNELL AVENUE SYLMAR CA 91342 |
| VALIN, JEFFREY T. | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| VALLE, JOSEPH A | 4972 NW 66TH AVENUE LAUDERHILL FL 33319 |
| VALLE, THOMAS A | 3824 N. HAMILTON 2ND FLR CHICAGO IL 60618 |
| VALLEJOS, LUCCY GABRIELA | 11199 SW 88TH ST #J206 MIAMI FL 33176 |
| VALLIS, ROBERT J | 23 BAY STREET RUMSON NJ 07760 |
| VALLUZZI, DANIEL J | 13654 W. DUBLIN DRIVE HOMER GLEN IL 60491 |
| VALO-FADDIS, KAY E | 3515 SHEFFIELD AVENUE LOS ANGELES CA 90042 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VALORE, BRENT L | 2100 W. COMMONWEALTH AVE APT 278 FULLERTON CA 92833 |
| VALYS, PHILLIP J. | 933 SW 130 TERRACE DAVIE FL 33325 |
| VAN ALLEN, THEODORE J | 227 10TH STREET HUNTINGTON BEACH CA 92648-4803 |
| VAN BUREN, DONNA K | 751 E. BRADLEY AVE. 9 EL CAJON CA 92021 |
| VAN DE WALLE, PATRICK | 2 LORRAINE AVENUE WOODRIDGE IL 60517 |
| VAN DEN BEEMT, PATRICIA | BOX 37 MONKTON MD 21111 |
| VAN DYCK, DAVID E | 0N664 WEST ST. WHEATON IL 60187 |
| VAN DYKE, THOMAS E | 450 W. BRIAR PLACE 11K CHICAGO IL 60657 |
| VAN GELDEREN, DONALD V | 32017 GREEN HILL DR CASTAIC CA 91384 |
| VAN HOOK, JENNIFER H. | 855 NOWITA PLACE VENICE CA 90291-3836 |
| VAN LEER, JULIE A | 944 WESLEY AVENUE EVANSTON IL 60202 |
| VAN LOAN, JACQUELINE | 3 FAIRWOOD DRIVE QUEENSBURY NY 12804 |
| VAN LUND, LISA M | 751 RANCHO SIMI DR COVINA CA 91724 |
| VAN MEVEREN, BRIAN D | 1411 E. OLIVE ARLINGTON HEIGHTS IL 60004 |
| VAN MOORLEHEM, TRACY L | 600 CALLAN AVENUE EVANSTON IL 60202 |
| VAN MULLEKOM, KATHY C | 302 DAWSON DRIVE SEAFORD VA 23696 |
| VAN POOL, TANYA M | 4812 SOUTH 30TH STREET A-2 ARLINGTON VA 22206 |
| VAN SANT, ERIK M | 735 15TH STREET SW EDMONDS WA 98020 |
| VAN SAUN, KRISTA L. | 8 RODNEY PL DEMAREST NJ 07627-2234 |
| VAN SICKLE, BRENDA F. | 1014 ROSS STREET TERRELL TX 75160 |
| VAN SICKLE, HELENE R | 639 DOWNING RD. LIBERTYVILLE IL 60048 |
| VAN SLYKE, MATTHEW | 2324 BONAIR PLACE SW APT #36 SEATTLE WA 98116 |
| VAN VALKENBURG, KEVIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| VAN VLEET, SHELLY M | 22 CENTER STREET FORT EDWARD NY 12828 |
| VANACORE, MICHAEL R | 43 QUAIL RUN MADISON CT 06443 |
| VANACORE, MIRTA B. | 6431 HAZEL CIRCLE SIMI VALLEY CA 93063 |
| VANASDALAN, CHRISTOPHER T | 3920 NORTH FACULTY DRIVE INDIANAPOLIS IN 46254 |
| VANBERGEN, STEVEN P | 221 GRAND AVE GRAND RAPIDS MI 49503 |
| VANCE, AMY R | 1660 SPRINGTIME LOOP WINTER PARK FL 32792 |
| VANCE, DOUGLAS L | 716 PARADISE ISLE DR APOPKA FL 32712 |
| VANDAM, SARAH | 3204 KNOLLWOOD LANE GLENVIEW IL 60025 |
| VANDANIKER, GEORGE | 3825 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| VANDE WEGE, JOHN P | 517 FAIRWOOD STREET DUARTE CA 91010 |
| VANDENBUSSCHE, JEFFREY | 3852 W WRIGHTWOOD AVE APT # 2 CHICAGO IL 60647 |
| VANDER BRUG, BRIAN | 23540 BALMORAL LANE WEST HILLS CA 91307 |
| VANDERBERG, ROBERT W | 14512 ALBANY LEMONT IL 60439 |
| VANDERKOOI, DONALD L | 5790 AVALON DRIVE 227 MUSKEGON MI 49444 |
| VANDERSTAR, BEVERLY E | 1551 COCHRAN RD. GENEVA FL 32732 |
| VANDERVELDE, BRUNO J | 3421 W. DRUMMOND PLACE APT #3B CHICAGO IL 60647 |
| VANDERVOORT, CECILY | 328 W UNIVERSITY AVENUE ORANGE CITY FL 32763 |
| VANDERWALL, GARY A | 17050 WILLIAMS HWY WILLIAMS OR 97544 |
| VANDUYNHOVEN, WILLIAM | 2211 RABBITHILL CIRCLE DACULA GA 30019 |
| VANIN, MARK CHRISTOPHER | 0-215 HERON DRIVE NW #304B GRAND RAPIDS MI 49534 |
| VANKUIKEN, ROBERT A | 1643 STONEWOOD DRIVE LOWELL MI 49331 |
| VANN, KOREEN | 23 GRANT HILL BLOOMFIELD CT 06002 |
| VANNESS, CHRISTINE A | 148 AMANDA CT. MUKWONAGO WI 53149 |
| VANNONI, DOUGLAS | 144 WEST TENTH STREET #3 NEW YORK NY 10014 |
| VANNUKUL, BETTY C | 1630 MANOR GATE DR HACIENDA HEIGHTS CA 91745 |
| VANOFFELEN, ROY | 2251 HAWTHORNE ROAD HOMEWOOD IL 60430 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VANRIJN, FREDERICK J | 621 BRIARFIELD ROAD NEWPORT NEWS VA 23605 |
| VANSELOW, NEAL R | 17 E. HUDSON RIVER DRIVE P.O. BOX 31 RIPARIUS NY 12862 |
| VANWINGEN, TROY | 2236 HORTON SE GRAND RAPIDS MI 49507 |
| VARAS, YAMILETH | 3135 STOCKBRIDGE AVE LOS ANGELES CA 90032 |
| VARGA, SONYA O | 708 MAYTON COURT BEL AIR MD 21014 |
| VARGAS JR, JORGE | 4714 CARLEEN ROAD HOUSTON TX 77092 |
| VARGAS, GLORIA | 502 SILVER CHARM DRIVE OSWEGO IL 60543 |
| VARGAS, JAVIER | 1642 N. WHIPPLE CHICAGO IL 60647 |
| VARGAS, LUIS A | 2573 NW 95 AVE CORAL SPRINGS FL 33065 |
| VARGAS, MARIA | 1523 E. MAPLE STREET APT. #B GLENDALE CA 91205 |
| VARGAS, MARISOL | 84 WHITMORE STREET 3RD FLOOR HARTFORD CT 06114 |
| VARGAS, REINALDO | 848 N MOZART STREET 1ST FLOOR CHICAGO IL 60622 |
| VARGAS, SCOTT M | 31 PINECREST DRIVE EAST HARTFORD CT 06118 |
| VARGAS, TAMELA | 10579 FAIRHAVEN WAY ORLANDO FL 32825 |
| VARGAS, VICTOR MANUEL | 7020 LENNOX AVENUE APT#2 VAN NUYS CA 91405 |
| VARMA, MUKUL | 8217 MILDRED ROAD MACHESNEY PARK IL 61115 |
| VARNER, JIM R | 14628 TONIKAN  ROAD APPLE VALLEY CA 92307-3740 |
| VARTABEDIAN, RALPH D | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| VARVATOS, ELAINE | 1512 W. THORNDALE #2W CHICAGO IL 60660 |
| VASCONCELOS, ALESSANDRA L | 31HILAND SPRING WAY APT. D QUEENSBURY NY 12804 |
| VASCONCELOS, AMERICO S | 31 HILAND SPRING WAY APT. D QUEENSBURY NY 12804-9351 |
| VASILE, CARL R | 2049 N. CARLISLE STREET PHILADELPHIA PA 19121 |
| VASQUEZ, ANNE L | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, ANTHONY | 4734 W. BERENICE CHICAGO IL 60641 |
| VASQUEZ, DALE A | 168 PALMYRA DRIVE ORLANDO FL 32807 |
| VASQUEZ, DANIEL | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, EFRAIN S | 12529 ROSE STREET CERRITOS CA 90703 |
| VASQUEZ, GILBERTO V | 328 CENTINARY DR WALNUT CA 91789 |
| VASQUEZ, JAMES | 232 W 5TH STREET SAN DIMAS CA 91773 |
| VASQUEZ, JORGE J | 502 S. WESTLAKE AVE. APT # 110 LOS ANGELES CA 90057 |
| VASQUEZ, MELODY | 3441 W BRYN MAWR APT 2-E CHICAGO IL 60659 |
| VASQUEZ, SERGIO | 2626 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| VASS, STEPHEN N | 522 SOUTH STOKE STREET HAVRE DE GRACE MD 21078 |
| VASSALOTTI, JOSEPH M | 10 BLOOM COURT DAMASCUS MD 20872 |
| VASSER, MAYA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| VASSOLO JR, ROBERT J | 17719 PENNSYLVANIA COURT ORLAND PARK IL 60467 |
| VASSOLO, ELIZABETH M | 858 WASHINGTON APT. #3E OAK PARK IL 60302 |
| VASWANI, ANIL K | 3063 DEEPWATER WAY EDGEWOOD MD 21040-2926 |
| VAUGHAN, BRUCE J | 33492 ADELFA STREET LAKE ELSINORE CA 92530 |
| VAUGHAN, DAVID | 2021 ADVISORY COURT ELDERSBURG MD 21784 |
| VAUGHAN, LISA A | 115 2ND STREET CATASAUQUA PA 18032 |
| VAUGHAN, ROBERT B | 4662 S. LEISURE CT. ELLICOTT CITY MD 21043 |
| VAUGHAN, STEVE E | 316 N. 36TH STREET RICHMOND VA 23223 |
| VAUGHN, PHYLLIS J | 1701 LENORE COURT BALTIMORE MD 21207 |
| VAUGHN, TYRA M | 2212 GEORGETOWN BOULEVARD CHESAPEAKE VA 23325 |
| VAUGHNS, LILLIE M | 1159 W 36TH STREET #2 LOS ANGELES CA 90007 |
| VAULTER, KATHRYN M | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| VAYSMAN, ANNA | 1420 N. FULLER AVE APT 204 LOS ANGELES CA 90046 |
| VAZQUEZ, ALBERTO | 3725 S. PAULINA CHICAGO IL 60609 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, ANGELICA | 3357 S. WOOD 1ST FL CHICAGO IL 60608 |
| VAZQUEZ, CANDY | 396 UVEDALE RD RIVERSIDE IL 60546 |
| VAZQUEZ, CYNTHIA B | 916 S. FIRCROFT ST WEST COVINA CA 91791 |
| VAZQUEZ, ERNESTO A | 39549 RIVERBEND ST. PALMDALE CA 93551 |
| VAZQUEZ, EUGENIO | 1150 BLACKWATER POND DR. ORLANDO FL 32828 |
| VAZQUEZ, FELICIANO | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| VAZQUEZ, JACQUELINE | 1338 W. WAYNE STREET ALLENTOWN PA 18102 |
| VAZQUEZ, JOSE M | P.O. BOX 340312 HARTFORD CT 06134 |
| VAZQUEZ, LUCIA | 1632 SOUTH INDIANA AVENUE APT# 603 CHICAGO IL 60616 |
| VAZQUEZ, MARIA | 28 KING ARTHUR COURT NORTHLAKE IL 60164 |
| VAZQUEZ, MARIA ISABEL | 2155 CORTE VISTA # 144 CHULA VISTA CA 91915 |
| VAZQUEZ, SUSANA | 28 KING ARTHUR COURT APT. #5 NORTHLAKE IL 60164 |
| VEALS, MARCUS C. | 233 E. 13TH STREET APT. #2009 CHICAGO IL 60605 |
| VEASEY, STEPHEN | 9721 S. LEAVITT ST. CHICAGO IL 60643 |
| VEDERNJAK, GREGG A | 6303-C SEVEN SPRINGS BLVD GREENACRES FL 33463 |
| VEGA, DAVID | 27 IRVING STREET WINDSOR CT 06095 |
| VEGA, JORGE V | 13080 4TH STREET CHINO CA 91710 |
| VEGA, JUANA M | 3727 N. SAWYER AVE. CHICAGO IL 60618 |
| VEGA, MARIA G | 148 PARKER HOUSTON TX 77076 |
| VEGA, MARK A | P.O. BOX 3763 NEW YORK NY 10163 |
| VEGA, MELVIN | 1705 W. NORTH AVENUE MELROSE PARK IL 60160 |
| VEILLEUX, CHERYL A | 39 PATRICIA DRIVE VERNON CT 06066 |
| VEISOR, ELSA C | 12 AHERN DRIVE SOUTH WINDSOR CT 06074 |
| VEITH-PEREZ, JAYME | 6630 EATON ST HOLLYWOOD FL 33024 |
| VELA, OSCAR M | 1246 S. 51ST CT APT. #401 CICERO IL 60804 |
| VELASCO, JOSELITA D | 838 N KENMORE AVENUE LOS ANGELES CA 90029 |
| VELASQUEZ, PHIL | 616 W. FULTON #708 CHICAGO IL 60661 |
| VELASQUEZ, SUSANA | 19240 E. CAMPTON ST. WEST COVINA CA 91792 |
| VELAZQUEZ, JOAQUIN A | 1645 S. PALMETTO AVENUE ONTARIO CA 91764 |
| VELAZQUEZ, JOSE M | 8 RABBIT ROCK ROAD EAST HAVEN CT 06513 |
| VELAZQUEZ, JUAN M | 12355 TEBO AVENUE CHINO CA 91710 |
| VELAZQUEZ, MANUEL G. | 1431 KINGSWOOD DRIVE #224 ROSEVILLE CA 95678 |
| VELAZQUEZ, MAYRA B | 2625 NEVADA ST. APT. 5 EL MONTE CA 91733 |
| VELAZQUEZ, ROHALDO | 341 N. 5TH STREET ALLENTOWN PA 18102 |
| VELDER, TIM J | 6624 PEAR AVENUE ETIWANDA CA 91739 |
| VELEZ, ALBA E | 523 CHEW STREET ALLENTOWN PA 18102 |
| VELEZ, ANGEL L | 3300 NE 10 TERR APT 19 POMPANO BEACH FL 33064 |
| VELEZ, DORIS | 500 GOODRIDGE LANE FERN PARK FL 32730 |
| VELEZ, EDGAR | 2357 W 235TH STREET TORRANCE CA 90501 |
| VELEZ, KATHARINA D | 1456 W. ADDISON APT. GARDEN S CHICAGO IL 60613 |
| VELEZ, VALERIE | 2500 JOHNSON AVENUE APT. 14E BRONX NY 10463 |
| VELOSA, EDWARD | 1207 MIRAMAR STREET #226 LOS ANGELES CA 90026 |
| VELTE, STEVEN P | 103 EAST MACPHAIL ROAD BEL AIR MD 21014 |
| VEMURI, SUSMITA | 11215 OAKLEAF DRIVE 1713 SILVER SPRING MD 20901 |
| VENDITTA, C DAVID | 1106 N 20TH ST ALLENTOWN PA 18104 |
| VENETOS, MARY M | 823 FLINTLOCK DRIVE BEL AIR MD 21015 |
| VENSEL, MATTHEW J | 7911-B KNOLLWOOD ROAD TOWSON MD 21286 |
| VENTURA, STEPHANIE M. | 3324 S. SEMORAN BLVD APT #2 ORLANDO FL 32822 |
| VER STEEGT, RONALD D | 24540 TURKEY LAKE ROAD HOWEY-IN-THE-HILLS FL 34737 |

| Claim Name | Address Information |
|---|---|
| VERA, DAVID | 3500 W. HIRSCH STREET CHICAGO IL 60651 |
| VERA, LAURA | 295 E ELIZABETH STREET PASADENA CA 91104 |
| VERA, MARIA I | 1808 N.  38TH AVE. STONE PARK IL 60165 |
| VEREB, MARK A | 24 LYONS STREET NEW BRITAIN CT 06050 |
| VERITY III, HAROLD P | 5564 WHITE HERON PLACE OVIEDO FL 32765 |
| VERNOIA, MICHAEL L | 3024 ACORN LANE RED LION PA 17356 |
| VERNON, VALERIE V | 3380 BANKS RD #104 MARGATE FL 33063 |
| VERRELLI, JAMES L | 913 GREENWAY AVENUE YARDLEY PA 19067 |
| VERRIER, RICHARD J | 25880 BLANCA WAY VALENCIA CA 91355 |
| VERSCHAGE, ANDREA M | 5105 W. DEAN ROAD BROWN DEER WI 53223 |
| VERTANESSIAN, OSHIN M | 6039 HACKERS LN AGOURA HILLS CA 91301 |
| VERTREES, ROGER | 2546 WEDGLEA DRIVE DALLAS TX 75211 |
| VERTUCCI, MARY T | 23 HUNTER DRIVE ELIZABETHTOWN PA 17022 |
| VETTEL, PHILIP J | 4619 OAKWOOD AVENUE DOWNERS GROVE IL 60515 |
| VEYSEY, JOHN R | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VEYSEY, NANETTE | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VIA, JAMES B | 28 BELHAVEN DRIVE BALTIMORE MD 21236 |
| VICARINI, LOUIS A | 2111 BELLVALE ROAD FALLSTON MD 21047 |
| VICE JR, JESSE J | 2915 ANCON CT. EDGEWOOD MD 21040 |
| VICENTENO, STEVE | 5326 W. 54TH ST CHICAGO IL 60638 |
| VICK, JOSHUA W. | 2120 PEACH STREET PORTSMOUTH VA 23704 |
| VICKNAIR, BRENT M | 1324 W. PRATT BLVD #3E CHICAGO IL 60626 |
| VICTORIO, LORA J | 10965 FRUITLAND DRIVE APT #101 STUDIO CITY CA 91604 |
| VIDAL, MARIA | 5146 W.  HUTCHINSON CHICAGO IL 60641 |
| VIDAL, SUSAN | 7568 RACE RD. HANOVER MD 21076 |
| VIDALES, ERIN M | 2635 W. LAWRENCE AVENUE #4A CHICAGO IL 60625 |
| VIDAURRE, MORRIS M | 422 3RD AVENUE BETHLEHEM PA 18018 |
| VIECHWEG, JEAN A | 13304 PREAKNESS DRIVE NEWPORT NEWS VA 23602 |
| VIEIRA, ANA PAULA | 1303 SW 48TH TERRACE DEERFIELD BEACH FL 33442 |
| VIEIRA, CAROLINA | 219 MAPLECREST DR. LAKE RONKONKOMA NY 11779 |
| VIERA, LAUREN M | 2212 N. CENTRAL PARK AVE. CHICAGO IL 60647 |
| VIERA, YADIRA | 11156 GRANT ST LYNWOOD CA 90262 |
| VIERGUTZ, ERIC | 3922 NORTH PINE GROVE AVE UNIT # G CHICAGO IL 60613 |
| VIGIL, ANDREA I | 1221 SW 4TH COURT FORT LAUDERDALE FL 33312 |
| VIGIL, ANGELA | 3819 BLUE DASHER DR. KISSIMMEE FL 34744 |
| VIGLIOTTI, ADRIANA | 6507 HICKORY ROAD MACUNGIE PA 18062 |
| VIGLIOTTI, WILLIAM J | 829 W 25TH STREET SAN PEDRO CA 90731 |
| VIGNJEVICH, DANIELLE | 114 WEST 16TH STREET APT. 3G NEW YORK NY 10011 |
| VIGNOLES, MARY A | 1053 NORDICA DR LOS ANGELES CA 90065 |
| VIGNONE, MARIE G | 66 SUMMER LANE ROCKY HILL CT 06067 |
| VIJ, AJAY | P.O. BOX 1623 HOBOKEN NJ 07030 |
| VIJ, BIPAN K | 202 WEST 22ND STREET HUNTINGTON NY 11743 |
| VILCA, RONALD | 136-37A JEWEL AVENUE FLUSHING NY 11367 |
| VILDOR, HUBERSON | 101 NE 41 STREET APT 15A OAKLAND PARK FL 33334 |
| VILLAGRAN, SYLVIA | 6222 ALTURA AVENUE LA CRESCENTA CA 91214 |
| VILLALOBOS, ANGELES | 4154 N. KIMBALL CHICAGO IL 60618 |
| VILLALOBOS, DANIELA L | 2427 UNICORNIO STREET CARLSBAD CA 92009 |
| VILLALOBOS, MARIA | 2345 N. LOCKWOOD CHICAGO IL 60639 |
| VILLALOBOS, MARIO A | 8425 S. NEENAH 1ST FLOOR BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| VILLALOBOS, RONALD | 621 WELLINGTON PARKWAY NEW LENOX IL 60451 |
| VILLANUEVA, GILBERTO | 3452 W. 74TH STREET CHICAGO IL 60629 |
| VILLAR, CHRISTOPHER | 4157 W. 26TH STREET CHICAGO IL 60623 |
| VILLAR, SARAH | 445 E.  OHIO SR #2904 CHICAGO IL 60611 |
| VILLARREAL, CYNTHIA | 1118 S FRESNO STREET LOS ANGELES CA 90023 |
| VILLARREAL, MARIA | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| VILLARREAL, YVONNE | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| VILLASANA, ANA MARIA | 324 E.  NORTH AVENUE ELMHURST IL 60126 |
| VILLEGAS, FERNANDO | 5543 S. TRUMBULL CHICAGO IL 60629 |
| VINAKOS, DEBORAH B | 2827 W. RASCHER AVENUE CHICAGO IL 60625 |
| VINCENT, PATRICK N | 394 LAURENCE DR HANOVER PA 17331 |
| VINCENT, ROGER | 341 MAVIS DR LOS ANGELES CA 90065 |
| VINCI, JOSEPH M | 8646 MIROBALLI DR. HICKORY HILLS IL 60457-1061 |
| VINCZE, JOHN J | 3 GLENSTONE DRIVE VERNON CT 06066 |
| VINES, RAYDOCK | 429 NORTHWOOD ROAD WEST PALM BEACH FL 33407 |
| VIRBILA, IRENE | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| VIRGADULA, JACQUELYN A | 69 INDIANA STREET BRISTOL CT 06010 |
| VIRGEN, STEVEN | 1691 MESA DRIVE S3 SANTA ANA HEIGHTS CA 92707 |
| VIRGIL, THERESSA | 8585 WOODWAY DR 415 HOUSTON TX 77063 |
| VIRUEZ, LORRAINE M | 2701 JALMIA DR HOLLYWOOD CA 90046 |
| VISSICHELLI, JOSEPH | 2315 CURLEY CUT WEST PALM BEACH FL 33411 |
| VITACCO, MAUREEN | 708 BENT RIDGE LANE ELGIN IL 60120 |
| VITANOVEC,JOHN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| VITTORINO, PAUL M | 407 JEAN STREET GILBERTS IL 60136 |
| VIVANCO, LEONOR B | 4832 N KOSTNER CHICAGO IL 60630 |
| VIVAR, RONALD | 46 ST. JAMES STREET APT. 11 MANCHESTER CT 06040 |
| VIVENS, JOSEPH R | 860 N. ORANGE AVE. APT. 313 ORLANDO FL 32801 |
| VIVES, RUBEN | 16334 FIELDCREST COURT LA MIRADA CA 90638 |
| VIZCAINO, BERTHA | P.O.  BOX 50785 CICERO IL 60804 |
| VLASICH, JULIE | 22114 COSTANSO STREET WOODLAND HILLS CA 91364 |
| VO, FIONA | 3928 ROWLAND AVENUE EL MONTE CA 91731 |
| VO, LONG V | 9621 LINGWOOD TRAIL ORLANDO FL 32817 |
| VODICK, THOMAS J | 2924 TWO PATHS DR. WOODRIDGE IL 60517 |
| VOEGTLIN, LESLIE K | 1812 SOUTH CLARK ST. UNIT 3 CHICAGO IL 60616 |
| VOGT, MARI ANN | 4757 SANTA LUCIA WOODLAND HILLS CA 91364 |
| VOISEN, CHAD T | 3790 RIVERA DR #3F SAN DIEGO CA 92109 |
| VOLINSKY, FRANK S. | 1332 SE 8TH STREET DEERFIELD BEACH FL 33441 |
| VOLK, MICHALENE M | 121 S CHURCH STREET 1ST FLOOR MACUNGIE PA 18062 |
| VOLLMER, BRITTANY J | 940 SWEETWATER LANE BOCA RATION FL 33431 |
| VOLPE, AMERICO R | 101 RANDAL AVE WEST HARTFORD CT 06110 |
| VOLZ, PHILLIP L | 4591 NE 2ND TERRACE FORT LAUDERDALE FL 33334 |
| VON HELMS, LAUREL A | 14659 S. KILDARE AVENUE MIDLOTHIAN IL 60445 |
| VON MOLT, JEFFREY L | 4221 CARLOTTA STREET SIMI VALLEY CA 93063 |
| VON RHEIN, JOHN R | 1430 W WINONA STREET APT 1 CHICAGO IL 60640-2821 |
| VONG, DINH A | 3222 CHARLOTTE AVENUE ROSEMEAD CA 91770 |
| VONGSARASINH, AL K | 23 KREIGER LANE APT. B GLASTONBURY CT 06033 |
| VORTHERMS, MICHEAL J | 135 STAGECOACH ROAD AVON CT 06001 |
| VORVA, JEFF | 7918 KEYSTONE RD. ORLAND PARK IL 60462 |
| VORWALD, ROBERT J | 220 WOODLAND WINNETKA IL 60093 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VOSS, KEITH | 501 WEST HAWTHORNE BOULEVARD MUNDELEIN IL 60060 |
| VOULGAROPOULOS, ATHENA | W56N441 LENOX PLACE APT. #2 CEDARBURG WI 53012 |
| VOZZELLA, LAURA | 507 STAMFORD ROAD BALTIMORE MD 21229 |
| VREELAND, SARA M | 1913 UNION BOULEVARD ALLENTOWN PA 18109 |
| VRIESENGA, THOMAS A | 10230 ARBOR RIDGE TR ORLANDO FL 32817 |
| VRIESMAN, ALLYSON M | 5852 APPLEVIEW SE KENTWOOD MI 49508 |
| VRYDAGHS, ANDREW JOHN | 694 POCATELLO ROAD MIDDLETOWN NY 10940 |
| VU, ANTONY D | 19575 VISTA HERMOSA WALNUT CA 91789 |
| VU, KHANH C | 3720 SOUTH MARINE STREET APT#2 SANTA ANA CA 92704 |
| VUILLEMOT, JOHN K | 24 OAK RIDGE ROAD BURLINGTON CT 06013 |
| WACHLIN, SCOTT | 7817 42ND STREET WEST MOJAVE CA 93501-7259 |
| WACHSBERGER, WILLIAM R | 305 W. FAYETTE STREET APT. 412 BALTIMORE MD 21201 |
| WADA, MICHAEL T | 971 W UPLAND AVE #C SAN PEDRO CA 90731 |
| WADDELOW, JEFFREY M | 1228 BURNETT DRIVE LANTANA TX 76226 |
| WADE, BARBARA B | 7207 S SPAULDING AVE CHICAGO IL 60629 |
| WADE, MARCUS B | 9680 63RD TRAIL SOUTH BOYNTON BEACH FL 33437 |
| WADE, MARTHA A. | 3426 RIDGELAND AVENUE, #2 BERWYN IL 60402 |
| WADE-SAWYER, MAY L | 23 WESTBRIAR DRIVE HAMPTON VA 23666 |
| WAGNER, CAREY C | 1873 NW 12TH ST BOCA RATON FL 33486 |
| WAGNER, CHRISTINE A | 712 MARYKNOLL DR LOCKPORT IL 60441 |
| WAGNER, CURTIS | 2109 W. ARTHUR AVE #1S CHICAGO IL 60645 |
| WAGNER, ELIZABETH G | 1505 BONNIE DRIVE BETHLEHEM PA 18018 |
| WAGNER, JAMES | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| WAGNER, JEFF | 199 AMHERST AVE DES PLAINES IL 60016 |
| WAGNER, JESSICA E | 714 1ST  AVENUE NORTH APT #B SEATTLE WA 98109 |
| WAGNER, NICHOLAS A | 3305 UPTON ROAD BALTIMORE MD 21234 |
| WAGNER, ROBERT | 17 TIMBER LANE NORTHBROOK IL 60062 |
| WAGNER-OHRT, ROBIN L | 159 MAPLE STREET ELLINGTON CT 06029 |
| WAHLQUIST, ANDREW J. | 9250 BROOKSHIRE AVENUE APT#101 DOWNEY CA 90240 |
| WAHOWSKI DOELL, LINDA D | 1363 NORTH VALLEY ROAD POTTSTOWN PA 19464 |
| WAINWRIGHT JR, RALPH | 404 MARLEY STATION ROAD GLEN BURNIE MD 21060 |
| WAITE, MICHELLE | 13801 ROANOKE STREET DAVIE FL 33325 |
| WALAKOVITS, JASON M | 1410 SOUTH 2ND STREET ALLENTOWN PA 18103 |
| WALBECK, AMANDA L. | 65 GEORGE ROAD PASADENA MD 21122 |
| WALBERG, MATTHEW L | 368 CONGDON AVE ELGIN IL 60120 |
| WALCZAK, JOSEPH | 225 DWIGGINS GRIFFITH IN 46319 |
| WALD,JEFFREY | 4 OLD WELL ROAD PURCHASE NY 10577 |
| WALDNER, NICHOLAS E | 1213 WEST PRINCESS STREET YORK PA 17404 |
| WALDO, PORSCHE L | 56-58 RIDGEWWOD AVENUE NEWARK NJ 07108 |
| WALDRON, MICHAEL H | 721 NORTH ADAMS STREET GLENDALE CA 91206 |
| WALDROP, MELINDA M | 102 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WALDROUP, REGINA | 17700 GRANDVIEW DRIVE HAZEL CREST IL 60429 |
| WALEN, STEPHANIE J | 410 ECHO LANE #4 AURORA IL 60504 |
| WALGREN, JON G | 213 BAY COLONY DRIVE NAPERVILLE IL 60565 |
| WALKER JR, JOSEPH J | 4152 BUNKER HILL LANE WEST WALNUTPORT PA 18088 |
| WALKER, ANDREA | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| WALKER, ANNIE P | 3316 ST. AMBROSE AVENUE BALTIMORE MD 21215 |
| WALKER, BRAD M | 22061 ISLANDER LANE HUNTINGTON BEACH CA 92646 |
| WALKER, CAROL A | 6600 NW 27 ST SUNRISE FL 33313 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALKER, CAROL H | 3561 W HEMLOCK OXNARD CA 93035 |
| WALKER, CASSIE | 1430 W. HURON ST. CHICAGO IL 60622 |
| WALKER, CHRISTOPHER J | 615 CLINTON PL. EVANSTON IL 60201 |
| WALKER, DAVID | 337 BENSLEY CALUMET CITY IL 60409 |
| WALKER, DAVID CHILDS | 4705 SHELLEY LANE ELLICOTT CITY MD 21043 |
| WALKER, DONNA A | 2699 VISTA MONTE CIRCLE CHINO HILLS CA 91709 |
| WALKER, DONNA M | 1345 WILLARD ST GARY IN 46404 |
| WALKER, FRANK | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER, GERALD | 8115 S OGLESBY CHICAGO IL 60617 |
| WALKER, JEFFREY R | 6514 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| WALKER, JERVONNA | 11405 NW 35TH STREET CORAL SPRINGS FL 33065 |
| WALKER, JOHN L | 29145 MADRID PLACE CASTAIC CA 91384 |
| WALKER, JOYCE R | 2724 N MANSFIELD DR BURBANK CA 91504 |
| WALKER, JULIA B | 198 106TH AVENUE SE APT. #5 BELLEVUE WA 98004 |
| WALKER, LORNA E | 8529 NW 9 PL PLANTATION FL 33324 |
| WALKER, MARGARET | 18950 AVERS AVE. FLOSSMOOR IL 60422 |
| WALKER, MELANIE D | 3334 W. POTOMAC 3RD FLR CHICAGO IL 60651 |
| WALKER, NADINE E | 825 E. 90TH PLACE CHICAGO IL 60619 |
| WALKER, NATHANIEL | 1459 EAST 66TH PLACE CHICAGO IL 60637 |
| WALKER, NETHERLAND | 69 GORDON LANE EAST HARTFORD CT 06118 |
| WALKER, SHAUN A | 3304 NE 163 AVENUE VANCOUVER WA 98682 |
| WALKER, STEPHEN W | 2232 SYDNEY AVENUE BALTIMORE MD 21230 |
| WALKER, WARREN | 594 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| WALKER-CLARK, DENISE | 8626 S. PRAIRIE CHICAGO IL 60619 |
| WALKER-JACKSON, SHAROL C | 933 MARSHALL AVE BELLWOOD IL 60104 |
| WALL, CATHY L | 1340 RIVER RD SUFFOLK VA 23434 |
| WALL, DEAN | 2001 TOWER DRIVE GLENVIEW IL 60026 |
| WALLACE III, LAWRENCE | 10271 SW 169 ST PERRINE FL 33157 |
| WALLACE, ANTHONY | 7000 S. CREGIER CHICAGO IL 60649 |
| WALLACE, GABE | 701 HILL ST. SANTA MONICA CA 90405 |
| WALLACE, GREGORY DEAN | 8200 SW 23 CT APT B22 NORTH LAUDERDALE FL 33068 |
| WALLACE, HENRY | 821 SUWANNEE DRIVE APOPKA FL 32703 |
| WALLACE, JWANZA K | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WALLACE, ROBERT | 827 WALNUT STREET ALLENTOWN PA 18102 |
| WALLACE, SEAN W | 10224 HICKORY RIDGE ROAD APT: 203 COLUMBIA MD 21044 |
| WALLACE, TAMESHA N | 945 WOODEN BLVD. ORLANDO FL 32805 |
| WALLACE, TIARA | 4652 RIVERSTONE DRIVE APT. 204 OWINGS MILLS MD 21117 |
| WALLACE, TREVOR W | 5854 OLIVE AVENUE RIALTO CA 92377 |
| WALLACE, WILLIAM B | 204 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| WALLACH, LINDA A | P.O. BOX 11255 BURBANK CA 91510 |
| WALLEN JR, PAUL B | 5921 NE 21ST ROAD FT. LAUDERDALE FL 33308 |
| WALLMAN NORMAN, BRITTANY R | 102 SW 63 AVE PLANTATION FL 33317 |
| WALLSTEN, PETER F | 2525 P ST. NW WASHINGTON DC 20007 |
| WALP, CHRISTINE | 1168 NEPTUNE PLACE ANNAPOLIS MD 21409 |
| WALSH, JAMES | 1207 W. LILL APT. #2 CHICAGO IL 60614 |
| WALSH, JOHN PATRICK | 328 HICKORY DRIVE CRYSTAL LAKE IL 60014 |
| WALSH, MAUREEN M | 4623 CHESTER AVENUE UNIT 209W CHICAGO IL 60656 |
| WALSH, MIKE | 6552 W 60TH STREET CHICAGO IL 60638 |
| WALSH, RICHARD P | 7236 BECK AVE NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| WALTER, CARRIE A | P.O. BOX 604 FALLSTON MD 21047 |
| WALTER, VERONICA M | 2270 HONEYSUCKLE ROAD ALLENTOWN PA 18103 |
| WALTERS, DEBRA S | 6645 NW 75TH PLACE PARKLAND FL 33067 |
| WALTERS, JAMES E | 2380 RIVERWOODS RD RIVERWOODS IL 60015 |
| WALTERS, LASCELLES A | 4660 NW 43RD COURT LAUDERDALE LAKES FL 33313 |
| WALTERS, MICHAEL P | 750 N. DEARBORN STREET APT. #1704 CHICAGO IL 60654 |
| WALTERS, PEGGY O | 18 SWALLOW LANE LEVITTOWN NY 11756 |
| WALTERS, SHAUNA BOURNE | 21445 TOWN LAKES DRIVE BOCA RATON FL 33486 |
| WALTHER-DREYER, JENNIFER A | 4150 N. HARDING AVE. CHICAGO IL 60618 |
| WALTHERS, GAYLE | 776 WHEATLAND LANE BOLINGBROOK IL 60490 |
| WALTON, ANGELA M | 4351 WEST 181ST STREET COUNTRY CLUB HILLS IL 60478 |
| WALTON, BYRON K. | 6947 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| WALTON, JEFFREY | 1307 APPLETON WAY VENICE CA 90291 |
| WALTON, JONATHAN P | 635 ROUGHBEARD RD. WINTER PARK FL 32792 |
| WALTON, STEPHEN G | 4516 ENGLISH OAK TER INDIANAPOLIS IN 46235-4301 |
| WALTZ, VALERIE N | 3630 BRISBAN STREET HARRISBURG PA 17111 |
| WAMBSGANS, E JASON | 1821 S. HALSTED APT. #2F CHICAGO IL 60608 |
| WAMPOLE, DIANE J | 4466 VALLEY GREEN DRIVE SCHNECKSVILLE PA 18078 |
| WAN, MICHAEL DOMINGO | 1706 S CABANA AVENUE WEST COVINA CA 91790 |
| WAN, STACI S | 1706 S. CABANA AVENUE WEST COVINA CA 91790 |
| WAN, VIVIAN | 48-50 MULBERRY ST 3C NEW YORK NY 10013 |
| WANG, ANDREW L | 5923 N. WINTHROP ST. APT.# 1S CHICAGO IL 60660 |
| WANG, HELEN CAM | 721 SOUTH GARFIELD AVE APT. H MONTEREY PARK CA 91754 |
| WANG, JENNIFER | 1312 SOUTH FEDERAL STREET APT# B CHICAGO IL 60605 |
| WANG, JUDY | 2543 COBBLEWOOD DR NORTHBROOK IL 60062 |
| WANG, LORRAINE | 1445 TULANE ROAD CLAREMONT CA 91711 |
| WANSERSKI, KARIN M | 8309 N. 107TH STREET UNIT E MILWAUKEE WI 53224 |
| WANZA II, MARIO V | 14411 KITTRIDGE STREET APT  #201 VAN NUYS CA 91405 |
| WAPPLER, MARGARET L | 101 NORTH KENMORE AVENUE APT #101 LOS ANGELES CA 90004 |
| WARD, ALISON | 5870 FRANKLIN AVENUE 307 LOS ANGELES CA 90028 |
| WARD, ANTHONY J | 12047 EMELITA ST. #A NORTH HOLLYWOOD CA 91607 |
| WARD, BARBARA A | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, BRYAN M. | 3440 S. HOYNE AVE. CHICAGO IL 60608 |
| WARD, JAMES A | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JAMES PAUL | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, JENNIFER K | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JONATHAN M | 1417 21ST AVENUE APT #3 SEATTLE WA 98722 |
| WARD, LESLIE A | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| WARD, MARK C | 905 SE 3RD AVE DELRAY BEACH FL 33483 |
| WARD, MICHAEL F | 46 SOUTH HIGHWOOD DRIVE GLEN ROCK NJ 07452 |
| WARD, PHILIP D | 341 SW 57TH AVENUE PLANTATION FL 33317 |
| WARD, STEVEN P | 6724 52ND STREET SACRAMENTO CA 95823 |
| WARD, TINA M | 2120 ALLEN STREET ALLENTOWN PA 18104 |
| WARD-SMITH, GRETCHEN | 2506 N. 38TH STREET SEATTLE WA 98103 |
| WARDEH, DANA M | 333 CAPE SABLE DR. ORLANDO FL 32825 |
| WARE JR, HERBERT J | 3219 CAMBRIDGE HOLLOWS COURT LAS VEGAS NV 89135 |
| WARE, GARY | 986 ROLLINGWOOD LOOP APT. 110 CASSELBERRY FL 32707 |
| WARE, LARRY | 1047 W 109TH PLACE CHICAGO IL 60643 |
| WARE, RICHARD C | 1317 EVANWOOD WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| WARE, ROBERT | 6665 ASPERN DR ELKRIDGE MD 21075 |
| WARE, SEAN | 531 S. PLYMOUTH COURT APT 501 CHICAGO IL 60605 |
| WARHOLY, MARY B | 2058 FOREST EDGE DRIVE CUYAHOGA FALLS OH 44223 |
| WARK, RYAN J. | 5 EAGLE STREET NORTH APT. TERRYVILLE CT 06786 |
| WARNER, BASCHE' O | 765 MACON STREET BROOKLYN NY 11233 |
| WARNER, DAVID K | P.O. BOX 3833 SEAL BEACH CA 90740 |
| WARNER, DEANNA | 7700 W 66TH STREET BEDFORD PARK IL 60501 |
| WARNER, FRANK D | 565 KLINE AVENUE POTTSTOWN PA 19464 |
| WARNER, KATHLEEN | 6129 WESTERN AVE. WILLOWBROOK IL 60527 |
| WARNER, VALERIE M | 18021 DONATUS DR. LANSING IL 60438 |
| WARNKE, DAVID L | 200 SOUTH BIRCH RD. APT. #1114 FORT LAUDERDALE FL 33316-1537 |
| WARNTZ, BENJAMIN S | 210 OAK MANOR DRIVE YORK PA 17402 |
| WARREN II, HUBBARD H | 140 RUSS ST  APT.S-223 HARTFORD CT 06106 |
| WARREN, CHRISTOPHER R | 10294 BUENA VENTURA DRIVE BOCA RATON FL 33498 |
| WARREN, ELLEN | 941 BONNIE BRAE RIVER FOREST IL 60305 |
| WARREN, GEORGE F | P.O. BOX 12138 CHICAGO IL 60612-0138 |
| WARREN, JOSHUA | 13723 S. SCHOOL STREET RIVERDALE IL 60827 |
| WARREN, MICHAEL S | 3 BRADLEY PLACE HAMPTON VA 23663 |
| WARREN, NANCIA | 9345 HILLERY DRIVE APT. # 17306 SAN DIEGO CA 92116 |
| WARREN, SCOTT A | 725 BIXEL APT#758 LOS ANGELES CA 90017 |
| WARREN, SHARON L | 1509 MAGRUDER ROAD SMITHFIELD VA 23430 |
| WARRICK, KERRON A | 20 CARMEL CHASE CT MANVEL TX 77578 |
| WARTIK, MAGGIE | 618 W. BARRY AVE CHICAGO IL 60657 |
| WARWICK, JOHN A | P.O. BOX 673 MATHEWS VA 23109 |
| WARY, GINA | 1035 E SYCAMORE STREET ALLENTOWN PA 18109 |
| WARYASZ, JACLYN A | 4637 RIDGE ROAD BALTIMORE MD 21236 |
| WASCHITZ, JENNIFER | 20 WENDELL STREET APT. #28A HEMPSTEAD NY 11550 |
| WASHBURN, ELISABETH M | 2841 W. WILSON AVE. CHICAGO IL 60625 |
| WASHBURN, JAMES J | 119 ASPEN DRIVE MILFORDE PA 18337 |
| WASHINGTON, AUBREY L | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| WASHINGTON, CYNTHIA D | 2649 WEST MAYPOLE CHICAGO IL 60612 |
| WASHINGTON, DOUGLAS | 611 WEST LAUREL STREET COMPTON CA 90220 |
| WASHINGTON, EUGENE | 4972 QUAIL DR LA PALMA CA 90623 |
| WASHINGTON, LARRY D | 1506 E AVENUE R-7 PALMDALE CA 93550 |
| WASHINGTON, LINDA | 3840 W FLOURNOY CHICAGO IL 60624 |
| WASHINGTON, ROBERT D | 3034 W. WALNUT CHICAGO IL 60612 |
| WASHINGTON, SANDRA F | 14244 UNIVERSITY DOLTON IL 60419 |
| WASHINGTON, TONY R | 661 E 69 STREET APT. #908 CHICAGO IL 60637 |
| WASHINGTON, WILLIE FRANK | 2137 SEA PINES WAY CORAL SPRINGS FL 33071 |
| WASHINGTON-COLE, SHEILA D | 3901 INNERDALE CT RANDALLSTOWN MD 21133 |
| WASKI, KIM M | 4310 SW 22ND STREET FORT LAUDERDALE FL 33317 |
| WATANABE, TERESA | 1514 MARENGO AVENUE SOUTH PASADENA CA 91030 |
| WATERMAN JR, PHILIP C | 17915 FIVE OAKS DRIVE BATON ROUGE LA 70810 |
| WATERMAN, DAVID A | 470 S STONE STREET WEST SUFFIELD CT 06093 |
| WATERS JR, STANLEY | 1100 BOLTON STREET BALTIMORE MD 21201 |
| WATERS, LESTER C. | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| WATERS, STEPHEN M | 1341 NW 75TH TERRACE PLANTATION FL 33313 |
| WATKINS, MICHELLE | 345 E. EAST GATE PLACE APT # 303 CHICAGO IL 60616 |
| WATKINS, NANCY G | 6715 N. DOWAGIAC AVE. CHICAGO IL 60646 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WATKINS, ROBIN J | 503 N. FREMONT AVE. BALTIMORE MD 21201 |
| WATSON JR, JAMES T | 908 VERNON AVE. VENICE CA 90291 |
| WATSON, CATHERINE M | 425 W. WILLOW COURT #224 FOX POINT WI 53217 |
| WATSON, DONALD L | 7910 BANK STREET BALTIMORE MD 21224 |
| WATSON, GILBERT T | 1383 S. TREMAINE AVE LOS ANGELES CA 90019 |
| WATSON, HARRIETT D | 7811 S. SAWYER AVE. CHICAGO IL 60652 |
| WATSON, JOHN W | 5831 WESTWOOD AVE BALTIMORE MD 21206 |
| WATSON, LORI A | P.O.BOX 218 WHITE MARSH MD 21162 |
| WATSON, MATTHEW G | 21 HICKORY NUT CT. BALTIMORE MD 21236 |
| WATSON, WILLIE L | 1042 N. LEAMINGTON APT. 1B CHICAGO IL 60615 |
| WATT, BRUCE J | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| WATT, EARNEST | 922 E. 44TH ST. CHICAGO IL 60653 |
| WATTS, WILLIAM L | 292 BLOOMSBURY AVENUE B 7 BALTIMORE MD 21228 |
| WAUGH, SHIRLEY C | 2800 NW 56 AVE #A-202 LAUDERHILL FL 33313 |
| WAWRZYNSKI, JOSEPH P | 5931 RESEDA BLVD APT #127 TARZANA CA 91356 |
| WAY, SOE | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| WAYMAN, SAM T | 11326 CHERRYLEE DR. EL MONTE CA 91732 |
| WAZORKO, MARYELLEN | 8 USHER AVENUE PLAINVILLE CT 06062 |
| WEAVER, JAMES D | 2750 MADISON AVENUE BETHLEHEM PA 18017 |
| WEAVER, JEFFREY J | 281 BLUE HERON DRIVE WESTMINSTER MD 21157 |
| WEAVER, TARA L | 26 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| WEBB III, ERNIE W | 110 DEHAVEN COURT APT K WILLIAMSBURG VA 23188 |
| WEBB, DANIELLE A | 314 SE 10TH ST #305 DANIA BEACH FL 33004 |
| WEBB, DENNIS E | 336 HOXIE AVENUE CALUMET IL 60409 |
| WEBB, JAMES E | 1603 ALBERMARLE CT NAPERVILLE IL 60563 |
| WEBB, KENNETH E | 1003 NORTH 18TH STREET ALLENTOWN PA 18104 |
| WEBBER, MICHAEL V | 215 COLLEGE AVE NE APT 2 GRAND RAPIDS MI 49503 |
| WEBBER, PHILLIP E | 8118 CHICOPEE AVE NORTHRIDGE CA 91325 |
| WEBBER, RYAN A | 1440 3 MILE ROAD  NW WALKER MI 49544 |
| WEBBLEY, GILBERT N | 306 WAY POINT DR. GROVELAND FL 34736 |
| WEBER, DAVID W | 2715 SARATOGA ROAD DELAND FL 32720 |
| WEBER, DENISE R | 1710 DELL STREET ALLENTOWN PA 18103 |
| WEBER, LARA K | 2142 N. MAGNOLIA AVE APT. P CHICAGO IL 60614 |
| WEBER, ROBERT C | 108 MOODY'S RUN WILLIAMSBURG VA 23185 |
| WEBER, STEPHANIE M | 345 SOUTH OAK STREET ITASCA IL 60143 |
| WEBSTER, LISA R | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, TIMOTHY | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, VIKKI L | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| WEEKES JR, WILLIAM J. | 2660 SOUTH XANADU WAY UNIT A AURORA CO 80014 |
| WEGENER, KYLE E | 10324 MORNING GLORY FOUNTAIN VALLEY CA 92708 |
| WEHUNT, JENNIFER | 3317 W. WRIGHTWOOD AVE. APT #1 CHICAGO IL 60647 |
| WEICHINGER, JOSEPH E | 32 COUR D ALENE PALOS HILLS IL 60465-2404 |
| WEIDMAN, SPENSER | 10 SHADY NOOK AVE BALTIMORE MD 21228 |
| WEIGAND, JOHN D | 13870 PROCTOR VALLEY JAMUL CA 91935 |
| WEIKEL, DANIEL | 5271 E BROADWAY LONG BEACH CA 90803 |
| WEILAND, GARY L | 4159 WILSON AVENUE BETHLEHEM PA 18020 |
| WEILEMANN, CHRISTOPHER | 2175 SCHUMACHER DRIVE NAPERVILLE IL 60540 |
| WEILER, PHILIP K | 310 S. MICHIGAN AVE APT 1812 CHICAGO IL 60604 |
| WEIMER, LINDA G | 12 SOUTH BROADWAY REAR BALTIMORE MD 21231 |

| Claim Name | Address Information |
| --- | --- |
| WEINER SR, JEFFERY S | 2415 ERIE RIVER GROVE IL 60171 |
| WEINER, MICHAEL E | 19081 NORWOOD TERRACE IRVINE CA 92603 |
| WEINER, SPENCER A | 6 HARBOR WAY #171 SANTA BARBARA CA 93109 |
| WEINGARTEN, PAUL | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINKAUF, ARNOLD P | 360 ELLAMAR ROAD WEST PALM BEACH FL 33405 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WEINTROB, DAVID | 108 LEMOYNE PKWY OAK PARK IL 60302 |
| WEIR, LARRY M | P. O. BOX 76 GREENWICH NY 12834 |
| WEIR, WILLIAM L | 2061 DURHAM RD MADISON CT 06443 |
| WEIRES, ROBERT A | 17825 SW 10TH COURT PEMBROKE PINES FL 33029 |
| WEISENFELD, ROBERT M | 300 E. 40TH STREET NEW YORK NY 10016 |
| WEISS, CHARLES H | 829 POWERS STREET BALTIMORE MD 21211 |
| WEISS, KENNETH R | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| WEISSMAN, GREGORY A | 971 SHERWOOD ST. REDLANDS CA 92373 |
| WEISSMAN, RANDALL | 815 TENUTA COURT OLYMPIA FIELDS IL 60461 |
| WEITMAN, GARY | 835 FOREST AVENUE WILMETTE IL 60091 |
| WEITMAN,GARY | 835 FOREST AVENUE WILMETTE IL 60091 |
| WEITZEL, ANTHONY | 1497 MARIGOLD ST UPLAND CA 91784 |
| WEIZER, STANLEY | 810 NW 93RD AVENUE PEMBROKE PINES FL 33024 |
| WEKERLE, DAVID J | 1747A N. LARABEE CHICAGO IL 60614 |
| WELCH, ALEXANDER S. | 8113 SAN CARLOS DRIVE SAN DIEGO CA 92119 |
| WELCH, EVAN W | 3709 BROWNBROOK CT RANDALLSTOWN MD 21133 |
| WELIKSON, ADAM D | 59 BELMONT AVENUE WEST BABYLON NY 11704 |
| WELLCOME, BRETT L | 1101 E 62ND TACOMA WA 98404 |
| WELLIVER, PAUL J | 337 S 2ND STREET EMMAUS PA 18049 |
| WELLMAN, PATRICK W | 360 REST HAVEN RD. GENEVA FL 32732 |
| WELLS, DOMINIQUE N | 2330 NE 1ST AVENUE POMPANO BEACH FL 33060 |
| WELLS, HAROLD H | 11841 MONTECITO ROAD ROSSMOOR CA 90720 |
| WELLS, HILDA C | 1647 S. KARLOV AVE 1ST FLOOR CHICAGO IL 60623 |
| WELLS, JASON B | 712 VENDOME ST APT 1 LOS ANGELES CA 90026 |
| WELLS, LELAND | 19 SUMMIT ROAD VERNON CT 06066 |
| WELLS, LESLIE A | 240 WALTER MAXFIELD HADLEY NY 12835 |
| WELLS, LYNDIE R | 3403 PAISLEY POINTE WHITESTOWN IN 46075 |
| WELLS, MARLENE J | 1823 E. AZALEA LANE MOUNT PROSPECT IL 60056 |
| WELLS, PETER | 729 BLUEBELL LANE PINGREE GROVE IL 60140 |
| WELLS, ROBERTA M | 2911 W. 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROSE | 7209 S. BENNETT APT. #2W CHICAGO IL 60649 |
| WELSH III, GEORGE A | 1009 DOCKSER DR CROWNSVILLE MD 21032 |
| WELSH, BENJAMIN L | 108 W. 2ND ST. #803 LOS ANGELES CA 90012 |
| WELSH, DARRYL J | 7427 SCHOOL AVE BALTIMORE MD 21222 |
| WELSH, SHANNON A | 2213 RINGING FOX COURT BEL AIR MD 21015 |
| WELTE, MICHAEL | 5 PEPPERWOOD CIRCLE POMONA CA 91766 |
| WELTON, WILLIAM F. | 10 CLEARVIEW ROAD MOODUS CT 06469 |
| WELZENBACK, CATHERINE | 2783B WAYFARING LANE LISLE IL 60532 |
| WEN, IGNATIUS A | 4969 DUNMAN AVENUE WOODLAND HILLS CA 91364 |
| WENDEL, ANTHONY D | 1012 NEWBERRY LANE MOUNT PROSPECT IL 60056 |
| WENDLING, TODD A | 1239 N 24TH STREET ALLENTOWN PA 18104 |
| WENDT, KRISTINE | 26 E. PEARSON ST. #1904 CHICAGO IL 60611 |
| WENTWORTH, JOHN A | 36 VINCENT CIRCLE SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| WENTWORTH, JOSIAH L | 46 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| WENTWORTH, SLADE A | 8016 NW 83RD WAY TAMARAC FL 33321 |
| WENTWORTH, STEVEN F | 123 WICHITA LANE WILLIAMSBURG VA 23188 |
| WENTZEL, LAWRENCE C | 222 LONGLEAF DRIVE BLANDON PA 19510 |
| WENZEL IV, JOSEPH A. | 88 B FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| WENZEL, JOHN F | 822 W. GRAND BLVD. CORONA CA 92882 |
| WEPFER, ROBERT J | 12627 NW 11TH PLACE SUNRISE FL 33323 |
| WEPKING, LISA D | 2746 N. 92ND STREET MILWAUKEE WI 53222 |
| WERKHEISER, COLE E | 1520 PAXFORD ROAD ALLENTOWN PA 18103 |
| WERLAND, ROSS R | W3311 LAKE FOREST LANE LAKE GENEVA WI 53147 |
| WERNER, ANDREW S | 5639 N. KENMORE AVE. UNIT 3 CHICAGO IL 60660 |
| WERNER, MICHAEL L | 24 NUNNERY LANE CATONSVILLE MD 21228 |
| WERNER, ROBIN | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNICK, JOANNE R | 4 BROWN CONE GARTH BALTIMORE MD 21236 |
| WERONKO, RICHARD A | 13786 DEER LAKE DRIVE GREENVILLE MI 48838 |
| WERT, BRYAN A | 410 LAKEVIEW DR YORK PA 17403 |
| WESCOTT JR, ROBERT T | 5 ROGER STREET HUDSON FALLS NY 12839 |
| WESCOTT, STACEY A | 685 LILLIE STREET ELGIN IL 60120 |
| WESOLIK, STUART A | 1334 19TH STREET MANHATTAN BEACH CA 90266 |
| WESOLOWSKI, MONICA | 4450 NE 25 AVENUE LIGHTHOUSE POINT FL 33064 |
| WEST, BYRON WAYNE | 1754 N ARROWHEAD AVE RIALTO CA 92376 |
| WEST, LIMARYS | 186 JENNIJILL DRIVE WARRENSBURG NY 12885 |
| WEST, PAUL | 3812 YUMA ST., NW WASHINGTON DC 20016 |
| WEST, SUSAN J | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WESTABY, WILLIAM R | 1337 ELLSMERE ST NE GRAND RAPIDS MI 49505 |
| WESTAFER, LYNNE P | 4248 DIVISION ST LOS ANGELES CA 90065 |
| WESTBROOK, WARREN M. | 13941 PUTNAM ST. WHITTIER CA 90605 |
| WESTCOTT, ALVIN L | 906 GRAYSON SQUARE BEL AIR MD 21014 |
| WESTERFIELD, WAYNE | 9 COFFREY LANE LEONARDO NJ 07737 |
| WESTGATE, JUSTIN A | 618 LANARK COURT NORTH BEL AIR MD 21015 |
| WESTLAKE, TUULA A | 601 HUNTER TRAIL COLLEYVILLE TX 76034 |
| WESTMORELAND, TAMIKA L | 3746 YOSEMITE DR ORLANDO FL 32818 |
| WETCH, ROBERT H | 9501 W SCHILLER BOULEVARD APT 2W FRANKLIN PARK IL 60131 |
| WETHINGTON, MARK | 507 HAMPTON MANOR DR. VALPARAISO IN 46385 |
| WETZEL JR, DONALD L | 1009 BUSH RD. ABINGDON MD 21009 |
| WHACK, HAROLD | 1110 OLIVE RD. HOMEWOOD IL 60430 |
| WHALEY, SYBIL JONES | 4883 SW 44TH TERRACE FORT LAUDERDALE FL 33314 |
| WHARTON, CASHER P | 8645 S KENWOOD CHICAGO IL 60619 |
| WHARTON, CYNTHIA | 301 BLACKBIRD CT. EDGEWOOD MD 21040 |
| WHARTON, DAVID A | 5643 LE SAGE AVENUE WOODLAND HILLS CA 91367 |
| WHARTON, MICHELLE L | 1719 HAYLE DRIVE HANOVER MD 21076 |
| WHEAT, JEFFREY A | 20538 CAITLIN LANE SAUGUS CA 91350 |
| WHEAT, TONY R | 3510 W. PALMER STREET UNIT G CHICAGO IL 60647-3553 |
| WHEATLEY, TAMMY | 4170 INVERRARY DR APT 307 LAUDERHILL FL 33319 |
| WHEATLEY, TIMOTHY M | 1838 CORBETT ROAD MONKTON MD 21111 |
| WHEELER, COLIN K. | 45 WALL STREET APT. #1515 NEW YORK NY 10005 |
| WHEELER, GWENDOLYN | 8115 S. SAWYER AVENUE CHICAGO IL 60652 |
| WHEELER, JAMES | 808 CATHEDRAL STREET 3F BALTIMORE MD 21201 |
| WHEELER, LAWRENCE J | 915 S. SHERBOURNE DR. APT #201 LOS ANGELES CA 90035 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WHEELER, PAUL R | 9460 POINCIANA PLACE #403 DAVIE FL 33324 |
| WHEELER, TIMOTHY B | 21 DUTTON AVE CATONSVILLE MD 21228 |
| WHEELOCK, CHRISTOPHER | 512 BROAD STREET 2ND FLOOR HARTFORD CT 06106 |
| WHELAN, ERIN K | 3761 N LAKEWOOD 1F CHICAGO IL 60613 |
| WHISTLER, JANNA D | 39 PALOMA AVE APT#2 VENICE CA 90291 |
| WHITAKER III, ANDREW | 7816 S EUCLID CHICAGO IL 60649 |
| WHITAKER, ALISA D | 10020 OLIVE ST MIRAMAR FL 33025 |
| WHITE JR, EMMITT R | 10 SANDPIPER ST NEWPORT NEWS VA 23602 |
| WHITE JR, WILLIAM R | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE, ANDREW L | 726C NEW BRITAIN AVENUE APT. C HARTFORD CT 06106 |
| WHITE, CHARLENE A | 5541 S EVERETT AVE MUSEUM WALK APTS #103 CHICAGO IL 60637-5029 |
| WHITE, CHRISTOPHER | 8239 S. PAULINA CHICAGO IL 60620 |
| WHITE, CORNELL | 111 W DIVISION STREET APT. #532 CHICAGO IL 60610 |
| WHITE, DANIEL F. | 613 WATERSIDE DRIVE HYPOLUXO FL 33462 |
| WHITE, DAWN C | 207 COVENTRY AT WATERFORD YORK PA 17402 |
| WHITE, DINA P | 3800 PARKWOOD STREET BRENTWOOD MD 20722 |
| WHITE, DONALD E | P.O. BOX 1326 PUYALLUP WA 98371 |
| WHITE, EUNICE B | 1101 BOSTON TURNPIKE COVENTRY CT 06238 |
| WHITE, GLENFORD A | 20 CHAPMAN STREET EAST HARTFORD CT 06108 |
| WHITE, JANE S | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE, JARCELYN L | 105 W. CELESTE ST. APOPKA FL 32703 |
| WHITE, JAYSON M. | 65 DWIGHT STREET APT. B14 NEW HAVEN CT 06510 |
| WHITE, JENNIFER B | 405 1/2 CHARLES ROAD LINTHICUM MD 21090 |
| WHITE, JOANN | 403 N. ROBINSON STREET BALTIMORE MD 21224 |
| WHITE, JOSEPH E | 1006 JAMES STREET BEL AIR MD 21014 |
| WHITE, KATHY JEAN | 32 LEO STREET QUEENSBURY NY 12804 |
| WHITE, KRISTIN N | 111 HARLAN DRIVE YORKTOWN VA 23692 |
| WHITE, LAURIE A | 9 COLONIAL LANE EAST HARTFORD CT 06118 |
| WHITE, LINDA A | 4022 FOREST VALLEY RD BALTIMORE MD 21234 |
| WHITE, MARCUS | 41 FIELDCREST DRIVE RIDGEFIELD CT 06877 |
| WHITE, MAUREEN C | 2215 OAK STREET UNIT# 101 SANTA MONICA CA 90405 |
| WHITE, MAURINE | 188 BRANFORD STREET HARTFORD CT 06112 |
| WHITE, MELISSA E | 21 STODDARD AVENUE 1ST FLOOR GLENS FALLS NY 12801 |
| WHITE, MICHAEL P. | 304 E. SOUTH STREET #3020 ORLANDO FL 32801 |
| WHITE, MICHAEL T | 70 TORCHWOOD AVENUE PLANTATION FL 33324 |
| WHITE, PATRICK | 7524 SOUTH MORGAN CHICAGO IL 60620 |
| WHITE, RODNEY N | 918 WASHINGTON ST. APT 3A EVANSTON IL 60202 |
| WHITE, RONALD D | 2825 3RD STREET SANTA MONICA CA 90405 |
| WHITE, ROVETTA S | 1138 N. CHESTNUT AVENUE RIALTO CA 92376 |
| WHITE, SHAREESE D | 8239 S PAULINA CHICAGO IL 60620 |
| WHITE, SHEILA K | 8150 S. SANGAMON CHICAGO IL 60620 |
| WHITE, SHIRLEY A | 627 W. GORE ST. #15 ORLANDO FL 32805 |
| WHITE, TARZEE T | 8807 S HONORE CHICAGO IL 60620 |
| WHITE, THOMAS R | 830 WINDSTREAM WAY APT. B EDGEWOOD MD 21040 |
| WHITEFIELD, JOHN P | 4971 CROWN AVENUE LA CANADA CA 91011 |
| WHITEHEAD, BRYAN A | 1818 BEECH AVE HANOVER MD 21076 |
| WHITEHEAD, DANIEL J | 4139 PINE CREEK DRIVE APT 11 GRANDVILLE MI 49418 |
| WHITEHEAD, ELENA H | 104 HURST STREET WILLIAMSBURG VA 23185 |
| WHITEHURST, RACHEL A | P.O. BOX 1995 HOLLYWOOD CA 90078-1995 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WHITEMAN JR, CLYDE B | 224 SUSAN NEWTON LANE YORKTOWN VA 23693 |
| WHITENER, LAVERNE B | 1308 CHESTNUT HILL AVE. BALTIMORE MD 21218 |
| WHITEVILLE, ELSA M | 3952 TOWNSHIP BLVD. #1211 ORLANDO FL 32837 |
| WHITFIELD, CHRISTINE | 372 N AVERS CHICAGO IL 60624 |
| WHITFIELD, TASHA H | 23620 BENNETT CHASE DRIVE CLARKSBURG MD 20871 |
| WHITHAM, R AARON | 1729 SIMMONS COURT CLAREMONT CA 91711 |
| WHITLEY, DAVID E | 6655 PARSON BROWN DRIVE ORLANDO FL 32819 |
| WHITLEY, MICHAEL W | 6126 MELVIL STREET LOS ANGELES CA 90034 |
| WHITLEY, SCHULYER D | 10494 STALLINGS CREEK DRIVE SMITHFIELD VA 23430 |
| WHITMIRE-MILLER, RACHEL | 1438 VASSAR ST ORLANDO FL 32804 |
| WHITMORE, LINDA | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| WHITNEY, BENJAMIN A. | 117-01 PARK LANE SOUTH C6B KEW GARDENS NY 11418 |
| WHITNEY, BRETT G | 2908 256TH CT SE SAMMAMISH WA 98075 |
| WHITTAKER, SUSAN K | 2826 ROUTE 309 OREFIELD PA 18069 |
| WHITTED, SUSAN | 1211 MARSCASTLE AVE. ORLANDO FL 32812 |
| WHITTINGTON, MATTHEW L | 149 GLOWING PEACE LAN ORLANDO FL 32824 |
| WHITTINGTON, REBECCA S | 92 BOULEVARD HUDSON FALLS NY 12839 |
| WHYTE, ANDRE | 130-12 178TH PLACE JAMAICA NY 11434 |
| WIBERG, CRAIG | 41 GRAYMOOR LANE OLYMPIA FIELDS IL 60461 |
| WICK, HAYLEY L | 3550 N. LAKE SHORE DR. APT. #811 CHICAGO IL 60657 |
| WICKRAMARATNE, CHAMPIKA | 14918 WHITE FORGE SUGAR LAND TX 77478 |
| WIDDER, PATRICIA H | 1725 W. NORTH AVENUE #409 CHICAGO IL 60622 |
| WIECHNICKI, KAREN A | 47 PLEASANT STREET WINDSOR CT 06095 |
| WIEDEMANN, MARK P | 266 XIMENO AVENUE LONG BEACH CA 90803 |
| WIEDER, NEDRIC L | 214 S 5TH STREET EMMAUS PA 18049 |
| WIEDERHOLD, RACHEL J | 309 S. WOLFE STREET BALTIMORE MD 21231 |
| WIEGAND,WILLIAM | PO BOX 599 SPARKS MD 21152 |
| WIEGEL, MARYANNE | 749 WHITE OAKS AVE BALTIMORE MD 21228 |
| WIEGMAN, LAURA M | 4311 W. 109TH STREET OAK LAWN IL 60453 |
| WIELGOS, TIMOTHY | 518 DOWNING ST ELBURN IL 60119 |
| WIESE, CYNTHIA L | RD 2 BOX 333-A KUNKLETOWN PA 18058 |
| WIGGINS, ITASCA | 4406 N. RACINE APT. 2S CHICAGO IL 60613 |
| WIGGINS, KEITH A | 90 GIRARD AVE. HARTFORD CT 06105 |
| WIGGINS, LESLIE A | 1253 HAVENHURST DRIVE APT #238 WEST HOLLYWOOD CA 90046 |
| WIGGINS, TRIBINA M | 1027B N. MILWAUKEE CHICAGO IL 60622 |
| WIGGINS, WANDA W | 161 BRISTOL FOREST TRL. SANFORD FL 32771 |
| WIKMAN, CHERYL D | 3864 SOUTH MISSION PARKWAY AURORA CO 80013 |
| WILBANKS, TIMOTHY P | 6725 W. 88TH PL OAK LAWN IL 60453 |
| WILBERDING, JASON J | 1457 12TH ST APT B MANHATTAN BEACH CA 90266 |
| WILCOX, HENRY | 2560 NW 12 CT POMPANO BEACH FL 33069 |
| WILD, JASON C | 2801 35TH AVENUE ROCK ISLAND IL 61201 |
| WILDER, EDWARD T | 209 GLENEAGLES DR. ATLANTIS FL 33462 |
| WILDER, MICHAEL D | 8908 SOUTHVIEW AVE. BROOKFIELD IL 60513 |
| WILEMAN, PAUL A | 24065 PLAZA LUNETA VALENCIA CA 91355 |
| WILEY, BEULAH | 14513 GREEN HARVEY IL 60426 |
| WILEY, KAREN K | 90 PARK TIMBERS DRIVE SHARPSBURG GA 30277 |
| WILEY, LOUISE | 3 TAOS CIRCLE BALTIMORE MD 21220 |
| WILEY, RANDY | 4747 SOUTH KING DRIVE APT. #1807 CHICAGO IL 60615 |
| WILHELM, GEORGE | 11905 ELWIN ROAD MOORPARK CA 93021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILHITE, CYNTHIA S | 5226 GREEN HILLS DRIVE BROWNSBURG IN 46112 |
| WILK, CHARLOTTE | 1702 DECATUR BLVD. APT. 1 LAS VEGAS NV 89108 |
| WILK, EDWARD J | 1112 N. GROVE AVE. OAK PARK IL 60302 |
| WILKE, ZACHARY | 1222 RAYVILLE ROAD PARKTON MD 21120 |
| WILKE,MARTHA | 814 WOODLAWN AVENUE VENICE CA 90291 |
| WILKE,MARTHA M | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKERSON, DENNIS M | 1612 E. SANDPIPER TR. CASSELBERRY FL 32707 |
| WILKERSON, DERRICK L | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| WILKERSON, MAURICE E | 502 82ND STREET NEWPORT NEWS VA 23605 |
| WILKES, BRIAN | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| WILKES, MATTHEW R | 11 SOUTH TERMINO APT#108 LONG BEACH CA 90803 |
| WILKIE, DEBORAH L | 636 PEARL STREET HAVRE DE GRACE MD 21078 |
| WILKINS, MARILYN | 5303 DORAL WOODS COURT SUFFOLK VA 23435 |
| WILKINSON, DEBORAH K | 12562 DALE ST. UNIT#2 GARDEN GROVE CA 92841 |
| WILKINSON, LESLIE J | 617 N. ORANGE DR APT 105 LOS ANGELES CA 90036 |
| WILKINSON, RANDY T | 1410 BONNETT PLACE APT. J BEL AIR MD 21015 |
| WILKINSON, SUSAN | 9811-B HARFORD ROAD BALTIMORE MD 21234 |
| WILKINSON, TRACY K | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| WILLAN, KELSEY M | 132 SOUTH PARKE STREET ABERDEEN MD 21001 |
| WILLARD, KATHLEEN M | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WILLE, ANTONIO J | 10220 GARFIELD AVENUE SOUTH GATE CA 90280 |
| WILLES,MARK | 2604 GENEVA HILL CT OAKTON VA 22124 |
| WILLETS, SARAH JEANNINE | 947 JENNETTE NW GRAND RAPIDS MI 49504 |
| WILLETT, JAMES | 321 W. BELDEN AVENUE 1E CHICAGO IL 60614 |
| WILLEY, JOHN E | 18 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| WILLEY-COX, KAREN M | 35 MONTAUK ROAD CHICOPEE MA 01013 |
| WILLIAMS JR, DENNIS R | 6504 PINES PARKWAY HOLLYWOOD FL 33023 |
| WILLIAMS JR, J C HENRY | 6030 AMBERWOOD ROAD C1 BALTIMORE MD 21206 |
| WILLIAMS JR, JOSEPH R | 602 LABORDE DRIVE FRUITLAND FL 34731 |
| WILLIAMS, ALDOUPHUS | 441 MARTIN ROAD MARGATE FL 33068 |
| WILLIAMS, ALLISON T | P. O. BOX 2157 SUFFOLK VA 23432 |
| WILLIAMS, ANDRE D | 1717 HASTINGS ROAD BETHLEHEM PA 18017 |
| WILLIAMS, ANDY M | 6817 MERION COURT NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ANN M | 325 EAST LAWN ROAD NAZARETH PA 18064 |
| WILLIAMS, ARIN C | 1645 N. ALEXANDRIA AVE #103 LOS ANGELES CA 90027 |
| WILLIAMS, ARNOLD W | 24773 MASTER CUP WAY SANTA CLARITA CA 91355 |
| WILLIAMS, AYANNA | 9400 LINCOLN BROOKFIELD IL 60513 |
| WILLIAMS, BARBARA A | 4147 W. 177TH STREET COUNTRY CLUB HILLS IL 60478 |
| WILLIAMS, BRANDI L | 22100 BURBANK BLVD APT#153F WOODLAND HILLS CA 91367 |
| WILLIAMS, BREE K. | 2080 GLADSTONE DRIVE WHEATON IL 60189 |
| WILLIAMS, CAROL | 612 FLOWER STREET APT 425 LOS ANGELES CA 90017 |
| WILLIAMS, CAROL | 1401 NW 45 ST APT. 1 POMPANO BEACH FL 33064 |
| WILLIAMS, CHANTEL R | 935 N. ROSEDALE STREET BALTIMORE MD 21216 |
| WILLIAMS, CHRISTOPHER D | 1068 S MILITARY TRAIL APT 202 DEERFIELD BEACH FL 33442 |
| WILLIAMS, DANA M | 9030 ANDORA DR MIRAMAR FL 33025 |
| WILLIAMS, DANIEL E | 612 SOUTH FLOWER STREET APT#928 LOS ANGELES CA 90017 |
| WILLIAMS, DEANESE A | 4752 S. EVANS CHICAGO IL 60615 |
| WILLIAMS, DENNIS F. | 791 JENNIE DRIVE SEVERN MD 21144 |
| WILLIAMS, DIANA | 1 SHAWNEE COURT APT. 201 BALTIMORE MD 21234 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, DONALD | 190 OVERPECK AVE RIDGEFIELD NJ 07660 |
| WILLIAMS, DORSEY L | 3939 ROLAND AVENUE APT. 612 BALTIMORE MD 21211 |
| WILLIAMS, EDWARD | 3401 SW 12TH COURT FORT LAUDERDALE FL 33312 |
| WILLIAMS, ERIC ANTHONY | 590 FARMVIEW RD UNIVERSITY PARK IL 60466 |
| WILLIAMS, ERIC L. | 100 LAUREL STREET C HARTFORD CT 06106 |
| WILLIAMS, GAIL M | 10 CORNELIUS WAY NEW BRITAIN CT 06051 |
| WILLIAMS, GARTH H | 111 E. WASHINGTON ST. #2718 ORLANDO FL 32801 |
| WILLIAMS, HARRIETT | 3639 DUDLEY AVENUE BALTIMORE MD 21213 |
| WILLIAMS, HOWARD SCOTT | 1470 DICKSON AVENUE DOWNERS GROVE IL 60516 |
| WILLIAMS, INNIS HELENA | 723 SHERIDAN AVENUE BALTIMORE MD 21212 |
| WILLIAMS, JAKE A | 311 S BROADWAY UNIT D REDONDO BEACH CA 90277 |
| WILLIAMS, JAMES B | 2758 N KEYSTONE ST BURBANK CA 91504 |
| WILLIAMS, JASON | 710 CORNELL DRIVE OSWEGO IL 60543 |
| WILLIAMS, JENNIFER | 262 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| WILLIAMS, JENNIFER G | 2358 N. DELAWARE STREET INDIANAPOLIS IN 46205 |
| WILLIAMS, JESSICA | 2633 N. WILTON AVENUE UNIT 2 CHICAGO IL 60614 |
| WILLIAMS, JODY L | 2 PERRY STREET CORTLANDT MANOR NY 10567 |
| WILLIAMS, JOHN-JOHN | 121 S. FREMONT AVE APT 428 BALTIMORE MD 21201 |
| WILLIAMS, JOSEPH F | 11 TIMMONS LANE QUEENSBURY NY 12804 |
| WILLIAMS, KELLY M | 2266 BELMONT AVE LONG BEACH CA 90815 |
| WILLIAMS, KEVIN M | 375 VINE AVE HIGHLAND PARK IL 60035 |
| WILLIAMS, KHARI D | 6060 S FALLS CIRCLE DRIVE APT 423 LAUDERHILL FL 33319 |
| WILLIAMS, KIMBERLY | 8454 S. 86TH AVE 210 BLDG 20 JUSTICE IL 60458 |
| WILLIAMS, KRISTIN | 104 1/2 BREEZE AVENUE VENICE CA 90291 |
| WILLIAMS, LARRY | 479-4 MOORES MILL ROAD BEL AIR MD 21014 |
| WILLIAMS, LARRY | 5004 WETHEREDSVILLE RD. BALTIMORE MD 21207 |
| WILLIAMS, LATOYA L | 6830 ALTA WESTGATE DR. 9202 ORLANDO FL 32818 |
| WILLIAMS, LAUREN A | 1122 GLADYS AVENUE APT# 6 LONG BEACH CA 90804 |
| WILLIAMS, LAVERNE | 333 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461 |
| WILLIAMS, LINARD J | 24009 PASALA COURT VALENCIA CA 91355 |
| WILLIAMS, LINDA | 600 N CENTRAL CHICAGO IL 60644 |
| WILLIAMS, LYNETTE M | 35 SHADY TREE CT. YORK PA 17402 |
| WILLIAMS, MARILYN | 7725 S. WOOD CHICAGO IL 60620 |
| WILLIAMS, MARK | 1366 W. CRYSTAL ST. APT. #1 CHICAGO IL 60622 |
| WILLIAMS, MARK A | 12037 PATTON ROAD DOWNEY CA 90242 |
| WILLIAMS, MATTHEW A | 4361 NW 7TH COURT PLANTATION FL 33317 |
| WILLIAMS, MELISSA A | 129 WEST 74TH STREET APT. # 2C NEW YORK NY 10023 |
| WILLIAMS, MERCEDES C | 120 FRANKLIN CT. APT. # 2 GLENDALE CA 91205 |
| WILLIAMS, MICHAEL D. | 24 SOUTH ALBANY CHICAGO IL 60612 |
| WILLIAMS, MICHAEL E | 1340 W. LOCUST ST ONTARIO CA 91762 |
| WILLIAMS, MICHAEL J | 1750 NORTH WILCOX AVENUE APT#132 LOS ANGELES CA 90028 |
| WILLIAMS, NALER W | 1800 MAPLEWOOD TRL. COLLEYVILLE TX 76034 |
| WILLIAMS, NATALIE | 1418 NE 21ST AVENUE PORTLAND OR 97232 |
| WILLIAMS, NICOLE | 5637 GULF STREAM ROW COLUMBIA MD 21044 |
| WILLIAMS, PATRICIA A | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| WILLIAMS, REBECCA A | 927 WHARF LANE APT. 106 ORLANDO FL 32828 |
| WILLIAMS, RICHARD | 7634 SOUTH MICHIGAN CHICAGO IL 60619 |
| WILLIAMS, RICHARD E | 5 WESTSHORE DRIVE SOUTHHAMPTON NJ 08088 |
| WILLIAMS, RITA N | 1614 SWALLOWCREST DRIVE APT. B EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ROBERT J | 15365 DOBSON AVE SOUTH HOLLAND IL 60473 |
| WILLIAMS, RODNEY | 2503 JACKSON-KELLER ROAD APT # 1317 SAN ANTONIO TX 78230 |
| WILLIAMS, ROGER D | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, ROMAIN L | 736 DUNEDIN ROAD APT. #F PORTSMOUTH VA 23701 |
| WILLIAMS, RON GLEN | 20739 LYCOMING STREET APT 46 WALNUT CA 91789 |
| WILLIAMS, ROSALIE | 12445  S.  MORGAN CALUMET PARK IL 60827 |
| WILLIAMS, SCOTT | 1610 HUMPHREY PLACE ESCONDIDO CA 92025 |
| WILLIAMS, SHAWN B | 25 SOUTH 19TH STREET REAR APT. ALLENTOWN PA 18104 |
| WILLIAMS, SHIRLEY D | P.O. BOX 11755 CHICAGO IL 60611 |
| WILLIAMS, SUSAN F | 234 BLACKBERRY RD. LIVERPOOL NY 13090 |
| WILLIAMS, SYLVERN | 173 WEST EUCLID STREET HARTFORD CT 06112 |
| WILLIAMS, TANGA M | 3033 NW 91ST AVENUE # 201 CORAL SPRINGS FL 33065 |
| WILLIAMS, TARVARIS D | 3401 SW 12TH COURT FORT LAUDERDALE FL 33302 |
| WILLIAMS, TEMPY VANNETTE | 3900 W. 115TH PLACE APT 3B ALSIP IL 60803 |
| WILLIAMS, TERESA | 915 N. MONTICELLO CHICAGO IL 60651 |
| WILLIAMS, THEODORE | 157 MAIN STREET APT: 7 EMMAUS PA 18049 |
| WILLIAMS, THERESA | 5011 HARBOR LANE RICHTON PARK IL 60471 |
| WILLIAMS, THOMAS | 6415 POUND APPLE COURT COLUMBIA MD 21045 |
| WILLIAMS, TODD B | 514 SOUTH LAKELAND AVE. ORLANDO FL 32805 |
| WILLIAMS, TONY | 1750 NW 56TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, TRACY S | PO BOX 11422 CHICAGO IL 60611 |
| WILLIAMS, TREMAINE | 526 S. TAYLOR OAK PARK IL 60304 |
| WILLIAMS, VEDA M | 5747 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| WILLIAMS, WILLIE | 453 COMMONWEALTH AVENUE NEW BRITAIN NEW BRITAIN CT 06053 |
| WILLIAMS,DAVID | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS-BALONA, DENISE M | 1383 HAYWARD AVENUE DELTONA FL 32738 |
| WILLIAMS-JOHNSON, DEBRA C | 319 N. ELLWOOD AVENUE BALTIMORE MD 21224 |
| WILLINGHAM JR, MELVIN E | 1806 NORTH CAREY STREET BALTIMORE MD 21217 |
| WILLINGHAM, WILLIAM LANCE | 3040 BRIDGE HAMPTON LANE ORLANDO FL 32812 |
| WILLIS ARONOWITZ, NONA | 2526 N KEDZIE BLVD. APT. #3E CHICAGO IL 60647 |
| WILLIS, ABRIELLE N | 2707 LAKELAND DRIVE FALLSTON MD 21047 |
| WILLIS, ANNETTE M. | 3950 INVERRARY DRIVE LAUDERHILL FL 33319 |
| WILLIS, DANIEL A | 3229 HIGHLAND ROAD OREFIELD PA 18069-2607 |
| WILLKOMM, WALTER A | 11038 CAMARILLO STREET APT #13 NORTH HOLLYWOOD CA 91602 |
| WILLON, PHILIP C | 4580 COVER STREET RIVERSIDE CA 92506 |
| WILLS, BRAD M | C/O KSWB TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| WILLS,JOHN | 400 TAMARAC DR PASADENA CA 91105 |
| WILMOT, SHARON D | 633 CENTER STREET UNIT B MANCHESTER CT 06040 |
| WILSON III, SAMUEL R | 3525 WILSON ROAD STREET MD 21154 |
| WILSON JR, CASEY | 10107 S HOXIE CHICAGO IL 60617 |
| WILSON JR, JOHN F | 15236 FONTHILL AVE. LAWNDALE CA 90260 |
| WILSON JR, KEITH | 10479 CANYON VISTA ROAD MORENO VALLEY CA 92557 |
| WILSON, ALISHA D | 1335 W.76TH STREET APT. #5 CHICAGO IL 60620 |
| WILSON, BARBARA S | 7521 S. CLYDE CHICAGO IL 60649 |
| WILSON, BRETT | 6810 NW 81ST STREET TAMARAC FL 33321 |
| WILSON, BRIAN J | 9416 KNIGHTS BRIDGE BLVD B INDIANAPOLIS IN 46240 |
| WILSON, CAROLYN C | 1866 LINDAMOOR DRIVE ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| WILSON, FRANKIE | 2003 CECIL AVENUE BALTIMORE MD 21218 |
| WILSON, GEORGE | 7360 SW 18TH STREET PLANTATION FL 33317 |
| WILSON, GLENN | 1657 BRIARCLIFF BLVD. WHEATON IL 60189 |
| WILSON, JAMES W | 103 LAMPLIGHTER PLACE WILLIAMSBURG VA 23185 |
| WILSON, JASON D | 5450 HAASADAHL ROAD OREFIELD PA 18069 |
| WILSON, JEFFREY | 236 W 79TH ST WILLOWBROOK IL 60527 |
| WILSON, JERMAINE D | 10107 S. HOXIE CHICAGO IL 60617 |
| WILSON, JULIA | 1872 8TH AVE SACRAMENTO CA 95818 |
| WILSON, LAWRENCE F | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, MARC A | 16 CHARLOTTE STREET GLENS FALLS NY 12801 |
| WILSON, MARY E | 711 S RIVER ROAD APT 704 DES PLAINES IL 60016 |
| WILSON, MARY E | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| WILSON, MASON D | 238 LIBBEY STREET HAMPTON VA 23663 |
| WILSON, MICHAEL | 5410 N LOTUS STREET CHICAGO IL 60630 |
| WILSON, MICHAEL C | 440 SOUTH GIBSON COURT BURBANK CA 91501 |
| WILSON, MICHAEL J | 507 N. GUADALUPE AVE. REDONDO BEACH CA 90277 |
| WILSON, MICHELLE L | 41 GRAND STREET GLENS FALLS NY 12801 |
| WILSON, MORGAN E | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, PAMELA JEAN | 1637 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| WILSON, PAUL B | 708 BAY DRIVE STEVENSVILLE MD 21666 |
| WILSON, ROGER I | 7135 APPERSON STREET TUJUNGA CA 91042 |
| WILSON, ROYCE E | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILSON, SARAH E | 707 W. SHERIDAN ROAD #306 CHICAGO IL 60613-3230 |
| WILSON, SCOTT J | 1841 CHATWIN AVE. LONG BEACH CA 90815 |
| WILSON, STEVEN E | 710 BEACH LA GRANGE PARK IL 60526 |
| WILSON, TAMARA L | 3634 W.D. JUDGE DR. ORLANDO FL 32808 |
| WILSON, TERESA | 5701 EASTBURY AVENUE BALTIMORE MD 21206 |
| WILSON, THADEUS L | 4520 NW 32ND COURT LAUDERDALE LAKES FL 33319 |
| WILSON, WENDALL C | 24 FOOT HILLS WAY BLOOMFIELD CT 06002 |
| WILSON,ANN B | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| WILSON,ED | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILTGEN, MARK JAMES | 1933 CONCORD SE GRAND RAPIDS MI 49506 |
| WIN, THEIN | 3245 CALLE BAJA DRIVE WEST COVINA CA 91792 |
| WINCHELL, RUTH M | P.O. BOX 269 FORT ANN NY 12827 |
| WINDERMAN, IRA R | 848 HAMPTON COURT WESTON FL 33326 |
| WINDHAM JR, RONALD T | 201 JOHNSBURG LANE BOWIE MD 20721 |
| WINDSOR, KRISTEN L | 1012 SPARROW WAY BREINIGSVILLE PA 18031 |
| WINDSOR, KRISTIN | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| WINDSOR, MATTHEW | 835 CREEKVIEW ROAD SEVERNA PARK MD 21146 |
| WINDSOR, TRENT M | 8822 SADDLEHORN DRIVE APT. # 154 IRVING TX 75063 |
| WINE, DANIEL S | 1713 GARVIN STREET ORLANDO FL 32803 |
| WINEFORDNER, TERRI C | 9033 GREENBROOK CT. ORLANDO FL 32810 |
| WINES, PHILLIP E | 1620 OVIEDO GROVE CIR. APT. 15 OVIEDO FL 32765 |
| WINFREY, TAMMIE D | 1206 PAUMANACK VILLAGE DRIVE GREENLAWN NY 11740 |
| WING, RYAN D | 3242 MABEL STREET INDIANAPOLIS IN 46234 |
| WINGER, LAVANA S | 609 HAMLIN ST NEWPORT NEWS VA 23601 |
| WINGFIELD-HONDO, MARVA V | 1010 EMMERICK DRIVE JOPPA MD 21085 |
| WINKELMAN, PHILLIP J | 1407 W. BYRON CHICAGO IL 60613 |
| WINN, SCOTT S | 2349 NW 34TH ROAD COCONUT CREEK FL 33066 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WINNECKE, JOYCELYN | 201 E. CHESTNUT STREET CHICAGO IL 60611 |
| WINSLOW, MARGARET H | 3 BIRCHWOOD DRIVE GANSEVOORT NY 12831 |
| WINSTANLEY, BERNARD F | 3 DOVER COURT CORNWALL NY 12518 |
| WINSTEAD, KEVIN D | 7172 HAWTHORN AVENUE APT. #214 LOS ANGELES CA 90046 |
| WINSTON, RHONDA G | 11645 + RIVERSIDE DR. VALLEY VILLAGE CA 91602 |
| WINSTON, SHERRI D | 4406 PRESERVE TRAIL S.W. SNELLVILLE GA 30039 |
| WINSTON, TRENARDA P | 9336 MATADOR RD. COLUMBIA MD 21045 |
| WINSTON-JONES, TANESHA M | 4448 S. HONORE ST. CHICAGO IL 60609 |
| WINTER, DANELL | 1336 DOVE DRIVE MIDLOTHIAN TX 76065 |
| WINTER, GLORIA J | 189 YOE DR RED LION PA 17356 |
| WINTER, JENNIFER K | 301 WEST GOETHE ST. APT. #304C CHICAGO IL 60610 |
| WINTERHALT, MARK J | 1635 WHITEHALL STREET ALLENTOWN PA 18102 |
| WINTERS, CANDICE M | 20 FAITH IRVINE CA 92612 |
| WINTON, RICHARD J | 926 CRESTVIEW DR PASADENA CA 91107 |
| WIREMAN, DONNA J | 16435 MYERS COURT CLERMONT FL 34711 |
| WIRSGALLA, RONALD K | 16012 KINGSIDE DR. COVINA CA 91722 |
| WIRTH, JAMES A | 13188 W. STONEBRIDGE LANE HUNTLEY IL 60142 |
| WIRTHLIN, IRENE C | 1651 S WASHINGTON AVENUE GLENDORA CA 91740 |
| WIRTZ, JOHN MICHAEL | 300 N PARK BLVD STREAMWOOD IL 60107 |
| WISE, ANTOINETTE | 509 11TH STREET WEST BABYLON NY 11704 |
| WISE, HELENA M | 1324 N. STOCKTON ST. BALTIMORE MD 21217 |
| WISE, JOHN E | 9324 JENKINS LANE SMITHFIELD VA 23430 |
| WISE, LINDA | 9000 OLD COURT RD. BALTIMORE MD 21244 |
| WISEMAN, MICHAEL J | 266 GALEWOOD DRIVE BOLINGBROOK IL 60440 |
| WISER, JIM R | 701 MILTON ROAD INVERNESS IL 60067 |
| WISH, SHERI | 967 HAMMOND STREET #10 WEST HOLLYWOOD CA 90069 |
| WISHART, ROBERT H | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| WISNOSKY, THOMAS R | 815 CROWN STREET MORRISVILLE PA 19067 |
| WISSA, SELVIA M | 2831 NORTH FORD DRIVE HATFIELD PA 19440 |
| WISSER JR, KENNETH E | 1851 PICCADILLY CIRCLE ALLENTOWN PA 18103 |
| WISSINK, KENT M | 145 W. ROOSEVELT ZEELAND MI 49464 |
| WITENKO, KATHERINE M | 2106 LAKE AVE WILMETTE IL 60091-1427 |
| WITHERSPOON, MICHAEL | 2606 ALLENDALE ROAD BALTIMORE MD 21216 |
| WITKOWSKI, ANDREW | 7553 CENTER AVENUE RANCHO CUCAMONGA CA 91730 |
| WITMER, STEVEN M | 28 SOUTH WILSON LN HELLAM PA 17406 |
| WITT, HEIDI | 7320 KEEN WAY NORTH SEATTLE WA 98103 |
| WITT, HOWARD L | 3314 THICKET RUN DR. SPRING TX 77388 |
| WITZKE, JOSHUA L | 6347 WEST RIVER DRIVE BELMONT MI 49306 |
| WIXEY, WILLIAM E | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WNUK, KRISTIN | 64-15 183RD STREET FRESH MEADOWS NY 11365 |
| WOEHLKE, ALBERT D | 7535 BALTIMORE-ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| WOELFFER, JAN ELLEN | 4706 N MAPLEWOOD AVENUE #3 CHICAGO IL 60625 |
| WOGENRICH, MARK D | 303 HILL RD WHITEHALL PA 18052 |
| WOIKE, JOHN | 82 BUCKLEY AVENUE FORESTVILLE CT 06010 |
| WOJTECZKO, STANLEY A | 415 HUDSON AVENUE CLARENDON HILLS IL 60514 |
| WOJTOWICZ, WALTER H | 218 NORTH OAK PARK AVE APT. 3Y OAK PARK IL 60302 |
| WOLAK, JEFF R | 1923 E SHAMWOOD STREET WEST COVINA CA 91791 |
| WOLAK, JOHN M | 1501 BLANCHAN LA GRANGE PARK IL 60525 |
| WOLCOTT, DAVID D | 4604 BULOVA STREET TORRANCE CA 90503 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WOLCOTT, DOUG R | 1323 K ST WASHOUGAL WA 98671 |
| WOLF JR, GERALD C | 2737 TILGHMAN STREET ALLENTOWN PA 18104 |
| WOLF, BARBARA J | 201 HILLMOND STREET C-2 BETHLEHEM PA 18017 |
| WOLF, BEVERLY J | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| WOLF, EDWARD J | 9739 S. WINCHESTER AVENUE CHICAGO IL 60643 |
| WOLF, ERIN B. | 642 GOVERNORS HIGHWAY SOUTH WINDSOR CT 06074 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD #1501 CHICAGO IL 60640 |
| WOLF, THOMAS M | 5245 W. CARMEN CHICAGO IL 60630 |
| WOLFE, CHRISTOPHER M | 2140 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| WOLFRAM, STEPHANIE L. | 3101 PORT ROYALE BLVD.  ADT#337 FORT LAUDERDALE FL 33308 |
| WOLFSHEIMER, BRETT J | 2064 PARSON COURT RED LION PA 17356 |
| WOLFSWINKEL, WARREN | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| WOLINSKY,LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLINSKY,LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLK, EMILY FRANCES | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| WOLSKI, LORI E | 2424 SANTA ANA AVE A 203 COSTA MESA CA 92627 |
| WOLYNIC, PAUL B | 4354 CANDLEWOOD LN PONCE INLET FL 32127 |
| WONG, ANDREW | 1701 SOUTH ATLANTIC BLVD APT F ALHAMBRA CA 91803 |
| WONG, EDWARD A | 5530 SAGO PALM DRIVE ORLANDO FL 32819 |
| WONG, EMILY T | 1360 N. LAKE SHORE DRIVE APT. #209 CHICAGO IL 60610 |
| WONG, EVA C | 1409 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| WONG, FELI M | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| WONG, GARY P | 207 S MOODY AVENUE FULLERTON CA 92831 |
| WONG, LONNIE | 9009 LEVANT COURT ELK GROVE CA 95758 |
| WONG, LORNA W | 728 W. JACKSON BLVD UNIT 1208 CHICAGO IL 60661-5476 |
| WONG, NEIMAN | 923 S. BISHOP 2 CHICAGO IL 60607 |
| WONG, SHANICE F | 1782 FILLMORE DRIVE MONTEREY PARK CA 91755 |
| WONG, TIFFANIE E | 70 CLARK STREET APT. 4L BROOKLYN NY 11201 |
| WONG, TIMOTHY | 11 RIDGELY AVENUE ANNAPOLIS MD 21401 |
| WONG, WAILIN | 1950 W. WARNER AVE APT. #1 CHICAGO IL 60613 |
| WONG, WENDY | 6113 MAYFAIR STREET MORTON GROVE IL 60053 |
| WONG, YIP T | 50 BAYARD STREET APT. 2F NEW YORK NY 10013 |
| WOO, ELAINE | 4329 BELAIR DRIVE LA CANADA CA 91011 |
| WOO, KOCK BEN C | 3845 ROSEMEAD BLVD. # 6 ROSEMEAD CA 91770 |
| WOOD III, NORMAN M | 6434 OLDE BULLOCKS CIRCLE SUFFOLK VA 23435 |
| WOOD, DANNY T | 327 WINTERBERRY DRIVE EDGEWOOD MD 21040 |
| WOOD, DAVID A. | 2836 INDIGO BAY DRIVE KISSIMMEE FL 34744 |
| WOOD, DAVID B | 9605 HILLRIDGE DRIVE KENSINGTON MD 20895 |
| WOOD, DEBORAH | 10516 NW 2ND COURT PLANTATION FL 33324 |
| WOOD, DIANE L | 44 SCHERMERHORN DRIVE LAKE GEORGE NY 12845 |
| WOOD, H MCCOY | 1400 GRANBY STREET UNIT #107 NORFOLK VA 23510 |
| WOOD, LORENA A | 250 BALLARD ROAD WILTON NY 12831 |
| WOOD, MARY M | 13610 W. SWEETWATER DRIVE HOMER GLEN IL 60491 |
| WOOD, SHARI L | 1341 HILL STREET SUFFIELD CT 06078 |
| WOODARD, DANZEL | 3518 W. FRANKLIN BLVD 1ST FLR CHICAGO IL 60624 |
| WOODARD, JENICE | 4903 BIG HORN STREET ORLANDO FL 32819 |
| WOODARD, VERA | 3-158TH PLACE BLDG 2 10W CALUMET CITY IL 60409 |
| WOODFOLK, SHARON H | 90 ARDEN DRIVE NEWPORT NEWS VA 23601 |
| WOODLEY, TONYA M | 326 ST JOHN'S PL APT. 8B BROOKLYN NY 11238 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WOODRUFF, ROBERT J | 9210 FOWLER LANE LANHAM MD 20706 |
| WOODS JR, ROBERT L | 1309 CARROLLTON AVENUE APT. #227 METAIRIE LA 70005 |
| WOODS, DANIEL L | 8109 PATS PLACE FT WASHINGTON MD 20744 |
| WOODS, ERIC R | 321 NORTH NARBERTH AVE. APT. E NARBERTH PA 19072 |
| WOODS, FELICIA R | 39 LAVENDER TRACE HAMPTON VA 23663 |
| WOODS, JAMES | 1013 183RD HOMEWOOD IL 60430 |
| WOODS, LAWANA | 2315 WINDSOR LANE COUNTRY CLUB HILLS IL 60477 |
| WOODS, LINNELL S | 2948 CHERRYLAND RD. BALTIMORE MD 21225 |
| WOODS, MICHAEL B | 5363 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| WOODS, SHAWN L | 2700 CORAL SPRINGS DRIVE # 211 CORAL SPRINGS FL 33065 |
| WOODSON, LEON KENNETH | 5106 GROTON ROAD BALTIMORE MD 21206 |
| WOODSON, ROBIN | 19419 SE 57TH PLACE ISSAQUAH WA 98027 |
| WOODWARD, DEBORA | 1246 FURNACE ROAD PITTSFORD VT 05763 |
| WOODWARD, WES M | 6911 ROSE TREE COURT INDIANAPOLIS IN 46237 |
| WOODY, EARL J | P.O. BOX 642 VERDUGO CITY CA 91046 |
| WOOLARD, KATHRYN | 345 W. FULLERTON APT 2202 CHICAGO IL 60614 |
| WOOLEY, DEBORAH K | 10013 STONELEIGH DR BENBROOK TX 76126 |
| WOOLLEY, ANTONIN | 24 REDWOOD CIRCLE PLANTATION FL 33317 |
| WOOLLEY, STEVE L | 14750 KOKOMO RD. APPLE VALLEY CA 92307 |
| WOON, TERESA A | 403 NE 81ST ST SEATTLE WA 98115 |
| WOOTEN, LAURA FERNANDEZ | 6325 BORDEAUX CIRCLE SANFORD FL 32771 |
| WOOTEN, RENEE S | 16950 N. BAY ROAD APT. #1712 SUNNY ISLES FL 33160 |
| WORDEN, BRIAN D | 3733 OAK LAKE CIRCLE NORTH APT. D INDIANAPOLIS IN 46268 |
| WORGO, THOMAS | 624 NEWBRIDGE CT. ARNOLD MD 21012 |
| WORKING, RUSSELL C | 127 W. WASHINGTON BLVD. APT. 1 OAK PARK IL 60302 |
| WORKMAN, MICHAEL W | 301 WARREN AVE. APT. 415 BALTIMORE MD 21230 |
| WORKS, NANCY R | 16864 WALPI ROAD APPLE VALLEY CA 92307 |
| WORMUTH, TODD G | 52B HILAND SPRINGS WAY QUEENSBURY NY 12804 |
| WORRELL, ERICA A | 8615 S. BISHOP CHICAGO IL 60620 |
| WORRELL, MICKAELA | 8617 S. BISHOP STREET CHICAGO IL 60620 |
| WORRELL, NATALIE C | 3227 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| WORRELL, SUSAN K | 920 N. 6TH STREET BURBANK CA 91501 |
| WORTHAM, SYDNEY L | 31 HOME TERRACE EAST HARTFORD CT 06108 |
| WORTHINGTON IV, JOHN D | P.O. BOX 147 CHURCHVILLE MD 21028 |
| WORTSMAN, DAVID A | 844 GREENWOOD COURT ROSELLE IL 60172 |
| WOYCIESJES, MARYA | 518 KENSINGTON DRIVE MIDLOTHIAN TX 76065 |
| WRAY, HOPE M | 513 CORAL KEY PLACE APT. #1-A NEWPORT NEWS VA 23606 |
| WRIGHT, ANTHONY E | 10404 KINGS GAP WAY INDIANAPOLIS IN 46234 |
| WRIGHT, ASHLEY | 1808 NORTH MONROE STREET BALTIMORE MD 21217 |
| WRIGHT, BRIAN | 1801 BLOSSOM CRYSTAL LAKE IL 60014 |
| WRIGHT, DAVID A | 211 FIRST AVE BALTIMORE MD 21227 |
| WRIGHT, ELKA E | 6809 ISLAND PARK CT COPUS CHRISTI TX 78414 |
| WRIGHT, GEORGE M | 374 WEST 46TH STREET APT. 4E NEW YORK NY 10036 |
| WRIGHT, JAMES R | 348 SUWANEE STREET PARK FOREST IL 60466 |
| WRIGHT, JIM | 2 S.  STOUGH HINSDALE IL 60521 |
| WRIGHT, MARISA A. | 26 MT. CARMEL STREET SOUTHINGTON CT 06489 |
| WRIGHT, MARK P | 13522 42ND AVENUE WEST MUKILTEO WA 98275 |
| WRIGHT, MARTHA J | 1530 S. STATE ST. APARTMENT 16B CHICAGO IL 60605 |
| WRIGHT, MICHAEL D | 2700 KECOUGHTAN ROAD APT. #A HAMPTON VA 23661 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WRIGHT, RONALD | 12 HIGHLAND CALUMET CITY IL 60409 |
| WRIGHT, SCHNICKA | 1608 E CHASE STREET BALTIMORE MD 21213 |
| WRIGHTSON, JOHN F | 948 MIDDLESEX RD BALTIMORE MD 21221 |
| WRONA, KATHLEEN MARIE | 3882 1/2 KENDALL STREET SAN DIEGO CA 92109 |
| WRONSKI, RICHARD | 67 BASSFORD LA GRANGE IL 60525 |
| WU, CHRISTINE | 4922 N.FRANCISCO AVE CHICAGO IL 60625 |
| WU, JONATHAN | 19791 MARGATE LANE HUNTINGTON BEACH CA 92646 |
| WU, WARREN | 3648 ARDEN DRIVE APT. D EL MONTE CA 91731 |
| WUCHTER, DAVID A | 4102 SYCAMORE DRIVE NORTHAMPTON PA 18067 |
| WULF, CHERYL | 5306 PINE TRAILS CIR PLAINFIELD IL 60586 |
| WUNDERLICH, SHAILA K | 1126 W. WOLFRAM APT. #1F CHICAGO IL 60657 |
| WURTEMBERG, MARK W | 233 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| WURZBACHER, GARY G | 27 DUBLIN DRIVE LUTHERVILLE MD 21093 |
| WUSCHER, MATT A. | 1112 THOMAS AVENUE SHELTON WA 98584 |
| WUTHERICH, ERIKA | 2536 248TH TERRACE NE SAMMAMISH WA 98074 |
| WYATT, AMBER S | 1616 MOORES POINT ROAD SUFFOLK VA 23436 |
| WYATT, CRIS | 171 BRANDON AVE GLEN ELLYN IL 60137 |
| WYBLE, PETER C | 26 BRIARWOOD ROAD NEWINGTON CT 06111 |
| WYCOFF, GEORGE A | 8780 19TH STREET APT. #271 ALTA LOMA CA 91701 |
| WYGANT, RACHEL M | 2455 WOODLAKE #1 WYOMING MI 49519 |
| WYGLE, BILLEY A | 3313 ASHMOUNT DRIVE ORLANDO FL 32828 |
| WYMAN, RICK A | 1102 BALLEYSHANNON PARKWAY ORLANDO FL 32828 |
| WYMAN, SCOTT M | 1800 N ANDREWS AVE APT PH-J FORT LAUDERDALE FL 33311 |
| WYNKOOP, DANA | 537 WENDEL PL ORADELL NJ 07649-1329 |
| WYSK, ERICA R. | 500 COLD SPRING ROAD APT. 208 ROCKY HILL CT 06067 |
| XANDER, SANDRA D | 3074 HERITAGE LANDING ROAD WILLIAMSBURG VA 23185 |
| XANDERS,JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDERS,JULIE K | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XIE, JOHN SHISHENG | 1154 DAYTON COURT BUFFALO GROVE IL 60089 |
| XU, NOAH | 3357 S. LITUANICA AVENUE CHICAGO IL 60608 |
| XUE, JEFFREY | 3328 OAKHURST AVENUE UNIT 301 LOS ANGELES CA 90034 |
| YADANAR, NAN | 14752 NOVA SCOTIA DR FONTANA CA 92336 |
| YAGLA, ELIZABETH K | 745 ORANGE STREET APT. A NEW HAVEN CT 06511 |
| YAMADA, AKIRA | 11809 DARLINGTON AVE #4 LOS ANGELES CA 90049 |
| YAMAGUCHI, MARI | 1345 MUNSEE CT. INDIANAPOLIS IN 46260 |
| YAMAZAKI, DIANE P. | 2311 W. ROSCOE, GDN CHICAGO IL 60618 |
| YANEZ, VALENTINO | 6315 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| YANG, LINDA A | 6121 WILD EAGLE COURT ELK GROVE CA 95757 |
| YANG, LING | 10993 BLUFFSIDE DR APT 2305 STUDIO CITY CA 91604 |
| YANG, MU | 1033 W VERNON PARK PLACE UNIT J CHICAGO IL 60607 |
| YANG, YING | 930 N. MONTEREY STREET APT#327 ALHAMBRA CA 91801 |
| YANTZ, THOMAS R | 87 SOMERSET DRIVE BERLIN CT 06037 |
| YARBER, LADONNA | 6410 S. WINCHESTER AVE. CHICAGO IL 60636 |
| YARBROUGH, BILLY E | 14228 OUAIL RIDGE DR RIVERSIDE CA 92503 |
| YASKO, EDWARD A | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| YASKO, SU ANNE | 4 THORNWOOD DRIVE FORT EDWARD NY 12828 |
| YATES, JON S | 731 S. GUNDERSON AVE. OAK PARK IL 60304 |
| YATES-DOERR, RILEY W | 64 CANAL STREET LAMBERTVILLE NJ 08530 |
| YBARRONDO, PAUL M | 3441 EVENING STAR CIRCLE CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| YEAGER, JANET C | 425 BRIGHTON STREET APT 305 BETHLEHEM PA 18015 |
| YEATON, JASON | 9370 NW 43RD ST SUNRISE FL 33351 |
| YEE, ELAINE A | 1704 DARCY DR MONTEBELLO CA 90640 |
| YEE, TIMMY | 1556 VERDE VISTA DR MONTEREY PARK CA 91754 |
| YELIN, DRORY | 304 W. 104TH ST APT #1F NEW YORK NY 10025 |
| YELOVICH, SCOTT J | 5815 KERSCHNER ROAD NEW TRIPOLI PA 18066 |
| YELTON, DONNA | 2911 S. COPRA LANE HOUSTON TX 77073 |
| YEMMA, MARK F | 28631 BROOKHILL ROAD TRABUCO CANYON CA 92679 |
| YERAK, REBECCA A | 55 W. CHESTNUT APT #307 CHICAGO IL 60610 |
| YEZIERSKI, SANDRA | 144 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| YI, JENNIFER E | 11611 BROOKHURST GARDEN GROVE CA 92840 |
| YIM, SEUNG H | 108 LANDING CIRCLE MOUNTVILLE PA 17554 |
| YING, SUNNY S | 11637 ELMHURST DR NORWALK CA 90650 |
| YIP, ROLAND W | 985 RIDGECREST ST. MONTEREY PARK CA 91754 |
| YIU, STEPHANIE | 736 W WAVELAND AVE APT 1S CHICAGO IL 60613 |
| YODER, CHAD W | 2245 N. KEDZIE AVE. APT. #B CHICAGO IL 60647 |
| YOHMAN, JOHN R | 23735 BROOKLYN AVE. SORRENTO FL 32776 |
| YONAN JR, KENNETH | 1716 NORTH EDGEMONT STREET #30 LOSANGELES CA 90027 |
| YONAN, DENNIS K | 369 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| YONEMURA, VERNON M. | 22044 GILMORE ST. WOODLAND HILLS CA 91303 |
| YONG, JESSIE T | 512 W GLEASON STREET MONTEREY PARK CA 91754 |
| YONKERS JR, JAMES | 5200 GARDENS HILLS C WEST PALM BEACH FL 33415 |
| YOO, YOUNG KUK | 305 5TH AVENUE HALETHORPE MD 21227 |
| YORK, CYNTHIA M | 2239 MONTROSE AVENUE #5 MONTROSE CA 91020 |
| YORKE, PATRICK T | 101 MAIN ST 1ST FLOOR NORTHAMPTON PA 18067 |
| YOSHINAGA, JAMES J | 4644 EAST DARTMOUTH AVENUE DENVER CO 80222 |
| YOSHINO, KIMIKO J | 1030 EAST OCEAN BLVD APT #306 LONG BEACH CA 90802 |
| YOST JR, JAMES A | 490 WAGO ROAD MOUNT WOLF PA 17347 |
| YOST, DAVID J. | 142 LODGES LANE BALA CYNWYD PA 19004 |
| YOST, FREDERICK M | 13337 SOUTH STREET APT#581 CERRITOS CA 90703 |
| YOUGER, KAREN | 325 STURGESS RUN SHARPSBURG GA 30277 |
| YOUMATZ, BRIAN A | 20 GREAT SWAMP ROAD GLASTONBURY CT 06033 |
| YOUNAN, JOHN | 5000 W. OAKTON ST UNIT # 301 SKOKIE IL 60077 |
| YOUNES, ERNEST H | 449 ALLEN STREET ALLENTOWN PA 18102 |
| YOUNG III, JOSEPH J | 121 E WYOMING ST ALLENTOWN PA 18103 |
| YOUNG, AN-TONY | 3947 W 109TH STREET INGLEWOOD CA 90303 |
| YOUNG, ANGELISA PINKSTON | 13826 OSPREY NEST LANE #16 ORLANDO FL 32837 |
| YOUNG, BERNICE | 17791 HARVARD COUNTRY CLUB HILLS IL 60478 |
| YOUNG, BRANDON | 1212 SOUTH ELECTRIC AVENUE ALHAMBRA CA 91803 |
| YOUNG, BRIAN E | 5200 PADUCAH ROAD COLLEGE PARK MD 20740 |
| YOUNG, BROOKE A | 722 BILL SMITH BLVD. APT 722 KING OF PRUSSIA PA 19406 |
| YOUNG, CHARLES | P O BOX 10883 POMPANO BEACH FL 33061-6883 |
| YOUNG, DEBRA S | 317 HEARTHSTONE WAY NEWPORT NEWS VA 23608 |
| YOUNG, DIANA L | 9072 DOGWOOD RILL LN WINDSOR VA 23487 |
| YOUNG, DION | 5219 WEST ADAMS CHICAGO IL 60644 |
| YOUNG, EDWARD J | 19806 HARLAN AVENUE CARSON CA 90746 |
| YOUNG, GARTH C | 11300 EXPOSITION BLVD APT#203 LOS ANGELES CA 90064 |
| YOUNG, GREG W | 40 OLD FARM LANE YORK PA 17406 |
| YOUNG, GREGGORY R | 1812 SENECA BLVD WINTER SPRINGS FL 32708 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNG, JASON R | 2106 WEST VERDUGO AVE BURBANK CA 91506 |
| YOUNG, JEFFREY L | 1421 VIA SEVILLA LA VERNE CA 91750 |
| YOUNG, JULIA | 15 CHATEL STREET LAKE LUZERNE NY 12846-3400 |
| YOUNG, KARL E | 244 LAKE HAYWARD RD COLCHESTER CT 06415 |
| YOUNG, KENTON A | 113-12 199TH STREET ST. ALBANS NY 11412 |
| YOUNG, MAURICE | 6854 S. NORMAL CHICAGO IL 60621 |
| YOUNG, NANCY M | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG, PAUL | 18219 AVALON BLVD CARSON CA 90746 |
| YOUNG, PETER T | 107 WOOLWORTH STREET LONGMEADOW MA 01106 |
| YOUNG, RACHEL C | 585 SOUTH COLLEGE AVE CLAREMONT CA 91711 |
| YOUNG, ROBERT V | 2830 W LA VERNE AVENUE SANTA ANA CA 92704 |
| YOUNG, RONALD D | 2924 137TH STREET GARDENA CA 90249 |
| YOUNG, STEPHEN A | 1239 RIVERSIDE AVE BALTIMORE MD 21230 |
| YOUNG, STEVEN | 357 S. JEWEL CT. PALATINE IL 60074 |
| YOUNG, TYRELL | 10110 S. BENSLEY CHICAGO IL 60617 |
| YOUNG, WENDY | 4239 ALPENHORN DRIVE NW APT. 5 COMSTOCK PARK MI 49321 |
| YOUNG, WILLIE JAMES | 1414 S. HOMAN CHICAGO IL 60623 |
| YOUNG,JOSEPH | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| YOUNG,JOSEPH A | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNGBLOOD, JASON A | 17111 HAFER ROAD APT. #1114 HOUSTON TX 77090 |
| YOUNGMAN, WAYNE P | 778 3RD STREET APARTMENT #2 WHITEHALL PA 18052 |
| YOUNGMAN,OWEN | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| YOUNGPETER, DAVID L | 9545 LONGWELL DRIVE INDIANAPOLIS IN 46240-1198 |
| YU JR, TEOFILO | 4242 WEST FULLERTON AVE CHICAGO IL 60639 |
| YU, REYNALDO | 130 WISCONSIN DRIVE DES PLAINES IL 60016 |
| YUN, MARY X | 121 HIGHWOOD DRIVE GLASTONBURY CT 06073 |
| YUNG, CAMERON M | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| YUNG,CAMERON | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| YURKOVICH, LINDSAY | 9551 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| ZABETAKIS, JOHN S | 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| ZABOYNIK, MARK L | 2710 CLARENCE AVENUE BERWYN IL 60402 |
| ZABY, CARL N | 185 COSTA MESA COSTA MESA CA 92627 |
| ZACCAGNINI, ALFRED J | 42032 DELMONTE STREET TEMECULA CA 92591 |
| ZACCAGNINI, DOMINIC J | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACHARIAH, BENJAMIN M | 6617 ORANGE STREET APT #202 LOS ANGELES CA 90048 |
| ZACHARIAS, JAY R | 3832 168TH PLACE SE BOTHELL WA 98012 |
| ZACK, MONICA | 4157 N. BELL CHICAGO IL 60618 |
| ZAFRANCO, EDNA T | 450 W LEXINGTON DR #2 GLENDALE CA 91203 |
| ZAHNISER, DAVID L | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| ZAITSCHEK, SCOT | 8365 NW 57TH DRIVE CORAL SPRINGS FL 33067 |
| ZAJAC, ANDREW | 1011 ROSWELL DR. SILVER SPRING MD 20901 |
| ZAJAKOWSKI, MICHAEL | 1115 ORIOLE DRIVE MUNSTER IN 46321 |
| ZAKARIAN,JOHN | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| ZAKEN, ACE | 844 CATALPA AVENUE TEANECK NJ 07666 |
| ZAKRZEWSKI, FRANCIS J | 52 ST. JAMES AVENUE ENFIELD CT 06082 |
| ZALDUA, JOSEFINA C | 2028 LEMOYNE ST LOS ANGELES CA 90026 |
| ZALE, MICHAEL | 1408 N. STERLING AVE. UNIT #203 PALATINE IL 60067 |
| ZALUPSKI, ALEXANDRA L | 16 E. OLD WILLOW ROAD #533 PROSPECT HEIGHTS IL 60070 |
| ZAMBRANO, PATRICIA | 1005 MAPLE ST INGLEWOOD CA 90301 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZAMORA, CECILIA | 838 CARILLO DRIVE APT#C SAN GABRIEL CA 91776 |
| ZAMORA, WILMER M | 855 W EL REPETTO DR APT C 13 MONTEREY PARK CA 91745 |
| ZAMPILLO, DAN V | 2358 W. SCHOOL STREET UNIT 3E CHICAGO IL 60618 |
| ZAMUDIO, JOSE M. | 4943 S. LATROBE CHICAGO IL 60638 |
| ZAMUDIO, JOSEFINA M | 18020 BRITTANY LANSING IL 60438 |
| ZAMUDIO-FICKE, AMELIA | 13015 W SPLIT RAIL CT HOMER GLEN IL 60491 |
| ZANDERS, CLARENCE | 1300 W 91ST LOS ANGELES CA 90044 |
| ZANOLINI, STEPHEN M | 2113 HOUMA BLVD. METAIRIE LA 70001 |
| ZAPANTA,EDWARDDR | 53 OVERLOOK DRIVE NEWPORT COAST CA 92657 |
| ZARAGOZA, LUIS M. | 124 OAK GROVE ROAD WINTER PARK FL 32789 |
| ZARAGOZA, LUZ | 6525 S.  ALBANY AVENUE CHICAGO IL 60629 |
| ZARCO, PEDRO | 1405 N. MAPLEWOOD CHICAGO IL 60622 |
| ZAREMBA, ANDREW S. | 28 HENSHAW STREET CHICOPEE MA 01020 |
| ZAREMBO, ALAN I. | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| ZARFOSS, DIANE | 4215 LINTHICUM ROAD DAYTON MD 21036 |
| ZARRA, JEANNETTE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| ZAUMAT, GEORGE T | 13540 SYLVAN OAKS VICTORVILLE CA 92392 |
| ZAVALA, JEFFREY W | 140 S.  OFFICE BRAIDWOOD IL 60408 |
| ZAVIS, ALEXANDRA C | 942 PALM TERRACE PASADENA CA 91104 |
| ZAYED, DEIAR | 1127 BUTTONWOOD DRIVE WESTMONT IL 60559 |
| ZAZUETA, ELIZABETH | 6646 LINDY LANE HOUSTON TX 77023 |
| ZDON, JOHN P | 4723 N KELSO CHICAGO IL 60630 |
| ZECH, KELLY | 5921 N. KENMORE #3 CHICAGO IL 60660 |
| ZEDECK, BETH S | 6330 NW 80 DR PARKLAND FL 33067 |
| ZEIGLER, DIETRICH M. | 1640 W. GREENLEAF CHICAGO IL 60626 |
| ZEIGLER, JOHN C | 375 SOUTH END AVENUE APT. 7A NEW YORK NY 10280 |
| ZEILER, DAVID G | 1318 JERVIS SQUARE BELCAMP MD 21017 |
| ZEITLER, FREDERICK C | 901 OAKWOOD ROUND LAKE BEACH IL 60073 |
| ZELASCO, JOSEPH F | 7823 WESTWOOD DR. ELMWOOD PARK IL 60707 |
| ZELENKA,JOHN R | 56 WAVERLY CLARENDON HILLS IL 60514 |
| ZELEZNOCK, THOMAS C. | 221 TRUMBULL STREET APT. 1508 HARTFORD CT 06103 |
| ZELL, SAMUEL | 2 NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZEMANICK, DENISE | 342 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| ZEPEDA, FRANCISCO | 2819 2ND AVENUE LOS ANGELES CA 90018 |
| ZEPEDA, JULIETA S | 5133 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| ZEPEDA-ORTIZ, DOUGLAS G | 12110 LUCKY MEADOW TOMBALL TX 77375 |
| ZEPPETELLO,MICHELLE | 22 FRANK STREET SMITHTOWN NY 11787 |
| ZEPPIERI, MARY A. | 4517 KINGS WALK 2C ROLLING MEADOWS IL 60008 |
| ZERANG, PAUL | 303 PARKVIEW RD. CHICAGO IL 60025 |
| ZERWEKH,JAMES | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121 |
| ZETLMEISL, PAUL | UNIT #F103 7901 HENRY AVE PHILADELPHIA PA 19128 |
| ZEVALLOS, HUGO | 1 MARTIN ROAD BETHPAGE NY 11714 |
| ZHANG, BIYING | 2035 EMPRESS AVENUE SOUTH PASADENA CA 91030 |
| ZHANG, KAI | 8525 TOBIAS AVENUE APT #19 PANORAMA CITY CA 91402 |
| ZIEGLER, MARY CAROL | 2419 N. 75TH AVE. UNIT C ELMWOOD PARK IL 60707 |
| ZIEGLER, PERRY J | 1013 FOXRIDGE LA ESSEX MD 21221 |
| ZIELINSKI, TODD J | 3835 W. 84TH STREET CHICAGO IL 60652 |
| ZIETAL, ANNA | 9315 CHAPARRAL ROAD CANOGA PARK CA 91304 |
| ZIETLOW, GARY W | 13547 VENTURA BLVD. APT# 255 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| ZILLIG, RHONDA | 1213 W. 40TH STREET BALTIMORE MD 21211 |
| ZIMMERMAN, LAURA L | 137 STONE LAKE COURT YORKTOWN VA 23693 |
| ZIMMERMAN, MARTIN J | 1301 E LEXINGTON DR GLENDALE CA 91206 |
| ZIMMERMAN, MEGAN L | 218 SOUTH 15TH STREET APT #11 ALLENTOWN PA 18102 |
| ZIMMERMAN, MICHAEL | 1120 SATINLEAF ST. HOLLYWOOD FL 33019 |
| ZIMMERMAN, NANCY R | 429 OAK HAVEN DRIVE ALTAMONTE SPRINGS FL 32701 |
| ZIMMERMAN, NEAL P | 51 CASTLE HILL COURT VALLEJO CA 94591 |
| ZIMMERMAN, NICOLETTE M | 15 STONY MEADOW COURT LUTHERVILLE MD 21093 |
| ZIMMERMAN, STEVEN B | 9797 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ZIMMERMAN, WILLIAM M | 3164 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| ZIMNOCH, BARRY L | 1008 CHARLESTN GREEN MALVERN PA 19355 |
| ZIN, MAUNG M | 14752 NOVA SCOTIA DR. FONTANA CA 92336 |
| ZINKERMAN, WILLIAM E | 102 CHENEY LANE NEWINGTON CT 06111 |
| ZINN, JAIME L | 1900 LEONARD STREET YORK PA 17404 |
| ZIRALDO, NICOLE D | 10519 GREENWAY DRIVE FISHERS IN 46037 |
| ZISKIND,EDWARD | 6752 214TH AVE. NE REDMOND WA 98053 |
| ZISKIND,EDWARD B | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZISSLER, JODI M | 94 W. RANDALL COOPERSVILLE MI 49404 |
| ZITNER, AARON L | 7408 HADDINGTON PLACE BETHESDA MD 20817 |
| ZITO, ANDREA | 27657 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| ZOEHRER, ANDREW H. | PO BOX 7041 SAN DIEGO CA 92167 |
| ZOLL, ADAM M | 8922 N. EWING AVE. EVANSTON IL 60203 |
| ZOLLO, JOANN | 9828 NW 28TH CT. CORAL SPRINGS FL 33065 |
| ZOMORODI, SHALLY M | 30 CANTILENA SAN CLEMENTE CA |
| ZONCA, MARK A. | 719 SPINDLETREE NAPERVILLE IL 60565 |
| ZORN, ERIC JOHN | 4140 NORTH SPRINGFIELD CHICAGO IL 60618 |
| ZREBIEC, JEFFREY | 11435 LITTLE PATUXENT PARKWAY #205 COLUMBIA MD 21044 |
| ZUBEL, ALISON L | 919 NORTH HERMITAGE AVE APT# 1 CHICAGO IL 60622 |
| ZUCCHINO, DAVID A | 264 CRIMSON OAK DR. DURHAM NC 27713 |
| ZUCKER, STUART M | 5731 WINDCROFT DRIVE HUNTINGTON BEACH CA 92649 |
| ZUHL, ELIZABETH A | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| ZUIDEMA, JASON M | 3677 1ST AVE  #307 SAN DIEGO CA 92103 |
| ZUKROW, SUSAN | 54 CRESCENT PLACE WILMETTE IL 60091 |
| ZULETA, ROXANA Y | 360 E. ORLANDO WAY APT. #G COVINA CA 91723 |
| ZUMER, BRYNA | 600 W. 37TH STREET BALTIMORE MD 21211 |
| ZUNIGA, ANA G | 3734 N PECK RD #196 EL MONTE CA 91731 |
| ZUNIGA, ANTHONY D | 19221 AMALFI CT. WALNUT CA 91789 |
| ZUNIGA, EDUARDO | 1747 MORNING SUN AVE. WALNUT CA 91789 |
| ZUNIGA, JANEL D | 10221 LANETT AVE WHITTIER CA 90605 |
| ZUNIGA, MANUEL D | 4105 N. PRAIRIE AVE. SCHILLER PARK IL 60176 |
| ZUNKEL, DAVID W | 2005 IVAR AVENUE APT.#17 LOS ANGELES CA 90068 |
| ZURAWIK, DAVID L | 5515 PLYMOUTH RD. BALTIMORE MD 21214 |
| ZURBANO, EDUARDO A | 920 CENTRAL AVENUE DOWNERS GROVE IL 60516 |
| ZURCHER, ERIC D | 6805 VETERANS BLVD. APT. #N-6 METAIRIE LA 70003 |
| ZWANG, LARRAINE | 88 LEXINGTON AVE NEW YORK NY 10016 |
| ZWEIBAN, DARLENE K | 4760 NE 4TH AVE FORT LAUDERDALE FL 33334 |
| ZWEIBAN, FRANKLIN D | 4760 NE 4TH AVENUE FORT LAUDERDALE FL 33334 |
| ZYGMOND, STANLEY P | 7708 OAKBORO DRIVE LAKE WORTH FL 33467 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 15237**

**EXHIBIT G**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AGFA CORPORATION | ATTN: CHRISTOPHER M. SANTOMASSIMO 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT BANK OF AMERICA STRATEGIC SOLUTIONS MAIL CODE: IL1-231-11-19 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 200 WEST MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARGER & WOLEN LLP | ATTN: GARY A. BRESEE, PETER J. FELSENFELD, ESQS. (COUNSEL TO: THE TRAVELERS INSURANCE COMPANY) 650 CALIFORNIA STREET, 9TH FLOOR SAN FRANCISCO CA 94108 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE (COUNSEL TO WILMINGTON TRUST COMPANY) 200 PUBLIC SQUARE SUITE 2300 CLEVELAND OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE (COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN) 3 HUTTON DRIVE, NINTH FLOOR SANTA ANA CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA NEW HYDE PARK NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A |

| Claim Name | Address Information |
|---|---|
| COHEN WEISS & SIMON LLP | CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD, PA | NORMAN L PERNICK, ESQ/J KATE STICKLES, ESQ (LOCAL COUNSEL FOR THE DEBTORS) 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ. MARC J. PHILLIPS, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET; PO BOX 2207 WILMINGTON DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA "UAW") 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 4750 VON KARMAN AVENUE NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ. ROBERT W. MALLARD, ESQ. 1105 NORTH MARKET STREET, 16TH FLOOR (COUNSEL TO AGFA) WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: ANTHONY DAVIS, ESQ. 97 ROUTE 17 SOUTH (COUNSEL TO AGFA) PARAMUS NJ 07652 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1500 NORTH FRENCH STREET, 2ND FLOOR 19801 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA, WILLIAM M. KELLEHER, NEIL R. LAPINSKI (COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN) 1105 NORTH MARKET STREET, 17TH FLOOR WILMINGTON DE 19899 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST |

| Claim Name | Address Information |
|---|---|
| HOFF, LTD. | WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE VILLA PARK IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ. 8000 E. JEFFERSON AVENUE DETROIT MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY (COUNSEL TO CONSTELLATION NEWENERGY) 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| JAKSON WALKER LLP | ATTN. HEATHER M. FORREST (COUNSEL TO CONSTELLATION NEWENERGY) 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) 425 PARK AVE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. G. AMANDA MALLAN, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI (COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC) 211 S. WHEATON AVENUE, SUITE 200 WHEATON IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ. 301 SOUTH COLLEGE STREET, STE 2300 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. KATISHA D. FORTUNE, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |

Case 08-13141-BLS   Doc 1073-4   Filed 04/22/09   Page 303 of 304
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA ESQ. (COUNSEL TO THE DEBTORS) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE (COUNSEL TO UNISYS CORPORATION) 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ. TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 2700 (COUNSEL TO PERSONAL PLUS, INC.) PHOENIX AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR 1105 NORTH MARKET STREET, 7TH FL (COUNSEL TO CF 4242 BRYN MAWR LLC) WILMINGTON DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. 1100 L STREET, N.W. ROOM 10006 WASHINGTON DC 20530 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES ATTN TIFFANY STRELOW COBB 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN POST OFFICE BOX 4128 TALLAHASSEE FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLKIE FARR & GALLAGHER LLP | AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

**Total Creditor Count 135**