# EXHIBIT B

## EXHIBIT B

### TRIBUNE COMPANY, et al.

### SUMMARY OF EXPENSES INCURRED

### March 1, 2009 through March 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel (Train Fare) | $  558.00 |
| Business Meals/Catering<br><br>   Late Night/Weekend Meals  -  $  414.50<br>   Catering             -  1,676.02<br>   Meals (Travel)      -     19.50 | 2,110.02 |
| Carfare (Late Night/Weekends) | 461.03 |
| Federal Express | 45.75 |
| Courier Related Expenses | 10.92 |
| Lexis Legal Research | 1,023.88 |
| Westlaw Legal Research | 2,444.45 |
| Managing Clerk Services (PACER) | 214.96 |
| Information Retrieval<br>(Global Securities Information and<br>Research Solutions) | 1,223.58 |
| Paralegal Overtime | 650.28 |
| Postage | 4.02 |
| Reproduction | 1,296.40 |
| Facsimile | 199.00 |
| Telephone Charges/Conference Calls | 2,072.97 |
| **TOTAL** | **$12,315.26** |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | | | LDTRAN | 1.00 | 275.00 | 275.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26113369 |
| | | | | | | | DOUGLAS DEUTSCH 3/10/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DELAWARE FOR HEARING | |
| | | Voucher=1361565 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 284.50 | |
| | | | | | | | Check #314558  03/19/2009 | |
| | | | | | | | | |
| 03/30/2009 | | | LDTRAN | 1.00 | 283.00 | 283.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26148907 |
| | | | | | | | DOUGLAS DEUTSCH 3/25/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DE FOR HEARING RE:TRIBUNNE ON MARCH 25, 2009 | |
| | | Voucher=1362741 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 293.00 | |
| | | | | | | | Check #314835  03/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 558.00 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 558.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:       WORK: | | | | 558.00 | 2 records | |
| | | GRAND TOTAL:       BILL: | | | | 558.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2009 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26073767 |
| | | | | | | | WORKED WEEKEND 02/21 G. BRADSHAW | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/04/2009 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26073776 |
| | | | | | | | WORKED LATE 02/26 G. Bradshaw | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/13/2009 | | | MEALH | 1.00 | 25.00 | 25.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26096884 |
| | | | | | | | WORKED LATE 03/05 G. Bradshaw | |
| | | Voucher=1361370 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3441.98 | |
| | | | | | | | Check #314476  03/13/2009 | |
| 03/13/2009 | | | MEALH | 1.00 | 1.80 | 1.80 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26096887 |
| | | | | | | | WORKED LATE 03/05 G. Bradshaw | |
| | | Voucher=1361370 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3441.98 | |
| | | | | | | | Check #314476  03/13/2009 | |
| 03/16/2009 | | | MEALH | 1.00 | 11.21 | 11.21 | MEALS | 26215175 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 111209037 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/17/2009 | | | MEALH | 1.00 | 27.34 | 27.34 | MEALS | 26215174 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 111314535 | |
| | | | | | | | Name of Restaurant: TONY'S SUSHI & GRILL | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/18/2009 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS | 26215176 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 111438528 | |
| | | | | | | | Name of Restaurant: SIAM GRILL | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/18/2009 | | | MEALH | 1.00 | 28.26 | 28.26 | MEALS | 26215173 |
| | | | | | | | Names of Diners: BETHEIL, BLAKE | |
| | | | | | | | Reference No: 111450489 | |
| | | | | | | | Name of Restaurant: DIVINE BAR WEST | |
| | | | | | | | Approved by: BLAKE BETHEIL | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/19/2009 | | | MEALH | 1.00 | 23.24 | 23.24 | MEALS | 26215172 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 111540168 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/19/2009 | | | MEALH | 1.00 | 29.94 | 29.94 | MEALS | 26215177 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 111546123 | |
| | | | | | | | Name of Restaurant: GUANTANAMERA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364354 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2583.22  Amount= | |
| | | | | | | | 2583.22 | |
| 03/20/2009 | | | MEALH | 1.00 | 33.97 | 33.97 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26120614 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 02/26 ,28 & 03/09 | |
| | | | | | | | D. DEUTSCH | |
| | | Voucher=1361869 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4997.82 | |
| | | | | | | | Check #314576  03/20/2009 | |
| 03/20/2009 | | | MEALH | 1.00 | 49.59 | 49.59 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26120615 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | MEALS WORKED LATE & WEEKEND 03/04 ,05 ,10 ,12 & | |
| | | | | | | | 14 D. DEUTSCH | |
| | | Voucher=1361869 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4997.82 | |
| | | | | | | | Check #314576  03/20/2009 | |
| 03/24/2009 | | | MEALH | 1.00 | 25.79 | 25.79 | MEALS | 26214943 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 111943116 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364327 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1991.73  Amount= | |
| | | | | | | | 1991.73 | |
| 03/24/2009 | | | MEALH | 1.00 | 21.28 | 21.28 | MEALS | 26214944 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 111963006 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1364327 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1991.73  Amount= | |
| | | | | | | | 1991.73 | |
| 03/31/2009 | | | MEALH | 1.00 | 26.05 | 26.05 | MEALS | 26215033 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 112591554 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364328 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2195.55  Amount= | |
| | | | | | | | 2195.55 | |
| 03/31/2009 | | | MEALH | 1.00 | 23.23 | 23.23 | MEALS | 26215034 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 112601832 | |
| | | | | | | | Name of Restaurant: CAFE SPICE EXPRESS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1364328 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2195.55  Amount= | |
| | | | | | | | 2195.55 | |
| | | UNBILLED TOTALS:   WORK: | | | | 414.50 | 16 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 414.50 | | |
| | | GRAND TOTAL:      WORK: | | | | 414.50 | 16 records | |
| | | GRAND TOTAL:      BILL: | | | | 414.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name/ Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/05/2009 | | | MEALB | 1.00 | 780.30 | 780.30 | BUSINESS MEALS   - Vendor: DAVIS POLK & WARDWELL | 26073858 |
| | | | | | | | REIMB. FOR CATERING SERVICES FOR 01/01/09 | |
| | | | | | | | DEBTORS/COMMITTEE MEETING AT DAVIS POLK & | |
| | | | | | | | WARDWELL | |
| | | Voucher=1360753 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 780.30 | |
| | | | | | | | Check #314233  03/05/2009 | |
| | | | | | | | | |
| 03/26/2009 | | | MEALB | 1.00 | 633.99 | 633.99 | BUSINESS MEALS     Names of Diners: SEIFE | 26152750 |
| | | | | | | | Reference No: 2009030195 Number of Diners: 30 | |
| | | Voucher=1363041 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2943.16 | |
| | | | | | | | Check #314990  04/07/2009 | |
| | | | | | | | | |
| 03/26/2009 | | | MEALB | 1.00 | 261.73 | 261.73 | BUSINESS MEALS     Names of Diners: SEIFE | 26152751 |
| | | | | | | | Reference No: 2009030199 Number of Diners: 30 | |
| | | Voucher=1363041 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2943.16 | |
| | | | | | | | Check #314990  04/07/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,676.02 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,676.02 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 1,676.02 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,676.02 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/16/2009 | | | MEALLD | 1.00 | 9.50 | 9.50 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS | 26113368 |
| | | | | | | | DEUTSCH 3/10/09 TRAVEL TO WILMINGTON, DELAWARE | |
| | | | | | | | FOR HEARING | |
| | | Voucher=1361565 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 284.50 | |
| | | | | | | | Check #314558  03/19/2009 | |
| | | | | | | | | |
| 03/30/2009 | | | MEALLD | 1.00 | 10.00 | 10.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS | 26148906 |
| | | | | | | | DEUTSCH 3/25/09 TRAVEL TO WILMINGTON, DE FOR | |
| | | | | | | | HEARING RE:TRIBUNNE ON MARCH 25, 2009 | |
| | | Voucher=1362741 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 293.00 | |
| | | | | | | | Check #314835  03/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 19.50 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 19.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 19.50 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 19.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/11/2009 | | | CAR | 1.00 | 54.06 | 54.06 | CARFARE | 26109376 |
| | | | | | | | Giannini Joseph F. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0584132 | |
| | | | | | | | 440874 | |
| | | Voucher=1361434 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10477.61 | |
| | | | | | | | Check #314882  03/31/2009 | |
| 03/04/2009 | | | CAR | 1.00 | 10.80 | 10.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26073798 |
| | | | | | | | TAXI 02/17 G. BRADSHAW | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/04/2009 | | | CAR | 1.00 | 22.62 | 22.62 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26073799 |
| | | | | | | | TAXI 02/18 G. BRADSHAW | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/04/2009 | | | CAR | 1.00 | 11.20 | 11.20 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26073800 |
| | | | | | | | TAXI 02/24 G. BRADSHAW | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/04/2009 | | | CAR | 1.00 | 21.50 | 21.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26073822 |
| | | | | | | | TAXI 02/28 G. BRADSHAW | |
| | | Voucher=1360682 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3194.90 | |
| | | | | | | | Check #314207  03/04/2009 | |
| 03/04/2009 | | | CAR | 1.00 | 85.68 | 85.68 | CARFARE | 26166048 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0583813 | |
| | | | | | | | 442764 | |
| | | Voucher=1363216 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11422.68 | |
| | | | | | | | Check #315140  04/13/2009 | |
| 03/10/2009 | | | CAR | 1.00 | 51.00 | 51.00 | CARFARE | 26166049 |
| | | | | | | | Giannini Joseph F | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0623545 | |
| | | | | | | | 442764 | |
| | | Voucher=1363216 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11422.68 | |
| | | | | | | | Check #315140  04/13/2009 | |
| 03/10/2009 | | | CAR | 1.00 | 25.50 | 25.50 | CARFARE | 26194832 |
| | | | | | | | SMITH CHERYL | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0035703 | |
| | | | | | | | 443340 | |
| | | Voucher=1363908 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9180.90 | |
| | | | | | | | Check #315258  04/20/2009 | |
| 03/13/2009 | | | CAR | 1.00 | 17.52 | 17.52 | CARFARE - Vendor:  EDWARD CHIN- PETTY CASHIER | 26096954 |
| | | | | | | | TAXI 03/10 J. PORTER | |
| | | Voucher=1361370 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3441.98 | |
| | | | | | | | Check #314476  03/13/2009 | |
| 03/13/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor:  EDWARD CHIN- PETTY CASHIER | 26096965 |
| | | | | | | | TAXI 03/09 Y. YOO | |
| | | Voucher=1361370 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3441.98 | |
| | | | | | | | Check #314476  03/13/2009 | |
| 03/18/2009 | | | CAR | 1.00 | 23.15 | 23.15 | CARFARE | 26211878 |
| | | | | | | | BETHEIL BLAKE | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | BLEECKER ST | |
| | | | | | | | 0035703 | |
| | | | | | | | 444446 | |
| | | Voucher=1364163 Unpaid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10191.04  Amount= | |
| | | | | | | | 10191.04 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/20/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26120632 |
| | | | | | | | CAR ALLOW 03/11 A. WALKER | |
| | | Voucher=1361869 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4997.82 | |
| | | | | | | | Check #314576  03/20/2009 | |
| 03/20/2009 | | | CAR | 1.00 | 55.00 | 55.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26120788 |
| | | | | | | | TAXIS 02/26 ,28 , 03/03 ,04 & 09 D. DEUTSCH | |
| | | Voucher=1361869 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4997.82 | |
| | | | | | | | Check #314576  03/20/2009 | |
| 03/20/2009 | | | CAR | 1.00 | 39.00 | 39.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26120789 |
| | | | | | | | TAXIS 03/10 ,14 & 16 D. DEUTSCH | |
| | | Voucher=1361869 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4997.82 | |
| | | | | | | | Check #314576  03/20/2009 | |
| 03/26/2009 | | | CAR | 1.00 | 26.00 | 26.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26130267 |
| | | | | | | | TAXI 03/16 E. MARKSON | |
| | | Voucher=1362432 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3308.88 | |
| | | | | | | | Check #314787  03/26/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 461.03 | 15 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 461.03 | | |
| | | GRAND TOTAL:      WORK: | | | | 461.03 | 15 records | |
| | | GRAND TOTAL:      BILL: | | | | 461.03 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/09/2009 | | | FEDEXH | 1.00 | 8.61 | 8.61 | FEDERAL EXPRESS | 26118561 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | AT&T Inc. | |
| | | | | | | | 1 Att Way | |
| | | | | | | | BEDMINSTER          NJ07921     US | |
| | | | | | | | 901765261760 | |
| | | Voucher=1361694 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2201.42 | |
| | | | | | | | Check #314571  03/19/2009 | |
| 03/20/2009 | | | FEDEXH | 1.00 | 26.45 | 26.45 | FEDERAL EXPRESS | 26129419 |
| | | | | | | | KAREN FOSTER | |
| | | | | | | | | |
| | | | | | | | 58 Portland Rd | |
| | | | | | | | SUMMIT              NJ07901     US | |
| | | | | | | | 901765264839 | |
| | | Voucher=1362348 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2513.96 | |
| | | | | | | | Check #314810  03/27/2009 | |
| 03/25/2009 | | | FEDEXH | 1.00 | 10.69 | 10.69 | FEDERAL EXPRESS | 26153048 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON          DE19801     US | |
| | | | | | | | 917623907566 | |
| | | Voucher=1363044 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2274.80 | |
| | | | | | | | Check #314984  04/03/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 45.75 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 45.75 | | |
| | | GRAND TOTAL:       WORK: | | | | 45.75 | 3 records | |
| | | GRAND TOTAL:       BILL: | | | | 45.75 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/17/2009 | | | COURH | 1.00 | 10.92 | 10.92 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26113434 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | Voucher=1361593 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 532.08 | |
| | | | | | | | Check #314753  03/25/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 10.92 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 10.92 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 10.92 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 10.92 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/02/2009 | | | LEXIS | 1.00 | 2.70 | 2.70 | LEXIS | 26080418 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26080419 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3023.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/02/2009 | | | LEXIS | 1.00 | 13.50 | 13.50 | LEXIS | 26080420 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26080421 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 03/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26080422 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1887.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 03/04/2009 | | | LEXIS | 1.00 | 46.49 | 46.49 | LEXIS | 26080423 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 03/04/2009 | | | LEXIS | 1.00 | 21.63 | 21.63 | LEXIS | 26080424 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 03/04/2009 | | | LEXIS | 1.00 | 22.70 | 22.70 | LEXIS | 26080425 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 03/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26080426 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 921.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/04/2009 | | | LEXIS | 1.00 | 15.57 | 15.57 | LEXIS | 26080427 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114013 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114014 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2009 | | | LEXIS | 1.00 | 4.66 | 4.66 | LEXIS | 26114015 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | NEXIS SERVICE | |
| 03/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114016 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 620.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | NEXIS SERVICE | |
| 03/09/2009 | | | LEXIS | 1.00 | 26.83 | 26.83 | LEXIS | 26114017 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | NEXIS SERVICE | |
| 03/10/2009 | | | LEXIS | 1.00 | 69.86 | 69.86 | LEXIS | 26113991 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26113992 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5053.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2009 | | | LEXIS | 1.00 | 30.17 | 30.17 | LEXIS | 26113993 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2009 | | | LEXIS | 1.00 | 13.97 | 13.97 | LEXIS | 26113994 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2009 | | | LEXIS | 1.00 | 2.70 | 2.70 | LEXIS | 26113995 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26113996 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 415.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26113997 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3145.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114008 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1127.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/11/2009 | | | LEXIS | 1.00 | 9.32 | 9.32 | LEXIS | 26114009 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2009 | | | LEXIS | 1.00 | 5.41 | 5.41 | LEXIS | 26114010 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/11/2009 | | | LEXIS | 1.00 | 27.94 | 27.94 | LEXIS | 26114011 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114012 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/12/2009 | | | LEXIS | 1.00 | 13.97 | 13.97 | LEXIS | 26114005 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114006 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 225.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2009 | | | LEXIS | 1.00 | 13.96 | 13.96 | LEXIS | 26114007 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2009 | | | LEXIS | 1.00 | 4.66 | 4.66 | LEXIS | 26113998 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26113999 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 113.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2009 | | | LEXIS | 1.00 | 2.70 | 2.70 | LEXIS | 26114000 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114001 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 766.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/13/2009 | | | LEXIS | 1.00 | 13.98 | 13.98 | LEXIS | 26114002 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26114003 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1025.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2009 | | | LEXIS | 1.00 | 149.03 | 149.03 | LEXIS | 26114004 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26129871 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 621.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/18/2009 | | | LEXIS | 1.00 | 253.39 | 253.39 | LEXIS | 26129872 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 60.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/18/2009 | | | LEXIS | 1.00 | 82.10 | 82.10 | LEXIS | 26129873 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/18/2009 | | | LEXIS | 1.00 | 16.88 | 16.88 | LEXIS | 26129874 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/24/2009 | | | LEXIS | 1.00 | 4.50 | 4.50 | LEXIS | 26153549 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26153550 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1906.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/24/2009 | | | LEXIS | 1.00 | 155.26 | 155.26 | LEXIS | 26153551 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | UNBILLED TOTALS:  WORK: | | | | | 1,023.88 | 44 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 1,023.88 | | |
| | GRAND TOTAL  WORK: | | | | | 1,023.88 | 44 records | |
| | GRAND TOTAL  BILL: | | | | | 1,023.88 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2009 | | | WEST | 1.00 | 15.18 | 15.18 | INFORMATION RETRIEVAL | 26089248 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/06/2009 | | | WEST | 1.00 | 81.89 | 81.89 | INFORMATION RETRIEVAL | 26100009 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 03/06/2009 | | | WEST | 1.00 | 522.13 | 522.13 | INFORMATION RETRIEVAL | 26100046 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/09/2009 | | | WEST | 1.00 | 183.26 | 183.26 | INFORMATION RETRIEVAL | 26100102 |
| | | | | | | | User`s Name: SCHUBECK,BARBARA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6425433 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/09/2009 | | | WEST | 1.00 | 205.09 | 205.09 | INFORMATION RETRIEVAL | 26100015 |
| | | | | | | | User`s Name: SCHUBECK,BARBARA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6425433 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 03/10/2009 | | | WEST | 1.00 | 15.05 | 15.05 | INFORMATION RETRIEVAL | 26100124 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:04:26 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/18/2009 | | | WEST | 1.00 | 202.43 | 202.43 | INFORMATION RETRIEVAL | 26120730 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/19/2009 | | | WEST | 1.00 | 245.15 | 245.15 | INFORMATION RETRIEVAL | 26126326 |
| | | | | | | | User`s Name: BETHEIL,BLAKE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717616 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/19/2009 | | | WEST | 1.00 | 52.47 | 52.47 | INFORMATION RETRIEVAL | 26126327 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/20/2009 | | | WEST | 1.00 | 50.10 | 50.10 | INFORMATION RETRIEVAL | 26126350 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/24/2009 | | | WEST | 1.00 | 255.38 | 255.38 | INFORMATION RETRIEVAL | 26129979 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/30/2009 | | | WEST | 1.00 | 508.84 | 508.84 | INFORMATION RETRIEVAL | 26153696 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 03/31/2009 | | | WEST | 1.00 | 107.48 | 107.48 | INFORMATION RETRIEVAL | 26157389 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,444.45 | 13 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,444.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 2,444.45 | 13 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,444.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/02/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176417 |
| | | | | | | | DEBK | |
| | | | | | | | 10:59:23 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176418 |
| | | | | | | | DEBK | |
| | | | | | | | 11:06:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 45-0 | |
| | | | | | | | IMAGE45-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176419 |
| | | | | | | | DEBK | |
| | | | | | | | 11:12:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 46-0 | |
| | | | | | | | IMAGE46-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176420 |
| | | | | | | | DEBK | |
| | | | | | | | 11:13:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 49-0 | |
| | | | | | | | IMAGE49-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176421 |
| | | | | | | | DEBK | |
| | | | | | | | 11:14:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 50-0 | |
| | | | | | | | IMAGE50-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176422 |
| | | | | | | | DEBK | |
| | | | | | | | 11:15:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 53-0 | |
| | | | | | | | IMAGE53-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176423 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 56-0 | |
| | | | | | | | IMAGE56-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176424 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 59-0 | |
| | | | | | | | IMAGE59-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176425 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 60-0 | |
| | | | | | | | IMAGE60-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176426 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 61-0 | |
| | | | | | | | IMAGE61-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/02/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26176427 |
| | | | | | | | DEBK | |
| | | | | | | | 11:18:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 67-0 | |
| | | | | | | | IMAGE67-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176428 |
| | | | | | | | DEBK | |
| | | | | | | | 11:52:26 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176429 |
| | | | | | | | DEBK | |
| | | | | | | | 11:52:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 58-0 | |
| | | | | | | | IMAGE58-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176430 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 65-0 | |
| | | | | | | | IMAGE65-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176431 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 65-1 | |
| | | | | | | | IMAGE65-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176432 |
| | | | | | | | DEBK | |
| | | | | | | | 11:54:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE14-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176433 |
| | | | | | | | DEBK | |
| | | | | | | | 11:54:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE14-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176465 |
| | | | | | | | DEBK | |
| | | | | | | | 14:59:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176466 |
| | | | | | | | DEBK | |
| | | | | | | | 17:16:16 | |
| | | | | | | | 08-11643-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176578 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 123-0 | |
| | | | | | | | IMAGE123-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176579 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/07/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176580 |
| | | | | | | | DEBK | |
| | | | | | | | 14:21:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176581 |
| | | | | | | | DEBK | |
| | | | | | | | 14:44:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 22-0 | |
| | | | | | | | IMAGE22-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176582 |
| | | | | | | | DEBK | |
| | | | | | | | 14:50:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 119-0 | |
| | | | | | | | IMAGE119-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176583 |
| | | | | | | | DEBK | |
| | | | | | | | 14:52:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 156-0 | |
| | | | | | | | IMAGE156-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/08/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26176584 |
| | | | | | | | DEBK | |
| | | | | | | | 11:28:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176585 |
| | | | | | | | DEBK | |
| | | | | | | | 11:29:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/08/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26176586 |
| | | | | | | | DEBK | |
| | | | | | | | 11:32:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 67-0 | |
| | | | | | | | IMAGE67-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26176591 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:04 | |
| | | | | | | | 08-10832-CSS  CAT: ALL FROM: 5/8/2008 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176592 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:00 | |
| | | | | | | | 08-10832-CSS DOCUMENT 441-0 | |
| | | | | | | | IMAGE441-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name/Invoice/Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176593 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:50 | |
| | | | | | | | 08-10832-CSS DOCUMENT 440-0 | |
| | | | | | | | IMAGE440-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176594 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:16 | |
| | | | | | | | 08-10322-KG  CAT: ALL  FROM: 3/23/2008 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176595 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:30 | |
| | | | | | | | 08-10322-KG DOCUMENT 297-0 | |
| | | | | | | | IMAGE297-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176596 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:03 | |
| | | | | | | | 08-10322-KG DOCUMENT 307-0 | |
| | | | | | | | IMAGE307-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26176441 |
| | | | | | | | DEBK | |
| | | | | | | | 13:41:37 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176442 |
| | | | | | | | DEBK | |
| | | | | | | | 13:42:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 165-0 | |
| | | | | | | | IMAGE165-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/13/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176434 |
| | | | | | | | DEBK | |
| | | | | | | | 12:03:27 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26176435 |
| | | | | | | | DEBK | |
| | | | | | | | 10:09:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176436 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE189-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176437 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE189-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176438 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE189-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176439 |
| | | | | | | | DEBK | |
| | | | | | | | 10:59:03 | |
| | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 1/13/2008 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176440 |
| | | | | | | | DEBK | |
| | | | | | | | 11:00:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3-0 | |
| | | | | | | | IMAGE3-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/14/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176573 |
| | | | | | | | NYSBK | |
| | | | | | | | 20:50:04 | |
| | | | | | | | 08-2375-ASH DOCUMENT 118-0 | |
| | | | | | | | IMAGE118-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176574 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:47:34 | |
| | | | | | | | 08-13141-RDD FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176443 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176444 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-0 | |
| | | | | | | | IMAGE216-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176445 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-1 | |
| | | | | | | | IMAGE216-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176446 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-2 | |
| | | | | | | | IMAGE216-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176447 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 217-0 | |
| | | | | | | | IMAGE217-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/15/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26176448 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 217-1 | |
| | | | | | | | IMAGE217-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26176449 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 217-2 | |
| | | | | | | | IMAGE217-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176450 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 218-0 | |
| | | | | | | | IMAGE218-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176451 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 218-1 | |
| | | | | | | | IMAGE218-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176452 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 218-2 | |
| | | | | | | | IMAGE218-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176453 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 225-0 | |
| | | | | | | | IMAGE225-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176454 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 226-0 | |
| | | | | | | | IMAGE226-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176455 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 226-1 | |
| | | | | | | | IMAGE226-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176456 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-0 | |
| | | | | | | | IMAGE227-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176457 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-1 | |
| | | | | | | | IMAGE227-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176458 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 228-0 | |
| | | | | | | | IMAGE228-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176459 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 229-0 | |
| | | | | | | | IMAGE229-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176460 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 231-0 | |
| | | | | | | | IMAGE231-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176461 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 232-0 | |
| | | | | | | | IMAGE232-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26176462 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 233-0 | |
| | | | | | | | IMAGE233-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176463 |
| | | | | | | | DEBK | |
| | | | | | | | 17:04:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 234-0 | |
| | | | | | | | IMAGE234-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/15/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26176464 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 234-1 | |
| | | | | | | | IMAGE234-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/18/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176599 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:04 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/18/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176600 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 172-0 | |
| | | | | | | | IMAGE172-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 01/18/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26176601 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 172-2 | |
| | | | | | | | IMAGE172-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 01/23/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176467 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:14:32 | |
| | | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 1/20/2009 | |
| | | | | | | | | DOCKET ACTIVITY REPORT | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176468 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:15:06 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 255-0 | |
| | | | | | | | | IMAGE255-0 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176469 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:15:40 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 255-1 | |
| | | | | | | | | IMAGE255-1 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176470 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:15:54 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 255-2 | |
| | | | | | | | | IMAGE255-2 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176471 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:49:03 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 10-2 | |
| | | | | | | | | IMAGE10-2 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176472 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:49:18 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 10-3 | |
| | | | | | | | | IMAGE10-3 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176473 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:49:33 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 10-4 | |
| | | | | | | | | IMAGE10-4 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176474 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:50:08 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 56-0 | |
| | | | | | | | | IMAGE56-0 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176475 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:48:46 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 10-1 | |
| | | | | | | | | IMAGE10-1 | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |
| 01/23/2009 | | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26176476 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:48:06 | |
| | | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 1/22/2008 | |
| | | | | | | | | DOCKET ACTIVITY REPORT | |
| | | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/23/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26176477 |
| | | | | | | | DEBK | |
| | | | | | | | 10:48:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-0 | |
| | | | | | | | IMAGE10-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176597 |
| | | | | | | | DEBK | |
| | | | | | | | 11:07:16 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176598 |
| | | | | | | | DEBK | |
| | | | | | | | 11:07:56 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/29/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26176508 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:15 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176509 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3-0 | |
| | | | | | | | IMAGE3-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/29/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176510 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:20 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 01/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176511 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-2 | |
| | | | | | | | IMAGE243-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 02/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176514 |
| | | | | | | | DEBK | |
| | | | | | | | 18:50:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 319-2 | |
| | | | | | | | IMAGE319-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 02/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176515 |
| | | | | | | | DEBK | |
| | | | | | | | 19:02:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 319-3 | |
| | | | | | | | IMAGE319-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 02/05/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176512 |
| | | | | | | | DEBK | |
| | | | | | | | 15:24:11 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/05/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176513 |
| | | | | | | | DEBK | |
| | | | | | | | 15:24:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-4 | |
| | | | | | | | IMAGE227-4 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/06/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176507 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-2 | |
| | | | | | | | IMAGE148-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/06/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26176503 |
| | | | | | | | DEBK | |
| | | | | | | | 11:46:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176505 |
| | | | | | | | DEBK | |
| | | | | | | | 11:08:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/09/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176506 |
| | | | | | | | DEBK | |
| | | | | | | | 11:09:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 311-0 | |
| | | | | | | | IMAGE311-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176590 |
| | | | | | | | DEBK | |
| | | | | | | | 12:47:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 333-1 | |
| | | | | | | | IMAGE333-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176504 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26176478 |
| | | | | | | | DEBK | |
| | | | | | | | 12:29:48 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176479 |
| | | | | | | | DEBK | |
| | | | | | | | 12:30:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 312-1 | |
| | | | | | | | IMAGE312-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176480 |
| | | | | | | | DEBK | |
| | | | | | | | 12:32:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 255-1 | |
| | | | | | | | IMAGE255-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176481 |
| | | | | | | | DEBK | |
| | | | | | | | 12:33:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-1 | |
| | | | | | | | IMAGE243-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176482 |
| | | | | | | | DEBK | |
| | | | | | | | 12:33:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 251-0 | |
| | | | | | | | IMAGE251-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176483 |
| | | | | | | | DEBK | |
| | | | | | | | 14:57:30 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176484 |
| | | | | | | | DEBK | |
| | | | | | | | 14:58:52 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176485 |
| | | | | | | | DEBK | |
| | | | | | | | 15:00:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 356-0 | |
| | | | | | | | IMAGE356-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26176486 |
| | | | | | | | DEBK | |
| | | | | | | | 13:45:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-0 | |
| | | | | | | | IMAGE10-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26176487 |
| | | | | | | | DEBK | |
| | | | | | | | 14:11:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 233-0 | |
| | | | | | | | IMAGE233-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176488 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 434-0 | |
| | | | | | | | IMAGE434-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176498 |
| | | | | | | | DEBK | |
| | | | | | | | 13:47:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-1 | |
| | | | | | | | IMAGE10-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176499 |
| | | | | | | | DEBK | |
| | | | | | | | 13:47:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-2 | |
| | | | | | | | IMAGE10-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/20/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176500 |
| | | | | | | | DEBK | |
| | | | | | | | 13:48:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-3 | |
| | | | | | | | IMAGE10-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176501 |
| | | | | | | | DEBK | |
| | | | | | | | 13:48:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 56-0 | |
| | | | | | | | IMAGE56-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/24/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176502 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 447-0 | |
| | | | | | | | IMAGE447-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176536 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 450-0 | |
| | | | | | | | IMAGE450-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176537 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 449-0 | |
| | | | | | | | IMAGE449-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176538 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 449-1 | |
| | | | | | | | IMAGE449-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176539 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 450-1 | |
| | | | | | | | IMAGE450-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176540 |
| | | | | | | | DEBK | |
| | | | | | | | 15:48:15 | |
| | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 2/25/2009 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26176541 |
| | | | | | | | DEBK | |
| | | | | | | | 15:48:56 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26176489 |
| | | | | | | | DEBK | |
| | | | | | | | 13 12:19 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176490 |
| | | | | | | | DEBK | |
| | | | | | | | 13:17:17 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176491 |
| | | | | | | | DEBK | |
| | | | | | | | 13:18:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 452-1 | |
| | | | | | | | IMAGE452-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | HS0525 | HOWARD SEIFE | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176492 |
| | | | | | | | DEBK | |
| | | | | | | | 13:19:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 453-0 | |
| | | | | | | | IMAGE453-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176493 |
| | | | | | | | DEBK | |
| | | | | | | | 13:19:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 453-1 | |
| | | | | | | | IMAGE453-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26176494 |
| | | | | | | | DEBK | |
| | | | | | | | 13:20:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 453-2 | |
| | | | | | | | IMAGE453-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26176495 |
| | | | | | | | DEBK | |
| | | | | | | | 13:23:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 451-0 | |
| | | | | | | | IMAGE451-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176496 |
| | | | | | | | DEBK | |
| | | | | | | | 13:24:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 451-2 | |
| | | | | | | | IMAGE451-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26176497 |
| | | | | | | | DEBK | |
| | | | | | | | 13:25:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 451-3 | |
| | | | | | | | IMAGE451-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176602 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:02 | |
| | | | | | | | 08-13414-BLS FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176603 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 14
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176604 |
| | | | | | | | DEBK | |
| | | | | | | | 14:26:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-3 | |
| | | | | | | | IMAGE147-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176605 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:43 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176606 |
| | | | | | | | DEBK | |
| | | | | | | | 15:04:57 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176607 |
| | | | | | | | DEBK | |
| | | | | | | | 15:05:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 419-0 | |
| | | | | | | | IMAGE419-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176542 |
| | | | | | | | DEBK | |
| | | | | | | | 12:36:00 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 02/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176535 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 459-0 | |
| | | | | | | | IMAGE459-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176650 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE438-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/02/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176651 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE438-4 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/02/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176652 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE438-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176653 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE438-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176576 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 225-0 | |
| | | | | | | | IMAGE225-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176577 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 261-0 | |
| | | | | | | | IMAGE261-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/04/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176587 |
| | | | | | | | DEBK | |
| | | | | | | | 15:54:45 | |
| | | | | | | | 07-10416-KJC DOCUMENT 1173-0 | |
| | | | | | | | IMAGE1173-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/04/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26176588 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:45 | |
| | | | | | | | 08-11643-KJC DOCUMENT 746-0 | |
| | | | | | | | IMAGE746-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/04/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176589 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:50 | |
| | | | | | | | 08-11643-KJC DOCUMENT 746-5 | |
| | | | | | | | IMAGE746-5 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/04/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176649 |
| | | | | | | | DEBK | |
| | | | | | | | 14:18:05 | |
| | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 2/19/2009 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176654 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 475-0 | |
| | | | | | | | IMAGE475-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176516 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE483-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176517 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE483-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176518 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE483-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176519 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE483-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176520 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE483-4 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176521 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE485-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176522 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE485-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176523 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE485-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176524 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE486-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176525 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE486-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176526 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE486-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1 00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176527 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE486-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1 00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176528 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE484-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/06/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176529 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE484-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176530 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE484-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176531 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 255-0 | |
| | | | | | | | IMAGE255-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176532 |
| | | | | | | | DEBK | |
| | | | | | | | 14:31:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 81-0 | |
| | | | | | | | IMAGE81-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176533 |
| | | | | | | | DEBK | |
| | | | | | | | 14:33:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 278-0 | |
| | | | | | | | IMAGE278-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176534 |
| | | | | | | | DEBK | |
| | | | | | | | 14:36:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE81-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/10/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26176572 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:32:18 | |
| | | | | | | | 08-23175-ASH DOCUMENT 158-0 | |
| | | | | | | | IMAGE158-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176662 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:39:55 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176663 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:40:25 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 1-0 | |
| | | | | | | | IMAGE 1-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26176664 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:45:00 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 9-0 | |
| | | | | | | | IMAGE 9-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176665 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:47:43 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 48-0 | |
| | | | | | | | IMAGE 48-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26176666 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:49:33 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 50-0 | |
| | | | | | | | IMAGE 50-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176667 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:51:46 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 58-0 | |
| | | | | | | | IMAGE 58-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176668 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:56:35 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 74-0 | |
| | | | | | | | IMAGE 74-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176669 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:57:58 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 81-0 | |
| | | | | | | | IMAGE 81-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176670 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:58:38 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 83-0 | |
| | | | | | | | IMAGE 83-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176671 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:34:42 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176543 |
| | | | | | | | DEBK | |
| | | | | | | | 10:43:18 | |
| | | | | | | | 09-50445-KJC DOCUMENT 3-0 | |
| | | | | | | | IMAGE3-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176544 |
| | | | | | | | DEBK | |
| | | | | | | | 10:44:36 | |
| | | | | | | | 09-50445-KJC DOCUMENT 3-1 | |
| | | | | | | | IMAGE3-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176545 |
| | | | | | | | DEBK | |
| | | | | | | | 10:45:59 | |
| | | | | | | | 09-50445-KJC DOCUMENT 4-0 | |
| | | | | | | | IMAGE4-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176571 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:58:38 | |
| | | | | | | | 08-23175-ASH DOCUMENT 167-0 | |
| | | | | | | | IMAGE167-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176655 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:46 | |
| | | | | | | | 09-50445-KJC DOCUMENT 7-0 | |
| | | | | | | | IMAGE7-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/17/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26176656 |
| | | | | | | | ILNDC | |
| | | | | | | | 17:09:24 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176658 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:04:40 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176659 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:05:54 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 81-0 | |
| | | | | | | | IMAGE 81-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26176660 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:57:18 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 88-0 | |
| | | | | | | | IMAGE 88-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176661 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:00:09 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176657 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:44:00 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26176672 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:45:34 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176673 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:46:40 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2509-0 | |
| | | | | | | | IMAGE2509-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176674 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:47:07 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2508-0 | |
| | | | | | | | IMAGE2508-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176675 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:48:17 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2532-0 | |
| | | | | | | | IMAGE2532-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26176676 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:48:40 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2525-0 | |
| | | | | | | | IMAGE2525-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176677 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:49:10 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2524-0 | |
| | | | | | | | IMAGE2524-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176678 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:49:41 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2518-0 | |
| | | | | | | | IMAGE2518-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176679 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:50:09 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2507-0 | |
| | | | | | | | IMAGE2507-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176680 |
| | | | | | | | FLSBK | |
| | | | | | | | 10:54:14 | |
| | | | | | | | 08-10928-JKO DOCUMENT 2503-0 | |
| | | | | | | | IMAGE2503-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176608 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE227-4 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176609 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE227-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176610 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE227-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 03/20/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176611 |
| | | | | | | | DEBK | |
| | | | | | | | 10:13:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-0 | |
| | | | | | | | IMAGE148-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176612 |
| | | | | | | | DEBK | |
| | | | | | | | 10:13:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-1 | |
| | | | | | | | IMAGE148-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176613 |
| | | | | | | | DEBK | |
| | | | | | | | 10:14:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-2 | |
| | | | | | | | IMAGE148-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176614 |
| | | | | | | | DEBK | |
| | | | | | | | 10:15:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-3 | |
| | | | | | | | IMAGE148-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | HS0525 | HOWARD SEIFE | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176615 |
| | | | | | | | DEBK | |
| | | | | | | | 10:15:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-4 | |
| | | | | | | | IMAGE148-4 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176616 |
| | | | | | | | DEBK | |
| | | | | | | | 11:55:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 217-3 | |
| | | | | | | | IMAGE217-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176617 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 548-0 | |
| | | | | | | | IMAGE548-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176618 |
| | | | | | | | DEBK | |
| | | | | | | | 10:26:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 247-0 | |
| | | | | | | | IMAGE247-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176619 |
| | | | | | | | DEBK | |
| | | | | | | | 10:29:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-0 | |
| | | | | | | | IMAGE243-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176620 |
| | | | | | | | DEBK | |
| | | | | | | | 10:33:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 549-0 | |
| | | | | | | | IMAGE549-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/21/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176554 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE552-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26176555 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE552-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176556 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE552-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176557 |
| | | | | | | | DEBK | |
| | | | | | | | 11:29:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 557-0 | |
| | | | | | | | IMAGE557-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176558 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:06:34 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 84-0 | |
| | | | | | | | IMAGE 84-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176559 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:36:23 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | HS0525 | HOWARD SEIFE | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176560 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:37:21 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 48-0 | |
| | | | | | | | IMAGE 48-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176561 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:03:14 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 83-0 | |
| | | | | | | | IMAGE 83-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26176562 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:55:29 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176563 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:58:31 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 58-0 | |
| | | | | | | | IMAGE 58-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176564 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:59:23 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 59-0 | |
| | | | | | | | IMAGE 59-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176565 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:59:56 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 66-0 | |
| | | | | | | | IMAGE 66-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176566 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:01:01 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 82-0 | |
| | | | | | | | IMAGE 82-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26176546 |
| | | | | | | | DEBK | |
| | | | | | | | 19:13:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 490-0 | |
| | | | | | | | IMAGE490-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176547 |
| | | | | | | | DEBK | |
| | | | | | | | 19:13:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 562-0 | |
| | | | | | | | IMAGE562-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176548 |
| | | | | | | | DEBK | |
| | | | | | | | 19:14:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 563-0 | |
| | | | | | | | IMAGE563-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176549 |
| | | | | | | | DEBK | |
| | | | | | | | 19:15:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 541-0 | |
| | | | | | | | IMAGE541-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176550 |
| | | | | | | | DEBK | |
| | | | | | | | 19:15:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 538-0 | |
| | | | | | | | IMAGE538-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176551 |
| | | | | | | | DEBK | |
| | | | | | | | 19:19:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 490-6 | |
| | | | | | | | IMAGE490-6 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26176552 |
| | | | | | | | DEBK | |
| | | | | | | | 19:21:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 490-3 | |
| | | | | | | | IMAGE490-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26176553 |
| | | | | | | | DEBK | |
| | | | | | | | 19:23:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 490-2 | |
| | | | | | | | IMAGE490-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176575 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:27:08 | |
| | | | | | | | 08-23175-ASH DOCUMENT 173-0 | |
| | | | | | | | IMAGE173-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176570 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 552-2 | |
| | | | | | | | IMAGE552-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176641 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:15:12 | |
| | | | | | | | 09-10769-ALG DOCUMENT 96-0 | |
| | | | | | | | IMAGE96-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26176643 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:09:08 | |
| | | | | | | | 09-10769-ALG | |
| | | | | | | | IMAGE16-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176644 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:09:09 | |
| | | | | | | | 09-10769-ALG | |
| | | | | | | | IMAGE16-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26176645 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:09:09 | |
| | | | | | | | 09-10769-ALG | |
| | | | | | | | IMAGE16-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176646 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:10:52 | |
| | | | | | | | 09-10769-ALG DOCUMENT 54-0 | |
| | | | | | | | IMAGE54-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26176647 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:11:52 | |
| | | | | | | | 09-10769-ALG DOCUMENT 57-0 | |
| | | | | | | | IMAGE57-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176648 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:12:41 | |
| | | | | | | | 09-10769-ALG DOCUMENT 68-0 | |
| | | | | | | | IMAGE68-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 25
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/27/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176642 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:55 | |
| | | | | | | | 09-10903-SMB DOCUMENT 23-0 | |
| | | | | | | | IMAGE23-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176626 |
| | | | | | | | DEBK | |
| | | | | | | | 15:03:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 453-0 | |
| | | | | | | | IMAGE453-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26176627 |
| | | | | | | | DEBK | |
| | | | | | | | 15:05:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 453-2 | |
| | | | | | | | IMAGE453-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176628 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 551-0 | |
| | | | | | | | IMAGE551-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176629 |
| | | | | | | | DEBK | |
| | | | | | | | 11:08:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 806-0 | |
| | | | | | | | IMAGE806-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176630 |
| | | | | | | | DEBK | |
| | | | | | | | 11:15:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE544-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26176631 |
| | | | | | | | DEBK | |
| | | | | | | | 11:15:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE544-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176632 |
| | | | | | | | DEBK | |
| | | | | | | | 14:48:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 284-0 | |
| | | | | | | | IMAGE284-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176567 |
| | | | | | | | DEBK | |
| | | | | | | | 12:42:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| 03/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26176568 |
| | | | | | | | DEBK | |
| | | | | | | | 12:45:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-2 | |
| | | | | | | | IMAGE19-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 26
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/27/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26176569 |
| | | | | | | | DEBK | |
| | | | | | | | 13:11:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-3 | |
| | | | | | | | IMAGE19-3 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176621 |
| | | | | | | | DEBK | |
| | | | | | | | 17:19:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-0 | |
| | | | | | | | IMAGE216-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/28/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176622 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-1 | |
| | | | | | | | IMAGE216-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/28/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26176623 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 216-2 | |
| | | | | | | | IMAGE216-2 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26176624 |
| | | | | | | | DEBK | |
| | | | | | | | 17:24:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 225-0 | |
| | | | | | | | IMAGE225-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/28/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26176625 |
| | | | | | | | DEBK | |
| | | | | | | | 17:28:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 128-0 | |
| | | | | | | | IMAGE128-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176633 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:41:02 | |
| | | | | | | | 09-10769-ALG DOCUMENT 47-0 | |
| | | | | | | | IMAGE47-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176634 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:42:07 | |
| | | | | | | | 09-10769-ALG DOCUMENT 118-0 | |
| | | | | | | | IMAGE118-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176635 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:03 | |
| | | | | | | | 09-10769-ALG DOCUMENT 138-0 | |
| | | | | | | | IMAGE138-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176636 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:57 | |
| | | | | | | | 09-10769-ALG DOCUMENT 132-0 | |
| | | | | | | | IMAGE132-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9095.20 | |
| | | | | | | | Check #315101 04/09/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26176637 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:48:09 | |
| | | | | | | | 09-10769-ALG DOCUMENT 119-0 | |
| | | | | | | | IMAGE119-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| | | | | | | | | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26176638 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:48:56 | |
| | | | | | | | 09-10769-ALG DOCUMENT 129-0 | |
| | | | | | | | IMAGE129-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| | | | | | | | | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26176639 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:58:11 | |
| | | | | | | | 09-10769-ALG DOCUMENT 118-1 | |
| | | | | | | | IMAGE118-1 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| | | | | | | | | |
| 03/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26176640 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:02:09 | |
| | | | | | | | 09-10769-ALG DOCUMENT 120-0 | |
| | | | | | | | IMAGE120-0 | |
| | | Voucher=1363539 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9095.20 | |
| | | | | | | | Check #315101  04/09/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 214.96 | 264 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 214.96 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 214.96 | 264 records | |
| | | GRAND TOTAL:      BILL: | | | | 214.96 | | |