Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/19/2009 | | | WESTH | 1.00 | 55.52 | 55.52 | INFORMATION RETRIEVAL - Vendor: GLOBAL | 26120462 |
| | | | | | | | SECURITIES INFORMATION 02/19/09 B.SCHUBEK GSI | |
| | | | | | | | CHARGES | |
| | | Voucher=1361752 Paid | | | | | Vendor=GLOBAL SECURITIES INFORMATION  Balance= .00  Amount= | |
| | | | | | | | 2305.34 | |
| | | | | | | | Check #314719  03/25/2009 | |
| 03/19/2009 | | | WESTH | 1.00 | 854.97 | 854.97 | INFORMATION RETRIEVAL - Vendor: GLOBAL | 26120483 |
| | | | | | | | SECURITIES INFORMATION GSI CHARGES | |
| | | Voucher=1361754 Paid | | | | | Vendor=GLOBAL SECURITIES INFORMATION  Balance= .00  Amount= | |
| | | | | | | | 3901.53 | |
| | | | | | | | Check #314719  03/25/2009 | |
| 03/19/2009 | | | WESTH | 1.00 | 286.00 | 286.00 | INFORMATION RETRIEVAL - Vendor: GLOBAL | 26120484 |
| | | | | | | | SECURITIES INFORMATION GSI CHARGES | |
| | | Voucher=1361754 Paid | | | | | Vendor=GLOBAL SECURITIES INFORMATION  Balance= .00  Amount= | |
| | | | | | | | 3901.53 | |
| | | | | | | | Check #314719  03/25/2009 | |
| 03/20/2009 | | | WESTH | 1.00 | 27.09 | 27.09 | INFORMATION RETRIEVAL - Vendor: RESEARCH | 26120813 |
| | | | | | | | SOLUTIONS ASAP RUSH DOCUMENT ORDER | |
| | | Voucher=1361924 Paid | | | | | Vendor=RESEARCH SOLUTIONS  Balance= .00  Amount= 25.00 | |
| | | | | | | | Check #314757  03/25/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,223.58 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,223.58 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,223.58 | 4 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,223.58 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | | | OTPARA | 8.50 | 76.50 | 650.28 | PARALEGAL OVERTIME PR 03/31/2009- D.BAVA | 26129207 |
| | | | | | | | | |
| | | UNBILLED TOTALS: WORK: | | | | 650.28 | 1 records | |
| | | UNBILLED TOTALS: BILL: | | | | 650.28 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 650.28 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 650.28 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/09/2009 | | | POST | 1.00 | 0.42 | 0.42 | POSTAGE | 26156550 |
| | | | | | | | seife,h | |
| | | | | | | | intralinks, inc. | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1103965695798 | |
| | | | | | | | E108 | |
| 02/17/2009 | | | POST | 1.00 | 0.42 | 0.42 | POSTAGE | 26156551 |
| | | | | | | | lemay,d | |
| | | | | | | | mcmahon,j | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1104746248274 | |
| | | | | | | | E108 | |
| 03/12/2009 | | | POST | 1.00 | 0.84 | 0.84 | POSTAGE | 26156552 |
| | | | | | | | h seife | |
| | | | | | | | v/l | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1107041632161 | |
| | | | | | | | E108 | |
| 03/26/2009 | | | POST | 1.00 | 2.34 | 2.34 | POSTAGE | 26156553 |
| | | | | | | | f vazquez | |
| | | | | | | | vp | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1108465296769 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 4.02 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 4.02 | | |
| | | GRAND TOTAL:     WORK: | | | | 4.02 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 4.02 | | |

Case 08-13141-BLS    Doc 1087-6    Filed 04/27/09    Page 4 of 39

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/09/2009 | | | REPRO | 1.00 | 6.00 | 6.00 | REPRODUCTION<br>From : F. Vazguez - 3 Books<br>Doc Size:<br>ref no: 104702 | 26126177 |
| 02/18/2009 | | | REPRO | 1.00 | 3,710.00 | 3,710.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br>ref no: 104724 | 26126178 |
| 02/18/2009 | | | REPRO | 1.00 | 70.00 | 70.00 | REPRODUCTION<br>From : H. Seife - 35 Books<br>Doc Size:<br>ref no: 104725 | 26126179 |
| 02/23/2009 | | | REPRO | 1.00 | 600.00 | 600.00 | REPRODUCTION<br>From : A. Bradshaw<br>Doc Size:<br>ref no: 104696 | 26126180 |
| 02/24/2009 | | | REPRO | 1.00 | 4.00 | 4.00 | REPRODUCTION<br>From : G. Bradshaw - 2 Books<br>Doc Size:<br>ref no: 104780 | 26126181 |
| 03/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:22<br>484660 | 26079700 |
| 03/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:55<br>484660 | 26079701 |
| 03/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:03<br>484854 | 26079702 |
| 03/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 19:20<br>484885 | 26079710 |
| 03/02/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:30<br>211429 | 26080113 |
| 03/02/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:55<br>211429 | 26080114 |
| 03/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:58<br>211429 | 26080115 |
| 03/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:54<br>211446 | 26080116 |
| 03/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:57<br>211446 | 26080117 |
| 03/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:00<br>211446 | 26080118 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26074396 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 211449 | |
| 03/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26079714 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 484048 | |
| 03/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26079715 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 484048 | |
| 03/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26111992 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 949498 | |
| 03/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26111993 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 949695 | |
| 03/02/2009 | | | REPRO | 105.00 | 0.20 | 21.00 | REPRODUCTION | 26111994 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | 949791 | |
| 03/02/2009 | | | REPRO | 321.00 | 0.20 | 64.20 | REPRODUCTION | 26111995 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 949793 | |
| 03/02/2009 | | | REPRO | 134.00 | 0.20 | 26.80 | REPRODUCTION | 26111996 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | 949811 | |
| 03/02/2009 | | | REPRO | 2444.00 | 0.20 | 488.80 | REPRODUCTION | 26111997 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:45 | |
| | | | | | | | 949827 | |
| 03/03/2009 | | | REPRO | 1012.00 | 0.20 | 202.40 | REPRODUCTION | 26112325 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 09:08 | |
| | | | | | | | 950977 | |
| 03/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26079711 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 484885 | |
| 03/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26078976 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 514796 | |
| 03/03/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26079703 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | | | 484660 | |
| 03/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26079704 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | 484168 | |
| 03/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26079705 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 485041 | |
| 03/04/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26079712 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 485015 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26079713 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 485015 | |
| 03/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26080119 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 211306 | |
| 03/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26080120 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | 211387 | |
| 03/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26080121 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:01 | |
| | | | | | | | 211429 | |
| 03/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26080122 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 211447 | |
| 03/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26080123 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 20:35 | |
| | | | | | | | 211502 | |
| 03/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26080124 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 21:20 | |
| | | | | | | | 211502 | |
| 03/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26080112 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 211483 | |
| 03/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26078974 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | 514559 | |
| 03/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26078975 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 514559 | |
| 03/04/2009 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 26112712 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 952989 | |
| 03/04/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26112713 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 952993 | |
| 03/04/2009 | | | REPRO | 126.00 | 0.20 | 25.20 | REPRODUCTION | 26112714 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 21:22 | |
| | | | | | | | 953059 | |
| 03/04/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26112715 |
| | | | | | | | User's Name: Schubeck, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 952676 | |
| 03/04/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26112716 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 952970 | |
| 03/05/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26110123 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | | | 954378 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/05/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 08:27<br>211233 | 26080125 |
| 03/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 16:40<br>211429 | 26080126 |
| 03/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:07<br>211429 | 26080127 |
| 03/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:07<br>211447 | 26080128 |
| 03/05/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 17:21<br>211502 | 26080129 |
| 03/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:19<br>211502 | 26080130 |
| 03/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:09<br>211502 | 26080131 |
| 03/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 11:54<br>211502 | 26080132 |
| 03/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 12:16<br>211502 | 26080133 |
| 03/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 16:41<br>211502 | 26080134 |
| 03/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:31<br>515653 | 26078977 |
| 03/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 16:29<br>515654 | 26078978 |
| 03/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:26<br>484111 | 26079706 |
| 03/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:17<br>484354 | 26079707 |
| 03/05/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:47<br>484660 | 26079708 |
| 03/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:23<br>484197 | 26079709 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26078979 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 08:34 | |
| | | | | | | | 515243 | |
| 03/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26088810 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 485015 | |
| 03/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26088134 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 515696 | |
| 03/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26088135 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 515725 | |
| 03/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26088136 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:18 | |
| | | | | | | | 514783 | |
| 03/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26088782 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | 483484 | |
| 03/06/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26088783 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 483484 | |
| 03/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26088794 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | 485187 | |
| 03/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26089182 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | 211429 | |
| 03/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26089183 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 211429 | |
| 03/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26089184 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 211502 | |
| 03/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26089176 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 211483 | |
| 03/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26089185 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 211306 | |
| 03/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26089186 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | 211429 | |
| 03/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26089187 |
| | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 211429 | |
| 03/07/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26089188 |
| | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | 211429 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Francisco Vazquez Time of Day: (H:M:S): 14:04 211447 | 26089189 |
| 03/08/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION User's Name: Charles Stella Time of Day: (H:M:S): 11:00 211429 | 26089190 |
| 03/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION User's Name: Charles Stella Time of Day: (H:M:S): 12:24 211429 | 26089191 |
| 03/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION User's Name: Charles Stella Time of Day: (H:M:S): 14:46 211429 | 26089192 |
| 03/08/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 13:23 211043 | 26089179 |
| 03/08/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 12:08 211044 | 26089180 |
| 03/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 12:12 211044 | 26089181 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 14:48 485187 | 26088795 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 13:07 483572 | 26088784 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 14:48 483620 | 26088785 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:03 483743 | 26088786 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 13:08 483861 | 26088787 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:34 484058 | 26088788 |
| 03/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:51 482537 | 26088793 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Jason Porter Time of Day: (H:M:S): 16:22 485187 | 26088796 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Gilbert Bradshaw Time of Day: (H:M:S): 19:44 485274 | 26088797 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/09/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:09<br>485217 | 26088811 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 19:44<br>485217 | 26088812 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:10<br>485227 | 26088813 |
| 03/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:03<br>485227 | 26088814 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:21<br>514559 | 26088131 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:35<br>515820 | 26088132 |
| 03/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:50<br>515820 | 26088133 |
| 03/09/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 21:21<br>957355 | 26110124 |
| 03/09/2009 | | | REPRO | 138.00 | 0.20 | 27.60 | REPRODUCTION<br>User's Name: Crowell, Juanita<br>Time of Day: (H:M:S): 13:08<br>Scan File 957051 | 26107454 |
| 03/09/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User's Name: Crowell, Juanita<br>Time of Day: (H:M:S): 13:11<br>Scan File 957054 | 26107455 |
| 03/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Crowell, Juanita<br>Time of Day: (H:M:S): 13:42<br>Scan File 957081 | 26107456 |
| 03/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Crowell, Juanita<br>Time of Day: (H:M:S): 13:42<br>Scan File 957084 | 26107457 |
| 03/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 19:19<br>959115 | 26110682 |
| 03/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 20:49<br>959131 | 26110683 |
| 03/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:57<br>210496 | 26089177 |
| 03/10/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:13<br>210496 | 26089178 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:26<br>211429 | 26089193 |
| 03/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 20:56<br>211429 | 26089194 |
| 03/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 21:58<br>211429 | 26089195 |
| 03/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 18:44<br>485217 | 26088815 |
| 03/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:38<br>485271 | 26088807 |
| 03/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 20:08<br>485369 | 26088819 |
| 03/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 18:09<br>484682 | 26088798 |
| 03/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:26<br>485187 | 26088799 |
| 03/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:42<br>485187 | 26088800 |
| 03/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:26<br>485274 | 26088801 |
| 03/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 13:36<br>485274 | 26088802 |
| 03/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:15<br>485307 | 26088789 |
| 03/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:42<br>485307 | 26088790 |
| 03/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:23<br>485307 | 26088791 |
| 03/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:17<br>485307 | 26088792 |
| 03/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 09:37<br>485187 | 26088803 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26088804 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 485187 | |
| 03/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26088805 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | 485187 | |
| 03/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26088806 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 485403 | |
| 03/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26088820 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 483119 | |
| 03/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26088821 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 484048 | |
| 03/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26088808 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 485271 | |
| 03/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26088809 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 485271 | |
| 03/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26088816 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | 485217 | |
| 03/11/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26088817 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 485384 | |
| 03/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26088818 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 485384 | |
| 03/11/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 26099425 |
| | | | | | | | User's Name: Andrew Walker | |
| | | | | | | | Time of Day: (H:M:S): 22:15 | |
| | | | | | | | 516148 | |
| 03/11/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 26099426 |
| | | | | | | | User's Name: Paula Doucet | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | 516148 | |
| 03/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26099901 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 485271 | |
| 03/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26099902 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 485271 | |
| 03/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26099903 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:58 | |
| | | | | | | | 485271 | |
| 03/11/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26099904 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 485384 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:19<br>485384 | 26099905 |
| 03/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 18:54<br>485384 | 26099906 |
| 03/11/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:41<br>960571 | 26111011 |
| 03/11/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User´s Name: Bava, David<br>Time of Day: (H:M:S): 16:58<br>960639 | 26111012 |
| 03/11/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User´s Name: Porter, Jason<br>Time of Day: (H:M:S): 18:41<br>960699 | 26111013 |
| 03/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User´s Name: Carson , Benjamin<br>Time of Day: (H:M:S): 11:34<br>960442 | 26111014 |
| 03/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User´s Name: Carson , Benjamin<br>Time of Day: (H:M:S): 12:12<br>960469 | 26111015 |
| 03/11/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:44<br>Scan File 960569 | 26108058 |
| 03/11/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User´s Name: Porter, Jason<br>Time of Day: (H:M:S): 18:42<br>Scan File 960697 | 26108059 |
| 03/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User´s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:02<br>485187 | 26099896 |
| 03/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 15:38<br>485187 | 26099897 |
| 03/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 18:35<br>485187 | 26099898 |
| 03/11/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 18:58<br>485358 | 26099894 |
| 03/12/2009 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:40<br>Scan File 962232 | 26108319 |
| 03/12/2009 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:40<br>Scan File 962233 | 26108320 |
| 03/12/2009 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:42<br>Scan File 962234 | 26108321 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 17:54<br>962428 | 26111362 |
| 03/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 09:35<br>485384 | 26099907 |
| 03/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:32<br>485384 | 26099908 |
| 03/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:51<br>481716 | 26099889 |
| 03/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:31<br>481716 | 26099890 |
| 03/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:29<br>484660 | 26099891 |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:44<br>483342 | 26099892 |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:34<br>483922 | 26099893 |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:36<br>484494 | 26099909 |
| 03/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 14:52<br>516324 | 26099427 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 14:58<br>516324 | 26099428 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 15:07<br>516324 | 26099429 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 15:15<br>516324 | 26099430 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 15:42<br>516324 | 26099431 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 15:49<br>516324 | 26099432 |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 16:30<br>516324 | 26099433 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26099434 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 516324 | |
| 03/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26099435 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | 516324 | |
| 03/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26099436 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 516324 | |
| 03/13/2009 | | | REPRO | 348.00 | 0.20 | 69.60 | REPRODUCTION | 26111652 |
| | | | | | | | User's Name: Klens-Bigman, Deborah | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 963703 | |
| 03/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26111653 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 963542 | |
| 03/13/2009 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 26111654 |
| | | | | | | | User's Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 963588 | |
| 03/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26111655 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 963757 | |
| 03/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26108510 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | Scan File 963749 | |
| 03/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26108511 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | Scan File 963754 | |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26099895 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 483581 | |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26099899 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | 484280 | |
| 03/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26099900 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | 485403 | |
| 03/16/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26118172 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 485472 | |
| 03/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26118413 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 210556 | |
| 03/16/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26130898 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 965127 | |
| 03/17/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26131213 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 966857 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 13
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/17/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26131214 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 22:46 | |
| | | | | | | | 967061 | |
| 03/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26131215 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 966955 | |
| 03/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26118414 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | 211548 | |
| 03/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26118175 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:53 | |
| | | | | | | | 485687 | |
| 03/17/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26139346 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | Scan File 966954 | |
| 03/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26117702 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 514559 | |
| 03/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26117703 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | 516547 | |
| 03/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26118173 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | 483313 | |
| 03/18/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26118174 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 02:02 | |
| | | | | | | | 484280 | |
| 03/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26118415 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 211044 | |
| 03/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26120176 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | 485687 | |
| 03/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26120270 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | | | 211044 | |
| 03/18/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26120271 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | 211044 | |
| 03/18/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26120272 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 211044 | |
| 03/18/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26120273 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 211044 | |
| 03/18/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26120274 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 211548 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/18/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26120275 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 211548 | |
| 03/18/2009 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 26131543 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 968173 | |
| 03/18/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26131544 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | 968444 | |
| 03/19/2009 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 26131900 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | 970090 | |
| 03/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26131901 |
| | | | | | | | User's Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 970245 | |
| 03/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26131902 |
| | | | | | | | User's Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 970252 | |
| 03/19/2009 | | | REPRO | 4.00 | 0.20 | J.80 | REPRODUCTION | 26131903 |
| | | | | | | | User's Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 970261 | |
| 03/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26125137 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 485687 | |
| 03/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26125138 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 485687 | |
| 03/19/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26125333 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | 210496 | |
| 03/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26140595 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | Scan File 970088 | |
| 03/19/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26140596 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | | | Scan File 970089 | |
| 03/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26125335 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 211247 | |
| 03/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26125336 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | 211717 | |
| 03/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26125337 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | 211717 | |
| 03/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26125338 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 211717 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26148633 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200903107 | |
| 03/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26125339 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 211717 | |
| 03/20/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26125334 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 210496 | |
| 03/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26125132 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 485472 | |
| 03/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26125133 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 485472 | |
| 03/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26125134 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | | | 484280 | |
| 03/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26125135 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | 485953 | |
| 03/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26125136 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 485962 | |
| 03/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26124682 |
| | | | | | | | User's Name: Blake Betheil | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 516908 | |
| 03/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26124683 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 516883 | |
| 03/20/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26125130 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 483484 | |
| 03/20/2009 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 26132262 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 972455 | |
| 03/21/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 26128938 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 211233 | |
| 03/21/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26128939 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 211733 | |
| 03/21/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128940 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 19:38 | |
| | | | | | | | 211734 | |
| 03/21/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128941 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 19:39 | |
| | | | | | | | 211735 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                     Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/21/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128942 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 19:40 | |
| | | | | | | | 211736 | |
| 03/21/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128943 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 19:41 | |
| | | | | | | | 211737 | |
| 03/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26125131 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | 486009 | |
| 03/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26128944 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 14:07 | |
| | | | | | | | 211447 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128945 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 211734 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128946 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 211734 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128947 |
| | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 211734 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128948 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 211735 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128949 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 211735 | |
| 03/22/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26128950 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 211735 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128951 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 211736 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128952 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 211736 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128953 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 211736 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128954 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 211737 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128955 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 211737 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128956 |
| | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 211737 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/22/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26128957 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 211738 | |
| 03/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128958 |
| | | | | | | | User's Name: Charles Stella | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 211739 | |
| 03/22/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26128959 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 211741 | |
| 03/22/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26132396 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:16 | |
| | | | | | | | 973013 | |
| 03/22/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26141142 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | Scan File 973014 | |
| 03/23/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26141361 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | Scan File 974383 | |
| 03/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26141362 |
| | | | | | | | User's Name: Klens-Bigman, Deborah | |
| | | | | | | | Time of Day: (H:M:S): 15:18 | |
| | | | | | | | Scan File 974566 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128933 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 211742 | |
| 03/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26128934 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 210618 | |
| 03/23/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26128935 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 211044 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128936 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 211405 | |
| 03/23/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26128937 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | 211548 | |
| 03/23/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26132740 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 974335 | |
| 03/23/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26132741 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 974384 | |
| 03/23/2009 | | | REPRO | 494.00 | 0.20 | 98.80 | REPRODUCTION | 26132742 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 974463 | |
| 03/23/2009 | | | REPRO | 278.00 | 0.20 | 55.60 | REPRODUCTION | 26132743 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 974520 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 18
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26132744 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | 974524 | |
| 03/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26128960 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 211608 | |
| 03/23/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128961 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | 211734 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128962 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 211735 | |
| 03/23/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26128963 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 211735 | |
| 03/23/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128964 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 211736 | |
| 03/23/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26128965 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 211737 | |
| 03/23/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26128966 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 211741 | |
| 03/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26128967 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 211741 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128968 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 211741 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128589 |
| | | | | | | | User's Name: Blake Betheil | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 516908 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128590 |
| | | | | | | | User's Name: Blake Betheil | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 516908 | |
| 03/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26128591 |
| | | | | | | | User's Name: Blake Betheil | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 516982 | |
| 03/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26128592 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 516982 | |
| 03/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26128593 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 516982 | |
| 03/23/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26128794 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | 486027 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 19
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26128795 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | 484280 | |
| 03/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26128796 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | 484280 | |
| 03/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26128797 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 485687 | |
| 03/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26128798 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | 485687 | |
| 03/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26128799 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | 485687 | |
| 03/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26133197 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | 976258 | |
| 03/24/2009 | | | REPRO | 3494.00 | 0.20 | 698.80 | REPRODUCTION | 26133198 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | | | 976238 | |
| 03/24/2009 | | | REPRO | 153.00 | 0.20 | 30.60 | REPRODUCTION | 26133199 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | 976140 | |
| 03/24/2009 | | | REPRO | 134.00 | 0.20 | 26.80 | REPRODUCTION | 26133200 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 976150 | |
| 03/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26133201 |
| | | | | | | | User's Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | 975940 | |
| 03/24/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26141593 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 976255 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26141594 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 18:51 | |
| | | | | | | | Scan File 976446 | |
| 03/24/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26141595 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | Scan File 976127 | |
| 03/24/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 26141596 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | | | Scan File 976128 | |
| 03/24/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26141597 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | Scan File 976132 | |
| 03/24/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 26141598 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | Scan File 976133 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/24/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26141599 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | Scan File 976134 | |
| 03/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26145764 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 517103 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26145765 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | 517143 | |
| 03/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146280 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | 486009 | |
| 03/24/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26146281 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:53 | |
| | | | | | | | 486009 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146282 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 20:16 | |
| | | | | | | | 486009 | |
| 03/24/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26146283 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 486027 | |
| 03/24/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26146284 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 486073 | |
| 03/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26146285 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 20:16 | |
| | | | | | | | 486073 | |
| 03/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146286 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 486103 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146509 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 211742 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146510 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 20:40 | |
| | | | | | | | 211742 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146512 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 210618 | |
| 03/24/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26146298 |
| | | | | | | | User's Name: Vincent Dunn | |
| | | | | | | | Time of Day  (H:M:S): 11:42 | |
| | | | | | | | 481182 | |
| 03/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26146299 |
| | | | | | | | User's Name: Marina Basile | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | 486043 | |
| 03/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26146304 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 485687 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26146305 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 485687 | |
| 03/24/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26146306 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 486108 | |
| 03/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26146521 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | 211502 | |
| 03/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26146522 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | 211502 | |
| 03/24/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26146523 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 211791 | |
| 03/24/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26146524 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 211791 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146525 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 211791 | |
| 03/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146516 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | 211044 | |
| 03/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26146517 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 211548 | |
| 03/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26146518 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | 211044 | |
| 03/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26146519 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 211044 | |
| 03/25/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26146520 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 211548 | |
| 03/25/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26148634 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200903096 | |
| 03/25/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26146526 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:22 | |
| | | | | | | | 211735 | |
| 03/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146527 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 211776 | |
| 03/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146528 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | 211777 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/25/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:30<br>211791 | 26146529 |
| 03/25/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:49<br>211791 | 26146530 |
| 03/25/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:17<br>211791 | 26146531 |
| 03/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 21:50<br>486189 | 26146307 |
| 03/25/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 20:06<br>486063 | 26146300 |
| 03/25/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 20:44<br>486063 | 26146301 |
| 03/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:29<br>210618 | 26146513 |
| 03/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:03<br>210618 | 26146514 |
| 03/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:59<br>486073 | 26146287 |
| 03/25/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:39<br>486174 | 26146288 |
| 03/25/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:26<br>486009 | 26146289 |
| 03/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:57<br>486009 | 26146290 |
| 03/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:20<br>486073 | 26146291 |
| 03/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:53<br>486073 | 26146292 |
| 03/25/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:06<br>Scan File 977710 | 26141865 |
| 03/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Blake Betheil<br>Time of Day: (H:M:S): 11:46<br>516982 | 26145763 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/25/2009 | | | REPRO | 248.00 | 0.20 | 49.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:21<br>977589 | 26133554 |
| 03/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:52<br>481716 | 26146293 |
| 03/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:12<br>481716 | 26146294 |
| 03/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:13<br>486225 | 26146295 |
| 03/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:59<br>486225 | 26146296 |
| 03/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:50<br>210618 | 26146515 |
| 03/26/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:12<br>210496 | 26146511 |
| 03/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:10<br>483313 | 26146302 |
| 03/26/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:31<br>211735 | 26146532 |
| 03/26/2009 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 12:34<br>211738 | 26146533 |
| 03/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:22<br>211776 | 26146534 |
| 03/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:26<br>211776 | 26146535 |
| 03/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:25<br>211777 | 26146536 |
| 03/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:31<br>211777 | 26146537 |
| 03/26/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:31<br>211781 | 26146538 |
| 03/26/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 13:18<br>211791 | 26146539 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 24
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146540 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 211791 | |
| 03/26/2009 | | | REPRO | 4.00 | 2.00 | 8.00 | REPRODUCTION | 26167212 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 200904012 | |
| 03/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26149548 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 514783 | |
| 03/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26149549 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 515161 | |
| 03/27/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26149810 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 483484 | |
| 03/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149811 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 486225 | |
| 03/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26149812 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 486277 | |
| 03/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149813 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 486277 | |
| 03/27/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26149814 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 486277 | |
| 03/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149815 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 486277 | |
| 03/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149816 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 486277 | |
| 03/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149823 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 485953 | |
| 03/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146303 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 485962 | |
| 03/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26146297 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | 486225 | |
| 03/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26149943 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 211043 | |
| 03/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149944 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 211044 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149945 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:12 | |
| | | | | | | | 211405 | |
| 03/29/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26149946 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 211548 | |
| 03/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26149947 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 211548 | |
| 03/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26149948 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:19 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26149949 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26149950 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26149951 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26149952 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:08 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26149953 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26149954 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26149955 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 211850 | |
| 03/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26149956 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | 211850 | |
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26152088 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 514559 | |
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149817 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 08:38 | |
| | | | | | | | 486277 | |
| 03/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26149818 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 08:35 | |
| | | | | | | | 486277 | |
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26149819 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | | | 486330 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S) 09:58<br>486330 | 26149820 |
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 10:01<br>486330 | 26149821 |
| 03/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 10:10<br>486330 | 26149822 |
| 03/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 16:03<br>211044 | 26152507 |
| 03/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S) 13:48<br>486225 | 26152426 |
| 03/31/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S) 09:47<br>484168 | 26152427 |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 11:10<br>485962 | 26152428 |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 11:11<br>485962 | 26152429 |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 11:12<br>485962 | 26152430 |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 11:14<br>485962 | 26152431 |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 11:15<br>485962 | 26152432 |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S) 08:49<br>484612 | 26152433 |
| 03/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S) 19:44<br>486482 | 26165481 |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S) 15:04<br>211849 | 26165739 |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S) 09:45<br>514783 | 26152089 |
| 03/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S) 09:48<br>514796 | 26152090 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152091 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 514996 | |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26152092 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 514996 | |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26152093 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | 514999 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152094 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 515006 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152095 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 515136 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26152096 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 515161 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152097 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 515243 | |
| 03/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26152098 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | 515355 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152099 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 515355 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26152100 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 515653 | |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26152101 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | 515654 | |
| 03/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26152102 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 515725 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26152103 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 517103 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26152104 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 517143 | |
| 03/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26152105 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | 517143 | |

| | | | | | |
|---|---|---|---|---|---|
| UNBILLED TOTALS: WORK: | | | 6,985.20 | 430 records | |
| UNBILLED TOTALS: BILL: | | | 1,296.40 | | |
| GRAND TOTAL: WORK: | | | 6,985.20 | 430 records | |
| GRAND TOTAL: BILL: | | | 1,296.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 02/21/2009 | | | FAX | 1.00 | 13.00 | 13.00 | FACSIMILE | 26147826 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104848 | |
| 02/22/2009 | | | FAX | 1.00 | 49.00 | 49.00 | FACSIMILE | 26147827 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104849 | |
| 03/07/2009 | | | FAX | 1.00 | 11.00 | 11.00 | FACSIMILE | 26113282 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: Word Processing Division | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104650 | |
| 03/08/2009 | | | FAX | 1.00 | 12.00 | 12.00 | FACSIMILE | 26113283 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: Word Processing Division | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104658 | |
| 03/08/2009 | | | FAX | 1.00 | 12.00 | 12.00 | FACSIMILE | 26113284 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: 12 | |
| | | | | | | | Recipient: 12 | |
| | | | | | | | ref no: 104660 | |
| 03/22/2009 | | | FAX | 1.00 | 37.00 | 37.00 | FACSIMILE | 26147828 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104850 | |
| 03/22/2009 | | | FAX | 1.00 | 16.00 | 16.00 | FACSIMILE | 26147829 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104851 | |
| 03/22/2009 | | | FAX | 1.00 | 49.00 | 49.00 | FACSIMILE | 26147830 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104852 | |
| | UNBILLED TOTALS:  WORK: | | | | | 199.00 | 8 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 199.00 | | |
| | GRAND TOTAL:     WORK: | | | | | 199.00 | 8 records | |
| | GRAND TOTAL:     BILL: | | | | | 199.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 02/17/2009 | | | | TEL | 208.00 | 0.07 | 13.95 | TELEPHONE CHARGES | 26130428 |
| | | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | | CNCT : 208 | |
| | | | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | | | TIME of DAY: 09:57 | |
| 02/18/2009 | | | | TEL | 157.00 | 0.07 | 10.53 | TELEPHONE CHARGES | 26130429 |
| | | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | | CNCT : 157 | |
| | | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | | TIME of DAY: 10:00 | |
| 02/18/2009 | | | | TEL | 1268.00 | 0.07 | 85.08 | TELEPHONE CHARGES | 26130438 |
| | | | | | | | | CALLER: Jason Porter | |
| | | | | | | | | CNCT : 1268 | |
| | | | | | | | | NUMBER of CALLERS: 25 | |
| | | | | | | | | TIME of DAY: 13:55 | |
| 02/19/2009 | | | | TEL | 1.00 | 200.00 | 200.00 | TELEPHONE CHARGES | 26130435 |
| | | | | | | | | CALLER: Howard Seife | |
| | | | | | | | | CNCT : 0 | |
| | | | | | | | | NUMBER of CALLERS:: 0 | |
| | | | | | | | | TIME of DAY: 00:00 | |
| 02/24/2009 | | | | TEL | 304.00 | 0.07 | 20.40 | TELEPHONE CHARGES | 26130430 |
| | | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | | CNCT : 304 | |
| | | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | | TIME of DAY: 09:59 | |
| 02/26/2009 | | | | TEL | 2484.00 | 0.35 | 864.77 | TELEPHONE CHARGES | 26130436 |
| | | | | | | | | CALLER: Howard Seife | |
| | | | | | | | | CNCT : 2484 | |
| | | | | | | | | NUMBER of CALLERS: 27 | |
| | | | | | | | | TIME of DAY: 11:21 | |
| 03/02/2009 | | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26105372 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 7 | |
| | | | | | | | | TIME of DAY: (H:M:S): 11:43 | |
| | | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | | 948796 | |
| 03/02/2009 | | | | TEL | 7.00 | 0.42 | 2.96 | TELEPHONE CHARGES | 26105373 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 7 | |
| | | | | | | | | TIME of DAY: (H:M:S): 13:26 | |
| | | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | | 948855 | |
| 03/02/2009 | | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26105374 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 1 | |
| | | | | | | | | TIME of DAY: (H:M:S): 13:46 | |
| | | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | | 948866 | |
| 03/02/2009 | | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26105375 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 2 | |
| | | | | | | | | TIME of DAY: (H:M:S): 14:32 | |
| | | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | | 948900 | |
| 03/02/2009 | | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26105376 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 3 | |
| | | | | | | | | TIME of DAY: (H:M:S): 16:21 | |
| | | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | | 948979 | |
| 03/03/2009 | | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26106057 |
| | | | | | | | | EXT: 265169 | |
| | | | | | | | | CNCT: 11 | |
| | | | | | | | | TIME of DAY: (H:M:S): 11:03 | |
| | | | | | | | | NUM CALLED: 3128537821 | |
| | | | | | | | | 950296 | |
| 03/03/2009 | | | | TEL | 17.00 | 0.22 | 3.79 | TELEPHONE CHARGES | 26106058 |
| | | | | | | | | EXT: 265169 | |

Case 08-13141-BLS    Doc 1087-6    Filed 04/27/09    Page 33 of 39

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:03 | |
| | | | | | | | NUM CALLED: 3025716699 | |
| | | | | | | | 950507 | |
| 03/03/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES | 26106059 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:55 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 950668 | |
| 03/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26106060 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:16 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 950670 | |
| 03/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26106061 |
| | | | | | | | EXT: 265193 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:53 | |
| | | | | | | | NUM CALLED: 7347635060 | |
| | | | | | | | 950277 | |
| 03/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26106062 |
| | | | | | | | EXT: 265286 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:28 | |
| | | | | | | | NUM CALLED: 7347635060 | |
| | | | | | | | 950466 | |
| 03/03/2009 | | | TEL | 146.00 | 0.07 | 9.80 | TELEPHONE CHARGES | 26130431 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 146 | |
| | | | | | | | NUMBER of CALLERS : 6 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 03/04/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26106738 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:07 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 952041 | |
| 03/04/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26106739 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:48 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 952193 | |
| 03/04/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26106740 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:11 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 952244 | |
| 03/05/2009 | | | TEL | 165.00 | 0.07 | 11.07 | TELEPHONE CHARGES | 26130432 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 165 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 09:59 | |
| 03/05/2009 | | | TEL | 1.00 | 200.00 | 200.00 | TELEPHONE CHARGES | 26130437 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 0 | |
| | | | | | | | NUMBER of CALLERS : 0 | |
| | | | | | | | TIME of DAY: 00:00 | |
| 03/05/2009 | | | TEL | 19.00 | 0.22 | 4.24 | TELEPHONE CHARGES | 26101955 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 19 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:08 | |
| | | | | | | | NUM CALLED: 3172632346 | |
| | | | | | | | 953577 | |
| 03/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26101958 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:11 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 953841 | |
| 03/06/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26101960 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:44 | |
| | | | | | | | NUM CALLED: 3122013983 | |
| | | | | | | | 955163 | |
| 03/06/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26101962 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:46 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 955518 | |
| 03/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26101972 |
| | | | | | | | EXT: 265286 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:12 | |
| | | | | | | | NUM CALLED: 3129886244 | |
| | | | | | | | 955339 | |
| 03/09/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26101974 |
| | | | | | | | EXT: 265286 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:45 | |
| | | | | | | | NUM CALLED: 4052085363 | |
| | | | | | | | 955746 | |
| 03/09/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26101964 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:32 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 955741 | |
| 03/09/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 26101966 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:06 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 955759 | |
| 03/09/2009 | | | TEL | 23.00 | 0.22 | 5.13 | TELEPHONE CHARGES | 26101968 |
| | | | | | | | EXT: 265112 | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:00 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 955825 | |
| 03/09/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26101970 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:30 | |
| | | | | | | | NUM CALLED: 2014049607 | |
| | | | | | | | 955877 | |
| 03/10/2009 | | | TEL | 352.00 | 0.07 | 23.62 | TELEPHONE CHARGES | 26130433 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 352 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 03/11/2009 | | | TEL | 64.00 | 0.07 | 4.30 | TELEPHONE CHARGES | 26130434 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 64 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 15:00 | |
| 03/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26103323 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:14 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 959492 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/11/2009 | | | TEL | 7.00 | 0.42 | 2.96 | TELEPHONE CHARGES<br>EXT: 265477<br>CNCT: 7<br>TIME of DAY: (H:M:S): 14:47<br>NUM CALLED: 2019143923<br>959766 | 26103324 |
| 03/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:48<br>NUM CALLED: 4158480308<br>959891 | 26103325 |
| 03/12/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 14:25<br>NUM CALLED: 3024674416<br>961343 | 26104073 |
| 03/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:28<br>NUM CALLED: 3024674416<br>961340 | 26104074 |
| 03/12/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 14:51<br>NUM CALLED: 3024674416<br>961367 | 26104075 |
| 03/12/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES<br>EXT: 265361<br>CNCT: 10<br>TIME of DAY: (H:M:S): 16:51<br>NUM CALLED: 3128537515<br>961487 | 26104076 |
| 03/12/2009 | | | TEL | 18.00 | 0.22 | 4.01 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 18<br>TIME of DAY: (H:M:S): 21:22<br>NUM CALLED: 2028874124<br>961605 | 26104077 |
| 03/12/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265128<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:30<br>NUM CALLED: 2027568424<br>961460 | 26104078 |
| 03/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:42<br>NUM CALLED: 2138966022<br>964709 | 26134209 |
| 03/16/2009 | | | TEL | 14.00 | 0.22 | 3.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 16:45<br>NUM CALLED: 3022524339<br>964722 | 26134210 |
| 03/16/2009 | | | TEL | 21.00 | 0.42 | 8.88 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 21<br>TIME of DAY: (H:M:S): 16:59<br>NUM CALLED: 9734493025<br>964736 | 26134211 |
| 03/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169 | 26134878 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:44 | |
| | | | | | | | NUM CALLED: 7042271057 | |
| | | | | | | | 965971 | |
| 03/17/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26134879 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:52 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 965976 | |
| 03/17/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES | 26134880 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:10 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 966030 | |
| 03/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26134881 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:26 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 966035 | |
| 03/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26134882 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:56 | |
| | | | | | | | NUM CALLED: 3024257162 | |
| | | | | | | | 966180 | |
| 03/17/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26134883 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:12 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 966192 | |
| 03/17/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26134884 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:38 | |
| | | | | | | | NUM CALLED: 3024257162 | |
| | | | | | | | 966319 | |
| 03/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26134885 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:58 | |
| | | | | | | | NUM CALLED: 7132765727 | |
| | | | | | | | 966327 | |
| 03/18/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26135517 |
| | | | | | | | EXT: 265523 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:01 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 967597 | |
| 03/20/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26136814 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:30 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 971679 | |
| 03/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26136815 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:26 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 971717 | |
| 03/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26136816 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 3024674416 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Tax Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|----------|----------|------|--------|-------------|------------|
| | | | | | | | 971728 | |
| 03/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26136817 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:39 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 971781 | |
| 03/23/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26137553 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:54 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 973613 | |
| 03/23/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26137554 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:29 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 973648 | |
| 03/23/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26137555 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:26 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 973776 | |
| 03/23/2009 | | | TEL | 6.00 | 0.42 | 2.54 | TELEPHONE CHARGES | 26137556 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:47 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 973839 | |
| 03/23/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26137557 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 6318494199 | |
| | | | | | | | 973848 | |
| 03/23/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26137558 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:53 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 973883 | |
| 03/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26137559 |
| | | | | | | | EXT: 261084 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:51 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 973795 | |
| 03/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26138171 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:40 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 975357 | |
| 03/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26138172 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:41 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 975359 | |
| 03/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26138173 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:43 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 975360 | |
| 03/24/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26138174 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:25 | |
| | | | | | | | NUM CALLED: 2036553500 | |
| | | | | | | | 975592 | |
| 03/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26138175 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:20 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 975536 | |
| 03/24/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26138176 |
| | | | | | | | EXT: 265128 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:19 | |
| | | | | | | | NUM CALLED: 2027568000 | |
| | | | | | | | 975396 | |
| 03/25/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26138792 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:38 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 977123 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,519.31 | 74 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,519.31 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,519.31 | 74 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,519.31 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/21/2009 5:16:07 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/23/2009 | HS0525 | HOWARD SEIFE | TELH | 1.00 | 553.66 | 553.66 | TELEPHONE CHARGES - Vendor: AT&T CALLS HOWARD | 26126043 |
| | | | | | | | SEIFE/D.LEMAY | |
| | | Voucher=1362050 Paid | | | | | Vendor=AT&T  Balance= .00  Amount= 30928.17 | |
| | | | | | | | Check #314586  03/23/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 553.66 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 553.66 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 553.66 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 553.66 | | |