## Exhibit A

**(Summaries and Detailed Statements of Fees)**

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY                                      APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9134894
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

EGI-TRB, L.L.C
TWO NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO, IL 60606
ATTN:  JONATHAN D. WASSERMAN, ESQ.

**ESOP/STAY ISSUES**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2009 | $133,285.50 |
| DISBURSEMENTS | $2,250.96 |
| TOTAL INVOICE | $135,536.46 |
| TRIBUNE'S 13/14TH PORTION OF PROFESSIONAL SERVICES | $123,765.10 |
| DISBURSEMENTS | $2,250.96 |
| **TOTAL DUE FROM TRIBUNE** | **$126,016.06** |
| EGI-TRB'S 1/14TH PORTION OF PROFESSIONAL SERVICES | $9,520.40 |
| **TOTAL DUE FROM EGI-TRB** | **$9,520.40** |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                              INVOICE # 9134894
ATTN: DONALD J. LIEBENTRITT

EGI-TRB, L.L.C.
TWO NORTH RIVERSIDE PLAZA                                      APRIL 27, 2009
SUITE 600
CHICAGO, IL  60606
ATTN: JONATHAN D. WASSERMAN, ESQ.


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009


ESOP/STAY ISSUES                                        MATTER NUMBER -    10130

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/01/09 | DJB | 1.00 | { L190 } {A104} Reviewed analysis of whether stay issues should be decided in Bankruptcy Court or in District Court. | 875.00 |
| 3/01/09 | MMH | 3.40 | { L120 } {A102} Continued research on concurrent jurisdiction issue (.5); draft e-mail memorandum to C. Steege and circulate with cases (2.1); review of Second Amended Complaint and related documents (.8). | 1,683.00 |
| 3/02/09 | CS | .30 | { L190 } {A107} Telephone conference with B. Krakauer re stay. | 217.50 |
| 3/02/09 | CS | .20 | { L190 } {A104} Reviewed indemnity case. | 145.00 |
| 3/02/09 | CS | .30 | { L190 } {A105} Office conference with M. Hinds re stay complaint. | 217.50 |
| 3/02/09 | CS | .20 | { L190 } {A104} Reviewed new complaint re analysis of stay violation. | 145.00 |
| 3/02/09 | DJB | .60 | { L190 } {A105} Telephone conferences with C. Steege re stay analysis in light of plaintiff's memorandum and re telephone conference with B. Krakauer. | 525.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/02/09 | DJB | 2.10 | { L190 } {A107} Telephone conference with B. Krakauer and C. Steege re stay issues (.5); further telephone conference with B. Krakauer re analysis of which court should decide (.2); telephone conference with GreatBanc counsel (.3); telephone conference with EGI counsel re strategy on stay (.6); telephone conference with opposing counsel re same (.5). | 1,837.50 |
|---|---|---|---|---|
| 3/02/09 | DJB | 1.00 | { L190 } {A104} Reviewed analysis of which court should decide and read key cases re same. | 875.00 |
| 3/02/09 | DJB | .30 | { L190 } {A101} Prepared for court hearing. | 262.50 |
| 3/02/09 | DJB | .70 | { L190 } {A106} Telephone conference with D. Liebentritt re strategy on stay. | 612.50 |
| 3/02/09 | DAS | .20 | { L210 } {A108} Communicated with AIG re recent filings in Neil litigation. | 105.00 |
| 3/02/09 | DAS | 1.00 | { L210 } {A102} Reviewed decision in Touch America case related to indemnification and equitable subordination and prepared summary of same. | 525.00 |
| 3/02/09 | MMH | .80 | { L110 } {A104} Reviewed email from D. Bradford re potential 105 injunction (.1); conferred with C. Steege re adversary complaint and began research in connection with same (.7). | 396.00 |
| 3/02/09 | PXR | 2.00 | { L140 } {A110} Organized and assembled Tribune Insurance Policies binder per S. McGee request. | 340.00 |
| 3/03/09 | BL | .20 | { L210 } {A105} Conferred with D. Bradford re work on briefs pertaining to the stay status. | 140.00 |
| 3/03/09 | DJB | 1.80 | { L190 } {A109} Appeared in court re stay and preparation for same. | 1,575.00 |
| 3/03/09 | DJB | .50 | { L190 } {A106} Email re court appearance to client. | 437.50 |
| 3/03/09 | DJB | .30 | { L190 } {A105} Office conference with B. Levenstam re stay brief. | 262.50 |
| 3/03/09 | DAS | 2.00 | { L210 } {A109} Prepared for and attended hearing before J. Pallmeyer. | 1,050.00 |
| 3/03/09 | DAS | .30 | { L210 } {A108} Communicated with counsel for plaintiffs re their claims and damages. | 157.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 3

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/03/09 | DAS | .70 | { L210 } {A105} Prepared summary memorandum for file re communications and plaintiffs' attorneys. | 367.50 |
| 3/04/09 | DJB | .30 | { L190 } {A105} Various e-mails re points to cover in stay motion. | 262.50 |
| 3/05/09 | CS | .50 | { L190 } {A105} Met with D. Bradford and M. Hinds re brief for Judge Pallmeyer re stay. | 362.50 |
| 3/05/09 | DJB | .80 | { L190 } {A105} Office conference with C. Steege and M. Hinds re stay motion and briefing on which court should decide stay issues. | 700.00 |
| 3/05/09 | DJB | .40 | { L190 } {A104} Reviewed case law re stay issues. | 350.00 |
| 3/05/09 | DAS | .20 | { L210 } {A105} Collected materials re arguments in case and sent same to team to assist in preparing filing on March 13. | 105.00 |
| 3/05/09 | MMH | 1.20 | { L120 } {A101} Prepare for office conference with C. Steege and D. Bradford regarding stay issues and potential injunctive relief (.8); participated in meeting on same (.4). | 594.00 |
| 3/05/09 | MMH | 2.80 | { L120 } {A104} Review of background materials and research on issues related to injunctive and stay relief (1.6); conferred with C. Steege regarding same (.2); began outlining arguments (1.0). | 1,386.00 |
| 3/05/09 | DKM | .50 | { L140 } {A110} Uploaded documents from NDIL court website (.1); uploaded documents to SharePoint site (.1); entered data into SharePoint site (.1); updated SharePoint calendar (.1); updated court file binder (.1). | 115.00 |
| 3/06/09 | CS | .30 | { L210 } {A105} Office conference with M. Hinds re brief and arguments. | 217.50 |
| 3/06/09 | DJB | .10 | { L190 } {A107} E-mail to C. Jackson re strategy. | 87.50 |
| 3/06/09 | DJB | .20 | { L190 } {A104} Reviewed e-mail re subordination of indemnity re stay issue. | 175.00 |
| 3/06/09 | MMH | 4.20 | { L120 } {A104} Reviewed draft motion to dismiss, motion for change of venue, complaint, and various other background materials in the Neil litigation (2.8); conferred with D. Hixson re research issues and review of relevant caselaw (1.4). | 2,079.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 4

| 3/06/09 | MMH | 3.20 | { L210 } {A103} Outlined drafts of complaint and objection to plaintiffs' motion for stay relief. | 1,584.00 |
|---|---|---|---|---|
| 3/06/09 | DHH | 3.50 | { L110 } Researched case law re district court staying litigation pending outcome of bankruptcy case. | 1,400.00 |
| 3/07/09 | MMH | 4.20 | { L210 } {A102} Conducted research in connection with drafting of objection in district court and complaint for declaratory judgment and injunctive relief (2.2); worked on draft documents of same (2.0). | 2,079.00 |
| 3/07/09 | DHH | 4.50 | { L110 } {A102} Researched case law re district court staying litigation and prepared memorandum re same. | 1,800.00 |
| 3/08/09 | DJB | .30 | { L190 } {A106} Edited e-mail to D. Liebentritt re Touch America case and reviewed draft stay order. | 262.50 |
| 3/08/09 | MMH | 2.20 | { L120 } {A102} Researched and reviewed caselaw in connection with preliminary injunction pleadings. | 1,089.00 |
| 3/08/09 | MMH | 2.00 | { L210 } {A103} Worked on drafts of complaint, motion for preliminary injunction, and memorandum in support of motion for preliminary injunction. | 990.00 |
| 3/08/09 | MMH | 3.20 | { L210 } {A103} Continued revising and drafting memorandum to district court regarding stay issue (1.5); additional research in connection with same (1.0); further edits and circulate to C. Steege (.7). | 1,584.00 |
| 3/09/09 | BL | .50 | { L210 } {A105} Conferred with D. Bradford, C. Steege and M. Hinds re filings to be made before Judge Pallmeyer and the bankruptcy court. | 350.00 |
| 3/09/09 | BL | 2.00 | { L210 } {A103} Reviewed and edited memorandum to be filed before Judge Pallmeyer re responsibility for deciding stay issues. | 1,400.00 |
| 3/09/09 | BL | 2.00 | { L210 } {A104} Reviewed and edited adversary complaint and motion for preliminary injunction to be filed in bankruptcy court. | 1,400.00 |
| 3/09/09 | CS | 3.50 | { L210 } {A103} Revised 105 complaint (.5); revised brief re stay issues for district court (3.0). | 2,537.50 |
| 3/09/09 | DMG | 1.00 | { L120 } {A104} Worked on Neil insurance matters (.2); reviewed run-off policies (.3); office conference with D. Sondgeroth re same (.1); drafted memorandum to D. Bradford re available insurance (.4). | 600.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/09/09 | DJB | 1.50 | { L190 } {A103} Edited stay briefs. | 1,312.50 |
|---------|-----|------|-------------------------------------|----------|
| 3/09/09 | DJB | .50 | { L190 } {A106} Telephone conference with client re stay strategy. | 437.50 |
| 3/09/09 | MMH | 10.50 | { L210 } {A103} Worked on pleadings. | 5,197.50 |
| 3/10/09 | BL | 3.50 | { L210 } {A103} Worked on editing stay brief to be filed with Judge Pallmeyer and complaint and preliminary injunction/stay papers to be filed in Delaware bankruptcy court. | 2,450.00 |
| 3/10/09 | DJB | 1.60 | { L190 } {A103} Worked on stay briefs and edited same. | 1,400.00 |
| 3/10/09 | DJB | .20 | { L190 } {A105} Telephone conference with L. Fine re stay briefs. | 175.00 |
| 3/10/09 | DAS | .90 | { L110 } {A105} Reviewed communications with team re draft materials re stay issues and arguments re same. | 472.50 |
| 3/10/09 | MMH | .60 | { L120 } {A104} Met with working group re draft documents and needed revisions and strategy. | 297.00 |
| 3/10/09 | MMH | 7.10 | { L210 } {A103} Worked on draft bankruptcy pleadings (complaint, motion for preliminary injunction, and memorandum in support of motion for preliminary injunction) (5.3); supplemented facts and reviewed analogous pleadings in connection with same (1.8). | 3,514.50 |
| 3/10/09 | MMH | 2.10 | { L210 } {A103} Reviewed comments received from multiple parties and revised documents accordingly. | 1,039.50 |
| 3/10/09 | MMH | .60 | { L210 } {A103} Revised district court memorandum. | 297.00 |
| 3/10/09 | LSR | 1.40 | { L120 } {A102} Researched whether indemnification agreement may constitute an administrative expense or post-petition claim. | 455.00 |
| 3/10/09 | SKM | .80 | { L140 } {A110} Gathered and organized Tribune bylaws for attorney review. | 216.00 |
| 3/10/09 | DKM | .20 | { L140 } {A100} Reviewed case files and SharePoint site for Tribune bylaws. | 46.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 6

| 3/11/09 | BL | 2.70 | { L210 } {A103} Reviewed drafts of stay-related pleadings (1.8); reviewed e-mail comments from B. Krakauer and J. Shugrue (.2); met with C. Steege, M. Hinds, D. Sondgeroth to discuss same and strategy re filings (.7). | 1,890.00 |
|---|---|---|---|---|
| 3/11/09 | CS | 3.00 | { L210 } {A103} Revised preliminary injunction brief, complaint district court brief. | 2,175.00 |
| 3/11/09 | CS | .50 | { L210 } {A105} Team meeting re brief. | 362.50 |
| 3/11/09 | DJB | 1.30 | { L190 } {A107} Telephone conference with B. Krakauer, C. Steege, et al. re brief and responded to J. Shugrue comments re same. | 1,137.50 |
| 3/11/09 | DJB | .20 | { L190 } {A106} Telephone conference with J. Wasserman re brief. | 175.00 |
| 3/11/09 | DAS | .70 | { L210 } {A105} Attended team meeting re draft pleadings related to stay issues and communicated re same with team. | 367.50 |
| 3/11/09 | DAS | 1.00 | { L210 } {A103} Reviewed draft of pleadings and commented on same. | 525.00 |
| 3/11/09 | MMH | 3.20 | { L120 } {A103} Continued drafting and revising memorandum in support of motion for preliminary injunction. | 1,584.00 |
| 3/11/09 | MMH | 2.40 | { L120 } {A104} Reviewed various documents associated with the ESOP transaction in connection with drafting of pleadings. | 1,188.00 |
| 3/11/09 | MMH | 3.80 | { L210 } {A103} Revised adversary complaint, related memoranda, and district court pleading. | 1,881.00 |
| 3/11/09 | MMH | 1.70 | { L120 } {A104} Conducted further review of complaints and amended complaints filed by Neil plaintiffs in connection with preparation of documents. | 841.50 |
| 3/11/09 | LSR | .50 | { L120 } {A104} Reviewed cases re expenses arising from indemnification agreement as administrative expenses. | 162.50 |
| 3/11/09 | DKM | .30 | { L140 } {A110} Reviewed and organized correspondence and court file documents. | 69.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/12/09 | BL | 3.30 | { L210 } {A103} Worked with C. Steege and M. Hinds re editing memorandum for Judge Pallmeyer and complaint and memorandum for Bankruptcy Court and inputting changes from D. Leibentritt, B. Krakauer, J. Shugrue and J. Bayles. | 2,310.00 |
| 3/12/09 | CS | 4.00 | { L210 } {A103} Revised extensively the memorandum in support of preliminary injunction. | 2,900.00 |
| 3/12/09 | CS | 1.00 | { L210 } {A106} Telephone conference with client re contents of District Court brief and bankruptcy court papers. | 725.00 |
| 3/12/09 | MHM | 2.20 | { L250 } {A100} Reviewed, cite-checked and shepardized briefs re memorandum on stay and memorandum in support of preliminary injunction. | 594.00 |
| 3/12/09 | DJB | 1.80 | { L190 } {A104} Reviewed various briefs and e-mails and commented on same. | 1,575.00 |
| 3/12/09 | DAS | .40 | { L210 } {A105} Drafted letter to M. Mulder re accepting service for defendants and sent same to D. Bradford for review and comment. | 210.00 |
| 3/12/09 | DAS | 2.50 | { L210 } {A103} Reviewed draft pleadings re stay issues and suggested edits to same. | 1,312.50 |
| 3/12/09 | MMH | 5.60 | { L210 } {A103} Continued working on drafts of multiple documents, including substantive additions and revisions to the memorandum in support of motion for preliminary injunction, adversary complaint, and district court memorandum. | 2,772.00 |
| 3/12/09 | MMH | 3.90 | { L120 } {A102} Researched and reviewed analysis of cases in connection with draft of documents (1.1); located and reviewed documents filed in district court and in analogous adversary proceedings (2.8). | 1,930.50 |
| 3/12/09 | MMH | .50 | { L120 } {A107} Conference call with Debtors' counsel re revisions to bankruptcy court documents. | 247.50 |
| 3/12/09 | MMH | 1.20 | { L210 } {A103} Revised documents per comments received and circulated same. | 594.00 |
| 3/12/09 | LAR | .50 | { L110 } {A102} Researched Internet sources and specialized database, and contacted a stock exchange for historical quote information for M. Hinds. | 130.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/13/09 | BL | 2.20 | { L210 } {A104} Worked on finalizing and filing brief before Judge Pallmeyer and adversary complaint and brief before Delaware bankruptcy court. | 1,540.00 |
| 3/13/09 | CS | 6.50 | { L210 } {A103} Revised and filed Tribune briefs re stay of District Court action. | 4,712.50 |
| 3/13/09 | DJB | 1.00 | { L190 } {A103} Edited preliminary injunction and stay papers. | 875.00 |
| 3/13/09 | DJB | .50 | { L190 } {A105} E-mails with team re preliminary injunction and stay papers. | 437.50 |
| 3/13/09 | DAS | 1.50 | { L210 } {A105} Communicated with team re draft pleadings on stay issues. | 787.50 |
| 3/13/09 | DAS | 3.50 | { L210 } {A103} Reviewed and edited draft filings in district court and reviewed filings in bankruptcy court and prepared appearances re same. | 1,837.50 |
| 3/13/09 | DAS | .50 | { L210 } {A101} Coordinated filing of materials in district court (.3); circulated same to team (.2). | 262.50 |
| 3/13/09 | MMH | 4.60 | { L210 } {A103} Continued reviewing and revising district court memorandum (2.5); reviewed exhibits to same (.6); worked on further revisions and circulated draft of same (1.5). | 2,277.00 |
| 3/13/09 | MMH | 3.50 | { L210 } {A103} Continued drafting and revising preliminary injunction memorandum and bankruptcy court complaint (2.0); reviewed Sidley comments to same and revised and circulated redlines (1.5). | 1,732.50 |
| 3/13/09 | MMH | .80 | { L120 } {A102} Reviewed cases re treatment of indemnification claims. | 396.00 |
| 3/13/09 | MMH | .80 | { L120 } {A105} Multiple conferences with C. Steege and team re filings and suggested revisions. | 396.00 |
| 3/13/09 | MMH | .80 | { L210 } {A103} Finalized pleadings and worked with local counsel to ensure proper filing of same. | 396.00 |
| 3/13/09 | PXR | 1.50 | { L140 } {A110} Updated court file, email correspondence file, Tribune By-Laws subject file, ESOP/stay issues subject file and SharePoint site. | 255.00 |
| 3/16/09 | BL | .30 | { L210 } {A104} Reviewed mail re to opponents' recent bankruptcy court filings. | 210.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/16/09 | DJB | .20 | { L190 } {A107} Responded to letter from plaintiffs' counsel re scheduling of stay issues. | 175.00 |
|---------|-----|-----|---|---|
| 3/16/09 | DAS | .40 | { L210 } {A101} Prepared courtesy copy of filing on March 13 for Judge Pallmeyer. | 210.00 |
| 3/16/09 | DAS | .50 | { L110 } {A105} Office conference with C. Martin re issues related to insurance coverage (.1); prepared summary of recent developments and sent same to C. Martin (.4). | 262.50 |
| 3/16/09 | MMH | .40 | { L120 } {A105} Reviewed letter received and document filed by plaintiffs' counsel (.3); internal correspondence re same (.1). | 198.00 |
| 3/16/09 | DKM | .50 | { L140 } {A110} Downloaded documents from Pacer and prepared same for delivery to Judge as courtesy copies (.3); organized court file documents (.2). | 115.00 |
| 3/17/09 | CS | .50 | { L190 } {A108} Telephone conference with J. McMahon re expanded retention. | 362.50 |
| 3/17/09 | DJB | .20 | { L190 } {A107} Responded to plaintiffs' counsel letter. | 175.00 |
| 3/17/09 | DAS | .30 | { L210 } {A108} Contacted M. Mulder re accepting service on plaintiffs. | 157.50 |
| 3/17/09 | MMH | .30 | { L190 } {A110} Attended to issues re service of summons and coordinated bankruptcy court hearing date. | 148.50 |
| 3/17/09 | PXR | .50 | { L140 } {A110} Updated correspondence file and SharePoint site. | 85.00 |
| 3/18/09 | DJB | 1.00 | { L190 } {A107} Telephone conference with GreatBanc re stay issues (.4); telephone conference with C. Smith re same (.3); telephone conference with M. Sweeney re document issues (.3). | 875.00 |
| 3/18/09 | DAS | .40 | { L210 } {A108} Telephone conference with M. Mulder re counsel for Neil accepting service of complaint and communicated with team re same. | 210.00 |
| 3/18/09 | DAS | .70 | { L210 } {A106} Telephone conference with D. Bradford related to status of Neil case and role of GreatBanc. | 367.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/18/09 | MMH | .50 | {L190} {A110} Communicated with local counsel re status of summons service and adversary dates; e-mails with team re same. | 247.50 |
| 3/18/09 | PXR | 3.00 | {L140} {A110} Gathered, organized and assembled Civil court file and Bankruptcy court file binder re pleadings filed on March 13, 2009 (1.7); created indices re same (1.0); updated correspondence file and SharePoint (.3). | 510.00 |
| 3/19/09 | DJB | 3.00 | {L190} {A106} Office conference with J. Wasserman re stay and related indemnity issues (1.0); office conference with D. Liebentritt and B. Krakauer re same (1.0); follow up office conference with J. Wasserman re same (1.0). | 2,625.00 |
| 3/19/09 | DAS | .20 | {L210} {A108} Contacted counsel for Neil et al. re accepting service of complaint. | 105.00 |
| 3/19/09 | DAS | .80 | {L110} {A105} Communicated with co-counsel re notice for Bankruptcy Court (.3); collected and sent recent filings to counsel for GreatBanc (.5). | 420.00 |
| 3/19/09 | PXR | 3.50 | {L140} {A110} Organized and assembled Aircraft leases and Lizard Investors lease (1.3); searched and retrieved GreatBanc/Tribune agreements and ESOP documents per S. McGee request (1.4); updated correspondence file and SharePoint site (.8). | 595.00 |
| 3/19/09 | DKM | .30 | {L140} {A110} Organized electronic documents. | 69.00 |
| 3/20/09 | DJB | 1.50 | {L190} {A104} Reviewed reply brief re who decides stay brief and prepared e-mail re potential surreply. | 1,312.50 |
| 3/20/09 | DAS | .30 | {L210} {A104} Reviewed materials filed by plaintiffs in Neil action. | 157.50 |
| 3/20/09 | DAS | .10 | {L210} {A108} Telephone conference with M. Mulder re accepting service on behalf of defendants in Tribune v. Neil. | 52.50 |
| 3/20/09 | DAS | .40 | {L210} {A105} Prepared summary of Neil action and sent same to D. Bradford for review and comment (.2); communicated with D. Bradford and M. Hinds re service of complaint in adversary proceeding (.2). | 210.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 11

| 3/20/09 | MMH | .50 | { L210 } {A104} Reviewed and circulated Neil district court filing to working group. | 247.50 |
|---------|-----|-----|---|--------|
| 3/21/09 | DAS | .80 | { L210 } {A104} Reviewed filings by plaintiffs on March 20 and analyzed same (.5); drafted communication to D. Bradford re same (.3). | 420.00 |
| 3/21/09 | MMH | .60 | { L120 } {A104} Reviewed pleading filed by Neil plaintiffs in district court cases and notes on same. | 297.00 |
| 3/21/09 | PXR | 4.50 | { L140 } {A110} Updated correspondence file, email correspondence file, court file and SharePoint site. | 765.00 |
| 3/22/09 | BL | .50 | { L210 } {A103} Studied A. Amert e-mail and conferred re fiduciary claims. | 350.00 |
| 3/22/09 | DAS | .40 | { L210 } {A105} Reviewed communications re recent filings by plaintiffs re briefing of stay issues (.3); communicated with D. Bradford re same (.1). | 210.00 |
| 3/22/09 | MMH | .20 | { L120 } {A104} Reviewed working group e-mails re responses to Neil papers and potential surreply arguments. | 99.00 |
| 3/23/09 | CS | .50 | { L190 } {A105} Met re surreply re Judge Pallmeyer decision re stay. | 362.50 |
| 3/23/09 | DJB | .80 | { L190 } {A105} Telephone conference with A. Amert re ESOP indemnification issues raised in stay (.2); worked on brief (.1); telephone conference with C. Steege re related bankruptcy issues (.5). | 700.00 |
| 3/23/09 | DJB | .70 | { L190 } {A103} Outlined surreply re stay issues in District Court. | 612.50 |
| 3/23/09 | DAS | .70 | { L210 } {A105} Office conference with D. Bradford re stay issues and draft of surreply (.5); office conference with E. Kelly re indemnification issues (.2). | 367.50 |
| 3/23/09 | DAS | .50 | { L210 } {A107} Communicated with K. Stickles re filing notice in Tribune v. Neil action and prepared materials re same (.3); communicated with co-counsel re filing on 3/20 by plaintiffs (.2). | 262.50 |
| 3/23/09 | MMH | .50 | { L120 } {A105} Telephone conference re potential surreply. | 247.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 12

| 3/23/09 | MMH | .60 | { L120 } {A102} Researched bankruptcy insert to surreply. | 297.00 |
|---------|-----|-----|-----|-----|
| 3/23/09 | DHH | .90 | { L210 } {A103} Worked on interim fee application. | 360.00 |
| 3/23/09 | PXR | 2.00 | { L140 } {A110} Gathered and organized insurance policy documents to be scanned and added to SharePoint site (.6); updated court file and SharePoint (.8); updated subject file re ESOP/stay issues and case file index (.6). | 340.00 |
| 3/23/09 | DKM | .30 | { L140 } {A110} Reviewed correspondence and forwarded for file and SharePoint inclusion. | 69.00 |
| 3/24/09 | WLS | .30 | { L190 } {A105} Conferred with E. Kelly re indemnification matters. | 240.00 |
| 3/24/09 | DJB | .40 | { L190 } {A107} Telephone conference with B. Krakauer and J. Shugrue re discussion in stay papers of insurance proceeds. | 350.00 |
| 3/24/09 | DJB | .90 | { L190 } {A106} Telephone conference with J. Wasserman re stay strategy and possible compromises of same (.4); telephone conference with D. Liebentritt re possible surreply on stay and strategy re same (.5). | 787.50 |
| 3/24/09 | DJB | .50 | { L190 } {A104} Analyzed case law related to which court should resolve indemnity issues in context of stay issues. | 437.50 |
| 3/24/09 | DJB | .20 | { L190 } {A105} Telephone conference with C. Steege re which court should resolve indemnity issues in context of stay issues. | 175.00 |
| 3/24/09 | DAS | 1.00 | { L210 } {A104} Reviewed cases cited in plaintiffs' reply re stay issues to develop arguments re same. | 525.00 |
| 3/24/09 | DAS | .80 | { L210 } {A103} Drafted portions of surreply re stay issues. | 420.00 |
| 3/24/09 | DAS | .20 | { L210 } {A105} Reviewed communication from E. Kelly re indemnification issues. | 105.00 |
| 3/24/09 | MMH | 1.50 | { L210 } {A103} Drafted bankruptcy insert to surreply (.7); conducted research in connection with same and revised per C. Steege comments (.8) | 742.50 |
| 3/24/09 | DHH | .30 | { L210 } {A103} Worked on interim fee application. | 120.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/25/09 | MHM | 3.00 | { L140 } {A100} Reviewed memorandum in support of court deciding case and prepared and indexed attorney support materials. | 810.00 |
|---|---|---|---|---|
| 3/25/09 | DJB | 1.50 | { L190 } {A103} Edited and worked on surreply re stay issues to Chicago court. | 1,312.50 |
| 3/25/09 | DAS | 2.80 | { L210 } {A103} Drafted surreply re stay issues and edited same based on comments by D. Bradford (2.20); drafted motion for leave to file (.6). | 1,470.00 |
| 3/25/09 | DAS | .40 | { L210 } {A105} Telephone conference with M. Hinds re surreply issues and arguments re same (.1); office conference with D. Bradford re same (.3). | 210.00 |
| 3/25/09 | DAS | .30 | { L210 } {A108} Communicated with insurance company representatives re issues related to stay (.3). | 157.50 |
| 3/25/09 | MMH | 1.70 | { L120 } {A102} Reviewed draft surreply (.3); conducted research in connection with same (1.2); conferred with D. Sondgeroth re same (.2). | 841.50 |
| 3/25/09 | PXR | 2.50 | { L140 } {A110} Prepared chart re board of directors. | 425.00 |
| 3/25/09 | DKM | .30 | { L140 } {A110} Organized electronic correspondence files. | 69.00 |
| 3/26/09 | DJB | .70 | { L190 } {A107} Telephone conference with B. Krakauer re stay issues (.5); telephone conference with C. Jackson re surreply (.2). | 612.50 |
| 3/26/09 | DJB | .60 | { L190 } {A103} Edited surreply brief. | 525.00 |
| 3/26/09 | DJB | .40 | { L190 } {A106} Telephone conference with D. Liebentritt re surreply (.2); telephone conference with C. Smith re surreply (.2). | 350.00 |
| 3/26/09 | DJB | .30 | { L190 } {A105} Telephone and office conferences with D. Sondgeroth re further changes to surreply. | 262.50 |
| 3/26/09 | DAS | .80 | { L210 } {A106} Edited list of defendants and their service dates and communicated same to Tribune to prepare information for response to plaintiffs. | 420.00 |
| 3/26/09 | DAS | 1.00 | { L210 } {A103} Edited draft surreply and reviewed communications from co-counsel and team re same. | 525.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 14

| 3/26/09 | MMH | .30 | { L190 } {A107} Communicated with local counsel and with Neil plaintiffs' counsel re scheduling and related issues. | 148.50 |
|---|---|---|---|---|
| 3/26/09 | PXR | 2.50 | { L140 } {A110} Prepared chart re board of directors. | 425.00 |
| 3/27/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re effect on stay issues of non-payment of ERISA distribution (.1); telephone conference with ERISA counsel re same (.1). | 175.00 |
| 3/27/09 | DJB | .60 | { L190 } {A104} Reviewed surreply comments. | 525.00 |
| 3/27/09 | DAS | 1.00 | { L210 } {A103} Edited draft surreply and motion for leave. | 525.00 |
| 3/27/09 | DAS | .20 | { L210 } {A108} Sent draft brief to L. Fine at AIG for comment. | 105.00 |
| 3/27/09 | DAS | .20 | { L210 } {A107} Communicated with co-counsel re draft surreply. | 105.00 |
| 3/27/09 | MMH | .30 | { L190 } {A107} Communicated with local counsel and counsel for Neil plaintiffs' re scheduling of motion and related items. | 148.50 |
| 3/27/09 | DKM | .30 | { L140 } {A110} Organized electronic files and forwarded for file inclusion. | 69.00 |
| 3/30/09 | DJB | .20 | { L190 } {A104} Reviewed changes from GreatBanc on surreply. | 175.00 |
| 3/30/09 | DJB | .60 | { L190 } {A106} E-mails to GreatBanc re revisions to surreply (0.20); e-mails to and from Tribune re edits to GreatBanc suggestions (0.20); further e-mails to GreatBanc re same (0.20). | 525.00 |
| 3/30/09 | DJB | .30 | { L190 } {A103} Further edits to surreply to reconcile modification. | 262.50 |
| 3/30/09 | DJB | .10 | { L190 } {A108} E-mails re approval of insurers to brief. | 87.50 |
| 3/30/09 | DJB | .40 | { L190 } {A107} E-mail to opposing counsel re whether evidence will be submitted at preliminary injunction hearing on stay and analyzed same. | 350.00 |

LAW OFFICES
Page 15

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/30/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford re edits to surreply and filing of same. | 157.50 |
|---|---|---|---|---|
| 3/30/09 | DAS | 1.00 | { L210 } {A103} Edited draft of surreply and motion for leave to include edits from client and co-counsel and to prepare same for filing. | 525.00 |
| 3/30/09 | DAS | .60 | { L210 } {A107} Discussed with C. Smith draft surreply and edits re same (.3); discussed edits to surreply with counsel at Sidley (.3). | 315.00 |
| 3/30/09 | DAS | .50 | { L210 } {A101} Coordinated filing of motion and proposed surreply (.5). | 262.50 |
| 3/30/09 | MMH | .20 | { L190 } {A107} Telephone conference with Neil plaintiffs' counsel. | 99.00 |
| 3/30/09 | MMH | 1.20 | { L120 } {A102} Researched issue re potential evidentiary hearing. | 594.00 |
| 3/30/09 | MMH | .20 | { L210 } {A104} Reviewed surreply. | 99.00 |
| 3/31/09 | DJB | .30 | { L190 } {A104} Reviewed memorandum on evidentiary proof for preliminary injunction on stay. | 262.50 |
| 3/31/09 | DJB | .70 | { L190 } {A103} Outlined potential proof. | 612.50 |
| 3/31/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re potential proof. | 175.00 |
| 3/31/09 | DAS | .60 | { L210 } {A105} Reviewed materials related to parties' stay arguments (.4); reviewed communication from D. Bradford re April 2 hearings re motion for leave (.2). | 315.00 |
| 3/31/09 | MMH | 1.70 | { L120 } {A104} Reviewed cases and decisions re evidence needed for preliminary injunction hearings (1.0); e-mails with team re same (.5); prepared list of necessary documents (.2). | 841.50 |
| 3/31/09 | PXR | 3.00 | { L140 } {A110} Updated email correspondence file, correspondence file, court file, and subject files (1.0); scanned documents to be uploaded into SharePoint site re same (.5); prepared CDs responding to DOL subpoena per S. McGee request (1.5). | 510.00 |
| | | 245.80 | PROFESSIONAL SERVICES | 133,285.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 2/25/09 | UPS | 19.36 |
| 2/25/09 | UPS | 9.93 |
| 3/02/09 | Photocopy Expense | 66.69 |
| 3/03/09 | In-City Transportation | 5.00 |
| 3/06/09 | Network Printing | 6.75 |
| 3/09/09 | Special Messenger Service | 28.50 |
| 3/10/09 | Photocopy Expense | 58.41 |
| 3/11/09 | Network Printing | 8.64 |
| 3/13/09 | In-City Transportation | 60.00 |
| 3/13/09 | Network Printing | 84.87 |
| 3/13/09 | Network Printing | 17.91 |
| 3/13/09 | UPS | 42.87 |
| 3/13/09 | UPS | .59 |
| 3/13/09 | UPS | 42.86 |
| 3/16/09 | Photocopy Expense | .26 |
| 3/16/09 | Network Printing | 13.68 |
| 3/17/09 | Network Printing | 13.05 |
| 3/17/09 | Photocopy Expense | 172.08 |
| 3/18/09 | Network Printing | 44.28 |
| 3/19/09 | Network Printing | 67.05 |
| 3/19/09 | Photocopy Expense | 15.39 |
| 3/20/09 | Network Printing | 16.02 |
| 3/23/09 | Network Printing | 18.99 |
| 3/25/09 | Network Printing | 8.55 |
| 3/26/09 | Network Printing | 3.60 |
| 3/27/09 | Photocopy Expense | 44.46 |
| 3/31/09 | Lexis Research | .33 |
| 3/31/09 | Lexis Research | 68.50 |
| 3/31/09 | Westlaw Research | 1,267.62 |
| 3/31/09 | Westlaw Research | 44.72 |
| | TOTAL DISBURSEMENTS | $2,250.96 |

## INVOICE TOTAL                   $135,536.46

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 35.50 | 875.00 | 31,062.50 |
| WILLIAM L. SCOGLAND | 0.30 | 800.00 | 240.00 |
| CATHERINE L. STEEGE | 21.30 | 725.00 | 15,442.50 |
| BARRY LEVENSTAM | 17.20 | 700.00 | 12,040.00 |
| DAVID M. GREENWALD | 1.00 | 600.00 | 600.00 |
| DOUGLAS A. SONDGEROTH | 33.60 | 525.00 | 17,640.00 |
| MELISSA M. HINDS | 91.60 | 495.00 | 45,342.00 |
| DAVID H. HIXSON | 9.20 | 400.00 | 3,680.00 |
| LANDON S. RAIFORD | 1.90 | 325.00 | 617.50 |
| MICHAEL H. MATLOCK | 5.20 | 270.00 | 1,404.00 |
| SHAWN K. MCGEE | 0.80 | 270.00 | 216.00 |
| LISA A. ROSS | 0.50 | 260.00 | 130.00 |
| DANIEL K. MORGAN | 2.70 | 230.00 | 621.00 |
| PANAGIOTA RAMOS | 25.00 | 170.00 | 4,250.00 |
| TOTAL | 245.80 | | 133,285.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER 45394
MATTER NUMBER 10148

THE TRIBUNE COMPANY                                  APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                       INVOICE # 9133092
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                    $46,904.50

DISBURSEMENTS                                                    72.83

                              TOTAL INVOICE          $46,977.33

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                         INVOICE # 9133092
ATTN: DONALD J. LIEBENTRITT

APRIL 20, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

DOL SUBPOENA                                          MATTER NUMBER -    10148

| | | | | |
|---|---|---|---|---|
| 3/10/09 | WLS | .30 | { L190 } {A105} Conferred with A. Amert re response to DOL subpoena. | 240.00 |
| 3/10/09 | ASA | 2.00 | { L320 } {A104} Reviewed subpoena for appropriate responses. | 1,080.00 |
| 3/10/09 | ASA | .50 | { L320 } {A105} Telephone conference with team members to organize review staffing and protocol. | 270.00 |
| 3/10/09 | DAS | .20 | { L210 } {A104} Reviewed subpoena from DOL re Tribune ESOP. | 105.00 |
| 3/10/09 | DAS | .20 | { L210 } {A105} Telephone conference with A. Amert re subpoena from DOL. | 105.00 |
| 3/10/09 | MRP | .60 | { L320 } {A104} Reviewed DOL subpoena (.4); telephone conference with A. Amert re investigation background and DOL subpoena (.2). | 327.00 |
| 3/10/09 | JR | .50 | { L190 } {A105} Conference calls with A. Amert and D. Sondgeroth re DOL subpoena (.3); reviewed DOL subpoena (.2). | 217.50 |
| 3/11/09 | ASA | .90 | { L320 } {A104} Reviewed subpoena topics and made notes re narrowing same (.5); worked on privilege issues raised by subpoena (.4). | 486.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/11/09 | ASA | .90 | { L320 } {A105} Corresponded with team via e-mail re client questions re subpoena. | 486.00 |
|---------|-----|-----|---|-------|
| 3/11/09 | DAS | .20 | { L210 } {A107} Telephone conference with C. Smith re subpoena from DOL. | 105.00 |
| 3/11/09 | EPK | .30 | { L110 } {A104} Reviewed Tribune subpoena. | 97.50 |
| 3/11/09 | SKM | 1.00 | { L140 } {A104} Reviewed and organized subpoena (.5); gathered and organized responsive documents to subpoena (.5). | 270.00 |
| 3/12/09 | WLS | .30 | { L190 } {A105} Conferred with A. Amert and J. Wasserman re DOL actions. | 240.00 |
| 3/12/09 | ASA | .50 | { L320 } {A106} Telephone conference with W. Scogland and J. Wasserman re subpoena. | 270.00 |
| 3/12/09 | ASA | .30 | { L320 } {A106} Telephone conference with D. Sondgeroth and B. Parungao re document collection efforts. | 162.00 |
| 3/12/09 | ASA | .60 | { L320 } {A105} Conferred with D. Sondgeroth re response to subpoena. | 324.00 |
| 3/12/09 | ASA | .90 | { L320 } {A104} Reviewed subpoena topics and made notes re narrowing same. | 486.00 |
| 3/13/09 | EPK | 3.00 | { L120 } {A102} Researched Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 975.00 |
| 3/14/09 | EPK | 5.00 | { L120 } {A103} Drafted memorandum re Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 1,625.00 |
| 3/15/09 | EPK | 2.00 | { L120 } {A103} Drafted memorandum re Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 650.00 |
| 3/17/09 | ASA | 2.20 | { L320 } {A104} Reviewed and analyzed research re application of fiduciary exception to attorney-client privilege for use in responding to subpoena. | 1,188.00 |
| 3/17/09 | DAS | .30 | { L110 } {A105} Office conference with E. Kelly re research on fiduciary exception to attorney-client privilege. | 157.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 3

| 3/17/09 | DAS | .30 | {L110} {A104} Reviewed letter and subpoena from DOL and analyzed same. | 157.50 |
|---|---|---|---|---|
| 3/17/09 | JR | .30 | {L190} {A105} Conference call with A. Amert re DOL subpoena. | 130.50 |
| 3/17/09 | EPK | 2.00 | {L120} {A102} Researched whether Tribune Company can rely on the attorney-client privilege with respect to documents related to the ESOP transaction. | 650.00 |
| 3/18/09 | ASA | 2.00 | {L320} {A104} Reviewed subpoena and made notes for drafting written response. | 1,080.00 |
| 3/18/09 | MRP | .50 | {L320} {A104} Reviewed email and accompanying memorandum from A. Amert re assertions of privilege in response to DOL subpoena. | 272.50 |
| 3/18/09 | EPK | 5.00 | {L120} {A102} Researched fiduciary exception to attorney-client privilege. | 1,625.00 |
| 3/19/09 | DJB | .30 | {L120} {A105} Telephone conference with A. Amert re Department of Labor response. | 262.50 |
| 3/19/09 | DAS | 2.00 | {L110} {A106} Met with D. Liebentritt at Tribune re DOL subpoena and reviewed documents re same (1.0); coordinated collection and processing of same (.3); telephone conference with A. Amert re same (.2). | 1,050.00 |
| 3/19/09 | EPK | 4.50 | {L120} {A102} Researched fiduciary exception to attorney-client privilege. | 1,462.50 |
| 3/19/09 | SKM | 4.00 | {L140} {A110} Gathered and organized client documents responsive to DOL subpoena. | 1,080.00 |
| 3/20/09 | DJB | .30 | {L190} {A108} Telephone conference with Department of Labor investigators. | 262.50 |
| 3/20/09 | DJB | .20 | {L190} {A105} Followed up with team re telephone conference with Department of Labor. | 175.00 |
| 3/20/09 | ASA | 1.80 | {L320} {A108} Prepared for and participated in telephone conference with D. Bradford and Department of Labor re subpoena. | 972.00 |
| 3/20/09 | PXR | 2.50 | {L140} {A110} Organized and assembled documents relating to Tribune subpoena investigation (2.0); updated subject files and case file index with all documents received (.5). | 425.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 4

| 3/20/09 | LIM | 1.30 | { L140 } {A105} Met with S. McGee re creation of review database and processing of documents for same (1.0); coordinated with data team processing of same (.3). | 357.50 |
|---|---|---|---|---|
| 3/20/09 | RRO | 3.00 | { L140 } {A110} Loaded client document review data into Concordance database for attorney review. | 825.00 |
| 3/21/09 | JXA | .50 | { L140 } {A110} Performed quality check on data loads. | 137.50 |
| 3/22/09 | ASA | .40 | { L320 } {A105} Telephone conference with D. Sondgeroth re conference call with Department of Labor representatives. | 216.00 |
| 3/22/09 | DAS | .30 | { L110 } {A105} Telephone conference with A. Amert re status of document collection and review of documents. | 157.50 |
| 3/23/09 | DAS | .20 | { L110 } {A105} Communicated with J. Rafsky re responding to DOL subpoena. | 105.00 |
| 3/23/09 | DAS | .40 | { L110 } {A101} Coordinated review of Tribune files in response to DOL subpoena. | 210.00 |
| 3/23/09 | JR | 1.20 | { L190 } {A104} Reviewed documents related to DOL subpoena (1.1); corresponded with D. Sondgeroth re same (.1). | 522.00 |
| 3/23/09 | SKM | 1.50 | { L140 } {A110} Prepared documents for attorney review in response to DOL subpoena. | 405.00 |
| 3/23/09 | LIM | 2.00 | { L140 } {A110} Performed quality control for recent database loads (1.0); coordinated loading additional documents per S. McGee' request (.5); populated database tags with key documents (.5). | 550.00 |
| 3/23/09 | ZM | .30 | { L140 } {A110} Performed level two quality check on data load (.2); coordinated with  R. Ohton (.1). | 82.50 |
| 3/23/09 | WRW | .70 | { L140 } {A110} Loaded, formatted, and organized electronic documents into client document review database. | 192.50 |
| 3/24/09 | DAS | .90 | { L110 } {A105} Conferred with J. Rafsky re issues related to documents and DOL subpoena (.3); coordinated document review of same (.6). | 472.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/24/09 | DAS | .50 | { L110 } {A103} Drafted portions of response to subpoena from DOL. | 262.50 |
| 3/24/09 | JR | 7.20 | { L190 } {A104} Reviewed documents related to DOL subpoena, prepared summary of issues re same and corresponded with A. Amert and D. Sondgeroth re same. | 3,132.00 |
| 3/24/09 | LIM | 1.30 | { L140 } {A110} Performed quality control for recent database loads (1.0); coordinated with data team re loading additional documents per S. McGee's request (.3). | 357.50 |
| 3/24/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on data load (.3); coordinated with W. Wettstein (.2). | 137.50 |
| 3/24/09 | WRW | .30 | { L140 } {A110} Loaded, formatted, and organized electronic documents into client document review database. | 82.50 |
| 3/25/09 | DAS | .70 | { L110 } {A105} Office conference with L. Mavrothalasitis re response to subpoena and review of documents (.1); reviewed summary of document issues prepared by J. Rafsky (.5); telephone conference with A. Amert re same (.1). | 367.50 |
| 3/25/09 | SM | .20 | { L120 } {A105} Conferred with D. Sondgeroth re DOL subpoena and strategy for producing documents. | 95.00 |
| 3/25/09 | EPK | 3.20 | { L120 } {A104} Conducted document review. | 1,040.00 |
| 3/25/09 | RRO | .50 | { L140 } {A110} Extracted data and loaded same into client document review Concordance database. | 137.50 |
| 3/25/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on document load (.4); coordinated with R. Ohton (.1). | 137.50 |
| 3/26/09 | ASA | 2.60 | { L320 } {A103} Reviewed, revised and made notes on draft response to subpoena. | 1,404.00 |
| 3/26/09 | DAS | .60 | { L110 } {A105} Conferred with A. Amert re document review status and draft of response to DOL (.2); coordinated process for review of documents to respond to same (.4). | 315.00 |
| 3/26/09 | DAS | .40 | { L110 } {A104} Reviewed documents in database to analyze responsiveness of same. | 210.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 6

| 3/26/09 | DAS | 2.00 | { L110 } {A103} Drafted portions of response and objections to DOL subpoena. | 1,050.00 |
|---------|-----|------|------|---------|
| 3/26/09 | SM | .70 | { L120 } {A105} Conferred with E. Kelly re strategy on document review and production (.2); worked with paralegals re database issues (.5). | 332.50 |
| 3/26/09 | EPK | 1.90 | { L120 } {A104} Conducted document review. | 617.50 |
| 3/27/09 | ASA | .60 | { L320 } {A103} Worked on draft response to subpoena. | 324.00 |
| 3/27/09 | DAS | 3.20 | { L110 } {A103} Edited draft response to DOL subpoena and drafted portions of same (2.0); drafted summary of outstanding document issues (1.2). | 1,680.00 |
| 3/27/09 | DAS | .60 | { L110 } {A105} Telephone conference with A. Amert re DOL subpoena response (.3); communicated with A. Amert and D. Bradford re same (.3). | 315.00 |
| 3/27/09 | DAS | .50 | { L110 } {A104} Collected additional SEC filings to respond to DOL subpoena. | 262.50 |
| 3/27/09 | MRP | .30 | { L320 {A105} Drafted email to A. Amert re production letter to DOL (.1); began reviewing production letter (.2). | 163.50 |
| 3/27/09 | SM | 2.70 | { L120 } {A104} Conducted review of documents to be produced to Department of Labor in response to subpoena. | 1,282.50 |
| 3/27/09 | EPK | 1.50 | { L120 } {A104} Conducted document review. | 487.50 |
| 3/27/09 | LIM | .80 | { L140 } {A110} Performed quality control for recent database loads (.6); coordinated with data team re loading additional documents per S. McGee's request (.2). | 220.00 |
| 3/27/09 | RRO | .50 | { L140 } {A110} Extracted data and loaded same into the client document review Concordance database. | 137.50 |
| 3/28/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on conversion load (.4); coordinated with R. Ohton (.1). | 137.50 |
| 3/30/09 | DJB | .80 | { L190 } {A104} Reviewed and commented on draft response. | 700.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/30/09 | CJR | .20 | { L110 } {A105} Reviewed e-mail from and telephone conference with E. Sullivan re response to DOL subpoena. | 110.00 |
|---|---|---|---|---|
| 3/30/09 | DAS | .60 | { L110 } {A105} Conferred with A. Amert and D. Bradford re response to DOL subpoena and re status of review (.4); communicated with E. Kelly and L. Mavrothalasitis re status of review (.2). | 315.00 |
| 3/30/09 | DAS | 1.00 | { L110 } {A104} Reviewed documents slated for production and prepared same for production to DOL. | 525.00 |
| 3/30/09 | DAS | 1.80 | { L110 } {A103} Edited draft response to DOL related to subpoena. | 945.00 |
| 3/30/09 | MRP | .50 | { L320 } {A104} Reviewed draft letter to DOL re document production in response to subpoena (.4); drafted email to A. Amert re the same (.1). | 272.50 |
| 3/30/09 | EPK | 1.30 | { L120 } {A104} Reviewed documents. | 422.50 |
| 3/30/09 | DXW | 1.20 | { L140 } {A110} Email correspondence with S. McGee re organization and document production specifications and review of database in preparation for document production (1.0); email correspondence with data management team re same (.2). | 330.00 |
| 3/30/09 | DG | 2.30 | { L140 } {A110} Organized client document review database (2.0); generated production (.1); performed quality checks (.2). | 632.50 |
| 3/31/09 | DJB | .50 | { L190 } {A104} Reviewed letter to Department of Labor. | 437.50 |
| 3/31/09 | DJB | .20 | { L190 } {A103} Edited short form letter to Department of Labor. | 175.00 |
| 3/31/09 | DJB | .30 | { L190 } {A105} Telephone conference with A. Amert re open document issues. | 262.50 |
| 3/31/09 | ASA | .30 | { L320 } {A103} Worked on draft response to subpoena. | 162.00 |
| 3/31/09 | ASA | .50 | { L320 } {A105} Prepared for and participated in telephone conference with D. Sondgeroth and D. Bradford re conference call with Department of Labor representatives. | 270.00 |

Federal Identification No. 36-2192554

LAW OFFICES                                                                                                  Page 8

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/31/09 | DAS | 1.50 | { L110 } {A103} Edited draft responses to DOL re subpoena (1.); drafted cover letter to DOL re subpoena (.5). | 787.50 |
| 3/31/09 | DAS | .90 | { L110 } {A105} Conferred with D. Bradford and A. Amert re response to DOL and issues re documents (.2); multiple telephone conferences with A. Amert re responses to DOL and communications with DOL (.7). | 472.50 |
| 3/31/09 | DAS | 1.20 | { L110 } {A101} Coordinated production and delivery of documents to DOL in response to subpoena. | 630.00 |
| 3/31/09 | MRP | .10 | { L320 } {A105} Reviewed email from A. Amert re format of response to DOL subpoena. | 54.50 |
| 3/31/09 | SKM | 2.00 | { L140 } {A110} Prepared documents for production to DOL. | 540.00 |
| 3/31/09 | LIM | .90 | { L140 } {A110} Performed quality control for document production (.6); prepared CD-ROMS for same (.3). | 247.50 |
| 3/31/09 | ZM | .80 | { L140 } {A110} Performed level two quality check on data production volume (.7); coordinated with D. Gardner (.1). | 220.00 |
| | | 114.30 | PROFESSIONAL SERVICES | 46,904.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 3/19/09 | Photocopy Expense | 4.05 |
| 3/23/09 | Photocopy Expense | 65.46 |
| 3/27/09 | Network Printing | 1.62 |
| 3/31/09 | Westlaw Research | 1.70 |
| | TOTAL DISBURSEMENTS | 72.83 |

**INVOICE TOTAL**                              **$ 46,977.33**

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| DAVID J. BRADFORD | 2.60 | 875.00 | 2,275.00 |
| WILLIAM L. SCOGLAND | 0.60 | 800.00 | 480.00 |
| CARLA J. ROZYCKI | 0.20 | 550.00 | 110.00 |
| MONICA R. PINCIAK | 2.00 | 545.00 | 1,090.00 |
| AMANDA S. AMERT | 17.00 | 540.00 | 9,180.00 |
| DOUGLAS A. SONDGEROTH | 20.50 | 525.00 | 10,762.50 |
| SPIRIDOULA MAVROTHALASITIS | 3.60 | 475.00 | 1,710.00 |
| JOSHUA RAFSKY | 9.20 | 435.00 | 4,002.00 |
| EAMON P. KELLY | 29.70 | 325.00 | 9,652.50 |
| DAVID WIRKIROWSKI | 1.20 | 275.00 | 330.00 |
| DARYL GARDNER | 2.30 | 275.00 | 632.50 |
| JENNIFER ANDERSON | 0.50 | 275.00 | 137.50 |
| LORI I. MANHEIMER | 6.30 | 275.00 | 1,732.50 |
| ROBERT R. OHTON, JR. | 4.00 | 275.00 | 1,100.00 |
| WENDELL R. WETTSTEIN | 1.00 | 275.00 | 275.00 |
| ZULAIKHA MASTER | 2.60 | 275.00 | 715.00 |
| SHAWN K. MCGEE | 8.50 | 270.00 | 2,295.00 |
| PANAGIOTA RAMOS | 2.50 | 170.00 | 425.00 |
| TOTAL | 114.30 | | 46,904.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394-000
MATTER NUMBER  10024

THE TRIBUNE COMPANY                                          JANUARY 20, 2009
435 N. MICHIGAN AVENUE                                       INVOICE # 9124591
CHICAGO, IL  60611
ATTN: KAREN H. FLAX

### CUETO

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008                                            $ 287.00

DISBURSEMENTS                                                          $11.84

                                        TOTAL INVOICE               $ 298.84

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611
ATTN: KAREN H. FLAX

INVOICE # 9124591

JANUARY 20, 2009

CLIENT NUMBER - 45394-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008

CUETO
0000001797

MATTER NUMBER - 10024

| 12/19/08 | WAT | .30 | { L210 } {A103} Prepared Notice of Bankruptcy for filing. | 123.00 |
| 12/22/08 | WAT | .40 | { L210 } {A103} Continued to prepare Notice of Bankruptcy for filing and service. | 164.00 |
| | | 0.70 | PROFESSIONAL SERVICES | 287.00 |

**DISBURSEMENTS**

| 12/22/08 | Photocopy-NQue | 3.30 |
| 12/22/08 | UPS tracking# 1Z6134380196387889  Inv# 00000613438528 | 8.54 |
| | TOTAL DISBURSEMENTS | 11.84 |

INVOICE TOTAL                                                    $298.84

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| WADE A. THOMSON | | 0.70 | 410.00 | 287.00 |
| | TOTAL | 0.70 | | 287.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10024

THE TRIBUNE COMPANY                                              MARCH 10, 2009
435 N. MICHIGAN AVENUE                                     INVOICE # 9130096
CHICAGO, IL 60611
ATTN: KAREN H. FLAX

**CUETO**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2009                                  $5,647.50

DISBURSEMENTS                                                          1,214.13

                                  TOTAL INVOICE          $6,861.63

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL  60611                                            INVOICE # 9130096
ATTN: KAREN H. FLAX

MARCH 10, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2009

CUETO                                          MATTER NUMBER -    10024
0000001797

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 2/06/09 | DLB | .10 | { L120 } {A104} Reviewed and analyzed court order regarding scheduled hearing. | 62.50 |
| 2/09/09 | WAT | 3.30 | { L120 } Conducted research relating to automatic and discretionary stays as to co-defendants with respect to conspiracy claims. | 1,567.50 |
| 2/13/09 | DLB | .50 | { L120 } {A107} Participated in conference call with other defense counsel regarding strategy for upcoming hearing. | 312.50 |
| 2/13/09 | WAT | .30 | { L120 } {A105} Participated in teleconference regarding upcoming status hearing and strategy. | 142.50 |
| 2/19/09 | DLB | .40 | { L120 } {A104} Reviewed and analyzed recently filed motion by Cueto. | 250.00 |
| 2/19/09 | DLB | .30 | { L120 } {A108} Telephone conference with J. Martineau and R. O'Brien re same. | 187.50 |
| 2/19/09 | DLB | 2.00 | { L120 } {A101} Prepared for hearing on motions to dismiss and motion to recuse while traveling to St. Louis for hearing. | 1,250.00 |
| 2/20/09 | DLB | 3.00 | { L120 } {A101} Prepared for and attended status hearing concerning motions to dismiss, including meeting with other defense counsel prior to and after hearing. | 1,875.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

Page 2

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

9.90      PROFESSIONAL SERVICES                    5,647.50

## DISBURSEMENTS

| | | |
|---|---|---|
| 12/22/08 | UPS tracking# 1Z6134380197398697  Inv# 00000613438019 | 7.29 |
| 2/19/09 | Out of Town Travel; DEBBIE L. BERMAN; 02/19-20/2009 to Belleville, IL to court hearing in matter. | 694.07 |
| 2/19/09 | Business Meals; DEBBIE L. BERMAN; 02/19/2009 | 20.37 |
| 2/28/09 | Lexis Research | 96.26 |
| 2/28/09 | Westlaw Research | 396.14 |
| | TOTAL DISBURSEMENTS | 1,214.13 |

INVOICE TOTAL                          $6,861.63

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DEBBIE L. BERMAN | 6.30 | 625.00 | 3,937.50 |
| WADE A. THOMSON | 3.60 | 475.00 | 1,710.00 |
| TOTAL | 9.90 | | 5,647.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10024

THE TRIBUNE COMPANY                                      APRIL 13, 2009
435 N. MICHIGAN AVENUE                              INVOICE # 9133038
CHICAGO, IL  60611
ATTN: KAREN H. FLAX

### CUETO

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                           $ 187.50

DISBURSEMENTS                                                          0.00
                                                                    ──────────
                        TOTAL INVOICE                       $ 187.50

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611
ATTN: KAREN H. FLAX

INVOICE # 9133038

APRIL 13, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

CUETO                                          MATTER NUMBER -    10024
0000001797

| 3/11/09 | DLB | .10 | { L120 } {A104} Reviewed and analyzed order from court regarding appointment from judge to hear motions to disqualify. | 62.50 |
| 3/11/09 | DLB | .20 | { L120 } {A103} Drafted emails regarding order from court regarding appointment from judge to hear motions to disqualify. | 125.00 |
| | | 0.30 | PROFESSIONAL SERVICES | 187.50 |

INVOICE TOTAL                    $ 187.50

TOTAL FEES DUE                   $ 187.50

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|------|-------|------|--------|
| DEBBIE L. BERMAN | | 0.30 | 625.00 | 187.50 |
| | TOTAL | 0.30 | | 187.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10172

THE TRIBUNE COMPANY                                          APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                          INVOICE # 9134897
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**RETENTION ISSUES**

FOR PROFESSIONAL SERVICES RENDERED                          857.50
THROUGH MARCH 31, 2009

DISBURSEMENTS                                                               0.00

                                        TOTAL INVOICE               857.50

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                INVOICE # 9134897
ATTN: DONALD J. LIEBENTRITT

APRIL 27, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

RETENTION ISSUES                              MATTER NUMBER -    10172

| | | | | |
|---|---|---|---|---|
| 3/02/09 | MMH | 1.00 | { L210 } {A103} Drafted motion and order to expand the scope of Jenner's retention to allow for preparation and litigation of a motion to dismiss. | 495.00 |
| 3/11/09 | CS | .50 | { L190 } {A108} Telephone conference with U.S. Trustee re Department of Labor issues. | 362.50 |
| | | 1.50 | PROFESSIONAL SERVICES | 857.50 |

**INVOICE TOTAL**                          $ 857.50

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CATHERINE L. STEEGE | .5 | 725.00 | 0.00 |
| MELISSA M. HINDS | 1.00 | 495.00 | 0.00 |
| TOTAL | 1.5 | | 857.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N, WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                      APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                          INVOICE # 9134896
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**FEE APPLICATION**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                          $2,224.00

DISBURSEMENTS                                                            0.00
                                                                      _____

                                        TOTAL INVOICE        $2,224.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                    INVOICE # 9134896
ATTN: DONALD J. LIEBENTRITT

APRIL 27, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

FEE APPLICATION                                    MATTER NUMBER -    10164

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/09/09 | MHM | 3.20 | { L250 } {A103} Drafted first interim fee application, including reviewing docket for fact information to include in application and proofreading and revising same. | 864.00 |
| 3/09/09 | DHH | .40 | { L210 } {A105} Office and telephone conferences with C. Steege and M. Matlock re fee application. | 160.00 |
| 3/30/09 | DHH | 2.50 | { L210 } {A103} Worked on fee application, including reviewing time entries. | 1,000.00 |
| 3/31/09 | DHH | .50 | { L210 } {A103} Worked on fee application. | 200.00 |
| | | 6.60 | PROFESSIONAL SERVICES | 2,224.00 |

**INVOICE TOTAL**                          **$ 2,224.00**

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| DAVID H. HIXSON | | 3.40 | 400.00 | 1,360.00 |
| MICHAEL H. MATLOCK | | 3.20 | 270.00 | 864.00 |
| | TOTAL | 6.60 | | 2,224.00 |

r

Federal Identification No. 36-2192554

**Exhibit B**

**(Summaries and Detailed Listings of Disbursements)**

**Summary of Disbursements**

| Description | Amount |
|---|---|
| Business Meals | 20.37 |
| In-City Transportation | 65.00 |
| Lexis Research | 165.09 |
| Messenger Service | 28.50 |
| Out-of-City Transportation | 694.07 |
| Photocopy and Printing Charges | 735.11 |
| UPS Charges | 131.44 |
| Westlaw Research | 1710.18 |
| **Total** | $3,549.76 |

## Disbursement Details

| Date | Expense | Amount |
|---|---|---|
| 12/22/08 | Photocopy-NQue | 3.30 |
| 12/22/08 | UPS tracking# 1Z6134380196387889  Inv# 00000613438528 | 8.54 |
| 12/22/08 | UPS tracking# 1Z6134380197398697  Inv# 00000613438019 | 7.29 |
| 2/19/09 | Out of Town Travel; DEBBIE L. BERMAN; 02/19-20/2009 to Belleville, IL to court hearing in matter. | 694.07 |
| 2/19/09 | Business Meals; DEBBIE L. BERMAN; 02/19/2009 | 20.37 |
| 2/25/09 | UPS | 19.36 |
| 2/25/09 | UPS | 9.93 |
| 2/28/09 | Lexis Research | 96.26 |
| 2/28/09 | Westlaw Research | 396.14 |
| 3/02/09 | Photocopy Expense | 66.69 |
| 3/03/09 | In-City Transportation | 5.00 |
| 3/06/09 | Network Printing | 6.75 |
| 3/09/09 | Special Messenger Service | 28.50 |
| 3/10/09 | Photocopy Expense | 58.41 |
| 3/11/09 | Network Printing | 8.64 |
| 3/13/09 | In-City Transportation | 60.00 |
| 3/13/09 | Network Printing | 84.87 |
| 3/13/09 | Network Printing | 17.91 |
| 3/13/09 | UPS | 42.87 |
| 3/13/09 | UPS | .59 |
| 3/13/09 | UPS | 42.86 |
| 3/16/09 | Photocopy Expense | .26 |
| 3/16/09 | Network Printing | 13.68 |
| 3/17/09 | Network Printing | 13.05 |
| 3/17/09 | Photocopy Expense | 172.08 |
| 3/18/09 | Network Printing | 44.28 |
| 3/19/09 | Photocopy Expense | 4.05 |
| 3/19/09 | Network Printing | 67.05 |
| 3/19/09 | Photocopy Expense | 15.39 |
| 3/20/09 | Network Printing | 16.02 |
| 3/23/09 | Photocopy Expense | 65.46 |
| 3/23/09 | Network Printing | 18.99 |
| 3/25/09 | Network Printing | 8.55 |
| 3/26/09 | Network Printing | 3.60 |
| 3/27/09 | Network Printing | 1.62 |

| Date | Expense | Amount |
|---|---|---|
| 3/27/09 | Photocopy Expense | 44.46 |
| 3/31/09 | Westlaw Research | 1.70 |
| 3/31/09 | Lexis Research | .33 |
| 3/31/09 | Lexis Research | 68.50 |
| 3/31/09 | Westlaw Research | 1,267.62 |
| 3/31/09 | Westlaw Research | 44.72 |
| | **Totals:** | **$3,549.76** |