# EXHIBIT 1

*Invoices*



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

April 27, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019557
Client Matter 90795-30600

For professional services rendered and expenses incurred through March
31, 2009 re Asset Disposition

| | |
|---|---|
| Fees | $ 191,134.50 |
| **Total Due This Bill** | **$ 191,134.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | KP Kansa | Email D. Eldersveld re: transaction timeline (.2); review transaction materials (1.2) | 1.40 |
| 03/02/09 | B Krakauer | Conference call with client and B. Rubin re: transaction structuring issues | .80 |
| 03/02/09 | B Krakauer | Call with Nils Larsen re: transaction issues | .50 |
| 03/03/09 | KP Kansa | Email B. Gruemmer re: liabilities issue | .20 |
| 03/04/09 | KP Kansa | Review revised timeline from M.K. Braza (.2); email D. Eldersveld and B. Krakauer re: same (.2); revise timeline and forward same to M.K. Braza with comment (1.5) | 1.90 |
| 03/04/09 | B Krakauer | Review materials re: Cubs disposition and outline process for client | 1.90 |
| 03/06/09 | KP Kansa | B. Gruemmer re: tax issues on Cubs disposition (.1); review formation agreement, draft pleadings, and related materials (2.2) | 2.30 |
| 03/06/09 | B Krakauer | Review case law re: disposition issues | 1.10 |
| 03/07/09 | WM Harp | Retrieve and review contracts related to the transfer of assets listed on the disclosure schedules | 4.20 |
| 03/08/09 | KP Kansa | Review Formation Agreement and prepare form of disposition order based on same | 4.50 |
| 03/09/09 | WM Harp | Retrieve and review contracts related to the transfer of assets, prepare documents for reproduction and have documents reproduced | 2.40 |
| 03/09/09 | KP Kansa | Email B. Krakauer re: Cubs issues (.3); office conference with B. Krakauer re: same (.2); prepare list of pending Cubs-related matters and forward same to B. Krakauer (.3); review and revise Cubs pleadings (2.9); email K. Edwards re: formation agreement disclosure schedules (.4); emails B. Gruemmer re: same (.3); email B. Gruemmer and R. Harris re: ancillary documents (.2) | 4.60 |
| 03/09/09 | AE Ross | Research notice procedures and investor protections | 3.20 |
| 03/10/09 | KP Kansa | Review revised draft of Formation Agreement (.8); emails to B. Krakauer re: Cubs transaction status (.5); prepare forms of several motions to facilitate Cubs transaction (5.0) | 6.30 |
| 03/10/09 | AE Ross | Research notice and investor protection requirements and case law | 3.60 |
| 03/11/09 | GV Demo | Research ability to release avoidance actions | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/09 | JE Henderson | Conf w/K. Kansa re: Cubs transaction (.30) and re: St. Louis transaction (.10); review research re: released avoidance claim issue (.10) | .50 |
| 03/11/09 | KP Kansa | Email B. Whittman re: Cubs diligence (.1); t/c B. Whittman re: same (.3); t/c B. Krakauer re: update on Cubs status (.2); email D. Eldersveld re: contract issues on Cubs (.3); office conference with G. Demo re: Formation Agreement (.1); office conference with B. Krakauer re: Cubs issues (.2); office conference with J. Henderson re: adversary action waiver (.2); review Formation Agreement and comment on same/revise motion to authorize entry into same (6.0) | 7.40 |
| 03/11/09 | B Krakauer | Meet with Major League Baseball re: Cubs transaction | 2.10 |
| 03/11/09 | B Krakauer | Meet with client (D. Eldersveld and N. Larsen) re: MLB presentation | 3.10 |
| 03/11/09 | B Krakauer | Prepare presentation to Major League Baseball | 2.50 |
| 03/11/09 | JK McClelland | Office conferences with K. Kansa regarding notice of transaction (0.2); telephone call and multiple emails with P. Kinealy regarding same (0.4); review corporate documents for due diligence (0.5); telephone call with J. Langdon regarding corporate due diligence (0.2); emails with R. Mariella and S. Kelly regarding LLC Agreements and forward same to J. Langdon and G. Durkin for review (0.3) | 1.60 |
| 03/11/09 | AE Ross | Draft motion to approve notice procedures and investor protections and motion for expedited hearing | 4.60 |
| 03/11/09 | ML Wiersema | Modified Disclosure Schedules by extracted Cubs LLC contracts and agreements from Disclosure Schedules and create list of agreements for Wendell Harp. | 4.90 |
| 03/12/09 | KP Kansa | Conference call with MWE and B. Krakauer re: Cubs disposition (.5); office conference with W. Harp re: disclosure schedules and email W. Harp re: same (.1); office conferences with J. McClelland re: preparation of materials (.1); review formation agreement and prepare comments on same (2.5); office conference with B. Krakauer on formation agreement and motion structure (.1); draft and revise materials for motion to approve entry into formation agreement (6.2) | 9.50 |
| 03/12/09 | B Krakauer | Review draft formation agreement and related documents | 1.30 |
| 03/12/09 | B Krakauer | Call with Eldersveld re: formation agreement issues | .50 |
| 03/12/09 | ML Wiersema | Continue working on list of Cubs LLC agreements extracted from a larger document for Wendell Harp. | 3.50 |
| 03/13/09 | KP Kansa | Prepare issues list for Formation Agreement and forward same to R. Harris (2.0); emails to R. Harris re: formation agreement | 8.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); email B. Krakauer re: Formation Agreement (.3); emails re: Cubs transaction (.3); draft and revise motion to approve entry into Formation Agreement (5.3) | |
| 03/13/09 | B Krakauer | Prepare for and attend conference call with client (C. Kenny, N. Larsen, D. Eldersveld), re: Cubs transaction | 1.30 |
| 03/13/09 | JK McClelland | Email to W. Harp regarding notice for transaction (0.1); emails with K. Kansa regarding notice and due diligence for transaction (0.2); telephone call with W. Harp regarding same (0.2); telephone call and emails with P. Kinealy regarding same (0.2) | .70 |
| 03/14/09 | WM Harp | Review contract information, prepare list of all outstanding contracts and potential parties-in-interest | 3.00 |
| 03/14/09 | KP Kansa | Prepare form of order approving disposition motion as to Debtors and forward same to B. Krakauer (4.2); prepare form of order approving disposition motion as to Cubs Entities and forward same to B. Krakauer (1.9); prepare notice procedures motion and research/revise same (4.4) | 10.50 |
| 03/14/09 | B Krakauer | Draft provisions of formation agreement for Cubs transaction | 2.10 |
| 03/15/09 | KP Kansa | Revise notice procedures motion and email same to B. Krakauer (1.0); review MWE emails re: Formation Agreement (.2) | 1.20 |
| 03/16/09 | PK Booth | Discuss Cubs disposition with K. Kansa (0.2); review documents re: same (1.3) | 1.50 |
| 03/16/09 | GE Durkin | Review Tribune subsidiary operating agreements per email from J. McClelland | .80 |
| 03/16/09 | WM Harp | Retrieve and organize certain executory contracts from the dataroom for transaction due diligence | 3.50 |
| 03/16/09 | KP Kansa | Email B. Krakauer re: notice lists (.1); email B. Gruemmer re: section 1.5 of Formation Agreement (.4); prepare list of pending Cubs matters (.3); participate in meeting at Tribune with N. Larsen, D. Eldersveld, B. Fields, B. Gruemmer, R. Harris re: Formation Agreement (4.5); participate in post-meeting re: same (.5); conferences with B. Krakauer re: same (.2); further email to B. Gruemmer re: section 1.5 of Formation Agreement (.2); email M. Small re: Cubs pleadings (.1); office conference with P. Booth re: Cubs issues (.2); office conference with A. Ross re: same (.2); draft Cubs pleadings and related materials (1.1) | 7.80 |
| 03/16/09 | B Krakauer | Formulate response re: formation agreement termination provisions | .50 |
| 03/16/09 | B Krakauer | Review Ricketts comments on draft formation agreement | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/09 | AE Ross | Review Notice Procedures Motion | .30 |
| 03/17/09 | LA Barden | Review LLC amendments with J. Langdon | 1.20 |
| 03/17/09 | JF Bendernagel | Call to K. Kansa re: Cubs transaction | .20 |
| 03/17/09 | KF Blatchford | T/Cs J. Langdon and G. Durkin, t/c L. Barden and B. Krakauer; LLCs, Delaware law | 1.80 |
| 03/17/09 | GE Durkin | Phone call with K. Blatchford and J. Langdon regarding Tribune consents; prepare Tribune consents | 2.00 |
| 03/17/09 | KP Kansa | Emails to P. Kinealy and B. Whittman re: Cubs disposition issues (.4); participate in Cubs session with Bidder, D. Eldersveld, N. Larsen, B. Gruemmer, R. Harris, and others (6.8); draft revised section 4.15 of Formation Agreement (1.5) | 8.70 |
| 03/17/09 | B Krakauer | Prepare for and attend negotiation meetings with client (N. Larsen, D. Eldersveld) and Ricketts and Foley re: Formation Agreement | 9.70 |
| 03/17/09 | JK McClelland | Emails with P. Kinealy regarding master mailing list for notice of transaction (0.2); telephone call with J. Langdon and G. Durkin regarding LLC consents (0.2) | .40 |
| 03/17/09 | AE Ross | Review draft disposition motion and orders (0.7); review and analyze formation agreement (2.3) | 3.00 |
| 03/18/09 | GE Durkin | Prepare Tribune subsidiary consents | .80 |
| 03/18/09 | WM Harp | Review certain contracts related to the transfer of assets (1.0); prepare binder of contracts for J. Bendernagel (0.2) | 1.20 |
| 03/18/09 | KP Kansa | Draft revised section 4.15 of Formation Agreement (.6); Participate in all-day Cubs transaction sessions with Ricketts team, N. Larsen, D. Eldersveld, B. Krakauer, JPM Securities, B. Fields, and others, together with drafting sessions and breakout sessions (in part) (8.9); office conference with A. Ross on outcome of sessions (.3) | 9.80 |
| 03/18/09 | B Krakauer | Prepare for and attend negotiation meetings with client (Larsen, Eldersveld) and Ricketts and Foley re: Formation Agreement | 8.20 |
| 03/18/09 | JP Langdon | Draft resolutions for Chicago Cubs entities re: entry into transaction | 1.20 |
| 03/18/09 | JK McClelland | Emails with D. Eldersveld regarding contract counterparties for notice list (0.1) | .10 |
| 03/18/09 | AE Ross | Research news articles regarding asset disposition and research case law regarding assigning contracts (1.7); Review Notice Procedures and Disposition Motion (2.5) | 4.20 |
| 03/19/09 | GE Durkin | Prepare and revise Tribune subsidiary consents | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/09 | KP Kansa | Review section 4.15 of Formation Agreement and email B. Krakauer re: same (1.8); further email to B. Krakauer re: same (.1); email A. Ross re: declaration (.1); revise disposition motion (.5) | 2.50 |
| 03/19/09 | B Krakauer | Draft revised termination provisions re: Formation Agreement | 1.20 |
| 03/19/09 | JP Langdon | Review resolutions for Chicago Cubs entities | .60 |
| 03/19/09 | AE Ross | Draft declaration in support of Notice Procedures Motion (2.3); Review disposition motion (.20) | 2.50 |
| 03/20/09 | JF Bendernagel | Review of contracts for Cubs transaction | .30 |
| 03/20/09 | KF Blatchford | LLC revisions - resolutions and amendments; o/c J. Langdon | 1.00 |
| 03/20/09 | GE Durkin | Meet with J. Langdon regarding Tribune subsidiary consents; revise Tribune subsidiary consents | 1.00 |
| 03/20/09 | KP Kansa | Email R. Harris on section 4.15 of Formation Agreement (.1); office conference B. Krakauer re: same (.1); review and revise section 4.15 of Formation Agreement (2.5); email revised section 4.15 to Company and MWE with comment (.3); email B. Krakauer re: same (.1); review Formation Agreement (.5) | 3.60 |
| 03/20/09 | B Krakauer | Review and comment upon proposed revisions to formation agreement | 1.20 |
| 03/20/09 | JP Langdon | Review resolutions for Chicago Cubs entities | .50 |
| 03/20/09 | AE Ross | Revise declaration in support of notice procedures motion | .40 |
| 03/21/09 | KP Kansa | Revise disposition motion | 2.00 |
| 03/21/09 | B Krakauer | Revise section 4.15 of formation agreement re: termination provisions | .50 |
| 03/21/09 | B Krakauer | Review and revise pleadings re: Cubs disposition | .90 |
| 03/21/09 | B Krakauer | Review draft agreements re: Cubs disposition | 1.30 |
| 03/22/09 | KP Kansa | Review and comment on revised section 4.15 and email B. Krakauer re: same (.9); revise section 4.15 and circulate same to Tribune, MWE and B. Krakauer (2.0); review and revise disposition motion and notice and procedures motion (3.0) | 5.90 |
| 03/22/09 | B Krakauer | Review legal issues and research re: Cubs disposition | 1.90 |
| 03/23/09 | KP Kansa | Conference call with D. Eldersveld and MWE re: section 4.15 of Formation Agreement (1.3); draft and revise disposition motion and notice procedures motion and email B. Krakauer re: same (4.5); review B. Gruemmer and D. Eldersveld revisions to section 4.15 and email B. Krakauer re: same (.3); email M. Small re: motions (.1); email Company and MWE re: revisions to section 4.15 (.6); respond to B. Gruemmer | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | questions on section 4.15 (.3) | |
| 03/23/09 | B Krakauer | Review and revise motions for dispositions re: Cubs | 1.50 |
| 03/23/09 | B Krakauer | Review proposed revisions to formation agreement | 1.40 |
| 03/24/09 | PK Booth | Research and prepare summary regarding notice requirements | 3.90 |
| 03/24/09 | KP Kansa | Meeting at Wrigley with A&M, Cubs personnel, B. Fields, D. Kazan and J. McClelland re: data review (2.0); office conference with B. Krakauer re: disposition motion and email B. Krakauer re: same (.3); revise disposition motion (3.3); office conference with A. Ross re: disposition motion and email A. Ross re: same (.3); emails to R. Harris re: section 4.7 of Formation Agreement (.2); further emails to R. Harris re: revisions to Formation Agreement (.4) | 6.50 |
| 03/24/09 | B Krakauer | Prepare for and participate in call with counsel to Major League Baseball re: Cubs transaction | 1.10 |
| 03/24/09 | JK McClelland | Prepare for and attend meeting with K. Kansa, B. Whittman, S. Kotarba, P. Kinealy, D. Kazan, B. Fields, M. McGuire, M. Lufrano, and T. Fleischacker regarding transaction and data review (2.0); office conference with W. Harp regarding executory contract review for transaction (0.1) | 2.10 |
| 03/24/09 | AE Ross | Revise and review disposition motion (1.70); research notice procedures for motion (0.50) | 2.20 |
| 03/25/09 | WM Harp | Review contracts for transaction due diligence (.50) | .50 |
| 03/25/09 | KP Kansa | Revise notice procedures motion (1.8); email A. Ross re: same (.1); review revised version of disposition motion (.1); t/c to A. Ross re: same (.1); further revisions to notice procedures motion (4.2); email to B. Krakauer re: same (.1); review B. Krakauer revised form of intro to notice procedures motion and revise/incorporate same (2.2) | 8.60 |
| 03/25/09 | B Krakauer | Finish draft section 4.15 of formation agreement for Foley | .40 |
| 03/25/09 | B Krakauer | Review revised formation agreement | 1.10 |
| 03/25/09 | B Krakauer | Review and revise pleadings to approve transaction | 2.10 |
| 03/25/09 | AE Ross | Revise disposition motion | .50 |
| 03/26/09 | PK Booth | Review and revise notice procedures motion | 4.00 |
| 03/26/09 | KP Kansa | Draft and revise notice procedures motion (4.8); review and revise disposition motion (.9); office conference with P. Booth re: motions (.2); office conference with A. Ross re: same (.2); office conferences with B. Krakauer re: same (.3); circulate same to Tribune/MWE/Sidley working groups (.5) | 6.90 |
| 03/26/09 | B Krakauer | Review and revise motion re: disposition of Cubs | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/09 | AE Ross | 1.1- Research notice requirements; 2.3- review notice procedures and disposition motion | 3.40 |
| 03/27/09 | JF Bendernagel | Telephone call with K. Kansa re: Cubs transaction (0.2); telephone call with D. Miles re: same (0.2) | .40 |
| 03/27/09 | KF Blatchford | O/C G. Durkin and J. Langdon | .50 |
| 03/27/09 | GE Durkin | Telephone conference with J. Langdon and K. Blatchford regarding transaction consents | .50 |
| 03/27/09 | WM Harp | Review contracts for transaction due diligence | 6.20 |
| 03/27/09 | KP Kansa | Emails R. Harris re: formation agreement (.2); office conference w/A. Ross re: pending Cubs disposition issues (.2); office conference with P. Booth re: research question (.2); review and comment on draft motions and materials (3.0) | 3.60 |
| 03/27/09 | JP Langdon | T/cs with J. McClelland, G. Durkin and K. Blatchford re: Delaware limited liability act | .50 |
| 03/27/09 | JK McClelland | Conference call with J. Langdon and G. Durkin regarding amendments to LLC agreements and research assignment (0.2); office conference with K. Kansa regarding same and regarding transaction timeline (0.2); office conference with W. Harp regarding review of executory contracts (0.1) | .50 |
| 03/27/09 | DM Miles | Conference with J. Bendernagel regarding issues with contracts (0.2); draft matrix and review contracts (1.8) | 2.00 |
| 03/28/09 | DM Miles | Review contracts for Cubs transaction | 1.90 |
| 03/29/09 | PK Booth | Research regarding court's jurisdiction over non-debtor affiliates | 2.00 |
| 03/30/09 | JF Bendernagel | Telephone call with D. Miles regarding status of contract review | .20 |
| 03/30/09 | KF Blatchford | O/C LLC issues | .50 |
| 03/30/09 | PK Booth | Research and prepare summary regarding court's jurisdiction over non-debtor affiliates | 6.80 |
| 03/30/09 | GE Durkin | Research Delaware limited liability company law per conversation with J. Langdon; meet with J. Langdon regarding Delaware law research | 2.80 |
| 03/30/09 | WM Harp | Telephone conference with P. Kinealy and J. McClelland regarding status of the process of contract review related to the transaction (0.3); review document summary from P. Kinealy (0.2) | .50 |
| 03/30/09 | JP Langdon | Research re: Delaware Limited Liability Company Act | 1.20 |
| 03/30/09 | JK McClelland | Review email and summary from P. Kinealy regarding | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document review for transaction due diligence (0.1); email response to same (0.1); conference call with P. Kinealy and W. Harp regarding document review progress (0.3); review list of contracts (0.2); telephone call and email to S. Jordan regarding UCC/lien searches for transaction due diligence (0.4) | |
| 03/30/09 | DM Miles | Conference with J. Bendernagel re: status of contract review (0.2); review contracts (1.8) | 2.00 |
| 03/30/09 | AE Ross | Research re: transaction notice issues (3.0); effect of actual notice in bankruptcy; draft summaries of cases involving transaction notice issues (4.4) | 7.40 |
| 03/31/09 | KF Blatchford | O/C J. Langdon - Delaware LLC issue | .50 |
| 03/31/09 | PK Booth | Research regarding court's jurisdiction over non-debtor affiliates | 2.00 |
| 03/31/09 | GE Durkin | Telephone conference with Delaware counsel regarding Delaware LLC law issues | .50 |
| 03/31/09 | SK Jordan | E-mail communication with J. McClelland: research jurisdictional matters and prepare/place order for lien searches against specified entities; compile and review lien search results | 2.30 |
| 03/31/09 | KP Kansa | Review P. Booth email on jurisdiction and email P. Booth re: same | .20 |
| 03/31/09 | JP Langdon | Research re: Delaware Limited Liability Company Act | 1.20 |
| 03/31/09 | JK McClelland | Telephone calls with J. Langdon regarding LLC issues (0.2); email and telephone call with K. Kansa regarding same (0.3) | .50 |
| 03/31/09 | DM Miles | Review contracts for Cubs transaction | 3.00 |
| 03/31/09 | AE Ross | Review case summaries regarding transaction | .50 |

**Total Hours** 313.50

**SIDLEY AUSTIN** LLP

Invoice Number:  29019557
Tribune Company

RE: Asset Disposition

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 55.00 | $ 900.00 | $ 49,500.00 |
| LA Barden | 1.20 | 825.00 | 990.00 |
| JE Henderson | .50 | 825.00 | 412.50 |
| JF Bendernagel | 1.10 | 775.00 | 852.50 |
| KF Blatchford | 4.30 | 735.00 | 3,160.50 |
| DM Miles | 8.90 | 675.00 | 6,007.50 |
| KP Kansa | 131.10 | 675.00 | 88,492.50 |
| JK McClelland | 7.00 | 425.00 | 2,975.00 |
| WM Harp | 21.50 | 425.00 | 9,137.50 |
| JP Langdon | 5.20 | 395.00 | 2,054.00 |
| PK Booth | 20.20 | 375.00 | 7,575.00 |
| GV Demo | 1.30 | 375.00 | 487.50 |
| AE Ross | 35.80 | 375.00 | 13,425.00 |
| GE Durkin | 9.70 | 355.00 | 3,443.50 |
| ML Wiersema | 8.40 | 245.00 | 2,058.00 |
| SK Jordan | 2.30 | 245.00 | 563.50 |
| **Total Hours and Fees** | **313.50** | | **$ 191,134.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019555
Client Matter 90795-30580

For professional services rendered and expenses incurred through March
31, 2009 re Bankruptcy Schedules

| | |
|---|---|
| Fees | $ 95,923.50 |
| **Total Due This Bill** | **$ 95,923.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019555
Tribune Company

RE: Bankruptcy Schedules

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | JE Henderson | Conf w/K. Mills re: call w/Delaware counsel re: filing schedules (.10); voice mail exchange w/Delaware counsel and review emails re: schedule status/issues (.40) | .50 |
| 03/02/09 | KP Kansa | Review draft response to SOFA point, review materials on same and email J. McClelland re: same | .30 |
| 03/02/09 | JK McClelland | Emails to E. Johnston re: corporate data for schedules and SOFAs (0.2) | .20 |
| 03/02/09 | KS Mills | Review/analysis of schedules and attention to open issues re: same | 3.00 |
| 03/03/09 | JE Henderson | Email exchanges w/A&M/Delaware counsel re: scheduling a status call today (.10); review latest issues list and backup documents from A&M (1.50); participate in c/c w/A&M re: schedules/SOFA, outstanding open items and review company emails re: same (1.6); conf w/J. McClelland and conf w/K. Kansa re: same (.30); initial review exec K list (.20) | 3.70 |
| 03/03/09 | KP Kansa | Review SOFA responses and email J. McClelland re: same | .30 |
| 03/03/09 | JK McClelland | Emails with K. Kansa regarding SOFA 9 (0.1); email to P. Kinealy regarding SOFA 9 (0.1); conference call with P. Kinealy, K. Mills, J. Henderson, and K. Stickles regarding status of SOFAs and Schedules (1.6); office conference with J. Henderson regarding same (0.1) | 1.90 |
| 03/03/09 | KS Mills | Review/analysis of schedules and attention to open issues re: same (1.7); call with Sidley and A&M team re: status (1.6) | 3.30 |
| 03/04/09 | JE Henderson | Conf w/K. Mills re: schedules and response to D. Kazan inquiries re: contracts | .50 |
| 03/04/09 | JK McClelland | Office conference with K. Mills re: review of contracts for schedule G (0.4); review contracts and matrix of contracts for inclusion in schedule G (1.4); emails with P. Kinealy regarding status of SOFAs and Schedules (0.1) | 1.90 |
| 03/04/09 | KS Mills | Research re: executory nature of certain contract categories (4.1); discuss same with J. Henderson (0.5) and J. McClelland (0.4); various telephone calls re: status of preparation (0.5) | 5.50 |
| 03/04/09 | SL Summerfield | Research parallel case dockets re global notes for K. Mills | 1.40 |
| 03/05/09 | JE Henderson | Status call re: SOFA/schedules (.30); review documents (.70); conf w/K. Mills; conf w/J. McClelland re: same (.40) | 1.40 |
| 03/05/09 | JK McClelland | Emails with K. Mills regarding review of draft schedules and SOFAs (0.1); review draft schedules and SOFAs (0.8); office conferences with J. Henderson and K. Mills regarding | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | executory contracts for schedule G (0.6); emails with P. Kinealy regarding global notes to Schedules and SOFAs (0.1); review executory contracts for schedule G and review secondary authorities regarding same (1.4); conference call with J. Henderson, K. Mills, K. Stickles, and P. Kinealy regarding status of Schedules and SOFAs (0.3) | |
| 03/05/09 | KS Mills | Review/analysis of certain issues relevant schedules preparation (2.2); Status calls with A&M, Sidley, and K.Stickles re: status of schedules preparation (0.3) Research re: executory nature of certain contract categories (7.30) | 9.80 |
| 03/06/09 | JE Henderson | Conf w/K. Mills re: schedules/SOFA status (.50); review documents/questions from client (.30) | .80 |
| 03/06/09 | JK McClelland | Conference call with K. Mills and P. Kinealy regarding schedule G (0.5); telephone call with E. Johnston re schedule F (0.2); revise schedule F and multiple emails with E. Johnston and P. Kinealy regarding same (2.5); emails with C. Sennet regarding pending litigation for Schedule F (0.2) | 3.40 |
| 03/06/09 | KS Mills | Review/analysis of certain issues relevant schedules preparation (2.4) and telephone call with J. McClelland and Paul Kinealy re: same (.5) | 2.90 |
| 03/08/09 | KS Mills | Review/analyze/comment on global notes | 1.00 |
| 03/09/09 | JE Henderson | Review emails re: global notes, status | .20 |
| 03/09/09 | JK McClelland | Emails with D. Bralow regarding pending and potential litigation for schedules (0.4); multiple emails with P. Kinealy and E. Johnston regarding SOFAs and Schedules (0.7); revise index of pending and threatened litigation for SOFAs and Schedules (0.7) | 1.80 |
| 03/09/09 | KS Mills | Review/analysis of certain issues relevant schedules preparation | 4.80 |
| 03/10/09 | JE Henderson | Bi-weekly SOFA call and review updated issues/matrix re: same (0.8); review/revise Global notes (0.9) | 1.70 |
| 03/10/09 | JK McClelland | Conference call with J. Henderson, K. Mills, K. Stickles, D. Kazan, and P. Kinealy regarding status of SOFAs and Schedules (0.8) | .80 |
| 03/10/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation (3.7); conference call w/ Sidley and A&M team re: status (0.8) | 4.50 |
| 03/11/09 | JE Henderson | Review emails and status reports re: SOFA/schedules (.30); conf w/K. Mills re: same (.10) | .40 |
| 03/11/09 | JK McClelland | Emails with K. Mills regarding collection of contracts for Schedule G (0.1); telephone call with P. Kinealy regarding | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.1); review email from D. Kazan regarding Schedule G (0.1); revise exhibit for schedule F (1.6); multiple emails to P. Kinealy and E. Johnston regarding same (0.6); email to R. Mariella regarding outstanding judgments or settlements (0.1) | |
| 03/11/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 2.80 |
| 03/12/09 | JE Henderson | Status call re: schedule prep (.30); review email re: same (.10) | .40 |
| 03/12/09 | KT Lantry | Telephone calls and e-mails re: issues in preparing schedules and statements | .30 |
| 03/12/09 | JK McClelland | Review outstanding check summary for schedule F (0.1); conference call with J. Henderson, K. Mills, K. Stickles, and P. Kinealy regarding status of SOFAs and Schedules (0.3); email to P. Kinealy regarding NBBF real estate (0.2); email to K. Mills regarding EEOC cases for schedule F (0.1); telephone call and emails with R. Mariella regarding terminated litigation (0.3); emails with E. Johnston and P. Kinealy regarding litigation for schedule F (0.3); revise index of litigation (0.8) | 2.10 |
| 03/12/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 2.90 |
| 03/13/09 | JE Henderson | Review D. Kazan email re: schedules (.20); review A&M update (.20) | .40 |
| 03/13/09 | SJ Heyman | TC w/J Henderson re: escheat matter (0.6); review prior RH re: same (1.2) | 1.80 |
| 03/13/09 | JK McClelland | Review SOFA 9 rider and emails with P. Kinealy regarding same (0.2); emails to P. Kinealy and E. Johnston regarding terminated litigation (0.1); revise exhibit to Schedule F (0.3); conference call with P. Kinealy and K. Mills regarding status of SOFAs and Schedules (0.5); emails with P. Kinealy, S. Kelly, and D. Kazan regarding review of NDAs for Schedule G (0.3); review NDAs for Schedule G (3.0); emails with K. Lantry regarding insider payments (0.2) | 4.60 |
| 03/13/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 2.50 |
| 03/13/09 | AE Ross | Review Non-Disclosure Agreements for Schedule G | 2.50 |
| 03/14/09 | JK McClelland | Emails with K. Lantry, J. Lotsoff, A. Miller regarding local insiders for SOFAs (0.3); email to R. Mariella, M. Bourgon, and D. Kazan regarding same (0.2) | .50 |
| 03/16/09 | JE Henderson | Review emails re: schedule filing status and tasks this week to complete | .20 |
| 03/16/09 | JE Henderson | Conf w/K. Mills re: contract issues/questions for schedules | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/09 | KP Kansa | Emails to J. Henderson re: escheat language for global notes | .10 |
| 03/16/09 | JK McClelland | Emails with D. Eldersveld regarding former directors and officers for SOFAs (0.1); review email from P. Kinealy regarding same (0.1); review company data regarding same (0.1); emails with P. Kinealy regarding client verification of SOFA 4a (0.1); review emails from Tribune counsel regarding SOFA 4a and revise index of litigation (0.5) | .90 |
| 03/16/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 4.50 |
| 03/17/09 | JE Henderson | Weekly schedule/SOFA case and review drafts (.70); confs w/K. Mills re: same and open issues (.50); several tcs w/S. Heyman re: abandoned property issues (.80); conf w/J. McClelland re: abandoned property issues (.30); review S. Heyman's memo re: same (.30); email exchanges w/client re: abandoned property issues (.30); tc w/A&M re: same (.20); tc w/Delaware counsel re: same (.30) | 3.40 |
| 03/17/09 | SJ Heyman | Analyze escheat issues for schedules | 2.50 |
| 03/17/09 | JK McClelland | Multiple emails with R. Mariella, P. Kinealy, E. Johnston, and Tribune counsel regarding verification and completion of SOFA 4a and Schedule F (1.6); emails with D. Bralow regarding same (0.3); revise SOFA 4a and Schedule F (4.5); review memorandum and case law from A. Ross regarding escheat claims (0.3); office conferences with J. Henderson regarding same (0.2); conference call with J. Henderson, K. Mills, K. Stickles, and P. Kinealy regarding status of SOFAs and Schedules (0.8) | 7.70 |
| 03/17/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 3.30 |
| 03/18/09 | JE Henderson | Several tcs w/S. Heyman re: status abandonment law and initial review research (1.0); conf w/B. Krakauer re: issues (.30); conf w/K. Kansa re: schedules issues (.50); confs w/K. Mills re: same (.50); review Global notes/revise (.30); review draft schedules (.50); attend meeting at Tribune re: finalizing schedule (2.0); email exchange w/A&M re: same (.20); tc w/Delaware counsel re: schedules issues and filing (.30) | 5.60 |
| 03/18/09 | SJ Heyman | TC w/J Henderson re: escheat (0.7); analyze escheat issues (1.5) | 2.20 |
| 03/18/09 | JK McClelland | Emails with D. Eldersveld regarding NDAs for SOFAs (0.1); emails with S. Karottki and R. Mariella regarding additional threatened claims (0.3); emails and telephone calls with P. Kinealy and E. Johnston regarding finalizing SOFAs for final review (1.4); telephone call with J. Osick regarding employment claims (0.2); office conference with K. Mills | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29019555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.1); emails to J. Osick, P. Kinealy, E. Johnston, and K. Mills regarding same (0.3); telephone call and emails with C. Leeman regarding WC and non-debtor claims (0.5); telephone call with D. Bralow regarding non-debtor claims (0.4); review SOFA 3c rider and source data and email to P. Kinealy regarding same (0.4); telephone call and emails with R. Mariella regarding D. Liebentritt review (0.2); revise Schedule F and SOFA 4a (3.1); telephone call with R. Mariella regarding disputed invoices for Schedule F and email to P. Kinealy regarding same (0.3); review transactional contracts for Schedule G (1.0) | |
| 03/18/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 7.50 |
| 03/19/09 | JE Henderson | Review Escheat/bankruptcy cases (.70); confs w/K. Mills and tcs w/K. Mills re: schedule prep/issues (1.20); confs w/B. Krakauer re: same and email B. Krakauer re: same (.50); tcs w/K. Lantry re: executory K/benefit issues and bar date amendment (.60); review proposed amendment and email exchange w/K. Lantry re: same (.20); review/revise two versions of global notes (1.10); tc w/K. Stickles re: schedule issues (.30); tc w/N. Pernick re: same (.40); review latest draft SOFA/Schedule narrative and checklist (1.0) | 6.00 |
| 03/19/09 | KP Kansa | Address issue of treatment of severance agreement and employment agreement in schedules raised by D. Eldersveld (.3); office conference with J. Henderson re: same (.2); review materials re: same (.2); email B. Whittman re: same (.2) | .90 |
| 03/19/09 | KT Lantry | Telephone call with J. Henderson re: schedules and statements | .40 |
| 03/19/09 | JK McClelland | Telephone call with R. Mariella regarding invoices for Schedule F (0.1); email to K. Mills regarding executory contracts for Schedule G (0.1); office conference with K. Mills regarding unexpired leases (0.1); review emails regarding revisions to SOFA 3c (0.1); emails with S. Karottki and P. Kinealy regarding additional litigation matters for SOFA 4a and Schedule F (0.4); revise schedule F and SOFA 4a and send revisions to E. Johnston (1.6); emails with E. Johnston and P. Kinealy regarding status of finalizing SOFAs and Schedules (0.8) | 3.20 |
| 03/19/09 | KS Mills | Review/analysis/research of certain issues relevant schedules preparation | 7.20 |
| 03/20/09 | JE Henderson | Confs w/B. Krakauer (.50); confs w/K. Mills (.70); email exchanges w/B. Krakauer and K. Lantry re: schedules/bar date issues (.20); tcs w/A&M re: same (.50); tc w/D. Kazan re: comp plans (.60); review schedules and global notes and review revisions to notes (1.0); email exchange w/client/Sidley | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: amendments (.20); email exchange/voice mail exchange w/J. Lotsoff re: benefit plans (.20) | |
| 03/20/09 | KP Kansa | Office conferences with J. Henderson re: Schedules finalization | .30 |
| 03/20/09 | JK McClelland | Review SOFA 4a and Schedule F and make revisions to same (2.0); emails with C. Leeman re: additional media claims (0.5); telephone call with E. Johnston re: same (0.2); multiple emails with K. Mills, E. Johnston and P. Kinealy re: finalizing SOFAs and Schedules and client review of same (1.6); review revised SOFA 3c and emails comments to P. Kinealy (0.2) | 4.50 |
| 03/20/09 | KS Mills | Review/analysis/attention to issues outstanding in connection with schedules preparation | 6.80 |
| 03/21/09 | JE Henderson | Review latest SOFAs (.70); email exchange w/A&M re: questions (.20); email exchange w/Sidley team (.10) | 1.00 |
| 03/21/09 | KS Mills | Final review of global notes and email response to same | .40 |
| 03/22/09 | JE Henderson | Review/respond to emails re: status of filing schedules | .30 |
| 03/23/09 | JE Henderson | Conf w/K. Mills re: status (.20); tc w/Delaware counsel re: same (.20); email exchange w/A&M (.20) | .60 |
| 03/24/09 | JE Henderson | Conf w/B. Krakauer re: schedule issues | .20 |
| 03/25/09 | JE Henderson | Review emails re: schedule amendments | .10 |
| 03/30/09 | JE Henderson | C/c w/client re: amendment to schedules | .70 |
| 03/30/09 | JK McClelland | Email to C. Leeman regarding amendment to Schedule F (0.2); review email and status summary from P. Kinealy regarding amendments to Schedules (0.1) | .30 |
| 03/31/09 | JE Henderson | Tc w/D. Kazan re: LLC and other Amendment questions (.80); conf w/J. McClelland re: same and re: follow-up (.20); initial review LLC documents re: same (.30); conf w/K. Mills re: same, re: escheat, other issues and follow up A&M calls (.30) | 1.60 |
| 03/31/09 | KP Kansa | Email J. Henderson re: H. Weinstein issue | .10 |
| 03/31/09 | JK McClelland | Conference call with J. Henderson and D. Kazan regarding amendments to schedules and JV issues (0.8); review proposed amendments to Schedule F (1.0); emails with P. Kinealy, E. Johnston and C. Leeman regarding same (0.4); telephone call with P. Kinealy regarding same (0.2) | 2.40 |
| 03/31/09 | KS Mills | Review/analysis of certain issues outstanding in connection with preparation of certain amendments to schedules and statements (.8); t/call with attorney requesting information re: sofas and statements and follow up email re: same (.2) | 1.00 |

**Total Hours**      **171.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019555
Tribune Company

RE: Bankruptcy Schedules

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 33.90 | $ 825.00 | $ 27,967.50 |
| KT Lantry | .70 | 825.00 | 577.50 |
| SJ Heyman | 6.50 | 725.00 | 4,712.50 |
| KP Kansa | 2.00 | 675.00 | 1,350.00 |
| KS Mills | 73.70 | 525.00 | 38,692.50 |
| JK McClelland | 50.40 | 425.00 | 21,420.00 |
| AE Ross | 2.50 | 375.00 | 937.50 |
| SL Summerfield | 1.40 | 190.00 | 266.00 |
| **Total Hours and Fees** | **171.10** | | **$ 95,923.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 27, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019551
Client Matter 90795-30550

For professional services rendered and expenses incurred through March
31, 2009 re Business Operations

Fees                                                                    $ 45,788.50

**Total Due This Bill**                                          **$ 45,788.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | KP Kansa | Review proposed language for Cushman & Wakefield contract and email R. Chesley re: same (.1); review Hartford Courant and WTIC energy contracts and prepare writeup to S. Pater on same (2.2) | 2.30 |
| 03/02/09 | KP Kansa | Office conferences re: TetraTech (.2); review WTIC and Hartford Courant energy contract materials and prepare writeup for S. Pater re: same (2.0); email same to B. Hauserman and t/c B. Hauserman re: same (.1); email same to P. Wells, S. Pater and others with comment (.1); review J. McClelland writeup on TetraTech and analyze TetraTech issues (.6). | 3.00 |
| 03/02/09 | CL Kline | Revise and update 345 Extension Motion to prepare for Sidley/Tribune review prior to filing this week (1.0) | 1.00 |
| 03/02/09 | B Krakauer | Review DPW comments re: cash management order | .30 |
| 03/02/09 | B Krakauer | Provide UCC and SC with extension to objection deadline re: cash management order | .20 |
| 03/02/09 | JK McClelland | Research whether escrow is property of the estate where debtor is both grantor and grantee (0.6); review escrow agreement for conditions of release (0.2); office conference with K. Kansa re: same (0.2); email analysis to K. Kansa (1.0) | 2.00 |
| 03/03/09 | KP Kansa | Conference call with S. Karottki, Cadwalader, and vendor representative re: contract issue (.3); pre-call and follow up call with S. Karottki re: same (.1); office conferences with J. McClelland re: same (.2) | .60 |
| 03/03/09 | CL Kline | Further update 345 Extension Motion to prepare for Sidley/Tribune review prior to filing this week (0.7) | .70 |
| 03/03/09 | KT Lantry | E-mails and telephone calls with L. Barden and D. Lutes re: audit letter response re: bankruptcy | .40 |
| 03/03/09 | DJ Lutes | Research and retrieve audit letter response materials for K. Lantry | .40 |
| 03/04/09 | BJ Hauserman | Call waste management re: Sun Sentinel outstanding bills (0.2) | .20 |
| 03/04/09 | JE Henderson | Email exchange w/D. Kazan re: Metromix and re: CLTV (.20); email exchange w/M. Bonkowski (.10); review final Metromix letter (.20) | .50 |
| 03/04/09 | KP Kansa | Office conference with J. McClelland on TetraTech (.1); review materials on same (1.0); t/c to D. Bralow re: same (.1) | 1.20 |
| 03/04/09 | KT Lantry | Draft insert for audit letter and e-mails re: same with L. Barden | .80 |
| 03/04/09 | KT Lantry | E-mails re: cash management order | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/09 | JK McClelland | Office conference with K. Kansa regarding environmental site remediation (0.2) | .20 |
| 03/05/09 | JC Boelter | Respond to questions regarding cash management | .50 |
| 03/05/09 | KT Lantry | Emails re: cash management | .20 |
| 03/05/09 | EP Pesch | Prepare email to Jack Rodden regarding email to transmit wire instructions to MSCS and related reservation of rights language (0.3); review forms of reservation of rights provisions (0.2) | .50 |
| 03/06/09 | KF Blatchford | Audit Letter Inquiry Response | .20 |
| 03/06/09 | BJ Hauserman | Call with waste management re: Sun Sentinel invoices (0.1); call with E. Landau re: MD action (0.1); follow-up on various emails (0.5) | .70 |
| 03/06/09 | JE Henderson | Email exchange w/D. Kazan, w/M. Bonkowski re: Metromix (.20); email exchange w/M. Bonkowski re: TV Foods (.30) | .50 |
| 03/06/09 | P Jha | Office conference B. Allis re: classified ventures transaction (0.2); e-mail correspondence to client re: same (0.1) | .30 |
| 03/06/09 | KP Kansa | Email S. Karottki re: TW contract | .20 |
| 03/06/09 | CL Kline | Reviewed 345 Motion with Tribune and revised motion accordingly (0.8); Provided motion to local counsel for filing and filed motion (0.3); Updated cash management order and joint stipulation form and applied UCC comments (1.0); Participated in Steering Committee call concerning Rider requirements (0.5); Following call, made request to A&M/Tribune to investigate intercompany processing and reporting requests, especially as related to interest accruals (0.3); Provided joint stipulation update to UCC (0.3) | 3.20 |
| 03/06/09 | B Krakauer | Review proposed changes re: cash management order and A&M comments | .70 |
| 03/06/09 | B Krakauer | Call with Chadbourne and Davis Polk, re: cash management order issues | .60 |
| 03/06/09 | KT Lantry | Emails re: section 345 order | .20 |
| 03/07/09 | CL Kline | Reviewed Lehman 345 Pleadings (1.2); Reviewed Joint Stipulation precedent (0.5); Modified Cash Management order for committee comments (0.5); Prepared Joint Stipulation draft for 345 waiver (4.5); Revised Cash Management Order for 345 Waiver (1.2) | 7.90 |
| 03/08/09 | CL Kline | Proofread and edited Joint Stipulation and Cash Management Order (1.5), sent to B. Krakauer clean/BL with explanation of approach (0.3) | 1.80 |
| 03/09/09 | B Krakauer | Prepare for and attend Tribune Board meeting, Re: business | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan and other issues | |
| 03/09/09 | B Krakauer | Review business plan materials as predicate for plan of reorganization | 2.10 |
| 03/09/09 | B Krakauer | Review section 345 issues and options with client (Rodden) | .50 |
| 03/09/09 | B Krakauer | Review accounting for post-petition intercompany claims with client in context of cash management order | 1.30 |
| 03/09/09 | KT Lantry | E-mails with B. Krakauer re: LC issue (.2); e-mails with N. Pernick re: audit response (.3) | .50 |
| 03/10/09 | KF Blatchford | Draft Audit Letter Inquiry Response | .50 |
| 03/10/09 | KP Kansa | T/c's to L. Chervokas re: Time Warner agreement (.3); t/c's S. Karottki re: same (.3); email S. Karottki re: same (.1); review proposed form of agreement (.4) | 1.10 |
| 03/10/09 | CL Kline | Discussed joint stipulation and investment guideline approach with J. Rodden and V. Garlati (0.3); Provided Lehman materials to Trib (0.1); Discussed direction with B. Krakauer (0.1) | .50 |
| 03/11/09 | KP Kansa | T/c L. Chervokas re: proposed contract | .10 |
| 03/11/09 | CL Kline | Revised Cash Mgmt Rider for 345 Lehman guidelines (0.8) and sent to B. Whittman with description (0.1); Revised joint stipulation investment guidelines (0.6); Provided clean/BL of Rider, Joint Stip and Order to B. Krakauer for review with comments (0.5); Provided investment guidelines to B. Krakauer and description of Tribune cash investments (0.3); Read and provided LR 4001-3 to B. Krakauer (0.2); Discussed Cash Management/345 requirements with B. Krakauer and provided instructions to J. Rodden (0.4); Provided cash management update to J. Henderson (0.2) | 3.10 |
| 03/12/09 | JE Henderson | Email exchange w/D. Kazan and M. Bonkowski re: Metromix issues | .40 |
| 03/13/09 | BJ Hauserman | Emails re: shutting off utilities | .30 |
| 03/13/09 | KP Kansa | T/c L. Chervokas re: TMS - Time Warner contract | .10 |
| 03/13/09 | CL Kline | Tribune client meeting at Tower to discuss intercompany CM Rider and 345 issues and next steps (1.7) | 1.70 |
| 03/13/09 | B Krakauer | Confer with client (Litman, Rodden) re: cash management order issues | 1.20 |
| 03/15/09 | CL Kline | Reviewed recommended Rider language prepared by B. Whittman (0.5) | .50 |
| 03/16/09 | BS Allis | Draft and edit board resolutions approving classified ventures transaction | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/09 | JE Henderson | Email exchange w/D. Kazan, M. Bonkowski re: Metromix issues (.20); review LLC set provisions (.20) | .40 |
| 03/16/09 | P Jha | Office conference B. Allis re: classified ventures transaction | .30 |
| 03/16/09 | CL Kline | Review CM motion and order for prepetition authority to pay bank fees | .40 |
| 03/16/09 | B Krakauer | Review business plan | 1.20 |
| 03/17/09 | BS Allis | Draft and edit board resolutions approving classified ventures transaction | 2.00 |
| 03/17/09 | LR Fullerton | Review and comment on proposed hand out for meeting with possible joint venture partner | .80 |
| 03/17/09 | JE Henderson | Tc w/M. Bonkowski re: LLC issues (.20); review Metromix LLC K (.40); email exchanges w/client re: same (.20) | .80 |
| 03/17/09 | P Jha | Review of resolutions approving classified ventures transaction (0.3); office conference B. Allis re: same (0.2); telephone conference D. Kazan re: same (0.3) | .80 |
| 03/17/09 | B Krakauer | Review Brownout documents re: preparation for call with client | .50 |
| 03/17/09 | B Krakauer | Call with client re: Brownrout and Northern Trust issues | .80 |
| 03/18/09 | LR Fullerton | Review Speaker Pelosi letter to Department of Justice and associated press articles re: newspaper antitrust issue (0.30); forward to J. Xanders and D. Eldersveld (0.20) | .50 |
| 03/18/09 | JE Henderson | Email exchange w/client and Delaware counsel re: member loan issue | .20 |
| 03/18/09 | KP Kansa | Review S. Karottki email on TMS contract (.1); t/c S. Karottki re: same (.1); t/c S. Pater, T. Hill, and K. Hackett re: real estate appraisals (.4) | .60 |
| 03/19/09 | LR Fullerton | Circulate press reports on newspaper antitrust issue | .50 |
| 03/19/09 | JE Henderson | Email exchange re: Metromix and review email from client | .20 |
| 03/19/09 | CL Kline | Call w/J. Rodden and V. Garlati on investment guidelines v. Lehman relief for revised cash management order (0.3); drafte alternative relief models and review with Trib and B. Krakauer (0.7) | 1.00 |
| 03/20/09 | JE Henderson | Tc w/D. Kazan (.20); email exchange w/client and w/Delaware counsel re: Metromix (.10) | .30 |
| 03/20/09 | CL Kline | Discuss PrivateBank account approach for L/Cs w/J. Rodden (0.2); send message to UST on PrivateBank UDA compliance, receive response and further requests (0.2); Northern Trust UDA compliance inquiry w/UST and NT (0.1); provide | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | account update on PrivateBank approach to Sidley team (0.1) | |
| 03/21/09 | B Krakauer | Review proposed changes in cash management order and prepare draft revision | 1.90 |
| 03/22/09 | CL Kline | Revise Cash Management Order package on intercompany, L/C and 345 investment guidelines | 2.50 |
| 03/23/09 | JC Boelter | Email regarding Canon lens replacement | .50 |
| 03/23/09 | LR Fullerton | Review materials on California antitrust law (0.80); talk to J. Xanders about antitrust issue (0.20); review portions of draft newspaper distribution agreement (0.30) | 1.30 |
| 03/23/09 | JE Henderson | Tc w/client and M. Bonkowski re: LLC member loan (.50); review loan/LLC documents re: same (.50) | 1.00 |
| 03/23/09 | CL Kline | Revise cash management order per B. Krakauer comments (2.0); Review cash management order with Trib and A&M for approval (0.7); Provide CM order clean and BL to committee counsels (0.2) | 2.90 |
| 03/25/09 | LR Fullerton | Talk to J. Xanders about possible joint venture transaction (0.50); review and comment on draft confidentiality agreement (0.30) | .80 |
| 03/25/09 | CL Kline | Complete Northern Trust UDA with US Trustee, coordinating with all parties (0.6); Discuss bank account update with M. West (0.4) | 1.00 |
| 03/26/09 | KP Kansa | Email D. Kazan re: environmental matters | .10 |
| 03/27/09 | KP Kansa | Email K. Lantry re: environmental issues | .10 |
| 03/30/09 | KT Lantry | Emails re: cash management | .20 |
| 03/31/09 | CL Kline | Discuss Cash Mgmt Order with M. West, including 345, intercompany transactions and reporting requirements by Debtor (0.4); Provide reporting request to B. Whittman and discussed same (0.4); Provide CM Order to CP/UCC and follow up for comments and correspond with DPWITH SC on member revisions (0.4) | 1.20 |
| 03/31/09 | KT Lantry | Emails re: cash management order | .20 |
| 03/31/09 | KT Lantry | E-mails re: impact of Sun Times filing for chapter 11 and action plan | .30 |

**Total Hours**    **76.60**

**SIDLEY AUSTIN** LLP

Invoice Number: 29019551
Tribune Company

RE: Business Operations

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 15.10 | $ 900.00 | $ 13,590.00 |
| KT Lantry | 3.00 | 825.00 | 2,475.00 |
| JE Henderson | 4.30 | 825.00 | 3,547.50 |
| EP Pesch | .50 | 800.00 | 400.00 |
| LR Fullerton | 3.90 | 800.00 | 3,120.00 |
| KF Blatchford | .70 | 735.00 | 514.50 |
| P Jha | 1.40 | 700.00 | 980.00 |
| KP Kansa | 9.40 | 675.00 | 6,345.00 |
| JC Boelter | 1.00 | 625.00 | 625.00 |
| JK McClelland | 2.20 | 425.00 | 935.00 |
| BJ Hauserman | 1.20 | 425.00 | 510.00 |
| BS Allis | 3.50 | 395.00 | 1,382.50 |
| CL Kline | 30.00 | 375.00 | 11,250.00 |
| DJ Lutes | .40 | 285.00 | 114.00 |
| **Total Hours and Fees** | **76.60** | | **$ 45,788.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019552
Client Matter 90795-30560

For professional services rendered and expenses incurred through March
31, 2009 re Case Administration

Fees                                                                                    $ 53,580.00

Expenses:
| | |
|---|---|
| Air Transportation | $ 3,771.65 |
| Duplicating Charges | 3,940.09 |
| Court Costs | 44.50 |
| Document Delivery Services | 325.49 |
| Document Services | 259.84 |
| Filing Fees | 5,585.00 |
| Ground Transportation | 883.70 |
| Lexis Research Service | 3,671.61 |
| Meals - Out of Town | 269.60 |
| Meals | 111.00 |
| Messenger Services | 53.65 |
| Overtime Services | 682.16 |
| Document Production | 287.50 |
| Search Services | 641.00 |
| Telephone Tolls | 327.91 |
| Travel/Lodging | 1,236.42 |
| Westlaw Research Service | 8,410.03 |

Total Expenses                                                                    30,501.15

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                      <u>**$ 84,081.15**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | JE Henderson | Conf w/B. Krakauer re: hearing on 3/10 and email exchange re: same | .30 |
| 03/02/09 | CL Kline | Prepare hearing summary for Mar. 10 hearing (1.0); Review with K. Lantry (0.2); Revise per K. Lantry's comments (0.3); Request critical dates and upcoming hearings from local counsel (0.2) | 1.70 |
| 03/02/09 | B Krakauer | Arrange for witness for March 10 hearing and stay issues | .50 |
| 03/02/09 | KT Lantry | E-mails with B. Krakauer re: March 10 hearing and review and edit summary of same and discusss changes with C. Kline | .30 |
| 03/02/09 | JK McClelland | Telephone call and emails with S. Kelly re: original petitions and resolutions for corporate minute books (0.1); emails with D. Eldersveld re: same (0.3) | .40 |
| 03/02/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution list (.60); order copies of cd's for C. Kline (.40) | 1.00 |
| 03/02/09 | SL Summerfield | Prepare hearing documents for C. Kline | 2.80 |
| 03/03/09 | JE Henderson | Conf w/K. Lantry re: ongoing projects (.30); conf w/K. Mills re: hearing and other issues (.20); review docket re: 3/10 hearing (.10) | .60 |
| 03/03/09 | KP Kansa | Office conferences with K. Lantry re: pending issues (.5); review March 10 hearing summary (.1) | .60 |
| 03/03/09 | CL Kline | Receive upcoming hearings from local counsel and update hearing section of Mar. 10 hearing summary (0.5); Revise hearing summary (0.4); Send to Sidley team for comment (0.2) | 1.10 |
| 03/03/09 | KT Lantry | E-mails and telephone calls with J. McMahon re: extension of time to object to matters for March 10 hearing, and discuss status various motions with J. Henderson and B. Krakauer (.5) | .50 |
| 03/03/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution list (.60); prepare mailing of cd's for C. Kline (.40) | 1.00 |
| 03/03/09 | SL Summerfield | Update hearing binders for C. Kline and order copy sets | 1.90 |
| 03/04/09 | DE Bergeron | Tribune weekly conference call (0.5); follow up call w/client re: same (0.5) | 1.00 |
| 03/04/09 | JE Henderson | Weekly status call w/company (.50); conf w/K. Mills re: projects in case (.50); conf w/J. Boelter re: capacity and projects in case (.50); conf w/K. Kansa re: open items (.30); conf w/K. Lantry re: hearing and status (.20); review emails re: UCC status call (.30) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/09 | KP Kansa | Participate in status conference call with Company, A&M and Sidley team | .50 |
| 03/04/09 | CL Kline | Complete and distribute Mar. 10 hearing summary to Tribune, Sidley, A&M and Lazard (0.3); Prepare Mar. 10 hearing binder with S. Summerfield (0.3); Participate in Tribune status call (0.5) | 1.10 |
| 03/04/09 | KT Lantry | Prepare for and participate in weekly conference call re: case administration with client (.6); e-mails re: extension of removal deadline (.1); telephone calls and e-mails re: matters for March 10 hearing (.4) | 1.10 |
| 03/04/09 | NJ Lusk | Review docket and prepare documents for J. McClelland | .50 |
| 03/04/09 | JK McClelland | Conference call with team re: case status and upcoming hearings (0.5) | .50 |
| 03/04/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution list for C. Kline | .60 |
| 03/04/09 | SL Summerfield | Prepare Omnibus hearing date index for C. Kline | 1.30 |
| 03/05/09 | JE Henderson | Tc w/K. Stickles re: exclusivity motion (.30); conf w/C. Kline re: same (.40); conf w/C. Kline re: additional motions in process (.10) | .80 |
| 03/05/09 | KP Kansa | Email K. Stickles re: motions for March 25 hearing | .10 |
| 03/05/09 | CL Kline | Review Docket Watch | .30 |
| 03/05/09 | KT Lantry | E-mails re: future hearing dates (.3); arrange for Court call for March 10 hearing (.2); e-mails re: UST fees (.2) | .70 |
| 03/05/09 | SL Summerfield | Update hearing binders for C. Kline | 2.50 |
| 03/05/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution list for C. Kline (.60); obtain and email pdf files to D. Bergeron (.30) | .90 |
| 03/06/09 | JE Henderson | Conf w/K. Mills re: setoff issues and re: pending matters | .30 |
| 03/06/09 | KP Kansa | Email K. Stickles re: March 10 hearing agenda (.1); emails to P. Ratkowiak re: filings for 3/25 hearing and 3/10 hearing (.4); office conferences with J. McClelland re: filings for March 25 (.5); t/c's K. Lantry re: same (.3) | 1.30 |
| 03/06/09 | CL Kline | Reviewed docket watch (0.3) and revised Mar. 10 hearing binder prior to distribution (0.2), provided Faggio motion to K. Lantry (0.1) | .60 |
| 03/06/09 | B Krakauer | Call with Eldersveld, re: process with committee and general scheduling | .50 |
| 03/06/09 | KT Lantry | E-mails with local counsel re: agenda for March 10 (.2); e- | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails re: future hearing dates (.1); e-mails with B. Krakauer re: remaining issue for Tuesday hearing (.3) | |
| 03/06/09 | SL Summerfield | Obtain docket sheet update and review petition re references for J. McClelland | .60 |
| 03/06/09 | SL Summerfield | Review critical hearing dates and prepare omnibus hearing chart and deadline dates for C. Kline | .90 |
| 03/06/09 | SL Summerfield | Monitor case docket, prepare docket watch for C. Kline (.60); waiting for filing and update docket watch and email distribution group (.40) | 1.00 |
| 03/06/09 | SL Summerfield | Update hearing binders and pouch binder to K. Lantry | 2.00 |
| 03/07/09 | CL Kline | Provided docket watch updates to D. Liebentritt, added to distribution list (0.2) | .20 |
| 03/07/09 | KT Lantry | E-mails with C. Kline and D. Liebentritt re: docket information | .20 |
| 03/08/09 | JE Henderson | Email B. Krakauer re: pending projects/issues | .30 |
| 03/08/09 | KT Lantry | E-mails with B. Gold and B. Krakauer re: Board meeting | .10 |
| 03/09/09 | JE Henderson | Review docket (.10); review/email exchange w/Sidley team re: KTLA inquiry (.10); meeting w/B. Krakauer re: pending issues/matters, and deadlines (.50); conf w/K. Mills re: ordinary course of business, setoff and insurance issues (.30); conf w/K. Kansa re: staffing and projects (.30); review emails re: court hearing and re: tc w/UST (.30); review emails re: PHONES issues (.10) | 1.70 |
| 03/09/09 | KP Kansa | Email K. Stickles re: March 10 hearing (.2); emails P. Ratkowiak re: same (.2); t/c K. Stickles re: documents for March 10 hearing (.2); emails and t/c K. Lantry re: 3/10 hearing (.2) | .80 |
| 03/09/09 | CL Kline | Review docket watch (0.2) and hearing binder (0.1); Forward proof of claims to Epiq (0.1); Forward Correspondences received by local counsel to appropriate Sidley and client contacts (0.2) | .60 |
| 03/09/09 | KT Lantry | E-mails and telephone calls with clients, B. Krakauer and K. Stickles re: March 10 hearing (.4); telephone call with J. McMahon re: hearing (.2) | .60 |
| 03/09/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution group for C. Kline | .60 |
| 03/09/09 | SL Summerfield | Update hearing binders and distribute to attorneys and client for C. Kline | 2.50 |
| 03/10/09 | JE Henderson | Email exchange w/Wilmington Trust counsel (.10); confs w/B. Krakauer re: PHONES issues (.20); email exchanges re: call w/UST re: Denver (.20); email exchange w/Jenner re: case | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status (.10); voice mail w/client re: miscellaneous issues (.10) | |
| 03/10/09 | KP Kansa | Conference call with K. Lantry, N. Pernick, and K. Stickles re: omnibus hearing (.2); review emails re: same (.1); office conferences with J. McClelland and J. Henderson re: pending issues (.5) | .80 |
| 03/10/09 | CL Kline | Reviewed docket watch (0.2) and hearing update (0.1) | .30 |
| 03/10/09 | KT Lantry | Numerous e-mails and telephone calls with N. Pernick, T. Labuda, B. Krakauer and client re: cancellation of hearing | .50 |
| 03/10/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution list for C. Kline | 1.20 |
| 03/11/09 | DE Bergeron | Weekly status call | .30 |
| 03/11/09 | JE Henderson | Weekly c/c re: case status, pending matters (0.3); email exchanges w/B. Krakauer and C. Kline re: cash management status (.30); review docket update (.20) | .80 |
| 03/11/09 | KP Kansa | Participate in status call with Tribune on pending matters (.5); participate in conference call with creditors' committee on case status (.7); email K. Mills re: vendor inquiry (.1); office conference K. Mills re: same (.1) | 1.40 |
| 03/11/09 | KT Lantry | Participate in weekly call with clients re: case administration matters (.5); telephone call with N. Pernick re: press inquiry (.2) | .70 |
| 03/11/09 | JK McClelland | Conference call with client, Sidley, and A&M team regarding case status and upcoming hearings (0.3) | .30 |
| 03/11/09 | KS Mills | Call with Company, A&M and Sidley re: case status and preparation for same | .40 |
| 03/11/09 | SL Summerfield | Obtain pdf files and email to B. Krakauer | .70 |
| 03/11/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to distribution group for C. Kline | .60 |
| 03/12/09 | JE Henderson | Review emails re: PHONES (.10): email J. Zimbler re: same (.20); tc w/K. Lantry re: staffing/other issues (.20) | .50 |
| 03/12/09 | KP Kansa | T/c K. Lantry re: pending items | .30 |
| 03/12/09 | SL Summerfield | Monitor case docket, prepare and email distribution group for C. Kline | .60 |
| 03/13/09 | KT Lantry | Review filed pleadings in case (.4); arrange for trip to Chicago next week (.2) | .60 |
| 03/13/09 | JK McClelland | Emails with C. Kline regarding corporate organizational chart and copy to J. Henderson (0.1) | .10 |
| 03/13/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution group for C. Kline | |
| 03/13/09 | SL Summerfield | Review critical hearing update omnibus hearing chart and discuss with C. Kline, and email local counsel re input | 1.00 |
| 03/16/09 | JE Henderson | Conf w/K. Kansa re: Cubs issues and exclusivity motion re: KTLA analysis (.30); review various case related emails (.20); review docket (.10) | .60 |
| 03/16/09 | CL Kline | Reviewed Docket Watch (0.1) | .10 |
| 03/17/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .40 |
| 03/18/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list (.60); update hearing chart for C. Kline (.30) | .90 |
| 03/18/09 | SL Summerfield | Prepare hearing documents, index, binder, and update for C. Kline | 5.00 |
| 03/19/09 | BJ Hauserman | Emails to K. Stickles re: objections and filings (0.2) | .20 |
| 03/19/09 | KP Kansa | Email K. Stickles re: CNOs for 3/25 matters (.1); email Sidley team re: Sodexho contract (.1) | .20 |
| 03/19/09 | KT Lantry | E-mails with K. Stickles re: agenda for March 25 hearing (.2); e-mails with B. Krakauer and C. Bigelow re: issues open for March 25 hearing (.3) | .50 |
| 03/19/09 | SL Summerfield | Order copies sets of first day pleadings for K. Mills and G. Demo (.40); Monitor case docket, prepare and distribute docket watch to distribution list for C. Kline (.50) | .90 |
| 03/20/09 | JE Henderson | Email exchange w/Delaware counsel and w/B. Krakauer re: hearing scheduling and changes | .30 |
| 03/20/09 | KT Lantry | Emails re: change of hearing date and filing date for MIPS | .30 |
| 03/20/09 | JK McClelland | Research bankruptcy eligibility issues and draft memo re: same (1.8) | 1.80 |
| 03/21/09 | KP Kansa | Emails re: 3/22 status call | .10 |
| 03/21/09 | KT Lantry | Arrange for conference call with Sidley team | .10 |
| 03/22/09 | JE Henderson | Weekly Sidley team status call (0.7); follow up email exchange re: scheduling issues (0.3) | 1.00 |
| 03/22/09 | KP Kansa | Prepare for and participate in conference call re: case status with J. Henderson, B. Krakauer, and K. Lantry (1.0); email B. Hauserman re: hearing agenda for 3/25 (.1) | 1.10 |
| 03/22/09 | B Krakauer | Prepare for and attend case co-ordination call with Lantry, Henderson and Kansa | 1.30 |
| 03/22/09 | KT Lantry | Conference call with B. Krakauer, J. Henderson and K. Kansa | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: pending tasks and strategies | |
| 03/23/09 | BJ Hauserman | Emails to K. Stickles re: objection (0.2); resolve noticing issues re: transmitters (1.1); calls with K. Stickles re: same (0.5); calls with K. Kansa re supplemental motion (0.4) | 2.20 |
| 03/23/09 | JE Henderson | Conf w/K. Kansa re: status of hearing calendar for tomorrow (.20); re: supplemental real estate lease motion (.20); several tcs w/Delaware counsel re: calendar and scheduling issues re: 2015 adjournment (.60); conf w/J. McClelland re: 2015 supplement (.30); review/revise (.50); tc and email exchange w/Delaware counsel re: same and re: further revisions (.50); email exchanges w/A&M re: timing of new due date (.20); review prior 2015 pleadings filed (.50); conf w/K. Kansa (.20) | 3.20 |
| 03/23/09 | KP Kansa | Email P. Ratkowiak re: 3/25 hearing (.1); email K. Stickles re: agenda letter for same (.1); t/c to K. Lantry re: pending issues (.2); email C. Kline re: status for 3/25 hearing (.1) | .50 |
| 03/23/09 | CL Kline | Read pleadings and agenda for Mar. 25 hearing and wrote hearing summary for client distribution (2.5); Provided to K. Kansa for review (0.3); Referred DIP opinion OCP inquiry to J. McClelland (0.2) | 3.00 |
| 03/23/09 | KT Lantry | E-mails re: amended agenda notice for March 25 hearing (.3); e-mails and telephone call with C. Kline re: summary of pending matters for March 25 hearing and next hearing in April (.4) | .70 |
| 03/23/09 | JK McClelland | Office conference with J. Henderson regarding 2015.3 supplement (0.1); draft second supplement to R. 2015.3 motion (0.9); review revised draft 2015.3 supplement and email comments to J. Henderson and K. Stickles (0.4); revise same and send to K. Stickles for filing (0.4) | 1.80 |
| 03/23/09 | SL Summerfield | Update hearing index and binder, and order copy sets for C. Kline (2.0); Prepare hearing binders (.80); mail to D. Eldersveld, K. Lantry, and distribute to attorneys (.80) | 3.60 |
| 03/23/09 | SL Summerfield | Monitor case docket, prepare docket watch updates and email group list for C. Kline | .60 |
| 03/23/09 | SL Summerfield | Discussion w. C. Kline re calendar project | .30 |
| 03/24/09 | DE Bergeron | Mark-up of amended hearing agenda | .40 |
| 03/24/09 | JE Henderson | Conf w/K. Kansa re: hearing status/issues (.30); review updated calendar and email exchange w/K. Lantry and C. Kline re: same (.30); conf w/C. Kline re: same (.20); email exchange w/Delaware counsel re: same (.10); review docket (.10); review client & Sidley emails re: calendar matters (.10); review updated hearing summary (.20) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/09 | CL Kline | Finalized and distributed Mar. 25 hearing summary to client and distribution list (0.5); Discussed reporting on continued matters with K. Lantry and J. Henderson (0.3); Discussed D. Kazan request for weekly status reports with K. Lantry and J. Henderson (0.4); Revised Local Counsel report for D. Kazan (0.6); Discussed reporting needs with D. Kazan (0.3); Provided update to local counsel on reporting procedures (0.2) | 2.30 |
| 03/24/09 | KT Lantry | E-mails with C. Kline and J. Henderson re: calendar of future hearings and review summary of same | .40 |
| 03/24/09 | JK McClelland | Review agenda for March 25 hearing | .20 |
| 03/24/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to group list for C., Kline (.60); update omnibus hearing index (.20) | .80 |
| 03/25/09 | JE Henderson | Participate in weekly case management call w/client (.50); tc/confs w/C. Kline, conf w/G. Demo and J. McClelland re: availability for various research tasks (.30); email exchange w/K. Kansa re: hearing outcome (.30); review emails re: Steering Committee call (.30) | 1.40 |
| 03/25/09 | KP Kansa | Participate in status call with Tribune and Sidley teams (.5); prepare for omnibus hearing (1.3); participate in same and pre-hearing discussions (.6); office conferences with K. Stickles re: same (.2); email Tribune and Sidley teams re: hearing outcome (.3); t/c K. Lantry re: same (.1); t/c B. Hauserman re: same (.1) | 3.10 |
| 03/25/09 | CL Kline | Reviewed and corrected docket watch (0.5); Participated in Trib weekly status call (0.5) | 1.00 |
| 03/25/09 | KT Lantry | Participate in weekly conference call with clients re: case administration | .50 |
| 03/25/09 | JK McClelland | Conference call with Tribune team regarding case status and upcoming motions (in part) (0.2) | .20 |
| 03/25/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to group list for C. Kline | .60 |
| 03/26/09 | JE Henderson | Conf w/K. Kansa re: hearing (.20); review docket (.20); review/respond to emails w/client re: scheduling of calls re: various issues (.20) | .60 |
| 03/26/09 | KT Lantry | Discuss events at March 25 hearing with K. Kansa and related issues | .30 |
| 03/26/09 | SL Summerfield | Monitor case docket, email updates to C. Kline, and group list | .80 |
| 03/26/09 | SL Summerfield | Obtain pdf files and email to K. Kansa and K. Lantry | .10 |
| 03/26/09 | SL Summerfield | Print transaction documents, review and prepare index and binder for C. Kline | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/09 | KP Kansa | T/c with B. Hauserman re: various pending matters | .20 |
| 03/27/09 | NJ Lusk | Review docket regarding proposed insurance order per B. Krakauer and C. Kline request | .50 |
| 03/28/09 | JE Henderson | Review & respond to emails re: Sidley call | .20 |
| 03/28/09 | KT Lantry | Emails with B. Krakauer, J. Henderson and K. Kansa re: case administration call | .20 |
| 03/30/09 | JE Henderson | C/c w/Sidley team re:pending issues/scheduling (.80); review docket (.30) | 1.10 |
| 03/30/09 | KP Kansa | Participate in status call with K. Lantry, B. Krakauer, J. Henderson | .80 |
| 03/30/09 | CL Kline | Reviewed Docket Watch with S. Summerfield, researched lease order status (0.3); Reviewed and revised critical date calendar with local counsel and provided to Sidley Team and D. Kazan (0.6) | .90 |
| 03/30/09 | KT Lantry | Conference call with B. Krakauer, J. Henderon and K. Kansa re: pending tasks and priorities (in part) | .50 |
| 03/30/09 | JK McClelland | Review upcoming hearing dates and deadlines in case (0.2) | .20 |
| 03/30/09 | SL Summerfield | Organize documents, and update index and binder for C. Kline; and update re same | 3.00 |
| 03/30/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline (.80); obtain and email pdf files per request of D. Bergeron (.20) | 1.00 |
| 03/31/09 | JE Henderson | Review/respond to emails re: Tribune status in Sun-Times filing and email client re: same (.30); confs w/J. McClelland re: same (.20); conf w/K. Mills re: new filings, including Sony motion (.20); review docket (.20); review emails re: bar date notice/employee issues (.20); conf w/B. Guzina re: 2015 procedures (.20); initial review February MOR (.20) | 1.50 |
| 03/31/09 | CL Kline | Reviewed Docket Watch (0.2) | .20 |
| 03/31/09 | JK McClelland | Review Chicago Sun-Times ch 11 petition and motions for first day relief (1.3); emails to B. Krakauer and J. Henderson regarding Tribune claims (0.3); office conference with K. Mills regarding same (0.1); emails with R. Mariella regarding debtors' case numbers (0.3) | 2.00 |
| 03/31/09 | SL Summerfield | Monitor case docket, and email docket watch to distribution list for C. Kline | .40 |
| 03/31/09 | SL Summerfield | Obtain pdf files and email to J. Henderson and K. Mills | .20 |

**Total Hours**  **115.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.30 | $ 900.00 | $ 2,070.00 |
| KT Lantry | 10.10 | 825.00 | 8,332.50 |
| JE Henderson | 19.50 | 825.00 | 16,087.50 |
| KP Kansa | 11.80 | 675.00 | 7,965.00 |
| KS Mills | .40 | 525.00 | 210.00 |
| DE Bergeron | 1.70 | 475.00 | 807.50 |
| BJ Hauserman | 2.40 | 425.00 | 1,020.00 |
| JK McClelland | 7.50 | 425.00 | 3,187.50 |
| CL Kline | 13.40 | 375.00 | 5,025.00 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| SL Summerfield | 45.50 | 190.00 | 8,645.00 |
| **Total Hours and Fees** | **115.60** | | **$ 53,580.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/09 | WES | 01/09/09-Westlaw research service | $ 4.86 |
| 01/14/09 | WES | 01/12/09-Westlaw research service | 4.86 |
| 02/26/09 | WES | 02/24/09-Westlaw research service | 50.81 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 14:57:00 | .10 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:51:00 | .10 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:23:00 | .10 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 14:52:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 14:52:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 14:52:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 14:53:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:31:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:31:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:17:00 | .30 |
| 03/02/09 | CPY | 03/01/09-Duplicating charges Time: 15:22:00 | .30 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 13:25:00 | .10 |
| 03/03/09 | GND | 02/26/09 - GROUND TRANSPORTATION - YELLOW TAXI | 28.00 |
| 03/03/09 | GND | 02/27/09 - GROUND TRANSPORTATION - TAXI | 28.00 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time:  9:40:00 | .90 |
| 03/03/09 | TEL | 03/02/09-Telephone Call To: 2125062557 NEW YORK, NY | 1.70 |
| 03/03/09 | CRT | 02/26-COURTCALL LLC - '2666754' Telephonic appearance on 02/20/09 | 44.50 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 14:00:00 | .30 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 14:00:00 | .30 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 14:50:00 | .30 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 14:38:00 | 1.50 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges (Color) Time: 19:19:00 | 7.41 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 13:54:00 | 3.80 |
| 03/03/09 | CPY | 03/02/09-Duplicating charges Time: 13:34:00 | 1.40 |
| 03/04/09 | WES | 03/02/09-Westlaw research service | 120.91 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/04/09 | TEL | 03/03/09-Telephone Call To: 3122225563 CHICAGO, IL | 2.16 |
| 03/04/09 | TEL | 03/03/09-Telephone Call To: 3122223232 CHICAGO, IL | 1.32 |
| 03/04/09 | TEL | 03/03/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.47 |
| 03/04/09 | WES | 03/02/09-Westlaw research service | 35.60 |
| 03/04/09 | TEL | 03/03/09-Telephone Call To: 2125062557 NEW YORK, NY | 3.48 |
| 03/04/09 | MLS | 02/12/09 - Meals | 55.50 |
| 03/04/09 | TEL | 03/03/09-Telephone Call To: 3027774200 WILMINGTON, DE | 1.10 |
| 03/04/09 | SRC | 02/25/09-02/25/09-Corporation Service Company- LIEN/LITIGATION SE | 616.00 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time:  9:23:00 | .20 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time:  9:30:00 | .30 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 10:06:00 | .30 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 15:05:00 | .30 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 10:43:00 | 2.60 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 15:15:00 | .80 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges (Color) Time: 18:47:00 | 2.85 |
| 03/04/09 | WES | 03/02/09-Westlaw research service | 143.11 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 13:25:00 | .10 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 14:09:00 | .10 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 18:09:00 | 18.10 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 18:26:00 | 55.80 |
| 03/04/09 | CPY | 03/03/09-Duplicating charges Time: 11:13:00 | .30 |
| 03/05/09 | WES | 03/03/09-Westlaw research service | 239.97 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 11:49:00 | .10 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 11:34:00 | .70 |
| 03/05/09 | TEL | 03/04/09-Telephone Call To: 3128532932 CHICGOZN, IL | 1.59 |
| 03/05/09 | WES | 03/03/09-Westlaw research service | 44.84 |
| 03/05/09 | OVT | 02/06/09 TAXI AFFILIATION SERVICES LLC 300512 - 2022 W Division | 11.45 |
| 03/05/09 | OVT | 02/17/09 TAXI AFFILIATION SERVICES LLC 300518 - 2022 W Division | 12.85 |
| 03/05/09 | OVT | 02/18/09 TAXI AFFILIATION SERVICES LLC 300656 - 2022 W Division | 12.25 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time:  9:11:00 | .30 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 13:50:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/09 | DLV | 03/03/09-Postage | 19.80 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 14:23:00 | 1.80 |
| 03/05/09 | OVT | 02/12/09 TAXI AFFILIATION SERVICES LLC 300595 - 1048 N Marshfield | 11.25 |
| 03/05/09 | GND | 02/24/09 TAXI AFFILIATION SERVICES LLC 300811 - 435 N Michigan/Tribune | 6.05 |
| 03/05/09 | GND | 02/24/09 TAXI AFFILIATION SERVICES LLC 300812 - Tribune/N Damen Ave | 13.65 |
| 03/05/09 | CPY | 03/03/09-Duplicating charges (Color) Time: 21:59:00 | 1.71 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges (Color) Time: 11:06:00 | 2.85 |
| 03/05/09 | CPY | 03/03/09-Duplicating charges (Color) Time: 21:57:00 | 1.71 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges (Color) Time: 11:07:00 | 2.28 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges (Color) Time: 11:41:00 | 2.85 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges (Color) Time: 11:32:00 | 2.85 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges (Color) Time: 16:09:00 | 2.85 |
| 03/05/09 | WES | 03/03/09-Westlaw research service | 9.72 |
| 03/05/09 | WES | 03/03/09-Westlaw research service | 14.58 |
| 03/05/09 | PRD | 03/02/09-Desktop Publishing | 37.50 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 10:17:00 | 15.60 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 11:19:00 | 3.60 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 16:13:00 | 3.20 |
| 03/05/09 | CPY | 03/04/09-Duplicating charges Time: 16:36:00 | 1.00 |
| 03/06/09 | LEX | 03/02/09-Lexis research service | 312.20 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.53 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 2125062257 NEW YORK, NY | 1.70 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 19:52:00 | 1.50 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 17:18:00 | .10 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 2027368171 WASHINGTON, DC | 1.52 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 3128768919 CHICGOZN, IL | 1.16 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 3128534602 CHICGOZN, IL | 8.93 |
| 03/06/09 | TEL | 03/05/09-Telephone Call To: 9082343318 PEAPACK, NJ | 1.65 |
| 03/06/09 | GND | 02/04/09 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 16:35:00 | .10 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 19:23:00 | .10 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 16:37:00 | .10 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 14:59:00 | .30 |
| 03/06/09 | LEX | 03/02/09-Lexis research service | 11.44 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 10:00:00 | 2.40 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 17:48:00 | 1.60 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 17:58:00 | 3.40 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 18:34:00 | .10 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 18:22:00 | .70 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges (Color) Time: 17:20:00 | 10.26 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 15:51:00 | 3.00 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 12:03:00 | 583.40 |
| 03/06/09 | CPY | 03/05/09-Duplicating charges Time: 16:32:00 | 9.30 |
| 03/07/09 | LEX | 03/05/09-Lexis research service | 22.86 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.82 |
| 03/07/09 | WES | 03/04/09-Westlaw research service | 20.85 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 2124504999 NEW YORK, NY | 3.15 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 11:43:00 | 1.50 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.61 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.73 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3124076673 CHICGOZN, IL | 4.55 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3128533351 CHICGOZN, IL | 2.33 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time:  9:21:00 | .20 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 14:42:00 | .30 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 17:19:00 | .30 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time:  9:17:00 | .30 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 12:55:00 | 14.30 |
| 03/07/09 | WES | 03/04/09-Westlaw research service | 83.34 |
| 03/07/09 | WES | 03/04/09-Westlaw research service | 297.02 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time:  7:39:00 | 11.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 17:19:00 | .20 |
| 03/07/09 | CPY | 03/06/09-Duplicating charges Time: 11:42:00 | 3.00 |
| 03/07/09 | TEL | 03/06/09-Telephone Call To: 3176325900 INDIANAPLS, IN | 1.79 |
| 03/09/09 | GND | 03/04/09 - GROUND TRANSPORTATION - TAXI | 28.00 |
| 03/09/09 | GND | 02/17/09 - GROUND TRANSPORTATION - CAB | 9.00 |
| 03/09/09 | GND | 02/17/09 - GROUND TRANSPORTATION - FLASH TAXI | 6.00 |
| 03/09/09 | CPY | 03/08/09-Duplicating charges (Color) Time: 14:33:00 | 29.07 |
| 03/09/09 | OVT | 01/16/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 03/02/09 - OVERTIME MEALS - ROSEBUD PRIME | 32.33 |
| 03/09/09 | OVT | 01/08/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 01/07/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 01/06/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 02/20/09 - GROUND TRANSPORTATION - CHECKER TAXI | 8.00 |
| 03/09/09 | OVT | 02/23/09 - GROUND TRANSPORTATION - FLASH CAB | 8.00 |
| 03/09/09 | OVT | 02/24/09 - OVERTIME MEALS - ROSEBUD PRIME | 27.53 |
| 03/09/09 | OVT | 02/24/09 - GROUND TRANSPORTATION - SUN TAXI | 8.00 |
| 03/09/09 | OVT | 01/15/09 - GROUND TRANSPORTATION - CHICAGO CARRIAGE | 8.00 |
| 03/09/09 | OVT | 02/25/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 02/11/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 02/26/09 - GROUND TRANSPORTATION - FLASH | 8.00 |
| 03/09/09 | OVT | 02/11/09 - GROUND TRANSPORTATION - FLASH CAB | 8.00 |
| 03/09/09 | OVT | 01/05/09 - GROUND TRANSPORTATION - CHICAGO CARRIAGE | 8.00 |
| 03/09/09 | OVT | 03/04/09 - OVERTIME MEALS - TSUNAMI JAPANESE | 36.17 |
| 03/09/09 | OVT | 02/27/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/09/09 | OVT | 02/28/09 - GROUND TRANSPORTATION - YELLOW TAXI | 8.00 |
| 03/10/09 | WES | 03/06/09-Westlaw research service | 482.44 |
| 03/10/09 | WES | 03/06/09-Westlaw research service | 127.81 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 16:11:00 | 103.00 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 16:48:00 | 63.10 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 3122223974 CHICAGO, IL | 3.45 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/10/09 | GND | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 60.00 |
| 03/10/09 | MLO | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 15.50 |
| 03/10/09 | AIR | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 1,631.20 |
| 03/10/09 | TRV | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 219.00 |
| 03/10/09 | MLO | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 25.00 |
| 03/10/09 | TRV | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 21.90 |
| 03/10/09 | GND | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 20.90 |
| 03/10/09 | GND | 02/19/09-02/20/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON FOR HEARING | 60.00 |
| 03/10/09 | GND | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 45.00 |
| 03/10/09 | GND | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 7.00 |
| 03/10/09 | AIR | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 97.81 |
| 03/10/09 | AIR | 02/22/09-02/25/09 - LOS ANGELES/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 328.92 |
| 03/10/09 | TRV | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 305.82 |
| 03/10/09 | MLO | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 7.44 |
| 03/10/09 | GND | 02/22/09-02/25/09 - LOS ANGELES/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 10.45 |
| 03/10/09 | GND | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 45.00 |
| 03/10/09 | MLO | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 70.38 |
| 03/10/09 | GND | 02/22/09-02/25/09 - LOS ANGELES/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 60.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/10/09 | MLO | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 6.47 |
| 03/10/09 | MLO | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 8.39 |
| 03/10/09 | GND | 02/22/09-02/25/09 - PHILADELPHIA/CHICAGO - ATTEND HEARING IN WILMINGTON & MTGS IN CHICA | 7.00 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 3123711921 CHICGOZN, IL | 1.11 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.17 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 10:23:00 | .30 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 10:09:00 | .40 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 10:37:00 | .10 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 11:27:00 | .40 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.56 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 13:36:00 | .30 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 14:01:00 | .30 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time:  8:56:00 | 8.00 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 18:04:00 | 4.20 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 12:24:00 | 2.20 |
| 03/10/09 | CPY | 03/09/09-Duplicating charges Time: 11:45:00 | .10 |
| 03/10/09 | WES | 03/05/09-Westlaw research service | 58.51 |
| 03/10/09 | WES | 03/05/09-Westlaw research service | 256.11 |
| 03/10/09 | WES | 03/06/09-Westlaw research service | 63.37 |
| 03/10/09 | WES | 03/06/09-Westlaw research service | 71.19 |
| 03/10/09 | WES | 03/05/09-Westlaw research service | 35.60 |
| 03/10/09 | WES | 03/06/09-Westlaw research service | 86.67 |
| 03/10/09 | TEL | 03/09/09-Telephone Call To: 4043128693 ATLANTA, GA | 1.52 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 17:21:00 | .10 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 12:00:00 | 1.20 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.01 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 16:28:00 | 25.10 |
| 03/11/09 | TRV | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 218.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/11/09 | GND | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 65.00 |
| 03/11/09 | GND | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 90.00 |
| 03/11/09 | MLO | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 9.00 |
| 03/11/09 | TRV | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 218.90 |
| 03/11/09 | MLO | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 28.00 |
| 03/11/09 | AIR | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 662.92 |
| 03/11/09 | MLO | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 47.50 |
| 03/11/09 | MLO | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 45.94 |
| 03/11/09 | GND | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 20.90 |
| 03/11/09 | AIR | 02/02/09-02/04/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON  FOR 2/3/09 HEARING | 551.60 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.04 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3128537515 CHICGOZN, IL | 4.11 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3128537156 CHICGOZN, IL | 1.17 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3123711921 CHICGOZN, IL | 2.12 |
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 3123711921 CHICGOZN, IL | 1.35 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 10:26:00 | .30 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 9:38:00 | .30 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 9:58:00 | .30 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 11:43:00 | .20 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 16:19:00 | .30 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 17:13:00 | .20 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 12:31:00 | .30 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges Time: 15:00:00 | .30 |
| 03/11/09 | GND | 02/25/09-02/25/09 - CHICAGO/CHICAGO - CLIENT MEETING | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/11/09 | TEL | 03/10/09-Telephone Call To: 2128395514 NEW YORK, NY | 1.55 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges (Color) Time: 10:38:00 | 13.68 |
| 03/11/09 | CPY | 03/10/09-Duplicating charges (Color) Time: 11:07:00 | 18.24 |
| 03/11/09 | CPY | 03/09/09-Duplicating charges Time: 19:00:00 | 430.00 |
| 03/12/09 | WES | 03/10/09-Westlaw research service | 25.72 |
| 03/12/09 | OVT | 02/26/09 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 7.00 |
| 03/12/09 | WES | 03/09/09-Westlaw research service | 79.92 |
| 03/12/09 | WES | 03/10/09-Westlaw research service | 10.94 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 12:42:00 | .10 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 12:24:00 | .20 |
| 03/12/09 | TEL | 02/02/09-AT&T OneNet Call To: 7735284484 CHICAGO, IL | 4.09 |
| 03/12/09 | TEL | 02/02/09-AT&T OneNet Call To: 3025736492 WILMINGTON, DE | 5.26 |
| 03/12/09 | TEL | 03/11/09-Telephone Call To: 3128537400 CHICGOZN, IL | 4.04 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 11:13:00 | .30 |
| 03/12/09 | WES | 03/10/09-Westlaw research service | 174.50 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 18:07:00 | .20 |
| 03/12/09 | WES | 03/09/09-Westlaw research service | 356.94 |
| 03/12/09 | WES | 03/10/09-Westlaw research service | 294.60 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 16:46:00 | 7.40 |
| 03/12/09 | CPY | 03/11/09-Duplicating charges Time: 14:18:00 | 12.10 |
| 03/13/09 | WES | 03/11/09-Westlaw research service | 170.87 |
| 03/13/09 | WES | 03/11/09-Westlaw research service | 191.10 |
| 03/13/09 | OVT | 03/04/09-Overtime Meals | 33.72 |
| 03/13/09 | WES | 03/11/09-Westlaw research service | 113.15 |
| 03/13/09 | MSG | 03/02/09-Cannonball-906972575 Mayer Brown Llp 71 S Wacker Dr Chicago, Il  60606 | 14.71 |
| 03/13/09 | WES | 03/11/09-Westlaw research service | 138.23 |
| 03/13/09 | MSG | 03/06/09-Cannonball-907099166 Tribune Company 435 N Michigan Av Chicago, Il  60611 | 13.31 |
| 03/13/09 | TEL | 03/12/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.38 |
| 03/13/09 | TEL | 03/12/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.61 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/13/09 | TEL | 03/12/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.65 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges Time: 14:24:00 | .30 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges Time: 14:25:00 | .30 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges Time: 13:57:00 | 3.60 |
| 03/13/09 | LEX | 03/11/09-Lexis research service | 41.20 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges (Color) Time: 18:14:00 | 2.28 |
| 03/13/09 | OVT | 02/26/09-Overtime Meals | 27.19 |
| 03/13/09 | OVT | 02/25/09-Overtime Meals | 31.65 |
| 03/13/09 | OVT | 03/03/09-Overtime Meals | 34.32 |
| 03/13/09 | OVT | 02/28/09-Overtime Meals | 27.19 |
| 03/13/09 | OVT | 03/05/09-Overtime Meals | 35.08 |
| 03/13/09 | WES | 03/11/09-Westlaw research service | 35.60 |
| 03/13/09 | MSG | 03/06/09-Cannonball-907095038 Tribune Company 435 N Michigan Av Chicago, Il  60611 | 6.66 |
| 03/13/09 | OVT | 02/16/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATES SERV | 7.00 |
| 03/13/09 | OVT | 02/11/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATES SERV | 8.00 |
| 03/13/09 | OVT | 03/09/09 - OVERTIME TRANSPORTATION - CHICAGO DISPATCHER | 8.00 |
| 03/13/09 | OVT | 02/27/09 - OVERTIME TRANSPORTATION - FLASH | 7.00 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges (Color) Time: 11:05:00 | 1.71 |
| 03/13/09 | CPY | 03/12/09-Duplicating charges Time: 16:15:00 | .10 |
| 03/14/09 | LEX | 03/12/09-Lexis research service | 28.13 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.12 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time: 17:22:00 | 3.70 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.95 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.92 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.17 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time:  9:51:00 | .30 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time: 14:42:00 | .30 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time: 14:03:00 | .30 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time: 12:18:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/14/09 | LEX | 03/12/09-Lexis research service | 147.56 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time:  9:55:00 | 18.81 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time:  9:54:00 | 18.81 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 15:19:00 | 2.85 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 12:09:00 | 2.85 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 15:15:00 | 2.85 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 15:28:00 | 2.85 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time:  9:52:00 | 6.84 |
| 03/14/09 | TEL | 03/13/09-Telephone Call To: 6785240014 ATLANTA NE, GA | 1.41 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 15:32:00 | 1.14 |
| 03/14/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 18:01:00 | .57 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges (Color) Time: 17:52:00 | .57 |
| 03/14/09 | CPY | 03/13/09-Duplicating charges Time: 16:43:00 | 1.20 |
| 03/15/09 | CPY | 03/13/09-Duplicating charges Time: 19:47:00 | 417.70 |
| 03/15/09 | CPY | 03/14/09-Duplicating charges Time:  8:55:00 | 81.40 |
| 03/16/09 | OVT | 01/28/09 TAXI AFFILIATION SERVICES LLC  296472 - 2022 W Division | 11.25 |
| 03/16/09 | OVT | 01/27/09 TAXI AFFILIATION SERVICES LLC  296487 - 1048 N Marshfield | 11.05 |
| 03/16/09 | DLV | 02/25/09 - WASHINGTON EXPRESS LLC - 590677 - FCC 236 Massachusetts Ave NE - 11452 | 38.07 |
| 03/16/09 | DLV | 02/25/09 - WASHINGTON EXPRESS LLC - 590678 - FCC 236 Massachusetts Ave NE - 11452 | 38.07 |
| 03/17/09 | CPY | 03/09/09-Binding | 1.72 |
| 03/17/09 | CPY | 03/09/09-Binding | 3.44 |
| 03/17/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 10:48:00 | 1.14 |
| 03/17/09 | TEL | 03/16/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.05 |
| 03/17/09 | TEL | 03/16/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.32 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 17:15:00 | 26.79 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 10:53:00 | .57 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 11:12:00 | 35.34 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 12:33:00 | 29.07 |
| 03/17/09 | TEL | 03/16/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.73 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges (Color) Time: 11:58:00 | 18.81 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges Time:  9:33:00 | .30 |
| 03/17/09 | CPY | 03/16/09-Duplicating charges Time: 16:34:00 | .60 |
| 03/18/09 | TEL | 02/12/09-Telephone Charges Conference Call Customer: MBA8468 BAIRD ALLIS | 2.72 |
| 03/18/09 | TEL | 02/19/09-Telephone Charges Conference Call Customer: PLB9404 LARRY BARDEN | 9.51 |
| 03/18/09 | GND | 3/27/09 - PETTY CASH - PCASH032709 - Transportation | 20.00 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 3122225563 CHICAGO, IL | 3.12 |
| 03/18/09 | TEL | 02/11/09-Telephone Charges Conference Call Customer: HAH9306 ART HICKOK | 5.88 |
| 03/18/09 | TEL | 03/16/09-Telephone Call To: 3122228613 CHICAGO, IL | 1.29 |
| 03/18/09 | TEL | 03/16/09-Telephone Call To: 3127017226 CHICGOZN, IL | 1.29 |
| 03/18/09 | TEL | 02/16/09-Telephone Charges Conference Call Customer: HKK8933 KENNETH KANSA | 12.84 |
| 03/18/09 | TEL | 02/26/09-Telephone Charges Conference Call Customer: HKK7727 KENNETH KANSA | .77 |
| 03/18/09 | TEL | 02/26/09-Telephone Charges Conference Call Customer: HKK7948 KENNETH KANSA | 4.03 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges (Color) Time:  9:44:00 | .57 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 2125062257 NEW YORK, NY | 1.10 |
| 03/18/09 | SRC | 03/13/09 - COURTCALL LLC, ID - 2688660 - Search services | 25.00 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.97 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.44 |
| 03/18/09 | TEL | 02/02/09-Telephone Charges Conference Call Customer: PKL2637 ATTORNEY KEVIN LANTRY | 6.72 |
| 03/18/09 | TEL | 02/06/09-Telephone Charges Conference Call Customer: PKL4491 ATTORNEY KEVIN LANTRY | 14.32 |
| 03/18/09 | TEL | 02/25/09-Telephone Charges Conference Call Customer: PKL1063 ATTORNEY KEVIN LANTRY | 3.00 |
| 03/18/09 | TEL | 02/12/09-Telephone Charges Conference Call Customer: PKL1042 ATTORNEY KEVIN LANTRY | 2.94 |

SIDLEY AUSTIN LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/09 | TEL | 02/06/09-Telephone Charges Conference Call Customer: ZJL9144 JONATHAN LOTSOFF | 4.56 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 11:00:00 | .20 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 16:46:00 | .30 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 14:10:00 | .30 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 11:27:00 | .20 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 17:28:00 | 3.90 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 15:22:00 | 2.40 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 16:31:00 | .70 |
| 03/18/09 | CPY | 03/17/09-Duplicating charges Time: 16:13:00 | 1.70 |
| 03/18/09 | TEL | 02/25/09-Telephone Charges Conference Call Customer: AKM5308 KERRIANN MILLS | 2.95 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 3026528400 WILMINGTON, DE | 1.80 |
| 03/18/09 | TEL | 03/17/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.52 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time:  9:35:00 | 2.90 |
| 03/19/09 | MSG | 03/12/09-Cannonball-907224465 Sidley Austin Llp 1 S Dearborn St Chicago, Il 60603 | 13.38 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time:  9:31:00 | .20 |
| 03/19/09 | TEL | 03/18/09-Telephone Call To: 3022954862 WILMINGTON, DE | 5.28 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time:  8:32:00 | 1.50 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time: 14:03:00 | .30 |
| 03/19/09 | TEL | 03/18/09-Telephone Call To: 2122102893 NEW YORK, NY | 5.85 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time: 10:34:00 | 1.00 |
| 03/19/09 | CPY | 03/18/09-Duplicating charges Time: 11:18:00 | .70 |
| 03/19/09 | TEL | 03/18/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.61 |
| 03/20/09 | WES | 03/16/09-Westlaw research service | 17.68 |
| 03/20/09 | WES | 03/18/09-Westlaw research service | 86.85 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 16:08:00 | 1.71 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 15:38:00 | 8.55 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 16:07:00 | 1.71 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 16:08:00 | 1.71 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 16:07:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 16:04:00 | 9.12 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 19:04:00 | 8.80 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 19:44:00 | 6.60 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges (Color) Time:  8:40:00 | 6.84 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.58 |
| 03/20/09 | WES | 03/13/09-Westlaw research service | 195.16 |
| 03/20/09 | WES | 03/14/09-Westlaw research service | 79.47 |
| 03/20/09 | WES | 03/15/09-Westlaw research service | 401.21 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.22 |
| 03/20/09 | WES | 03/13/09-Westlaw research service | 33.08 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.43 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128537515 CHICGOZN, IL | 3.23 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.35 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3122224528 CHICAGO, IL | 2.00 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.17 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128530160 CHICGOZN, IL | 2.03 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.33 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 10:46:00 | .30 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 12:01:00 | .40 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 15:07:00 | 3.10 |
| 03/20/09 | CPY | 03/18/09-Duplicating charges (Color) Time: 21:16:00 | 2.85 |
| 03/20/09 | CPY | 03/18/09-Duplicating charges (Color) Time: 22:12:00 | 2.85 |
| 03/20/09 | CPY | 03/18/09-Duplicating charges (Color) Time: 21:49:00 | 1.14 |
| 03/20/09 | TEL | 03/19/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.02 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 12:06:00 | 2.60 |
| 03/20/09 | WES | 03/18/09-Westlaw research service | 174.23 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 16:06:00 | 222.30 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 16:31:00 | 93.20 |
| 03/20/09 | CPY | 03/19/09-Duplicating charges Time: 15:57:00 | .30 |
| 03/21/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 20:49:00 | 13.11 |
| 03/21/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 20:50:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/09 | CPY | 03/20/09-Duplicating charges (Color) Time: 9:57:00 | .57 |
| 03/21/09 | CPY | 03/19/09-Duplicating charges (Color) Time: 20:48:00 | 1.71 |
| 03/21/09 | CPY | 03/19/09-Duplicating charges Time: 20:56:00 | 10.00 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 16:09:00 | 29.90 |
| 03/21/09 | CPY | 03/19/09-Duplicating charges Time: 20:47:00 | 271.60 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3128537778 CHICGOZN, IL | 3.08 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3122225578 CHICAGO, IL | 4.40 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.41 |
| 03/21/09 | DLV | 03/03/09- Federal Express Corporation- TR #960449590346 JOSEPH F GIANNINI CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 7.11 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 14:10:00 | 1.00 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 14:11:00 | .30 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.17 |
| 03/21/09 | TEL | 03/19/09-Telephone Call To: 3128533351 CHICGOZN, IL | 2.76 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.84 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.94 |
| 03/21/09 | TEL | 03/19/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.41 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3122224653 CHICAGO, IL | 3.56 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.65 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 10:39:00 | .30 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 14:35:00 | .30 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825281 STEVE ZANOLINI TRIBUNE TELEVISION NEW ORLEANS 1 GALLERIA BOULEVARD METAIRIE, LA  70001 | 6.37 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825270 PHIL WATERMAN/ VP AND GM TRIBUNE TELEVISION NEW ORLEANS 1 GALLERIA BOULEVARD METAIRIE, LA  70001 | 6.37 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825259 ROBERT RAMSEY - VP & GM CHANNEL 40INC. 4655 FRUITRIDGE ROAD SACRAMENTO, CA  95820 | 7.04 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825260 JACK DAVIS-CHIEF ENGINEER CHANNEL 40INC. 4655 FRUITRIDGE ROAD SACRAMENTO, CA  95820 | 7.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825215 HOWARD GREENBERG/GENERAL MGR CHANNEL 39INC. 200 E. LAS OLAS BOULEVARD FORT LAUDERDALE, FL 33301 | 6.37 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825226 DAN SLENTZ CHANNEL 39INC 200 E. LAS OLAS BOULEVARD FORT LAUDERDALE, FL 33301 | 6.37 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825248 PAUL BRENNER- DIR. OF ENGINEER TRIBUNE TELEVISION CO. ONE CORPORATE CENTER HARTFORD, CT 06103 | 5.01 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #901826825237 RICH GRAZIANO/ VP/ GENERAL MAN TRIBUNE TELEVISION COMPANY ONE CORPORATE CENTER HARTFORD, CT 06103 | 5.01 |
| 03/21/09 | DLV | 02/20/09- Federal Express Corporation- TR #901826825443 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 10.29 |
| 03/21/09 | DLV | 02/27/09- Federal Express Corporation- TR #866343886861 JOSEPH J MCMAHON JR - 35 MEDBURY LN WALLINGFORD, PA 19086 | 40.66 |
| 03/21/09 | DLV | 03/03/09- Federal Express Corporation- TR #960449590688 DAVID M LEMAY ESQ CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 20.68 |
| 03/21/09 | TEL | 03/20/09-Telephone Call To: 3128537401 CHICGOZN, IL | 1.43 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 9:45:00 | .40 |
| 03/21/09 | CPY | 03/20/09-Duplicating charges Time: 9:46:00 | .40 |
| 03/21/09 | DLV | 02/18/09- Federal Express Corporation- TR #865419534320 KEVIN T LANTRY SIDLEY AUSTIN LLP 555 W FIFTH AVE LOCATION 39508 LOS ANGELES, CA 90013 | 84.03 |
| 03/22/09 | TEL | 03/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 03/23/09 | TRV | 03/04/09-03/05/09 - CHICAGO/PITTSBURGH - MEETING | 229.00 |
| 03/23/09 | TRV | 03/04/09-03/05/09 - CHICAGO/PITTSBURGH - MEETING | 22.90 |
| 03/23/09 | AIR | 03/04/09-03/20/09 - CHICAGO/PITTSBURGH - TRIP CANCELLED FOR MEETING | 68.00 |
| 03/23/09 | OVT | 02/20/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATION | 11.00 |
| 03/23/09 | OVT | 02/19/09 - OVERTIME MEALS - MCDONALD'S CORPORATI | 6.75 |
| 03/23/09 | OVT | 03/16/09 - OVERTIME TRANSPORTATION - GLOBE TAXI | 11.00 |
| 03/23/09 | OVT | 03/05/09 - OVERTIME TRANSPORTATION - YELLOW TAXI | 11.00 |
| 03/23/09 | OVT | 03/05/09 - OVERTIME MEALS - MCDONALD'S CORPORATI | 5.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/09 | OVT | 03/08/09 - OVERTIME TRANSPORTATION - YELLOW CAB CO. | 12.00 |
| 03/23/09 | OVT | 03/07/09 - OVERTIME MEALS - CHIPOTLE | 9.24 |
| 03/23/09 | OVT | 03/13/09 - OVERTIME TRANSPORTATION - SUN TAXI | 12.00 |
| 03/23/09 | OVT | 03/02/09 - OVERTIME TRANSPORTATION - YELLOW TAXI | 12.00 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.14 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 2132372968 LOSANGELES, CA | 1.38 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 3022954862 WILMINGTON, DE | 3.39 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 3022954913 WILMINGTON, DE | 3.24 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.14 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.94 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 4157433708 SNFC SF, CA | 1.10 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.07 |
| 03/24/09 | TEL | 03/23/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.32 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 13:11:00 | .30 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 14:17:00 | .30 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 16:18:00 | 15.00 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 10:25:00 | .20 |
| 03/24/09 | DOC | 02/19/09 - OFFICEMAX INC - 3 Rg Binder LSR 8Tab Hp 5St Pk Index LGL 2nd POS folder 6 | 87.24 |
| 03/24/09 | DOC | 02/19/09 - OFFICEMAX INC - Folder 1 | 22.69 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 11:57:00 | .90 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 11:57:00 | 259.30 |
| 03/24/09 | DOC | 02/15/09 - OFFICEMAX INC - 3 Rg Binder 4 | 21.68 |
| 03/24/09 | DOC | 02/18/09 - OFFICEMAX INC - Slanted rign vue binder 10 | 74.03 |
| 03/24/09 | DOC | 02/19/09 - OFFICEMAX INC - 3 Rg Binder 10 | 54.20 |
| 03/24/09 | CPY | 03/23/09-Duplicating charges Time: 16:55:00 | .70 |
| 03/25/09 | WES | 03/23/09-Westlaw research service | 329.94 |
| 03/25/09 | WES | 03/19/09-Westlaw research service | 14.03 |
| 03/25/09 | WES | 03/20/09-Westlaw research service | 25.61 |
| 03/25/09 | WES | 03/19/09-Westlaw research service | 416.65 |
| 03/25/09 | WES | 03/19/09-Westlaw research service | 29.77 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time:  9:06:00 | .60 |
| 03/25/09 | PRD | 03/15/09-Word processing | 37.50 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time:  7:56:00 | .60 |
| 03/25/09 | WES | 03/23/09-Westlaw research service | 84.52 |
| 03/25/09 | LEX | 03/19/09-Lexis research service | 191.83 |
| 03/25/09 | WES | 03/19/09-Westlaw research service | 92.21 |
| 03/25/09 | WES | 03/20/09-Westlaw research service | 25.72 |
| 03/25/09 | TEL | 03/24/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.56 |
| 03/25/09 | TEL | 03/24/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.68 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 15:25:00 | .30 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 14:23:00 | 3.20 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 12:53:00 | .40 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 15:22:00 | 26.00 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 16:15:00 | .40 |
| 03/25/09 | LEX | 03/19/09-Lexis research service | 195.51 |
| 03/25/09 | LEX | 03/20/09-Lexis research service | 315.22 |
| 03/25/09 | WES | 03/23/09-Westlaw research service | 101.65 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 14:26:00 | .20 |
| 03/25/09 | WES | 03/19/09-Westlaw research service | 58.90 |
| 03/25/09 | PRD | 03/12/09-Word processing | 12.50 |
| 03/25/09 | PRD | 03/15/09-Word processing | 25.00 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time: 15:43:00 | 6.40 |
| 03/25/09 | WES | 03/23/09-Westlaw research service | 587.65 |
| 03/25/09 | WES | 03/20/09-Westlaw research service | 20.02 |
| 03/25/09 | CPY | 03/24/09-Duplicating charges Time:  8:56:00 | .10 |
| 03/26/09 | WES | 03/24/09-Westlaw research service | 18.00 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time:  8:50:00 | 14.82 |
| 03/26/09 | LEX | 03/23/09-Lexis research service | 112.73 |
| 03/26/09 | GND | 02/19/09 - GROUND TRANSPORTATION | 10.65 |
| 03/26/09 | DLV | 02/19/09 - DOCUMENT DELIVERY SERVICES - CARDISS COLLINS STOR | 17.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 11:08:00 | 36.50 |
| 03/26/09 | WES | 03/24/09-Westlaw research service | 61.44 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 3128537275 CHICGOZN, IL | 3.15 |
| 03/26/09 | MLO | 03/25/09-03/25/09 - CHICAGO/PITTSBURGH - ATTEND TRIBUNE HEARING | 5.98 |
| 03/26/09 | AIR | 03/25/09-03/25/09 - CHICAGO/PITTSBURGH - ATTEND TRIBUNE HEARING | 431.20 |
| 03/26/09 | GND | 03/25/09-03/25/09 - CHICAGO/PITTSBURGH - ATTEND TRIBUNE HEARING | 30.00 |
| 03/26/09 | GND | 03/25/09-03/25/09 - CHICAGO/PITTSBURGH - ATTEND TRIBUNE HEARING | 35.00 |
| 03/26/09 | GND | 03/25/09-03/25/09 - CHICAGO/PITTSBURGH - ATTEND TRIBUNE HEARING | 60.00 |
| 03/26/09 | WES | 03/24/09-Westlaw research service | 13.90 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 12:49:00 | 1.00 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 12:50:00 | 2.80 |
| 03/26/09 | CPY | 03/24/09-Duplicating charges Time: 19:20:00 | 130.10 |
| 03/26/09 | PRD | 03/23/09-Word Processing | 175.00 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.59 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 9:21:00 | .10 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 15:26:00 | .40 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 15:39:00 | .30 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 15:59:00 | .60 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 10:09:00 | .30 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 10:16:00 | .20 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 10:37:00 | .20 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 11:49:00 | .30 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 15:13:00 | .30 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 16:30:00 | 31.90 |
| 03/26/09 | LEX | 03/23/09-Lexis research service | 345.88 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 2138966164 LOSANGELES, CA | 3.30 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time: 9:47:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time:  9:46:00 | 2.28 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time:  9:47:00 | 7.98 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time:  9:47:00 | 3.42 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges (Color) Time:  9:45:00 | 4.56 |
| 03/26/09 | TEL | 03/24/09-Telephone Call To: 3479926110 NEW YORK, NY | 1.10 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 10:29:00 | 90.20 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 14:33:00 | 4.90 |
| 03/26/09 | CPY | 03/25/09-Duplicating charges Time: 14:10:00 | .70 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 3128537401 CHICGOZN, IL | 1.28 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 3128532085 CHICGOZN, IL | 4.20 |
| 03/27/09 | OVT | 03/18/09-Overtime Meals | 18.02 |
| 03/27/09 | MSG | 03/18/09-Cannonball-907331228 Tribune Company 435 N Michigan Av Chicago, Il  60611 | 5.59 |
| 03/27/09 | LEX | 03/24/09-Lexis research service | 202.48 |
| 03/27/09 | LEX | 03/24/09-Lexis research service | 8.89 |
| 03/27/09 | LEX | 03/24/09-Lexis research service | 28.13 |
| 03/27/09 | TEL | 03/26/09-Telephone Call To: 8182162033 VAN NUYS, CA | 4.05 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 17:22:00 | 2.60 |
| 03/27/09 | MLS | 03/11/09 - Meals | 55.50 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 10:21:00 | .30 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 14:31:00 | .30 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 11:24:00 | .90 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 12:25:00 | 32.30 |
| 03/27/09 | OVT | 03/18/09-Overtime Meals | 32.20 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 11:51:00 | .10 |
| 03/27/09 | OVT | 03/18/09-Overtime Meals | 28.99 |
| 03/27/09 | TEL | 03/26/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.05 |
| 03/27/09 | CPY | 03/26/09-Duplicating charges Time: 17:15:00 | 10.20 |
| 03/27/09 | CPY | Hand labor duplicating-weekday | 8.62 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 14:26:00 | 4.30 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 14:43:00 | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/28/09 | LEX | 03/25/09-Lexis research service | 3.26 |
| 03/28/09 | WES | 03/26/09-Westlaw research service | 587.00 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.41 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 2022585784 WASHINGTON, DC | 4.08 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 8453699500 SUFFERN, NY | 2.67 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 3127018933 CHICGOZN, IL | 5.79 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 3122228613 CHICAGO, IL | 1.79 |
| 03/28/09 | WES | 03/26/09-Westlaw research service | 55.26 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.49 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.01 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.05 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 7735284484 CHICGOZN, IL | 1.32 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.33 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 3128532239 CHICGOZN, IL | 1.44 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 15:22:00 | .30 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 10:16:00 | .30 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time:  7:21:00 | .40 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 12:38:00 | 69.60 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges (Color) Time:  9:30:00 | .57 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges (Color) Time:  9:28:00 | 4.56 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges (Color) Time:  9:30:00 | 7.98 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges (Color) Time:  9:32:00 | .57 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges (Color) Time:  9:31:00 | 3.99 |
| 03/28/09 | CPY | 03/27/09-Duplicating charges Time: 14:12:00 | .70 |
| 03/28/09 | WES | 03/26/09-Westlaw research service | 260.13 |
| 03/28/09 | TEL | 03/27/09-Telephone Call To: 6104782141 READING, PA | 1.49 |
| 03/28/09 | WES | 03/26/09-Westlaw research service | 161.34 |
| 03/29/09 | TEL | 03/27/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.52 |
| 03/31/09 | LEX | 03/30/09-Lexis research service | 11.44 |
| 03/31/09 | LEX | 03/30/09-Lexis research service | 618.48 |
| 03/31/09 | LEX | 03/27/09-Lexis research service | 11.61 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/09 | WES | 03/29/09-Westlaw research service | 169.49 |
| 03/31/09 | WES | 03/27/09-Westlaw research service | 29.78 |
| 03/31/09 | WES | 03/30/09-Westlaw research service | 21.87 |
| 03/31/09 | WES | 03/30/09-Westlaw research service | 206.42 |
| 03/31/09 | LEX | 03/30/09-Lexis research service | 22.50 |
| 03/31/09 | WES | 03/30/09-Westlaw research service | 78.66 |
| 03/31/09 | CPY | 03/19/09-Binding | 3.44 |
| 03/31/09 | CPY | Hand labor duplicating-weekday | 47.75 |
| 03/31/09 | TEL | 03/30/09-Telephone Call To: 3129232952 CHICGOZN, IL | 1.04 |
| 03/31/09 | GND | 03/15/09-Lotus NJ | 107.10 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 15:28:00 | .10 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 15:47:00 | .20 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 23:00:00 | .10 |
| 03/31/09 | TEL | 03/31/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.23 |
| 03/31/09 | TEL | 03/30/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.14 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 14:12:00 | .30 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 11:25:00 | .20 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 13:06:00 | 1.20 |
| 03/31/09 | FEE | 02/13-03/02/09-FCC Application filing fees | 5,585.00 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges (Color) Time: 12:39:00 | 3.99 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges (Color) Time: 19:32:00 | 33.06 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges (Color) Time: 12:22:00 | 11.97 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges (Color) Time: 17:43:00 | 3.42 |
| 03/31/09 | TEL | 03/30/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges (Color) Time: 13:49:00 | 2.28 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time:  9:40:00 | .60 |
| 03/31/09 | TEL | 03/31/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.71 |
| 03/31/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 15:05:00 | .10 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 15:01:00 | .20 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 15:08:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019552
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 10:39:00 | .40 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 10:05:00 | 1.90 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 10:01:00 | 4.30 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 16:25:00 | 2.70 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 16:15:00 | 1.70 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 10:09:00 | 1.80 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 16:05:00 | 1.70 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 21:42:00 | 27.90 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 20:58:00 | 35.10 |
| 03/31/09 | WES | 03/30/09-Westlaw research service | 107.72 |
| 03/31/09 | TEL | 03/31/09-Telephone Call To: 3127018933 CHICGOZN, IL | 1.71 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time: 15:21:00 | .60 |
| 03/31/09 | LEX | 03/30/09-Lexis research service | 1,040.26 |
| 03/31/09 | CPY | 03/30/09-Duplicating charges Time: 10:11:00 | .30 |
| 03/31/09 | CPY | 03/31/09-Duplicating charges Time:  9:51:00 | 2.20 |
| 03/31/09 | WES | 03/27/09-Westlaw research service | 20.93 |

**Total Expenses**    **$ 30,501.15**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019550
Client Matter 90795-30530

For professional services rendered and expenses incurred through March
31, 2009 re Claims Processing

Fees                                                                                    $ 34,060.50

**Total Due This Bill**                                                      **$ 34,060.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019550
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | DE Bergeron | Office conferences with K. Lantry and K. Mills regarding bar date motion (0.7); revising bar date motion (2.4) | 3.10 |
| 03/02/09 | KP Kansa | T/c K. Lantry on bar date motion (.1); email K. Lantry re: same (.1) | .20 |
| 03/02/09 | KT Lantry | Discuss bar date issues with K. Kansa, K. Mills, D. Bergeron | .30 |
| 03/02/09 | KS Mills | Preparation for and participation in meetings with K. Lantry and D. Bergeron re: bar date motion | .70 |
| 03/03/09 | DE Bergeron | Revising bar date motion, proposed order, and notices (4.2); telephone calls with C. Murray and B. Whittman regarding bar date motion and proof of claim forms (0.7) | 4.90 |
| 03/03/09 | KT Lantry | Discuss motion for claims bar date with D. Bergeron | .30 |
| 03/04/09 | DE Bergeron | Revising bar date motion and related documents; telephone call with K. Lantry and K. Mills regarding same | 2.80 |
| 03/04/09 | KT Lantry | Review and edit bar date motion and discuss changes to same with D. Bergeron (1.9); numerous e-mails and telephone calls with counsel for Committees re: provisions of bar date motion (.6); e-mails with B. Whitman re: changes to bar date order and discuss with D. Bergeron (.4) | 2.90 |
| 03/05/09 | DE Bergeron | Multiple telephone calls and emails to local counsel, Epiq, and A&M regarding bar date motion and proof of claim forms; revising bar date motion and related documents | 4.30 |
| 03/05/09 | KT Lantry | Numerous e-mails re: changes to bar date motion and circulation of same | .60 |
| 03/05/09 | KS Mills | T/call with D.Bergeron re: outstanding issues in connection with bar date motion | .20 |
| 03/06/09 | DE Bergeron | Reviewing emails regarding proof of claim form (.80); revising bar date motion (2.80); emails and telephone calls with K. Lantry regarding bar date motion (1.0) | 4.60 |
| 03/06/09 | KT Lantry | Numerous e-mails and telephone calls re: final changes to bar date motion, review of redline, and confirmation of filing | 1.00 |
| 03/09/09 | K Gmoser | Search for and retrieve bar date motion and related exhibits for K. Lantry | .20 |
| 03/09/09 | KP Kansa | Email C. Kline re: proofs of claim | .10 |
| 03/09/09 | RT Peters | Meeting with K. Lantry re potential ADR procedure for claims resolution | .30 |
| 03/10/09 | KT Lantry | Discuss ADR procedures project with R. Peters and forward | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019550
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | numerous documents | |
| 03/12/09 | KT Lantry | Telephone calls and e-mails re: Swap claims | .40 |
| 03/13/09 | JE Henderson | Tc w/S. Heyman re: escheat claims issues (.60); conf w/J. McClelland re: same and conf w/K. Kansa re: same (.30); review escheat matrix from A&M (.40); review S. Heyman memo re: escheatment claims (.30) | 1.60 |
| 03/13/09 | KT Lantry | E-mails with D. Deutsch and R. Peters re: additional examples of ADR claims process and review and discuss same with R. Peters | .50 |
| 03/18/09 | DE Bergeron | Telephone calls with K. Lantry and K. Mills regarding bar date motion, order, notices, and impact on schedules (0.60); reviewing bar date precedent (1.10) | 1.70 |
| 03/18/09 | KT Lantry | E-mails and telephone calls with B. Cecotti re: change to bar date order and review examples of same (.6); e-mails with and telephone calls with D. Deutsch, D. Bergeron and clients re: revisions to bar date order (.4) | 1.00 |
| 03/19/09 | DE Bergeron | Telephone calls with K. Lantry and K. Mills regarding bar date order and schedules (0.40); reviewing bar date precedent and revising bar date order and notices (2.00) | 2.40 |
| 03/19/09 | KT Lantry | E-mails with J. Henderson re: changes to bar date order | .20 |
| 03/19/09 | JK McClelland | Review A. Ross memo and case law regarding state's claims under abandoned property laws (1.1); office conference with J. Henderson regarding same (0.1); communications with A. Ross regarding same (0.3) | 1.50 |
| 03/19/09 | AE Ross | Research unclaimed property/escheat laws in bankruptcy proceedings (1.90)Meet with J. McClelland to discuss escheat laws (0.30) | 2.20 |
| 03/20/09 | DE Bergeron | Multiple telephone calls and e-mails regarding revisions to bar date order/notices and revising same | 3.20 |
| 03/20/09 | KT Lantry | E-mails with UST, K. Stickles and D. Bergeron re: changes to bar date order and notice (.4); discuss ADR claims procedure issues with R. Peters (.4); e-mails with B. Cecotti re: change to bar date order (.2) | 1.00 |
| 03/20/09 | NJ Lusk | Prepare and forward claims information and forward same to Epiq | .40 |
| 03/22/09 | DE Bergeron | Revising bar date order and related notices | .40 |
| 03/22/09 | KT Lantry | E-mail and voicemail to J. McMahon re: bar date order changes (.2); review and edit changes to bar date motion and discuss with D. Bergeron (.7) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019550
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/09 | DE Bergeron | Multiple telephone calls and e-mails regarding revised proposed bar date order and related notices | .70 |
| 03/24/09 | DE Bergeron | Multiple e-mails and telephone calls regarding bar date order (1.20); reviewing bar date order precedent (2.50); reviewing first day customer order (0.40); revising bar date order and notices (0.70) | 4.80 |
| 03/24/09 | KT Lantry | Numerous e-mails and telephone calls with J. McMahon and D. Kazan re: changes to bar date order exempting certain parties from filing proofs of claim (1.1); revise and edit form of order and discuss same with D. Bergeron (.4) | 1.50 |
| 03/25/09 | DE Bergeron | Drafting summary of revisions to bar date order (0.50) and telephonic hearing (0.50) | 1.00 |
| 03/25/09 | KP Kansa | Email D. Bergeron re: claims bar date | .10 |
| 03/25/09 | KT Lantry | E-mails with K. Stickles re: filing or submitting revised bar date order | .20 |
| 03/26/09 | KT Lantry | Emails re: service of bar date claims order | .30 |
| 03/27/09 | KT Lantry | Discuss issues involving ADR claims procedure with A. Simonds | .40 |
| 03/29/09 | KT Lantry | E-mails re: intercompany claims (.3); e-mails with A. Simonds re: ADR procedure (.1) | .40 |
| 03/30/09 | DE Bergeron | Reviewing and revising bar date notice (.50); e-mails and telephone calls to K. Lantry and Epiq regarding same (.50) | 1.00 |
| 03/30/09 | JE Henderson | Email exchange w/K. Kansa and review client email re: employee communication/bar date issues | .20 |
| 03/30/09 | KT Lantry | E-mails and telephone calls with B. Whitman, D. Kazan, J. Henderson and D. Bergeron re: scope of notice of bar date and procedures for handling same | 1.00 |
| 03/31/09 | DE Bergeron | Telephone calls with K. Mills regarding bar date order/notice and schedules | .80 |
| 03/31/09 | KT Lantry | Conference call with clients and B. Whitman re: bar date notice and scope of service, with follow-up e-mails to D. Leibentritt (.5); review summary of ADR procedure and itemize issues (.9); discuss ADR issues with R. Peters (.1); review and edit PBGC's stipulation re: filing consolidated claims (.4) | 1.90 |

**Total Hours**     **59.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019550
Tribune Company

RE: Claims Processing

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 15.80 | $ 825.00 | $ 13,035.00 |
| JE Henderson | 1.80 | 825.00 | 1,485.00 |
| RT Peters | .30 | 800.00 | 240.00 |
| KP Kansa | .40 | 675.00 | 270.00 |
| KS Mills | .90 | 525.00 | 472.50 |
| DE Bergeron | 35.70 | 475.00 | 16,957.50 |
| JK McClelland | 1.50 | 425.00 | 637.50 |
| AE Ross | 2.20 | 375.00 | 825.00 |
| NJ Lusk | .40 | 230.00 | 92.00 |
| K Gmoser | .20 | 230.00 | 46.00 |
| **Total Hours and Fees** | **59.20** | | **$ 34,060.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019543
Client Matter 90795-30460

For professional services rendered and expenses incurred through March
31, 2009 re Committee-Related Matters

Fees                                                                        $ 57,554.00

**Total Due This Bill**                                           **$ 57,554.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019543
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | CL Kline | Research and revise memo addressing non-debtor guarantor liability for professional fees of Steering Committee (1.7); Provided summary, memo, and guarantee agreement to B. Krakauer (0.3) | 2.00 |
| 03/01/09 | B Krakauer | Draft memo re: Committee protocols for data room information | .40 |
| 03/01/09 | B Krakauer | Emails to T. Hill and D. Eldersveld re: data room protocol for Committee | .30 |
| 03/02/09 | LA Barden | Conference with B. Krakauer re: Creditors Committee requests (.40); Zell sub note review (.80); conference with K. Lantry re: Board process (.40); review and analyze objections to Lazard engagement (1.50) | 3.10 |
| 03/02/09 | JE Henderson | Steering Committee call (.70); conf w/B. Krakauer re: tc w/Wilmington Trust counsel (.30) | 1.00 |
| 03/02/09 | CL Kline | Solicit approval to send additional documents to UCC (0.3); Prepare Closing CD sets for UCC (0.4); Request Executed Zell Sub Notes for UCC (0.2) | .90 |
| 03/02/09 | CL Kline | Revise guarantor memo based on B. Krakauer comments (0.6), additional research re: same (3.5) | 4.10 |
| 03/02/09 | B Krakauer | Review and revise memo re: guarantee payments | 1.10 |
| 03/02/09 | B Krakauer | Provide solvency opinion materials to D. LeMay | .30 |
| 03/03/09 | CL Kline | Further revised guarantor memo based on B. Krakauer comments (.8); distributed to Sidley, local counsel, Tribune for comment (0.2) | 1.00 |
| 03/04/09 | LA Barden | Conference with K. Lantry re: Cubs transaction (.70); telephone call with B. Krakauer re: Creditor Committee inquiries (.70) | 1.40 |
| 03/04/09 | CL Kline | Edited guarantor memo and sent memo to J. McMahon, with credit and guarantee agreements | .90 |
| 03/04/09 | KT Lantry | Review memo re: non-Debtors' liability for lenders professional fees and discuss with B. Krakauer | .40 |
| 03/05/09 | JE Henderson | Prepare for and participate in tc w/UCC counsel/weekly status call | .70 |
| 03/05/09 | KP Kansa | Participate in conference call with J. Henderson, K. Lantry, and Committee counsel re: status | .50 |
| 03/05/09 | KT Lantry | Participate in weekly conference call with counsel for Committee (0.5); report same to B. Krakauer (0.6) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019543
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/06/09 | KT Lantry | E-mails to counsel for Committees re: info to UST involving guarantor subs liability for lenders' professional fees | .30 |
| 03/09/09 | JP Langdon | Respond to Committee questions re: organizational structure | .20 |
| 03/09/09 | KT Lantry | Telephone call with M. Primoff re: confidentiality agreement for Bridge lenders | .40 |
| 03/10/09 | KT Lantry | E-mails and telephone call with D. LeMay re: Bridge lenders and confidentiality (0.4); e-mails with B. Krakauer re: Committee call (0.2) | .60 |
| 03/11/09 | JE Henderson | Tc w/UCC, review documents/agenda and email exchanges w/Sidley team re: open issues | 1.20 |
| 03/11/09 | B Krakauer | Weekly call with Chadbourne re: Creditor Committee issues | .50 |
| 03/11/09 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee (.5); e-mails re: call with Steering Committee (.3) | .80 |
| 03/12/09 | KT Lantry | Review information to be provided to financial advisors of Committees (.8); numerous e-mails re: payment letters re: professionals for lenders (.4) | 1.20 |
| 03/13/09 | JE Henderson | Conf w/B. Krakauer re: UCC document requests (.30); meeting w/M. Sweeney re: background (.60); review back up documents (.30) | 1.20 |
| 03/13/09 | B Krakauer | Confer with D. LeMay re: data protocol issues | .40 |
| 03/13/09 | B Krakauer | Confer with D. Eldersveld and send email to Committee re: proposed data protocol | .90 |
| 03/13/09 | KT Lantry | Conference call re: protocol for responding to Committee's document requests and release to members or professionals | .70 |
| 03/13/09 | MJ Sweeney | Office conferences B. Krakauer, J. Henderson (0.6); review documents re: UCC questions (3.4) | 4.00 |
| 03/16/09 | JE Henderson | Review M. Sweeney email to client re: committee document request (0.2); tc w/M. Sweeney re: background (.50); email exchange w/M. Sweeney re: same (.10) | .80 |
| 03/16/09 | MJ Sweeney | Memo re: UCC questions (1.2); review documents (0.7) | 1.90 |
| 03/17/09 | LA Barden | Telephone call with B. Krakauer re: Creditor Committee discussions | .40 |
| 03/17/09 | MJ Sweeney | Email to Chadbourne re: UCC questions (.30); telephone conference w/ D. Bradford re: same (.50) | .80 |
| 03/18/09 | MJ Sweeney | Review documents (0.6); draft and discuss hold notice (0.4) | 1.00 |
| 03/19/09 | JE Henderson | UCC call (.70); review email re: Steering Committee call and deferral (.20); review M. Sweeney email re: committee | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019543
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document production (.20) | |
| 03/19/09 | KP Kansa | Conference call with Sidley team and creditors' committee re: pending items | 1.00 |
| 03/19/09 | B Krakauer | Address UCC information requests and confidentiality issues with client and A&M | 1.30 |
| 03/19/09 | B Krakauer | Call with Steering Committee Professionals re: case and plan issues | 1.20 |
| 03/19/09 | B Krakauer | Call with Chadbourne re: Committee document requests and other issues | .80 |
| 03/19/09 | JP Langdon | Review indentures and tripartite agreements re: trustee expense reimbursement | .90 |
| 03/19/09 | KT Lantry | Weekly conference call with counsel for Creditors Committee re: issues in case | .80 |
| 03/20/09 | B Krakauer | Organize Debtor co-operation with Committee document requests | .70 |
| 03/20/09 | B Krakauer | Confer with D. Liebentritt re: Committee document request | .40 |
| 03/20/09 | MJ Sweeney | Revise hold notice (1.2); arrange call with Chadbourne (0.3) | 1.50 |
| 03/21/09 | KT Lantry | Forward Committee confidentiality agreement documents to M. Sweeney | .20 |
| 03/21/09 | MJ Sweeney | Data room arrangements (0.7); arrange Chadbourne call (0.2) | .90 |
| 03/23/09 | LA Barden | Discussion with J. Conlan re: creditor committee responses (.30); review Committee document request and telephone call with M. Sweeney and committee counsel (1.0) | 1.30 |
| 03/23/09 | JE Henderson | 2 tcs w/M. Sweeney re: UCC document production (.60); review production request and emails re: same (.50); tc w/M. Sweeney/B. Krakauer re: same and proposed protocol (.20); c/c w/UCC (.40); tc w/M. Sweeney re: next steps (.30); review M. Sweeney email to client re: same (.10) | 2.10 |
| 03/23/09 | MJ Sweeney | Chadbourne call and preparation and follow-up re: same | 2.40 |
| 03/24/09 | SL Summerfield | Print and messenger copy of fee application to D. Eldersveld | .30 |
| 03/24/09 | MJ Sweeney | Telephone conferences with Sidley lawyers re: UCC questions | 2.00 |
| 03/25/09 | JE Henderson | Weekly call w/UCC (.60); tc w/M. Sweeney and conf w/B. Krakauer re: protocol for responding to document requests (.40) | 1.00 |
| 03/25/09 | CL Kline | Discussed Tribune FSC with Steering Committee (0.3); Provided request summary to B. Krakauer to discuss with Trib (0.3) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019543
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/09 | CL Kline | Prepared CM order blacklines and participated in Steering Committee call regarding cash management (0.6); Arranged and participated in follow-up call with A&M and Steering Committee (0.5) | 1.10 |
| 03/25/09 | B Krakauer | Prepare for and attend weekly call with Chadbourne (0.7); discuss pending UCC issues with client (0.4) | 1.10 |
| 03/25/09 | KT Lantry | Prepare for and participate in weekly conference call with Creditors Committee professionals | .70 |
| 03/26/09 | JE Henderson | Tc w/M. Sweeney re: UCC document production | .30 |
| 03/26/09 | SH Katz | Review Schedule of Information requested in connection with Merger from Committee of Unsecured Creditors of Tribune (0.5); review Tribune files for material potentially responsive to document request (0.7); call with J. Langdon regarding document request (0.1) | 1.30 |
| 03/26/09 | CL Kline | Pulled Tribune FSC corporate fact sheets and schedules in response to Steering Committee inquiry, compared (0.6); Discussed data gathering with B. Whittman (0.2); Reviewed draft response and provided comments (0.3); Discussed UCC data request with M. Sweeney and reviewed UCC data request letter (0.8) | 1.90 |
| 03/26/09 | B Krakauer | Weekly call with Steering Committee professionals; address data requests from SC re: business plan | .70 |
| 03/26/09 | JP Langdon | Review document request prepared by Chadbourne Park | .70 |
| 03/26/09 | KT Lantry | Prepare for and participate in weekly conference call with Steering Committee professionals | 1.00 |
| 03/26/09 | MJ Sweeney | Document hold (0.1); identify relevant documents (0.6); telephone call with J. Henderson re: same (0.2) | .90 |
| 03/27/09 | JE Henderson | Tc w/M. Sweeney re: UCC document production (.40); review emails re: document production (.20) | .60 |
| 03/27/09 | SH Katz | Call with M. Sweeney and J. Langdon regarding information request from unsecured creditors of Tribune (0.50); review Tribune files for materials responsive to document and information request (0.50) | 1.00 |
| 03/27/09 | CL Kline | Revised and provided Tribune FSC summary to steering committee (0.3) | .30 |
| 03/27/09 | CL Kline | Reviewed UCC document requests and previously provided documents, providing an update to M. Sweeney | 1.00 |
| 03/27/09 | CL Kline | Reviewed CM revisions from steering committee and B. Whittman feedback (0.5) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019543
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/09 | JP Langdon | Meeting with S. Katz re: document request prepared by Chadbourne Parke | .70 |
| 03/27/09 | JP Langdon | Review document request prepared by Chadbourne Parke and review all Tribune related files | 1.80 |
| 03/27/09 | KT Lantry | Emails re: Alix's document request | .30 |
| 03/27/09 | MJ Sweeney | Follow-up on UCC questions (1.1); telephone call w/ J. Henderson re: same (0.4); telephone call w/ J. Langdon re: same (0.5) | 2.00 |
| 03/29/09 | CL Kline | Scheduled CM conference calls with Sidley, A&M and DP | .30 |
| 03/30/09 | JE Henderson | Review memoranda re: client call/document production (.50); review email between Sidley/client (.20); tc w/M. Sweeney re: UCC document production (.20); participate in c/c (.70); tc w/M. Sweeney/B. Krakauer re: production (.20) | 1.80 |
| 03/30/09 | CL Kline | Reviewed CM revisions with B. Krakauer and B. Whittman, conference call with Steering Committee on Order revisions (1.0); Revised CM Order and provided clean/BL to DPW, reviewed with B. Whittman (1.2) | 2.20 |
| 03/30/09 | JP Langdon | Respond to document request from M. Sweeney | .40 |
| 03/30/09 | MJ Sweeney | Conference call with Tribune personnel re: UCC questions (0.7); preparation and follow-up (0.5); review data room (1.6) | 2.80 |
| 03/31/09 | JE Henderson | Review/respond to data room emails (.30); tc w/M. Sweeney re: same (.40); email UCC re: rescheduling call; email exchange w/Sidley (.20) | .90 |
| 03/31/09 | CL Kline | Provided Confidentiality Procedures Info and discussed virtual data room administration with M. Sweeney (0.6) | .60 |
| 03/31/09 | JK McClelland | Review expense agreements with Official Committee and Steering Committee (0.2) | .20 |
| 03/31/09 | MJ Sweeney | Data room arrangements (0.9); draft UCC response re: same (1.0) | 1.90 |

**Total Hours**    **86.00**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019543
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 10.10 | $ 900.00 | $ 9,090.00 |
| JE Henderson | 12.70 | 825.00 | 10,477.50 |
| LA Barden | 6.20 | 825.00 | 5,115.00 |
| KT Lantry | 8.50 | 825.00 | 7,012.50 |
| MJ Sweeney | 22.10 | 685.00 | 15,138.50 |
| KP Kansa | 1.50 | 675.00 | 1,012.50 |
| SH Katz | 2.30 | 515.00 | 1,184.50 |
| JK McClelland | .20 | 425.00 | 85.00 |
| JP Langdon | 4.70 | 395.00 | 1,856.50 |
| CL Kline | 17.40 | 375.00 | 6,525.00 |
| SL Summerfield | .30 | 190.00 | 57.00 |
| **Total Hours and Fees** | **86.00** | | **$ 57,554.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019554
Client Matter 90795-30570

For professional services rendered and expenses incurred through March
31, 2009 re Creditor Communications

Fees                                                                    $ 2,397.50

**Total Due This Bill**                                         **$ 2,397.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019554
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/09 | KT Lantry | Telephone call with J. Grudus re: ATT transaction and follow-up with client | .40 |
| 03/06/09 | KT Lantry | E-mails and telephone calls with D. LeMay re: ATT issue | .20 |
| 03/19/09 | KF Blatchford | O/C J. Langdon re: indenture Trustee fees | .50 |
| 03/19/09 | KT Lantry | E-mails with clients re: response to creditor inquiries re: claims | .40 |
| 03/20/09 | CL Kline | Looked up OTC trading information and provided sites with example links and directions to K. Lantry for creditor negotiations (1.0) | 1.00 |
| 03/20/09 | JK McClelland | Telephone call to Texas environmental commission re: case inquiries (0.1) | .10 |
| 03/23/09 | CL Kline | Discussed bond pricing research with R. Peters (0.2); Conducted initial research on current Trib bond prices (0.7) | .90 |
| 03/24/09 | CL Kline | Conducted further bond pricing research (0.5); Requested Lazard assistance and provided analysis and chart to K. Lantry, R. Peters for creditor letter (0.7) | 1.20 |
| | | **Total Hours** | **4.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019554
Tribune Company

RE: Creditor Communications

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.00 | $ 825.00 | $ 825.00 |
| KF Blatchford | .50 | 735.00 | 367.50 |
| JK McClelland | .10 | 425.00 | 42.50 |
| CL Kline | 3.10 | 375.00 | 1,162.50 |
| **Total Hours and Fees** | **4.70** | | **$ 2,397.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019540
Client Matter 90795-30440

For professional services rendered and expenses incurred through March
31, 2009 re DIP Financing/Cash Collateral

Fees                                                              $ 239,054.00

**Total Due This Bill**                                    **$ 239,054.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  29019540
Tribune Company

RE: DIP Financing/Cash Collateral

### T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | AF Hickok | Conference calls and correspondence with Barclays regarding LC Facility | .50 |
| 03/02/09 | AF Hickok | Conference call with B. Krakauer and Barclays regarding open issues list (0.7); follow-up regarding same (1.8) | 2.50 |
| 03/02/09 | SK Jordan | Arrange for and follow-up on courier delivery of cartons containing copies of lien searches to attorneys at Mayer Brown LLP (1.6); e-mail communication with L. O'Neil at Mayer Brown re: same (0.2) | 1.80 |
| 03/02/09 | CL Kline | Discuss L/C workplan with MB (0.4); Discuss workplan with C. Varner re: L/C amendments and BofA control agreement (0.3); Gather and provide BofA UDA for MB's review (0.4); Conference call with MB re: Barclays response to BofA approach (0.5); Provide update and discuss alternatives with Sidley team (0.3) | 1.90 |
| 03/02/09 | B Krakauer | Conference call with Barclays re: open issues on DIP term sheet | .70 |
| 03/02/09 | JW Stewart | Conference call and related correspondence with Sidley team re: receivables financing | 1.00 |
| 03/02/09 | CA Varner | Review of and responses to emails and phone calls regarding Barclays control arrangement and Amendment to Letter of Credit Agreement; and review of documentation | 1.50 |
| 03/03/09 | AF Hickok | Review Authorization letter and Confidential Information Memorandum (.90); review negative covenants (.60); comments to same (.80) | 2.30 |
| 03/03/09 | CL Kline | Discuss Barclays L/C deal requirements with MB (0.4); Sidley (0.3); J. Rodden (1.5); discuss alternative deal structures with J. Rodden (0.7) | 2.90 |
| 03/03/09 | RJ Lewis | Review DIP covenant summary (.50); telephone conferences with A. Hickok re: same and asset sales (.30) | .80 |
| 03/03/09 | JW Stewart | Review of negotiation covered edits for LC facility (0.2); meeting w/A. Hickok re: same (0.2); received question from J. Nagelkirk re: same (0.1); related review of document and correspondence and call w/J. Nagelkirk re: same (0.3) | .80 |
| 03/03/09 | CA Varner | Review of and responses to emails and phone calls regarding Barclays control arrangement and Amendment to Letter of Credit Agreement and review of documentation | .30 |
| 03/04/09 | AF Hickok | Further revisions to negative covenants (.40); telephone call with R. Lewis regarding same (.30); correspondence with | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune regarding legal fees of new lenders (.30) | |
| 03/04/09 | CL Kline | Discuss Barclays L/C deal requirements with J. Rodden (1.5); Discuss BofA alternatives with J. Rodden and B. Krakauer (0.4); Discuss Zurich alternatives with J. Rodden and B. Krakauer (0.5); Discuss deal status and updates with C. Varner (0.3); Request status updates from MB concerning Barclays deliberations on BofA account approach (0.5); Provide MB money market alternative, vetted with Tribune and B. Krakauer (0.5); Review Barclays prospectuses and ratings (0.4); Discuss money market approach with J. Rodden (0.2); Reviewed L/C agreement amendment and L/C account form (0.5); Review blocked account agreement (0.4); Discuss L/C requirements with C. Varner and J. Rodden (0.4) | 5.60 |
| 03/04/09 | RJ Lewis | Conference calls with C. Kline and J. Rodden re: letter of credit facility (.20); review account control agreement (.70); revise and distribute comments on DIP covenants (1.5) | 2.40 |
| 03/05/09 | AF Hickok | Begin reviewing transaction documents for new Barclays facility | 4.40 |
| 03/05/09 | CL Kline | Discuss bank accounts and L/C collateral account issues with M. West (0.3); Provide account information on utility account to M. West (0.3); Provide Barclays Prospectus to M. West (0.1) | .70 |
| 03/05/09 | CL Kline | Negotiate final L/C agreement amendment with MB, Tribune (1.6); Review final blocked account control agreement from MB (0.3); Review L/C form and Zurich L/C as against L/C requirements and amendment (0.7); Review L/C agreement as against L/C amendment (0.4); Review L/C amendment with B. Krakauer (0.2); Coordinate MB, Tribune and Sidley deliverables to L/C closing (0.5); Discuss L/C concerns with J. Rodden (1.7); Discuss L/C amendments on collateral and interest payments with J. Rodden and MB (0.7); Discuss L/C amendment with MB (0.5); Review tax lien issue on Tribune Broadcasting Holdings with A. Hickok (0.3), K. Kansa (0.2), Tribune, J. Rodden, P. Shanahan (0.2), discussed with L. An of MB (0.2); Discuss general L/C questions with J. Rodden concerning future facility terms (0.7); Provide updates on Tribune L/C requirements to C. Varner, R. Lewis (0.3); Discuss future DIP motion requirements with Sidley team and filing deadline with local counsel (0.3) | 8.60 |
| 03/05/09 | B Krakauer | Review and comment upon proposed loan covenants | 1.20 |
| 03/05/09 | JW Stewart | Review emails from A. Hickok re: LC facility (0.1); call A. Hickok re: same (0.1) | .20 |
| 03/05/09 | CA Varner | Review of and comments to draft account control agreement and related Letter of Credit documentation (2.10); review of and responses to emails related to same and conference calls | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (1.20) | |
| 03/06/09 | LA Barden | Review lender disclosures and review disclaimers (.80); review Rite Aid precedent (.40); analyze potential exposures (.50); telephone call with D. Eldersveld (.30); conference with B. Krakauer (.30) | 2.30 |
| 03/06/09 | AF Hickok | Continue reviewing transaction documents for new Barclays facility (4.8); discuss same with R. Lewis (0.2) | 5.00 |
| 03/06/09 | CL Kline | Review execution versions of L/C closing set documents (1.0); Discuss Zurich negotiations and several revisions to request of MB/Barclays with J. Rodden (0.7); Discuss revisions with MB and negotiated terms (0.5); Review revised documents (0.6); Discuss negotiation status with J. Rodden (0.4); Monitor closing requirements, funds transfer, and signature page efforts (0.8); Review documents and signature pages with J. Rodden (0.4); Provide notice of L/C Amendment to Committees as required by DIP Order (0.3) | 4.70 |
| 03/06/09 | RJ Lewis | Telephone conferences with A. Hickok re: Barclays documentation | .20 |
| 03/06/09 | CA Varner | Review of and responses to emails and phone calls regarding Barclays control arrangement and Amendment to Letter of Credit Agreement (.60); and review of documentation (.40) | 1.00 |
| 03/09/09 | LA Barden | Review Barclays disclosure (1.30); review disclaimer (0.40); discuss lender presentation and private supplement with B. Krakauer (0.50) | 2.20 |
| 03/09/09 | AF Hickok | Review draft Court filing and new Confidential Information Memorandum regarding Barclays facility (1.40); draft disclaimer language (1.0); conferences and correspondence with R. Lewis regarding same (0.4) | 2.80 |
| 03/09/09 | KJ Hochberg | T/c A. Hickok re customary DIP opinions (0.2); send precedents (0.1) | .30 |
| 03/09/09 | SH Katz | Review asset-backed DIP facilities materials forwarded by L Barden (1.00); draft disclaimer language and forward to B. Lewis for review (.50); review and provide comments on disclosure language to A. Hickok (0.20); review revised asset-backed DIP term sheet forwarded by L. Barden (.30) | 2.00 |
| 03/09/09 | CL Kline | Prepare notice of filing form for term sheet used for syndicated amended DIP facility (0.2); Discuss notice requirements with local counsel and B. Krakauer (0.3); Participate in conference call with MB re: notice request from Barclays (0.3); revisions to prior DIP motion to accommodate extended facility (1.3) | 2.10 |
| 03/09/09 | B Krakauer | Call with Barclays counsel (Brian Trust), re: DIP financing issues and hearing schedule | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/09 | RJ Lewis | Review confidential information memoranda (.6); telephone conferences with A. Hickok re: same (.4) | 1.00 |
| 03/09/09 | JW Stewart | Review of term sheet against received transaction documents | 2.20 |
| 03/10/09 | AF Hickok | Continue drafting comments to new transaction documents (1.8); conference call with D. Eldersveld, R. Lewis and B. Krakauer regarding same (0.5); comments on bankruptcy court filing (1.1); telephone call with J. Rodden regarding same (0.4) | 3.80 |
| 03/10/09 | SK Jordan | Compile and prepare to send lien search reports and related items to Sidley's Records Management Dept. | 1.00 |
| 03/10/09 | CL Kline | Review L/C blocked account agreement changes by MB and Tribune questions regarding revisions (0.2) | .20 |
| 03/10/09 | CL Kline | Complete and revise notice of filing for amended DIP facility (0.5); Coordinate filing with local counsel, Sidley and Trib (0.4) | .90 |
| 03/10/09 | B Krakauer | Call with D. Eldersveld, A. Hickok, and R. Lewis re: DIP covenants | .50 |
| 03/10/09 | KT Lantry | E-mails to B. Krakauer re: new DIP terms | .20 |
| 03/10/09 | RJ Lewis | Conference calls with Tribune re: Barclays covenants (0.50); review DIP letter of credit agreement (0.70); revise covenants (1.30) | 2.50 |
| 03/10/09 | JW Stewart | Review of transaction documents against term sheet (0.9); meeting w/A. Hickok re: same (0.1) | 1.00 |
| 03/11/09 | AF Hickok | Further revisions to negative covenants (0.1); correspondence with S. Stahl regarding same (0.2); correspondence with C. Kline on bank book language (0.1) | .40 |
| 03/11/09 | CL Kline | Reviewed bankruptcy order provisions in lender's presentation for A. Hickok (0.5) | .50 |
| 03/11/09 | RJ Lewis | Revise Barclays covenants and distribute same (1.5); draft summary of Cubs transaction (1.9) | 3.40 |
| 03/11/09 | SZ Stahl | Review draft DIP Termsheet (2.0); conference with A. Hickok re: same (0.2) | 2.20 |
| 03/12/09 | AF Hickok | Attend bank group meeting | 2.50 |
| 03/12/09 | SZ Stahl | Draft Sidley checklist (.80); review various deal documents and conference with A. Hickok (3.80) | 4.60 |
| 03/13/09 | AF Hickok | Conference calls with Mayer Brown to discuss comments (1.3); follow-up calls with Tribune (0.9); follow-up call regarding Cubs transaction (0.4); review open issues list (0.4) | 3.00 |
| 03/13/09 | RJ Lewis | Correspondence with P. Tuladhar re: Barclays facility with | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune | |
| 03/13/09 | SZ Stahl | Review Transaction documents for amendment to securized receivables facility | 5.00 |
| 03/13/09 | P Tuladhar | Telephone conference with B. Lewis re: agreement review (0.2); receive closing documents for comparison (0.1) | .30 |
| 03/14/09 | AF Hickok | Conference call with Tribune regarding open issues (0.6); follow-up calls and correspondence with Mayer Brown re: same (1.9) | 2.50 |
| 03/14/09 | B Krakauer | Review and comment upon draft loan documents | 1.10 |
| 03/14/09 | B Krakauer | Call with client (D. Eldersveld, C. Bigelow, N. Larsen), re: draft DIP Financing documents | .60 |
| 03/14/09 | RJ Lewis | Conference calls with clients and MB re: receivables deal and correspondence re: same (1.5); revise and distribute Cubs summary (.5) | 2.00 |
| 03/15/09 | AF Hickok | Review revised drafts of transaction documents | 4.50 |
| 03/15/09 | CL Kline | Revise DIP motion for amended and restated facility (1.0); Revise Seal Motion for amended facility fee letters (0.5); Review amended and restated RLA for terms (0.5) | 2.00 |
| 03/16/09 | AF Hickok | Prepare and distribute comments on revised DIP transaction documents to Tribune (1.10); follow-up calls with Tribune (0.70); revise and distribute comments to Mayer Brown (2.50); review revised drafts to be circulated to key lenders (1.20) | 5.50 |
| 03/16/09 | B Krakauer | Review draft loan and LC documents and court order | 1.10 |
| 03/16/09 | RJ Lewis | Review exit summary and distribute comments on same to Sidley working group | 1.90 |
| 03/16/09 | SZ Stahl | Review Transaction documents for amendment to receivables facility | 4.30 |
| 03/16/09 | P Tuladhar | Review assignment agreement against form of document | .90 |
| 03/17/09 | CL Kline | Research Tribune corporate ownership of JV entities and the Cubs and provided to Mayer Brown (0.8); Inquire of Tribune upon MB's request status of TMS in the Receivables Facility (0.2); Review revised L/C amendment and provided comments to R. Lewis (0.5); Review 363 asset sale with liens related to facility and confirmed with A. Hickok (0.8) | 2.30 |
| 03/17/09 | CL Kline | Revised second DIP financing motion extending current securitization facility and amended letter of credit facility for term sheet, amended and restated agreement and amended L/C documents (4.2); Provided clean and blackline versions and update to B. Krakauer for review (0.3) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/09 | RJ Lewis | Review letter of credit facility amendment (1.0); revise and distribute same to company and telephone conferences with J. Rodden re: same (1.5) | 2.50 |
| 03/17/09 | JK McClelland | Emails with C. Kline regarding confirming JV ownership for receivables facility (0.1) | .10 |
| 03/17/09 | SZ Stahl | Review Transaction documents for amendment to receivables facility | 2.80 |
| 03/18/09 | AF Hickok | Telephone call with C. Kline regarding property sale (0.2); review provisions of documents relating to same (0.1) | .30 |
| 03/18/09 | CL Kline | Review and provided fee letters to R. Lewis with comment (0.2); Review sale of surplus property with A. Hickok (0.2); Discuss status of DIP financing motion with K. Lantry (0.3); Revise second DIP financing motion for MB order draft and revised seal motion based on MB draft (1.1) | 1.80 |
| 03/18/09 | CS Krueger | Meet with J. Langdon re: due diligence for receivables facility closing (0.2); conduct due diligence (1.6) | 1.80 |
| 03/18/09 | JP Langdon | T/c with A. Hickok (0.2); prepare and request materials for closing documents related to amended and restated receivables facility (0.2); meet with C. Krueger re: due diligence review (0.2) | .60 |
| 03/18/09 | KT Lantry | E-mails and telephone call with C. Kline re: filing of motion to approve new DIP | .30 |
| 03/18/09 | RJ Lewis | Revise and distribute LC facility amendment to Mayer Brown and Barclays | .90 |
| 03/18/09 | SZ Stahl | Review and revise DIP facility extension documents including resolutions and opinions | 7.50 |
| 03/19/09 | AF Hickok | Conference call with Tribune regarding open issues (0.6); review draft motion and schedules (0.4); comments to same (0.3) | 1.30 |
| 03/19/09 | CL Kline | Edit, revised and updated DIP motion package and provided clean/BL versions to B. Krakauer, A. Hickok, R. Lewis and MB for review (5.3); revised DIP motion package per MB comments on maturity and amounts (1.4); responded to MB inquiry on Tribune Lien Searches and coordinated bring down searches and update to A. Hickok and Tribune (0.5); call w/J. Rodden and V. Garlati on L/C facility and alternatives (0.1); clarified TMS status as publishing sub-originator and added to Originator definition throughout DIP motion package (0.3); Added final hearing update to DIP motion package, Rule 4001(c)(2) (0.3); | 7.90 |
| 03/19/09 | CL Kline | Continued revision of second DIP financing motion for MB | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order draft and revised seal motion based on MB draft (2.3); Provided clean and blackline versions and update to B. Krakauer and MB team (0.2) | |
| 03/19/09 | CS Krueger | Conduct corporate document due diligence (2.0); discuss same with J. Langdon (0.3) | 2.30 |
| 03/19/09 | JP Langdon | Planning meeting with C. Krueger | .30 |
| 03/19/09 | RJ Lewis | Review revised LC facility agreement and distribute comments on same (.70); review financing order (.30) | 1.00 |
| 03/19/09 | BV Nastasic | Assist C. Krueger in various matters re: preparation for closing including preparation of closing folders (340 closing folders) | 5.80 |
| 03/19/09 | SZ Stahl | Review and revise DIP facility extension documents including resolutions and opinions | 6.80 |
| 03/20/09 | LA Barden | Numerous conversations with client re: Board governance process and Board meeting agenda for approval facility extension | 2.10 |
| 03/20/09 | AF Hickok | Review draft resolutions and fee letters | .80 |
| 03/20/09 | AF Hickok | Review revised drafts of documents (5.6); conference calls with Tribune and Mayer Brown regarding same (2.2); internal calls regarding closing date deliverables and opinions (1.2) | 9.00 |
| 03/20/09 | CL Kline | Revised DIP motion package for MB comments, Trib comments, negotiation updates, reviewed and revised term sheet and provided clean/BL versions for several DIP motion package turns to Sidley, Trib and MB (7.5); edited Motion and Order for local counsel comments (0.4); reviewed Seal motion with local counsel (0.2); coordinated filing with local counsel and reviewed and approved notices for DIP and seal motions (0.8) | 8.90 |
| 03/20/09 | B Krakauer | Review and comment upon proposed changes to LC facility | 1.20 |
| 03/20/09 | CS Krueger | Conduct corporate document due diligence | 2.00 |
| 03/20/09 | JP Langdon | Prepare closing documents and perform activities related to receivables financing | 1.60 |
| 03/20/09 | JP Langdon | Call with A. Hickok and S. Stahl re: receivables financing | .30 |
| 03/20/09 | RJ Lewis | Telephone conferences and correspondence re: order and L/C facility with Candice Kline and Mayer Brown | .40 |
| 03/20/09 | BV Nastasic | Assist C. Krueger in preparation for closing (1.20); prepare closing folders (340 folders) (2.90); review, print and organize documents (by-laws) (1.40) | 5.50 |
| 03/20/09 | SZ Stahl | Contact local counsels re: opinions for receivables facility transaction (3.0); communications with other Sidley attorneys | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: list of guarantor/originator entities (1.0); review revised termsheet (0.3); draft and revise opinions and other documents (1.7) | |
| 03/21/09 | B Krakauer | Call with client re: Barclays open points and propose response | .70 |
| 03/21/09 | B Krakauer | Review open points list re: Barclays financing | .40 |
| 03/23/09 | AF Hickok | Review opinions from local counsel | 4.00 |
| 03/23/09 | AF Hickok | Conference call with Tribune regarding Fee Letters (0.5); follow-up regarding same (0.3) | .80 |
| 03/23/09 | AF Hickok | Review closing checklist (0.3); internal conference call regarding same (0.5) | .80 |
| 03/23/09 | CL Kline | Review updated L/C agreement (0.3) | .30 |
| 03/23/09 | CS Krueger | Conduct corporate document due diligence for receivables facility closing | 7.50 |
| 03/23/09 | JP Langdon | Draft guaranty schedule and prepare other closing documents and perform activities related to receivables financing | 4.40 |
| 03/23/09 | RJ Lewis | Telephone conferences and correspondence with Mayer Brown re: L/C facility (.30); correspondence with Tribune re: same (.20); review revised L/C draft documents (.50) | 1.00 |
| 03/23/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for closing (3.70); review, print and organize closing documents re: same (1.80) | 5.50 |
| 03/23/09 | NS Pai | Meet with C. Krueger to discuss due diligence review | .50 |
| 03/23/09 | SZ Stahl | Communication with various local counsel re: engagement and other matters and related tasks (3.5); review fee letters, termsheet and other documents (3.2) and conference call with A. Hickok re: local counsel engagement (0.3) | 7.00 |
| 03/24/09 | AF Hickok | Further conferences and correspondence regarding fee letters; continue reviewing opinions | 1.80 |
| 03/24/09 | CL Kline | Responded to MB inquiry regarding real estate information for Debtors (0.4) | .40 |
| 03/24/09 | CS Krueger | Conduct corporate document due diligence | 8.30 |
| 03/24/09 | JP Langdon | Prepare closing documents and perform activities related to receivables financing closing | 1.80 |
| 03/24/09 | RJ Lewis | Telephone conferences and correspondence re: L/C facility with company and Mayer Brown (1.0); review revised L/C documentation and receivables documentation (.50) | 1.50 |
| 03/24/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for closing (1.90); order good standing certificates | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for various entities from domestic states (0.80); multiple telephone calls and email correspondence with A. Santiago at CT Corporation re: same (0.70); review schedule for legal names and state ID number and Internet search re: same (1.30); review and organize documents and update charts (1.10) | |
| 03/24/09 | NS Pai | Diligence review of charters and bylaws | 5.50 |
| 03/24/09 | SZ Stahl | Communications with local counsel re: opinion and documents (1.0); review draft and revise documents (5.4); communication with other Sidley attorneys re: comments to same (1.4) | 7.80 |
| 03/25/09 | KF Blatchford | O/C J. Langdon re: review of subsidiary governing documents | .50 |
| 03/25/09 | AF Hickok | Continue revisions to opinions (1.60); conferences and correspondence regarding good standing issues (1.10); review draft financial statements for TREC (0.90); correspondence regarding same (0.50); telephone call with K. Hochberg regarding opinion matters (0.40) | 4.50 |
| 03/25/09 | CL Kline | Coordinated notice for DIP document filing and provided list of agreements to local counsel (0.4) | .40 |
| 03/25/09 | B Krakauer | Respond to Barclays document issues and review revised loan documents | 1.30 |
| 03/25/09 | CS Krueger | Conduct corporate document due diligence (1.9); draft amendments to LLC agreements (1.6) | 3.50 |
| 03/25/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 2.60 |
| 03/25/09 | JP Langdon | Meetings with C. Krueger and K. Blatchford to discuss diligence issues | .70 |
| 03/25/09 | JP Langdon | Review status of good standing for entities involved in receivables facility and prepare summary | 1.40 |
| 03/25/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for closing | 6.30 |
| 03/25/09 | NS Pai | Diligence review of charters and bylaws for facility closings | 2.80 |
| 03/25/09 | SZ Stahl | Communication with local counsels (1.2); research and review good standing of entities (0.8); review and revise documents (6.0) | 8.00 |
| 03/26/09 | AF Hickok | Revisions to draft opinions and resolutions (1.80); attention to updated Schedules and local counsel issues (0.70) | 2.50 |
| 03/26/09 | CL Kline | Reviewed and revised DIP notice for accuracy and related to references; provided corrected document list compared with Motion (0.8); Discussed fee letter disclosure with J. Rodden (0.1); Coordinated fee letter disclosure to UCC (0.3) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/09 | B Krakauer | Address issues raised by Barclays re: loan documents | .90 |
| 03/26/09 | CS Krueger | Conduct corporate document due diligence | 4.00 |
| 03/26/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 2.00 |
| 03/26/09 | RJ Lewis | Telephone conferences and correspondence re: receivables documents (.50); review Letter of Credit billing with company (.50) | 1.00 |
| 03/26/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for closing, including printing and organizing various documents | 3.80 |
| 03/26/09 | NS Pai | Diligence review of charters and bylaws for facility closing | 9.30 |
| 03/26/09 | SZ Stahl | Review good standing status of companies (.70); draft, revise and review opinions, resolutions and other documents (4.6); communication with local counsel re: various matters (1.2) | 6.50 |
| 03/27/09 | AF Hickok | Attention to corporate documents for originators and status of good standing certificates and curative filings for entries not in good standing (0.6); correspondence regarding same (0.2) | .80 |
| 03/27/09 | AF Hickok | Review revisions to transaction documents (2.4); conferences and correspondence regarding same (0.9) | 3.30 |
| 03/27/09 | AF Hickok | Research 1940 Act issues relating to request to eliminate QP representations (1.0); telephone call with B. Kaplowitz regarding same (0.5) | 1.50 |
| 03/27/09 | BM Kaplowitz | Telephone call with A. Hickok on 3(c)(5) issue | .50 |
| 03/27/09 | CL Kline | Coordinate DIP document filing with Sidley and MB, including finalizing attachments and distribution for approvals (2.2); Coordinate filing schedule with MB and local counsel, calls with same (0.6); Review and revised DIP document notice and 2002 notice (0.8); Validate final document set with Sidley and MB, providing same to local counsel (0.6); Discuss DIP order provisions with S. Stahl J. McClelland, and J. Langdon (0.2) | 4.40 |
| 03/27/09 | B Krakauer | Prepare for bankruptcy filing of loan documents and revised order re: Barclays loan | .70 |
| 03/27/09 | B Krakauer | Review Barclays comments and issues re: loan documents and provide responses to bankruptcy related issues | 2.10 |
| 03/27/09 | CS Krueger | Conduct corporate document due diligence | 1.00 |
| 03/27/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 2.30 |
| 03/27/09 | RJ Lewis | Correspondence with TRB re: LC facility signatures (.20); telephone conference with M. Sweeney re: committee inquiry | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30) | |
| 03/27/09 | JK McClelland | Conference call with C. Kline, S. Stahl, and J. Langdon regarding extension of DIP facility (0.2) | .20 |
| 03/27/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing (1.20); check status of various entities in various states (1.10); prepare resolutions for sub-originators (1.90) | 4.20 |
| 03/27/09 | NS Pai | Diligence review of charters and bylaws for facility closing | 3.50 |
| 03/27/09 | SZ Stahl | Review and revise DIP facility documents and provide comments to A. Hickok and C. Kline (1.2) communications with local counsel re: opinions (0.6); telephone call with C. Kline, J. McClelland and J. Langdon re: DIP facility transaction documents (0.2) | 2.00 |
| 03/28/09 | AF Hickok | Review changed pages distributed by Mayer Brown | 1.50 |
| 03/28/09 | CL Kline | Coordinated and oversaw filing of DIP Revised Order and DIP documents with local counsel (3.7); Discussed MB draft stamp revisions with MB and removed from documents and tested, sending same to local counsel and discussed with local counsel (0.6); Discussed progress of filing DIP Order and DIP Documents with local counsel, and implications for U.S. Mail, local and fedex service (0.4); Downloaded, reviewed and provided filed DIP Order and DIP Documents to B. Krakauer and MB (0.5); Discussed Apr 9 hearing requirements for DIP Order and DIP Documents with B. Krakauer and local counsel (0.3) | 5.50 |
| 03/28/09 | B Krakauer | Review Barclays financing loan documents and address final issues | 1.30 |
| 03/28/09 | B Krakauer | Prepare Bankruptcy Court filing of Barclays loan documents | .80 |
| 03/29/09 | AF Hickok | Correspondence regarding open issues on transaction documents (.80); telephone call with Mayer Brown (.40); correspondence regarding addition of Tribune Media Services (.70); telephone call with J. Rodden (.40) | 2.30 |
| 03/30/09 | KF Blatchford | Review DIP closing documents (0.4); o/c J. Langdon re: same (0.1) | .50 |
| 03/30/09 | AF Hickok | Review revised drafts of transaction documents circulated by Mayer Brown and draft comments to same | 2.80 |
| 03/30/09 | AF Hickok | Attention to matters relating to TMS account and Bank of America Control Agreement | 1.20 |
| 03/30/09 | AF Hickok | Attention to open issues list (0.8); conference call with Tribune re: same (0.7) | 1.50 |
| 03/30/09 | AF Hickok | Attend conference call with Barclays and follow-up | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence re: same (.60) conferences with Tribune (.40) | |
| 03/30/09 | AF Hickok | Review and revise corporate documents and opinions for closing | 2.40 |
| 03/30/09 | CL Kline | Discussed DIP status and Provided DIP Documentation to Stevens & Lee (0.6); Reviewed DIP revisions (0.3); Participated in Barcap, Trib, Sidley, MB conference call on DIP open items (1.1); Negotiated fee letter releases to UCC and UST with MB, discussed same with B. Krakauer and A. Hickok and local counsel (0.8); Reviewed fee letter drafts for material omissions (0.3) | 3.10 |
| 03/30/09 | B Krakauer | Address Fee letter disclosure to UCC | .30 |
| 03/30/09 | CS Krueger | Conduct corporate document due diligence | .90 |
| 03/30/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 1.20 |
| 03/30/09 | RJ Lewis | Telephone conferences with Mayer Brown re: letters of credit facility (.20); telephone conferences with D. Eldersveld re: Cubs transaction chart and revisions and distribution of same (1.0) | 1.20 |
| 03/30/09 | JK McClelland | Conference call with J. Huston, R. Lapowski, and C. Kline regarding subsidiary opinions for DIP facility extension (0.3); telephone call with C. Kline regarding same (0.1) | .40 |
| 03/30/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing, including preparation of resolutions (5.40); review various state laws re: same (1.60) | 7.00 |
| 03/30/09 | SZ Stahl | Conference call re: outstanding items (1.0); draft, revise and review various documents (3.0); communication with various local counsel re: opinions and documentation requests (1.3) | 5.30 |
| 03/31/09 | AF Hickok | Review revised drafts of transaction documents (.6); follow-up with Tribune re: open issues (.2) | .80 |
| 03/31/09 | AF Hickok | Review committee comments on opinions (.2); review revised draft (.2); telephone call with K. Hochberg re: same (.1) | .50 |
| 03/31/09 | KJ Hochberg | Opinion review, t/cs A Hickok re same and follow up re same. | 1.00 |
| 03/31/09 | CL Kline | Coordinated and monitored fee letter distribution by MB and updates to B. Krakauer, A. Hickok and K. Stickles (0.5) | .50 |
| 03/31/09 | CS Krueger | Conduct corporate document due diligence (11.10); revise and review schedule to guaranty (1.20) | 12.30 |
| 03/31/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 3.90 |
| 03/31/09 | RJ Lewis | Correspondence and telephone conferences with A. Hickok and | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019540
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Company re: Cubs transaction | |
| 03/31/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing | 8.20 |
| 03/31/09 | NS Pai | Review minute-books at client-site | 8.30 |
| 03/31/09 | SZ Stahl | Revise and review several documents (5.8); communications with A. Hickok and local counsel re: same (0.5) | 6.30 |
| | | **Total Hours** | **458.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019540
Tribune Company

RE: DIP Financing/Cash Collateral

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 15.40 | $ 900.00 | $ 13,860.00 |
| BM Kaplowitz | .50 | 875.00 | 437.50 |
| KT Lantry | .50 | 825.00 | 412.50 |
| LA Barden | 6.60 | 825.00 | 5,445.00 |
| AF Hickok | 86.10 | 825.00 | 71,032.50 |
| KJ Hochberg | 1.30 | 775.00 | 1,007.50 |
| KF Blatchford | 1.00 | 735.00 | 735.00 |
| RJ Lewis | 24.90 | 650.00 | 16,185.00 |
| JW Stewart | 5.20 | 650.00 | 3,380.00 |
| SZ Stahl | 82.10 | 600.00 | 49,260.00 |
| CA Varner | 6.10 | 530.00 | 3,233.00 |
| SH Katz | 2.00 | 515.00 | 1,030.00 |
| JK McClelland | .70 | 425.00 | 297.50 |
| JP Langdon | 23.10 | 395.00 | 9,124.50 |
| CL Kline | 73.80 | 375.00 | 27,675.00 |
| CS Krueger | 43.60 | 315.00 | 13,734.00 |
| P Tuladhar | 1.20 | 315.00 | 378.00 |
| NS Pai | 29.90 | 315.00 | 9,418.50 |
| SK Jordan | 2.80 | 245.00 | 686.00 |
| BV Nastasic | 52.10 | 225.00 | 11,722.50 |
| **Total Hours and Fees** | **458.90** | | **$ 239,054.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019556
Client Matter 90795-30590

For professional services rendered and expenses incurred through March
31, 2009 re Employee Issues

Fees                                                                          $ 232,467.00

**Total Due This Bill**                                          **$ 232,467.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | HM Bruce | Revise Mercer agreement per B. Gold's edits and follow-up requests | 1.50 |
| 03/01/09 | BJ Gold | Review Mercer contract and email to H. Bruce | .20 |
| 03/01/09 | JD Lotsoff | Draft and revise motion to approve incentive compensation programs | 5.60 |
| 03/02/09 | SE Adamczyk | Research pension issues under Pension Protection Act 2006 (PPA) (1.3); review standard for determining critical status under PPA and creation and enforcement of rehabilitation plan (1.7) | 3.00 |
| 03/02/09 | BJ Gold | Telephone conference with D. Liebentritt and J. Dempsey concerning comp report (0.6); follow-up with J. Lotsoff concerning same (0.6); follow-up with Mercer concerning same (0.6) | 1.80 |
| 03/02/09 | KT Lantry | E-mails re: meeting to discuss MIPS (.3); telephone call with K. McCabe re: severance issue (.2) | .50 |
| 03/02/09 | JD Lotsoff | Review Pricewaterhouse compensation analysis report (.80); review Mercer compensation analysis report and telephone calls with J. Dempsey and M. Long re: same (1.40); telephone calls with B. Gold re: compensation analysis reports (0.6); e-mail to D. Liebentritt re: same (.30); revise and draft motion to approve incentive compensation payments and programs (8.50) | 11.60 |
| 03/02/09 | AL Miller | E-mails with J. Lotsoff re: incentive plan motion | .10 |
| 03/03/09 | SE Adamczyk | Review case law re: PGBC and distress termination (1.8); draft summary of findings re: Pension Protection Act 2006 and email to K. Lantry (.8) | 2.60 |
| 03/03/09 | HM Bruce | Office conference with B. Gold regarding Mercer agreement and revise same | .80 |
| 03/03/09 | BJ Gold | Review Mercer draft and conference with J. Lotsoff, D. Liebentritt, C. Bigelow and Specter re MIP (1.6); office conference with J. Lotsoff re: same (0.2) | 1.80 |
| 03/03/09 | B Krakauer | Review materials and call with client re: employee MIPs and bonus and severance issues and options | 1.90 |
| 03/03/09 | KT Lantry | Discuss insider severance and bonus issues with K. McCabe and R. Stone (.4); review letter re: health care benefits to severed employees and e-mail re: same with M. Bourgon (.3) | .70 |
| 03/03/09 | JD Lotsoff | Draft and revise motion to approve incentive programs (7.20); office conferences with A. Miller re: research and factual information needed for same (1.00); office conference with B. | 10.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gold re: motion and strategy for same (.20); review revised Mercer compensation program analysis, conference call with J. Dempsey, D. Liebentritt, B. Gold, C. Bigelow re: same (1.70); office conference with A. Miller and conference call with A. Miller and M. Long (Mercer) re: backup data for compensation program comparator analysis (.60) | |
| 03/03/09 | AL Miller | Revise motion (2.2); review restructuring cases and office conferences with J. Lotsoff re: same (1.6) | 3.80 |
| 03/04/09 | B Krakauer | Review materials re: employee bonus, severance and incentive plan | 1.50 |
| 03/04/09 | B Krakauer | Prepare for and attend meeting at the Tribune re: employee bonus and incentive plan material and proposals | 2.10 |
| 03/04/09 | KT Lantry | Discuss issues involving MIPS with J. Lotsoff and participate in client meeting with J. Lotsoff, B. Krakauer (1.8); e-mails with K. Stickles re: certification involving medical benefits motion (.2); e-mails with D. Smit re: MIPS and timing of same (.2); review and edit MIPS/Incentive motion (1.6) | 3.80 |
| 03/04/09 | JD Lotsoff | Prepare for and attend meeting with D. Liebentritt, C. Bigelow, K. Lantry and restructuring team re: restructuring status and employee issues (2.00); conference call with J. Dempsey, D. Liebentritt, C. Bigelow and S. O'Connor re: employee incentive plan analysis issues (.50); office conference with A. Miller and conference call with A. Miller and S. O'Connor re: information needed for motion to approve incentive plans and re: local bonus issues (.90); telephone calls with K. Lantry re: Mercer benchmarking analysis and motion to approve incentive plans (.20); revise motion to approve incentive plans and e-mails to K. Lantry and B. Gold re: same (4.50) | 8.10 |
| 03/04/09 | AL Miller | Review restructuring cases (0.4); revise motion (1.00); telephone conference with J. Lotsoff and S. O'Connor (.90) | 2.30 |
| 03/04/09 | AJ Rodriguez | Assist Allison Miller with pulling non-published citations Re: motion | 2.00 |
| 03/05/09 | BJ Gold | Preparation for comp committee meeting and telephone conference and emails to and from J. Lotsoff and J. Dempsey re same; review and email Mercer contract changes to Mercer | 1.10 |
| 03/05/09 | JE Henderson | Oc w/M. Johnson re: update of benefits/deferred compensation analysis (.50); review emails/updates from company re: same (.30) | .80 |
| 03/05/09 | ME Johnson | Office conference with J. Henderson regarding review and update of analysis of legal obligations under deferred compensation and supplemental pension agreements and plans | .50 |
| 03/05/09 | KT Lantry | E-mails and telephone calls with K. Stickles, M. Bourgon and | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Kazan re: medical benefits order (.5); telephone call and e-mails with J. Lotsoff re: comments on MIPS/Incentive motion and related issues (1.6); telephone call with F. Anderson re: PBGC document request (.2) | |
| 03/05/09 | JD Lotsoff | Review local bonus motion data and e-mail to K. Lantry re: same (1.00); telephone call with K. Lantry re: comments on motion to approve compensation programs and revise same (1.30); review support for KEIP plan comparables (.50) | 2.80 |
| 03/05/09 | AL Miller | Office conference with A. Rodriguez re: incentive motion (.40); revise incentive motion (5.60) | 6.00 |
| 03/05/09 | BA Rosemergy | Review additional salary continuation agreement and update deferred compensation obligation spreadsheet and discuss same with M. Johnson | .90 |
| 03/06/09 | BJ Gold | Compensation committee calls and follow-up calls and emails with J. Lotsoff re same (2.0); PWC contract emails and forward to K. Kansa (0.4); email to and from M. Fischer re complaint (0.4) | 2.80 |
| 03/06/09 | JE Henderson | Email exchange w/M. Johnson, others re: benefits update (.20); conf w/K. Mills re: same (.10); review emails from client re: updated info (.10) | .40 |
| 03/06/09 | ME Johnson | Review and revise summary of analysis of legal responsibility for nonqualified pension and deferred compensation obligations; o/c re: status of nominal parties to agreements | 1.80 |
| 03/06/09 | KT Lantry | E-mails with clients and B. Whitan re: PBGC document request (.3); e-mails re: MIPS information (.2) | .50 |
| 03/06/09 | JD Lotsoff | Conference calls with B. Gold, J. Dempsey, D. Liebentritt and Compensation Committee members re: approval of 2009 compensation programs, prepare for calls (1.80); review e-mail from G. Spector re: salary increases and telephone call with J. Dempsey re: benchmarking for same (.40); telephone call with D. Liebentritt re: same and re: motion to approve compensation programs (.30); revise motion (1.70) | 4.20 |
| 03/06/09 | AL Miller | Conference call with compensation committee (.50); conference call with compensation committee (1.60); telephone call with E. Rentsch at Mercer re: cost benchmarking (.30) | 2.40 |
| 03/06/09 | BA Rosemergy | Update deferred compensation obligation spreadsheet and discuss same with M. Johnson | 3.80 |
| 03/07/09 | JD Lotsoff | Draft and revise motion to approve compensation programs including MIP and KEIP | 3.60 |
| 03/08/09 | BJ Gold | Email from J. Dempsey and email D. Liebentritt re contract (0.3); review and revise motion and telephone conferences with | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Lotsoff and J. Dempsey re same (0.9); review J. Dempsey revised deck (1.2) | |
| 03/08/09 | KT Lantry | E-mails and telephone call with J. Lotsoff re: compensation issues | .50 |
| 03/08/09 | JD Lotsoff | Review data from S. O'Connor re: 2008 MIP proposed payouts, e-mail to S. O'Connor re: same (.90); review and revise motion to approve incentive compensation programs (4.90); review updated Mercer report on compensation analysis, telephone call with J. Dempsey and B. Gold re: same (.90) | 6.70 |
| 03/08/09 | AL Miller | Revise incentive plan motion | 2.00 |
| 03/09/09 | DE Bergeron | Telephone calls and e-mails with former employee's counsel (0.4); reviewing correspondence and employee separation agreement from counsel (0.9) | 1.30 |
| 03/09/09 | RM Fleischer | Tribune: Mercer diligence | 4.80 |
| 03/09/09 | BJ Gold | Review comp related emails and strategy conference with J. Lotsoff re comp issues | .50 |
| 03/09/09 | JE Henderson | Review emails re: deferred compensation update and email M. Johnson re: same | .20 |
| 03/09/09 | ME Johnson | Office conference regarding incentive plans (0.3); o/c re: deferred compensation liabilities (0.2); rvw. and respond to question re: enhanced pension benefits (0.3) | .80 |
| 03/09/09 | KT Lantry | E-mails with F. Anderson and M. Bourgon re: delivery of document production (.3); e-mails and telephone calls re: MIPS and compensation issues (.4) | .70 |
| 03/09/09 | JD Lotsoff | Conference call with K. Lantry and B. Krakauer and conference call with K. Lantry and D. Liebentritt re: salary increase issues (.50); revise motion to approve compensation programs (4.60); review data for motion and telephone calls with A. Miller re: same (1.00) | 6.10 |
| 03/09/09 | AL Miller | Revise incentive motion (2.70); review Mercer comparators and office conference with R. Fleischer and conference call with R. Fleischer and E. Rentsch re: same (1.90) | 4.60 |
| 03/09/09 | BA Rosemergy | Update deferred compensation obligation spreadsheet and research history of LA Times obligations (1.1); discuss same with M. Johnson (0.2) | 1.30 |
| 03/10/09 | BM Clark | Prepared list of Tribune entities responsible for contributing to multi-employer benefit plans (2.3); meet with B. Rosemergy re: same (0.2) | 2.50 |
| 03/10/09 | BM Clark | Updated excel spreadsheet of Tribune deferred compensation liabilities | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/09 | RM Fleischer | Prepared for meeting with J. Lotsoff re: Tribune KEIP (0.8); meeting regarding KEIP diligence with A. Miller and J. Lotsoff (0.6); created chart comparing KEIP costs (3.6) | 5.00 |
| 03/10/09 | BJ Gold | Emails to and from D. Liebentritt and to and from J. Dempsey (0.2); conference with J. Lotsoff and review document and strategy for salary issues (0.2) | .40 |
| 03/10/09 | JE Henderson | Review email updates from client (.30); email exchange w/Sidley benefit attorneys re: same (.20) | .50 |
| 03/10/09 | ME Johnson | Conference regarding assumption of Times Mirror liabilities (0.7); rvw. contribution agreement (0.3) | 1.00 |
| 03/10/09 | KT Lantry | E-mails re: MIPS issues (.4); telephone call with J. Osick re: Baltimore union issues (.2) | .60 |
| 03/10/09 | JD Lotsoff | Office conference with A. Miller and R. Fleischer re: KEIP (0.6); office conference with B. Gold re: due diligence of Mercer comparables (0.2); review report (0.4); conference call with M. Bourgon and J. Dempsey re: 2008 MIP benchmarking and underlying data (.50); e-mail to B. Gold re: same (.40); review and comment on draft diligence chart re: Mercer comparables for KEIP plan (1.00); review updated data from M. Bourgon re: 2008 MIP payouts (1.20) | 4.30 |
| 03/10/09 | JK McClelland | Receive 7th Circuit opinion regarding Tribune Long Term Disability Benefit Plan, to J. Henderson for review (0.1) | .10 |
| 03/10/09 | AL Miller | Review and diligence Mercer report (2.2); meet with J. Lotsoff re: same (0.6) | 2.80 |
| 03/10/09 | BA Rosemergy | Meet with B. Clark re: updates to deferred compensation obligations worksheet (0.2); review multiemployer plan obligations (2.2); phone call with D. Kazan and M. Johnson re: Times Mirror obligations (0.7); meet with M. Johnson re: LA Times contribution agreement (0.3) | 3.40 |
| 03/11/09 | RM Fleischer | Revised KEIP chart and dilligenced plan costs | 1.10 |
| 03/11/09 | BJ Gold | Review emails re salary issues and conference with J. Lotsoff re same and conference with J. Lotsoff re database issues | .60 |
| 03/11/09 | ME Johnson | Office conference regarding deferred compensation and SERP liabilities | .50 |
| 03/11/09 | KT Lantry | Review letters from prior employees re: claims | .40 |
| 03/11/09 | JD Lotsoff | Telephone call with M. Bourgon re: 2008 MIP report (.30); review Mercer KEIP plan comparability data and office conference with B. Gold re: same (.80) | 1.10 |
| 03/11/09 | BA Rosemergy | Review documents prepared by consultant re: incentive compensation plans | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/09 | SE Adamczyk | Meeting with K. Lantry re: drafting motion for terminated employee medical benefits (.3); PACER research and review re: Tribune motions to continue medical benefits and severance benefits for employees terminated pre-petition (1.3); Westlaw research re: continued medical and severance benefits for terminated employees (1.0) | 2.60 |
| 03/12/09 | RM Fleischer | Revised chart of comparable companies' incentive plans (1.7); discussed incentive plans with J.Lotsoff and outside consultant (0.3) | 2.00 |
| 03/12/09 | BJ Gold | Conference with J. Lotsoff on comparables and review same (0.3); conference with D. Liebentritt re budget and review same (0.2) | .50 |
| 03/12/09 | JE Henderson | Review additional emails re: supplemental benefits/deferred compensation | .30 |
| 03/12/09 | ME Johnson | Correspondence re: deferred compensation and SERP liabilities (0.5); o/c B. Rosemergy re: analysis(0.3) | .80 |
| 03/12/09 | JD Lotsoff | Review restructuring plan comparables data and office conferences with A. Miller and R. Fleischer re: same (1.10); conference call with Mercer analyst, R. Fleischer and A. Miller re: comparables and review fax re: same (.30); office conference with B. Gold and conference call with J. Dempsey and R. Fleischer re: restructuring plan comparability study (.40) | 1.80 |
| 03/12/09 | AL Miller | Review and office conference with J. Lotsoff and R. Fleischer re: bankruptcy benchmarking | 2.20 |
| 03/12/09 | BA Rosemergy | Revise deferred compensation obligation spreadsheet and discuss same w/M. Johnson | .30 |
| 03/13/09 | SE Adamczyk | Begin drafting motion re: continuing medical benefits (1.0); review salary/continuing benefits spreadsheet (.8) | 1.80 |
| 03/13/09 | RM Fleischer | Revised incentive plan chart to identify insiders, met with J.Lotsoff, spoke with Mercer | 2.50 |
| 03/13/09 | K Gmoser | Review docket and retrieve motion to continue health care benefits for K. Lantry | .20 |
| 03/13/09 | BJ Gold | Review Dempsey deck and meeting with client to prepare for creditors' meeting and review motion and deck and related emails and calls with J. Dempsey and J. Lotsoff | 3.40 |
| 03/13/09 | ME Johnson | Review summaries of proposed incentive plans; o/c B. Rosemergy re: same | .80 |
| 03/13/09 | KT Lantry | Numerous e-mails and calls with B. Whitman, J. Lotsoff, J. McClelland re: information for MIPS motion (.8); review and forward documents to S. Adamczyk, e-mails with S. Adamczyk | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and M. Bourgon re: information for motion to continue providing medical benefits and discuss same with S. Adamczyk (1.0); draft proposed letters to prior employees re: claims and cover e-mails re: same to M. Bourgon (1.1) | |
| 03/13/09 | JD Lotsoff | Review revised Mercer analysis of compensation programs, meeting with J. Dempsey, D. Liebentritt, C. Bigelow, M. Bourgon, B. Gold re: same, prepare for meeting (2.80); telephone calls with J. Dempsey and B. Gold re: Mercer analysis, 3/17/09 meeting and preparation for same (.80); review information re: "local bonus" insiders, e-mails to and from A. Miller and K. Lantry re: same (.30) | 3.90 |
| 03/13/09 | AL Miller | Review compensation deck (0.6); review insider list (0.4) | 1.00 |
| 03/13/09 | BA Rosemergy | Revise deferred compensation obligation spreadsheet re: D. Kazan and M. Bourgon comments and discuss same with M. Johnson | 1.10 |
| 03/14/09 | KT Lantry | E-mails with M. Bergeron and S. Adamczyk re: information for 2008 severance and medical benefits (.3); e-mails with A. Miller, J. McClelland and J. Lotsoff re: information for MIPS/Incentive plan motion (.3) | .60 |
| 03/14/09 | BA Rosemergy | Revise deferred compensation spreadsheet and emails with M. Johnson re: same; distribute revised spreadsheet to working group | .80 |
| 03/15/09 | SE Adamczyk | Draft proposed Medical Benefits Order and Bigelow affidavit | 1.60 |
| 03/15/09 | BJ Gold | Review J. Dempsey draft and comments on same | .50 |
| 03/15/09 | ME Johnson | Review revised analysis of deferred compensation, SERP and salary continuation liabilities | .80 |
| 03/15/09 | B Krakauer | Review materials re: proposed employee bonus and MIP | 1.50 |
| 03/15/09 | JD Lotsoff | Review revised Mercer deck re: executive compensation analysis (0.8); review C. Bigelow and D. Liebentritt comments re: same and telephone call with J. Dempsey re: same (0.4) | 1.20 |
| 03/16/09 | SE Adamczyk | Calculate costs of continuing medical benefits and severance (0.5); draft motion re: continued medical benefits and severance payments to prepetition terminated employees (2.7) | 3.20 |
| 03/16/09 | BJ Gold | Email to and from C. Bigelow; review revised drafts and related emails | .40 |
| 03/16/09 | JE Henderson | Review latest deferred compensation analysis (.60); 2 tcs w/M. Johnson and email client re: same (.40) | 1.00 |
| 03/16/09 | ME Johnson | Review revised analysis of employee obligations and conf. call re: same (1.5); o/c J. Lotsoff re: drafting of incentive plans (0.2); t/c J. Henderson re: same (0.3) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/09 | KT Lantry | Preparatory e-mails and review of documents and participate in conference cal with clients and A&M re: information for Creditors Committees re: prior employee-related claims (.9); e-mails re: PBGC document request (.2); review letter from J. Teitelbaum requesting information re: prior employee claims (.3) | 1.40 |
| 03/16/09 | JD Lotsoff | Telephone call with M. Johnson re: incentive plans (.20); telephone call with J. Dempsey re: executive compensation analysis (.10); revise motion to approve compensation programs (1.80) | 2.10 |
| 03/16/09 | AL Miller | Review revised deck and other materials from Tribune re: incentive plan motion | .50 |
| 03/16/09 | BA Rosemergy | Review management incentive plan for 2008 payouts and semi-annual bonuses; review PowerPoint presentation on bonus programs; phone call with client and M. Johnson re: deferred compensation obligations | 2.70 |
| 03/17/09 | SE Adamczyk | Research Delaware and 3d Circuit cases re: sound business judgment under 363(b)(1) and "necessity of payment" under 105(a) | 2.20 |
| 03/17/09 | BJ Gold | Prepare for and attend creditors meeting and conference with J. Lotsoff re same | 2.60 |
| 03/17/09 | ME Johnson | Review legal obligor under supplemental 401(k) plan (.6); o/c K. Lantry re: same (.3) | .90 |
| 03/17/09 | ME Johnson | Review proposed incentive plan terms; o/c re: payment under existing incentive plan | .50 |
| 03/17/09 | KT Lantry | E-mail to J. Teitelbaum re: information involving prior employee claims (.3); participate in conference call to financials advisors of Committees re: MIPS/Incentive Plans (1.7); e-mails with M. Bourgon, S. Adamczyk, C. Bigelow and D. Liebentritt re: 2008 severance and continuing health care benefits (.7); e-mails with M. Johnson and M. Bourgon re: issues involving pension (.3) | 3.00 |
| 03/17/09 | JD Lotsoff | Meeting with creditor committee financial advisors, C. Bigelow, G. Spector, D. Liebentritt, B. Gold and prepare for same | 3.00 |
| 03/17/09 | AL Miller | Research re: incentive plans (70); telephone call with J. Lotsoff re: meeting with creditors (.10) | .80 |
| 03/17/09 | BA Rosemergy | Analyze management incentive plan for flexibility to make 2008 payments and change 2009 formula and review materials on KEIP plan | .70 |
| 03/18/09 | SE Adamczyk | Phone call with K. Lantry re: medical benefits motion (0.2); | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft background section for motion re: medical benefits and severance payments (2.3); draft Basis for Relief section of motion re: medical benefits and severance payments (1.9) | |
| 03/18/09 | DE Bergeron | Telephone call with K. Lantry regarding severance issues | .10 |
| 03/18/09 | BJ Gold | Conference with J. Lotsoff re creditors (0.2); review C. Bigelow email and respond to same (0.2) | .40 |
| 03/18/09 | ME Johnson | Office conference with M. Rosemergy re: incentive compensation plans | .50 |
| 03/18/09 | KT Lantry | E-mails and telephone call with R. Stone re: employee expenses and compliance with first-day order | .40 |
| 03/18/09 | KT Lantry | Participate in conference call with financial advisors of Committees re: prior employee claims (.8); e-mails scheduling call with F. Anderson and M. Bourgon re: PBGC document requests (.3); e-mails with K. Stickles re: procedural issues involving MIPS motion (.2); telephone calls and e-mails re: timing of Committees feedback on MIPS (.3) | 1.60 |
| 03/18/09 | JD Lotsoff | Office conference with A. Miller and telephone calls with K. Lantry re: creditor meeting on compensation issues (.80); review issues re: modification of KEIP plan performance metrics, draft e-mail to D. Liebentritt re: same for internal review (1.20); office conference with B. Gold re; follow-up with creditor professionals and lawyers re: incentive plan motion (.20); e-mail to D. Liebentritt re: same (.20); review updated Mercer analysis re: incentive plans (.40); revisions to motion to approve incentive plans (1.00) | 3.80 |
| 03/18/09 | AL Miller | Office conference with J. Lotsoff re: incentive plan motion (.80); draft motion to file compensation report under seal (.70) | 1.50 |
| 03/18/09 | BA Rosemergy | Meet with M. Johnson to discuss 2008 and 2009 management incentive plan bonuses and KEIP plan | .50 |
| 03/18/09 | SR Shepherd | Telephone conference with J. Henderson (.3); and review laws re: employee issues (1.4) | 1.70 |
| 03/19/09 | SE Adamczyk | Continue drafting Medical Benefits Motion (2.7); review and cite 3d Circuit cases for substantive arguments under Basis for Relief section (1.8) | 4.50 |
| 03/19/09 | BJ Gold | Review Mercer report and conference with J. Lotsoff re same and email to Mercer (0.5); conference with J. Lotsoff re creditors and review emails (0.2) | .70 |
| 03/19/09 | ME Johnson | Office conference with B. Rosemergy re: KEIP document | .50 |
| 03/19/09 | KT Lantry | E-mails and telephone calls with D. Deutsch, J. Lotsoff, and B. Krakauer re: due diligence requests of Committee and response of Committees to terms of MIPS/Incentive (.6); e-mails and | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Lotsoff and B. Krakauer re: terms of KEIP (.7); conference call with P. Compernolle re: ESOP issues (.5); preparatory calls and e-mails and conference call with F. Anderson and M. Bourgon re: PBGC document request (.5); e-mails with M. Bourgon re: pension issue (.2) | |
| 03/19/09 | JD Lotsoff | Revise motion to approve compensation programs (5.00); office conferences with B. Gold re: same (.70); conference call with attorneys for official creditors committee, K. Lantry, B. Krakauer re: incentive compensation motion and filing issues, follow-up calls with D. Liebentritt and K. Lantry re: same (1.20): e-mails to and from B. Gold, K. Lantry and B. Krakauer re: parameters for KEIP incentive plan (.30) | 7.20 |
| 03/19/09 | AL Miller | Telephone call with creditors re: incentive plan | .80 |
| 03/20/09 | SE Adamczyk | Draft and edit Medical Benefits Motion and e-mail to K. Lantry (3.2); review and verify cases citation and pincites in motion (0.8) | 4.00 |
| 03/20/09 | BJ Gold | Conference with K. Lantry and J. Lotsoff (.40); conference with B. Krakauer and J. Lotsoff (.20); conference with J. Lotsoff re strategy issues (.30); review emails re creditors issues and emails re creditors strategy (.20); analyze strategy for motion and conference with J. Lotsoff re motion and review same (.30) | 1.40 |
| 03/20/09 | ME Johnson | Office conference with J. Lotsoff re: compensation plans and agreements (.2); o/c B. Rosemergy re: Section 409A issue under KEIP (.3) | .50 |
| 03/20/09 | KT Lantry | Meeting with R. Peters and telephone call with B. Healey re: response to Caremark, with follow-up call to C. Kline | .50 |
| 03/20/09 | KT Lantry | E-mails re: analysis of certain prior employee claims (.3); numerous telephone calls and e-mails with D. Deutsch, B. Krakauer, J. Lotsoff and B. Gold re: MIPS/Incentive motion and negotiations (1.4); conference call with clients re: timing of negotiaitons of MIPS/Incentive Plans (.4); e-mails re: 2008 severance issues and related motion (.3); e-mails and telephone calls with B. Krakauer, J. Henderson and J. Lotsoff re: employee benefit programs (.8) | 3.20 |
| 03/20/09 | JD Lotsoff | Revise motion to approve incentive plans (4.3); telephone calls and meetings with K. Lantry and B. Gold re: same (1.2); telephone calls with B. Rosemergy and M. Johnson re: same and re: other Tribune compensation plans (0.2), review plans (1.10) | 6.80 |
| 03/20/09 | AL Miller | Revise incentive plan motion | .70 |
| 03/20/09 | RT Peters | {Caremark}: Exchange of emails and preliminary telephone conference with B. Healey (.3); email exchange with K. Lantry, | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting with K. Lantry and telephone conference (2x) with Lantry and B. Healey re reply to Caremark settlement proposed and potential value of unsecured claims (.8) | |
| 03/20/09 | BA Rosemergy | Phone calls with M. Johnson and J. Lotsoff re: Management Incentive Plan and Key Executive Incentive Plan (0.5); review revised terms and precedent plans (1.7) | 2.20 |
| 03/22/09 | BJ Gold | Review revised compensation motion | .50 |
| 03/22/09 | KT Lantry | E-mails with clients and K. Stickles re: timing of motion to continue medical benefits in light of change of hearing dates (.5); e-mail to D. Deutsch re: moving hearing dates on MIP/Incentive (.2) | .70 |
| 03/23/09 | SE Adamczyk | Draft motion re: extending medical benefits from April 15 through new hearing date on April 24 (3.4); phone call with K. Lantry re: medical benefits motion and motion to shorten to be filed 3/24 (0.2) draft Motion re: shortening notice requirement under Rule 2002 for filing medical benefits motion (3.2); draft Affidavit of Chandler Bigelow in support of Medical Benefits Motion (1.0); review edits to motion and phone call with K. Lantry re: motion edits (0.5); finalize edits to motions and e-mail to K. Lantry (0.6) | 8.90 |
| 03/23/09 | BJ Gold | Review motion and email re creditors requests and conference with J. Lotsoff re same | .60 |
| 03/23/09 | ME Johnson | Office conference with B. Rosemergy re: terms of KEIP | .30 |
| 03/23/09 | B Krakauer | Confer with C. Bigelow re: UCC response re: incentive plan | .40 |
| 03/23/09 | B Krakauer | Review materials re: employee bonus and incentive plan | .90 |
| 03/23/09 | KT Lantry | Numerous e-mails and telephone calls with clients re: information and decision re: second medical benefits extension motion, and discuss preparation of same with S. Adamczyk (1.2); review and edit underlying motion, shortened time motion and affidavit re: medical benefits and discuss changes with S. Adamczyk (1.1); telephone calls and e-mails with J. McMahon, D. Kazan, D. Bergeron, J. Boelter and K. Kansa re: UST's proposed changes to bar date order (1.3); e-mails and telephone calls re: changing hearing date for MIPS motions (.4); telephone calls and e-mails with D. Deutsch and C. Bigelow re: Committees due diligence on 2008 severance payments (.4); telephone calls with J. Osick and C. Simon re: Baltimore employee issues (.3) | 4.70 |
| 03/23/09 | AL Miller | Review incentive plan motion | 1.50 |
| 03/23/09 | RT Peters | (Caremark) Email from B. Healey with revised draft of response letter (.2); detailed review analysis and comment re Healey revised draft of response letter and prepare mark-up of | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same, including document review as pertinent (2.4); emails from K. Lantry and C. Kline (several) re claims trading data, including review of website data (.7); telephone conference with C. Kline re trading data (.3); conclude mark-up and email to B. Healey with revised letter (.4); reply from Healy and email to Lantry (.2); telephone conference with Lantry re trading values (.3) | |
| 03/23/09 | BA Rosemergy | Draft KEIP plan and review motion and Mercer summaries re: same | 5.80 |
| 03/24/09 | SE Adamczyk | Phone call and e-mail correspondence with C. Bigelow re: sending signed and notarized affidavit for motion (0.4); phone calls and e-mail correspondence with K. Stickles re: final versions of motions, sending notarized affidavit, and timing for filing motions (0.8); finalize edits and formating for motions and affidavit (1.7) | 2.90 |
| 03/24/09 | DE Bergeron | Telephone call with retired employee regarding pensions | .20 |
| 03/24/09 | RM Fleischer | Review Mercer diligence re: comparable plans | .20 |
| 03/24/09 | BJ Gold | Review emails concerning creditors issues | .30 |
| 03/24/09 | ME Johnson | Review and revise drafts of KEIP and amendment to incentive compensation plan (2.3); rvw. and discuss questions from creditors committee re: plans (.5) | 2.80 |
| 03/24/09 | B Krakauer | Call with client (Larsen and Eldersveld) to review issue re: executive employment agreement issues | .80 |
| 03/24/09 | B Krakauer | Review executive employment agreement | .70 |
| 03/24/09 | KT Lantry | E-mails and telephone calls with clients and S. Adamczyk re: changes to and filing of second motion to continue making medical benefit payments (.4); forward confidentiality agreement documents to J. Lotsoff (.2) | .60 |
| 03/24/09 | KT Lantry | E-mails with R. Peters and C. Kline re: information for response to Caremark involving claim | .30 |
| 03/24/09 | JD Lotsoff | Review Alix Partners information request, draft template and preliminary responses to same (2.10); review draft Mercer responses to information requests, conference call with J. Dempsey and M. Long re: same (1.70); e-mails to and from D. Liebentritt re: responses (.40); review compensation plans and e-mail to B. Rosemergy re: same (.70) | 4.90 |
| 03/24/09 | AL Miller | Revise incentive plan motion (.90); review bankruptcy comparables (.60) | 1.50 |
| 03/24/09 | RT Peters | (Caremark) Emails from K. Lantry and C. Kline re pricing of senior notes and forward to B. Healy with email (.3); additional email for C. Kline with Layard pricing chart; review of pricing | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | chart, and forward to B. Healey (.3); email from K. Lantry re claims bar date motion and current status, and email to B. Healey regarding modification of draft response letter (.2) | |
| 03/24/09 | BA Rosemergy | Draft KEIP and amend MIP for 2009 (5.0); discuss same with M. Johnson (0.5) | 5.50 |
| 03/25/09 | BJ Gold | Conference with J. Lotsoff and J. Dempsey (0.4); conference with Tribune management and Mercer re incentive plan (0.6); review drafts of creditor information and review emails re same (0.2) | 1.20 |
| 03/25/09 | ME Johnson | Office conference with B. Rosemergy re: incentive plan terms (.5); rvw. and mark-up drafts of KEIP incentive plan and amendment to annual incentive plan (1.8) | 2.30 |
| 03/25/09 | B Krakauer | Prepare for and attend call with client (C. Bigelow) re: Alix questions on employee incentive compensation | 1.10 |
| 03/25/09 | KT Lantry | Conference call with client and professionals re: MIPS/Incentive Plan and negotiations re: same (.6); e-mail to C. Bigelow re: feedback from Committee on MIPS (.2); e-mails re: response to PBGC document request and telephone call with F. Anderson re: same (.4); e-mails and conference all re: various employee claims and relocation expenses (.5); numerous e-mails and telephone calls re: MIPS/Incentive motion and underlying facts, and response to Committees information requests (.8); review McKibben agreement and e-mail re: same with A. Miller (.3); review e-mail from UST re: information request on MIPS/Incentive Plan and e-mails re: same with clients (.4) | 3.20 |
| 03/25/09 | JD Lotsoff | Review and revise responses to creditor information requests and attachments thereto (9.80); telephone calls and meeting with C. Bigelow, B. Gold, A. Miller, and J. Dempsey re: same (1.40) | 11.20 |
| 03/25/09 | AL Miller | Telephone call with J. Lotsoff, K. Lantry, C. Bigelow, etc. re: response to creditor request for information (.60); review responses to creditor requests for information (3.30) | 3.90 |
| 03/25/09 | BA Rosemergy | Review M. Johnson comments on KEIP and MIP amendment and discuss same with M. Johnson; phone call with J. Lotsoff re: KEIP and MIP provisions; revise plan documents | 4.60 |
| 03/26/09 | SE Adamczyk | Respond to former employee inquiry re: severance and email D. Bergeron | .30 |
| 03/26/09 | DE Bergeron | Telephone call and e-mail to counsel for former employee regarding severance | .40 |
| 03/26/09 | BJ Gold | Emails re comp strategy issue | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/09 | ME Johnson | Office conference with B. Rosemergy re: 409A issues in incentive plans | .70 |
| 03/26/09 | KT Lantry | E-mails re: UST's request for information re: MIPS/Incentive Plan (.3); telephone calls and e-mails re: feedback from Committee re: MIPS/Incentive Plan (.4); e-mails re: inquiries from terminated employees re: severance (.2); telephone call with retired employee re: disability payments (.3); telephone call and e-mail with K. McCabe re: Baltimore employee issue (.3) | 1.50 |
| 03/26/09 | AL Miller | Revise motion to file under seal | .60 |
| 03/26/09 | BA Rosemergy | Revise KEIP plan document to address discretionary awards for sale of a subsidiary (1.5); phone call with M. Johnson re: plan revisions (0.2) | 1.70 |
| 03/27/09 | SE Adamczyk | Draft severance and medical benefits motion (.5); draft proposed order and Bigelow affidavit for severance and medical benefits motion (.6) | 1.10 |
| 03/27/09 | DE Bergeron | Telephone call with former employee's counsel regarding severance | .30 |
| 03/27/09 | KP Kansa | Email K. Lantry re: reporter rental car reimbursement issue (.1); t/c K. Lantry re: same (.1); email C. Leeman re: same (.1) | .30 |
| 03/27/09 | B Krakauer | Read and comment upon Alix questions and proposed answers re: employee incentive plans | 1.40 |
| 03/27/09 | B Krakauer | Conference call with D. Liebentritt, C. Bigelow and ESOP counsel (Mertin) re: April payment issues | .90 |
| 03/27/09 | KT Lantry | Review documents and e-mails with K. Kansa re: employee-related claim | .40 |
| 03/27/09 | KT Lantry | E-mails with R. Stone, S. O'Conner and C. Bigelow re: various employee claims and relocation expenses and review related documents (.7); e-mails re: PBGC document request (.3); numerous telephone calls and e-mails re: status of MIPS/Incentive Plan negotiations and preparation of motion (1.4); discuss status of preparation of motion re: severance pay with S. Adamcyzk (.3) | 2.70 |
| 03/27/09 | JD Lotsoff | Telephone call with K. Lantry re: incentive plan discussions and status issues and review same (.40); e-mails from and to C. Bigelow re: incentive plan issues, review local bonus issues and potential revisions to motion (.80); conference call with J. Dempsey and A. Miller re: incentive plan design and competitor bonus payment issues (.30) | 1.50 |
| 03/27/09 | AL Miller | Telephone call with J. Lotsoff and J. Dempsey re: incentive plan motion (.40); review e-mails re: creditor's meeting (.20) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/09 | BA Rosemergy | Revise KEIP and MIP amendment and prepare drafts for J. Lotsoff | 1.30 |
| 03/28/09 | BJ Gold | Emails to and from C. Bigelow re MIP issues and to and from J. Lotsoff and review settlement issues | .50 |
| 03/28/09 | KT Lantry | Emails re: MIPS/Incentive Plan negotiation and structure | .40 |
| 03/28/09 | JD Lotsoff | Review e-mails from C. Bigelow, N. Larsen and B. Gold re: incentive compensation negotiations and e-mail to B. Gold re: same | .20 |
| 03/28/09 | AL Miller | Review incentive plan motion | .40 |
| 03/29/09 | BJ Gold | Emails concerning incentive plans | .40 |
| 03/29/09 | KT Lantry | Numerous e-mails with J. Lotsoff and B. Gold re: MIPS/Incentive Plan and related motion (.8); e-mails re: response to PBGC document requests (.2) | 1.00 |
| 03/30/09 | BJ Gold | Telephone conference with client re MIP issues (1.1); follow-up conference call with J. Lotsoff and J. Dempsey re same (.3); review various emails from client and Mercer re MIP issues (.6); review motion and comments on same (.3) | 2.30 |
| 03/30/09 | JE Henderson | Review email re: employee issues (.30); conf w/K. Mills re: bar date notice to employees (.20); email exchange w/K. Lantry re: same (.20) | .70 |
| 03/30/09 | B Krakauer | Call with C. Bigelow re: employee bonus issues | .30 |
| 03/30/09 | KT Lantry | Participate in conference call re: MIPS and Incentive Program (1.1); numerous follow-up e-mails and telephone calls re: MIP issues and motion (.6); review letter from Committee re: MIPS/Incentive (.3); telephone call with J. McMahon re: MIPS/Incentive Plan (.3); e-mails with S. O'Conner and C. Bigelow re: employee relocation expenses (.4) | 2.70 |
| 03/30/09 | JD Lotsoff | Conference call with C. Bigelow, D. Liebentritt, B. Gold, A. Miller, K. Lantry re: incentive plan negotiations and prepare for call (1.40); review data from Mercer and telephone calls with A. Miller and J. Dempsey re: updated benchmarking report (.80); review data and information from S. O'Connor re: updated bonus payout information, review e-mails re: same (.90); review C. Bigelow revisions to motion to approve incentive plans, telephone call with A. Miller re: same, review changes, e-mails to C. Bigelow re: same (1.40); review updated local bonus information, e-mails to and telephone calls with A. Miller re: same in preparation for revisions to motion (1.20) | 5.70 |
| 03/30/09 | AL Miller | Conference calll with C. Bigelow, N. Sachs, S. O'Connor, Mercer team and Sidley team re: meeting with creditors (1.10); conference call with Mercer team re: same (.50); revise | 10.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | incentive motion to reflect meeting with creditors and draft Dempsey and Bigelow declarations (9.10) | |
| 03/31/09 | SE Adamczyk | Draft and edit Motion for Medical Benefits and e-mail to K. Lantry (1.6); phone call with K. Lantry re: edits to Motion and Proposed Order for Medical Benefits (.5) | 2.10 |
| 03/31/09 | BJ Gold | Review emails re hearing strategy issues; comments on motion and Mercer engagement and email to K. Kansa and J. Lotsoff re same | .50 |
| 03/31/09 | KT Lantry | E-mails and telephone calls with F. Anderson, C. Bigelow and P. Ryan re: PBGC document requests (.5); review and edit motion re: payment of severance obligations, and e-mails and telephone calls with S. Adamczyk and D. Liebentritt re: changes to same (1.8); numerous e-mails re: MIP/Incentive, and e-mails and telephone calls with A. Miller, J. Lotsoff and J. McMahon (.6) | 2.90 |
| 03/31/09 | JD Lotsoff | Conference call with C. Bigelow, A. Miller and M. Long re: incentive compensation plan negotiations and related motion to approve same (.50); conference call with A. Miller and M. Long re: revisions to motion and benchmarking report, e-mail to B. Gold and K. Lantry re: same (.40); conference call with M. Long and A. Miller re: status of incentive compensation negotiations and information needed for updated benchmarking, review issues re: same (.50); review updated incentive compensation information from S. O'Connor, e-mails to S. O'Connor and A. Miller and telephone calls with A. Miller re: same and re: corresponding changes to motion to approve incentive plans (2.40); review e-mails and documents re: local bonus contracts, telephone call with A. Miller re: same (.30) | 4.10 |
| 03/31/09 | AL Miller | Revise incentive plan motion and multiple conferences with J. Lotsoff and M. Long re: same | 7.80 |

**Total Hours**    **408.90**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019556
Tribune Company

RE: Employee Issues


T I M E   S U M M A R Y


| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 13.50 | $ 900.00 | $ 12,150.00 |
| JE Henderson | 3.90 | 825.00 | 3,217.50 |
| KT Lantry | 47.20 | 825.00 | 38,940.00 |
| RT Peters | 6.40 | 800.00 | 5,120.00 |
| SR Shepherd | 1.70 | 735.00 | 1,249.50 |
| ME Johnson | 18.00 | 685.00 | 12,330.00 |
| KP Kansa | .30 | 675.00 | 202.50 |
| BJ Gold | 28.20 | 660.00 | 18,612.00 |
| JD Lotsoff | 122.20 | 605.00 | 73,931.00 |
| DE Bergeron | 2.30 | 475.00 | 1,092.50 |
| BA Rosemergy | 37.60 | 465.00 | 17,484.00 |
| JK McClelland | .10 | 425.00 | 42.50 |
| HM Bruce | 2.30 | 395.00 | 908.50 |
| AL Miller | 58.50 | 395.00 | 23,107.50 |
| SE Adamczyk | 45.20 | 375.00 | 16,950.00 |
| RM Fleischer | 15.60 | 355.00 | 5,538.00 |
| BM Clark | 3.70 | 315.00 | 1,165.50 |
| K Gmoser | .20 | 230.00 | 46.00 |
| AJ Rodriguez | 2.00 | 190.00 | 380.00 |
| **Total Hours and Fees** | **408.90** | | **$ 232,467.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | BEIJING / LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS / NEW YORK |
| (312) 853 7000 | CHICAGO / SAN FRANCISCO |
| (312) 853 7036 FAX | DALLAS / SHANGHAI |
| | FRANKFURT / SINGAPORE |
| | GENEVA / SYDNEY |
| | HONG KONG / TOKYO |
| | LONDON / WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019536
Client Matter 90795-30410

For professional services rendered and expenses incurred through March
31, 2009 re Executory Contracts and Leases

Fees                                                                    $ 31,470.50

**Total Due This Bill**                                         **$ 31,470.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019536
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | BJ Hauserman | Draft motion to extend time to assume or reject excutory contracts and leases. | 2.40 |
| 03/02/09 | KP Kansa | Review materials for Third Omnibus Rejection Motion and email B. Hauserman re: same (.3); review 365(d)(4) motion draft and materials (.5) | .80 |
| 03/03/09 | BJ Hauserman | Draft Third Omnibus Lease Rejection Motion (1.0); draft 365(d)(4) Motion (0.9); Call with S. Pater and K. Hackett re: facts for lease rejection motion (0.3); call with K. Hackett re: Laguna lease (0.2); call to B. Eskandarie re: Laguna Hills lease and charges and email re: same (0.3); various emails and calls re: follow-up on lease issues (0.5) | 3.20 |
| 03/03/09 | KP Kansa | Review and revise 365(d)(4) motion and email B. Hauserman re: same (.7); email S. Pater re: omnibus hearing dates for lease rejections (.2) | .90 |
| 03/04/09 | BJ Hauserman | Draft third omnibus lease rejection (2.2); calls with S. Pater re: same (0.5) | 2.70 |
| 03/04/09 | KP Kansa | Email D. Kazan re: list of leases to be rejected | .10 |
| 03/04/09 | KS Mills | Research re: scope of damages available for post-petition breach of certain contract | 3.50 |
| 03/05/09 | BJ Hauserman | Draft lease rejection motion; gather leases and addresses, turn comments, etc. (1.2) ; call with K. Kansa re: same (0.1); draft motion to extend time to assume or reject (1.5) | 2.80 |
| 03/05/09 | JE Henderson | Conf w/K. Kansa re: lease issues, review (.20); review/respond to emails re: KPLR (.20); tc w/R. Stone re: LMA/payment issues (.60); conf w/K. Mills re: same (.20); review/respond to emails re: contract issues (.20) | 1.40 |
| 03/05/09 | KP Kansa | Review and comment on third omnibus rejection motion (.8); t/c B. Hauserman re: same (.2); revise same and email B. Hauserman re: same (.2); email B. Hauserman re: 365(d)(4) motion (.3); further emails on lease rejection motion to B. Hauserman (.2); further review of draft rejection motion and comment on same (.3) | 2.20 |
| 03/06/09 | RW Astle | Consider issues related to SES energy brokerage agreement (0.10); telephone calls with B. Hauserman regarding analysis of SES energy brokerage agreement and Constellation WTIC energy supply agreement (0.20); telephone call with P. Wells to discuss same (0.20); review SES energy brokerage agreement and summarize analysis for P. Wells in an e-mail (0.30) | .80 |
| 03/06/09 | BJ Hauserman | Amend and file motion to reject leases (3.2); emails re: Laguna | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29019536
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | property rent (0.2); review summons for the Laurel office (0.5); call with D. Astle re: SES agreement (0.2); call with counsel for landlord re: rent (0.1); call with D. Cummings re: lease (0.1) | |
| 03/06/09 | BJ Hauserman | Resolve noticing issues for lease rejection motion (3.0) | 3.00 |
| 03/06/09 | KP Kansa | Emails to B. Hauserman re: lease rejection motion and 365(d)(4) retention and review materials on same | .50 |
| 03/09/09 | BJ Hauserman | Call and email E. Landau re: lease rejection (0.7) | .70 |
| 03/09/09 | BJ Hauserman | Follow-up on noticing issues | .20 |
| 03/09/09 | JK McClelland | Discussion with K. Kansa regarding lease matters (0.1) | .10 |
| 03/10/09 | BJ Hauserman | Email S. Pater re: Constellation (0.3); call Pepco (0.2) | .50 |
| 03/10/09 | BJ Hauserman | Call D. Gannon re: lease matters (0.3); email S. Pater re: same (0.2) | .50 |
| 03/11/09 | BJ Hauserman | Research case law on whether a transmitter is real property or equipment (2.0) | 2.00 |
| 03/12/09 | BJ Hauserman | Mateo property check issues (0.2); determine notice parties for lease extension motion (0.5); follow up with K. Hackett and Epiq re: same (0.5); | 1.20 |
| 03/12/09 | JK McClelland | Review lease agreement and research case law treatment of prepaid rents (2.0); telephone call with R. Mariella regarding ESOP agreements (0.1) | 2.10 |
| 03/13/09 | JK McClelland | Telephone call with real property lessor regarding 365(d) extension motion (0.2); telephone call with counsel regarding television license agreements (0.1); emails with D. Kazan and G. Mazzaferri regarding same (0.2) | .50 |
| 03/14/09 | JK McClelland | Emails with D. Kazan and G. Mazzaferri regarding television license agreements (0.2) | .20 |
| 03/15/09 | KP Kansa | Emails to B. Hauserman re: landlord inquiries | .20 |
| 03/16/09 | KP Kansa | Office conference with J. Henderson re: lease matters | .10 |
| 03/17/09 | BJ Hauserman | Emails and correspondence re: lease rejection and Constellation (0.9); call with S. Pater et. al. re: Constellation contract (0.4); call with Constellation's counsel (0.2); email D. Astle re: Constellation contract (0.1); set up conference (0.2); call with K. Kansa re: SES agreement and Constellation (0.1) | 1.90 |
| 03/18/09 | BJ Hauserman | Call with S. Pater and P. Wells re: Constellation and SES contract (0.6); Hammond lease issues (0.4); review objection to 365(d)(4) motion (0.5); call with S. Mautner re: West 34th St. and follow up with K. Hackett (0.3) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019536
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/09 | BJ Hauserman | Call with K. Kansa re: Diablo objection, Constellation and SES (0.3); read stub rent cases for Diablo objection (0.8); call with E. Seid re: Diablo objection (0.1); call with S. Pater re: Diablo objection (0.2) | 1.40 |
| 03/19/09 | KP Kansa | T/c B. Hauserman re: lease extension objection | .10 |
| 03/20/09 | BJ Hauserman | Research transmitters and emails to K. Hackett re: same (0.3); write and call Diablo's counsel re: objection (0.3); Determine amounts due re: Diablo objection and approach to objection (3.1) | 3.70 |
| 03/20/09 | JE Henderson | Conf w/J. McClelland re: prepaid rents analysis | .30 |
| 03/20/09 | KP Kansa | Email G. Spitzer and S. Pater re: Oak Brook lease (.2); review follow up emails on same (.2) | .40 |
| 03/23/09 | LA Barden | Discuss swap issues with B. Krakauer | .20 |
| 03/23/09 | BJ Hauserman | Read leases re: Diablo objection (0.3); resolve objection (0.5) | .80 |
| 03/23/09 | KP Kansa | T/c T. Labuda re: December stub rent (.1); t/c B. Hauserman re: lease extension issue (.1) | .20 |
| 03/23/09 | JK McClelland | Research case law regarding bankruptcy treatment of prepaid rents (1.3); email to K. Kansa and J. Henderson summarizing same (0.2) | 1.50 |
| 03/24/09 | BJ Hauserman | Call with K. Stickles re: bridge order rule (0.1); westlaw research re: bridge order for 365(d)(4) (0.6); call with S. Pater and K. Hackett re: transmitters (0.4); amend 365(d)(4) order, email, insert comments, etc. (1.3) | 2.40 |
| 03/24/09 | KP Kansa | T/c B. Hauserman re: lease extension issues (.1); review emails on same (.1) | .20 |
| 03/25/09 | BJ Hauserman | Send revised lease extension order to K. Stickles and call re: same (0.3); gather lease information for exclusivity motion (0.6); call with K. Kansa re: hearing and lease motions (0.2) | 1.10 |
| 03/26/09 | BJ Hauserman | Download entered lease extension and rejection orders (0.2); send orders to S. Pater (0.1); review 365(d)(4) notice (0.1) | .40 |
| 03/26/09 | KP Kansa | Email S. Pater re: hearing outcome on lease extensions and rejections | .20 |
| 03/26/09 | CL Kline | Read background on swap inquiry (0.6); Commenced preparation of client binder on swap materials (0.4); Discussed memo requirements and issues with B. Krakauer (0.3); Reviewed swap analysis and requirements for revised client memo (0.5) | 1.80 |
| 03/27/09 | KP Kansa | Review notice of order on leases and email K. Stickles re: same | .20 |
| 03/29/09 | KP Kansa | T/c K. Lantry re: lease issues | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019536
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/09 | CL Kline | Revised and edited swap analysis memo for SemCrude analysis and other revisions and edited swap binder | 6.50 |
| 03/30/09 | BJ Hauserman | Call with landlord re: extension motion (0.2); determine successor to lease (0.3); call with S. Pater re: same (0.1) | .60 |
| 03/30/09 | KP Kansa | Telephone call with S. Pater and Paul Hastings re: lease issues (.1); email B. Hauserman re: call from Valencia landlord (.1) | .20 |
| 03/30/09 | CL Kline | Revised swap memo and reviewed binder edits with S. Summerfield | 1.80 |
| 03/30/09 | B Krakauer | Review executory contract analysis from C. Kline | .90 |
| 03/30/09 | JK McClelland | Telephone calls with B. Hauserman regarding confirming notice to lessor of extension motion (0.1) | .10 |
| 03/31/09 | CL Kline | Further revised swap memo for proofreading and clarity edits, binder index and order of documents | 1.60 |
| | | **Total Hours** | **67.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019536
Tribune Company

RE: Executory Contracts and Leases

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $ 900.00 | $ 810.00 |
| JE Henderson | 1.70 | 825.00 | 1,402.50 |
| LA Barden | .20 | 825.00 | 165.00 |
| RW Astle | .80 | 735.00 | 588.00 |
| KP Kansa | 6.50 | 675.00 | 4,387.50 |
| KS Mills | 3.50 | 525.00 | 1,837.50 |
| BJ Hauserman | 37.60 | 425.00 | 15,980.00 |
| JK McClelland | 4.50 | 425.00 | 1,912.50 |
| CL Kline | 11.70 | 375.00 | 4,387.50 |
| **Total Hours and Fees** | **67.40** | | **$ 31,470.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 27, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019533
Client Matter 90795-20100

For professional services rendered and expenses incurred through March
31, 2009 re FCC Post Bankruptcy Matters

Fees                                                                    $ 86,931.00

**Total Due This Bill**                                      <u>**$ 86,931.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | MD Schneider | Review Zell reconsideration status at FCC and status of WTXX reconsideration, effect on DC Circuit case | .50 |
| 03/02/09 | LJ McCarty | Telephone discussion with FCC staff regarding payment of 2007 regulatory fee for E990304 (.30); telephone call to IBFS staff regarding cancellation of license (.10); proof and edit Form 323s for ownership filing (4.00); telephone calls to U.S. Treasury Department regarding 2007 regulatory fee received for collection (1.00); telephone call to FCC Payment and Receivables Division regarding same (.50); KRCW - Begin draft assignment application for Acme translators (1.00); submit regulatory fee for same (.30); e-mail to client to confirm payment of same (.20) | 7.40 |
| 03/02/09 | MD Schneider | Review of audit letter's FCC disclosures (0.2); call to J. Tatel describing changes (0.3) | .50 |
| 03/02/09 | TP Van Wazer | KRCW:  Various e-mails with B.Stevenson of Acme over K501IK and transfer K13ZE (.80); prepare for and participate in conference call with P. Pearson, G. Mazzaferri et al regarding strategy with respect to K50IK (.50); review and respond to e-mail from P. Shearer with background information on Acme/Brent Stevenson (.30); telephone call with E. Gore of FCC regarding written ex parte needed for the record (0.4); research, draft, revise, edit and circulate ex parte regarding need for 6 month extensions top-mount, side-mount stations (1.6) | 3.60 |
| 03/03/09 | LJ McCarty | Prepare and submit 2007 regulatory fee for E990304 (1.00); continue proofing ownership reports - FCC Form 323s (1.00); begin proofing Exhibit 3 for same (1.50); telephone calls to FCC staff regarding cancellation of license for earth station (.50); WXMI - Review and reply to e-mails regarding digital translator applications (.50); telephone calls to FCC staff regarding same (.50); begin draft displacement and flashcut applications for translators (1.50); KRCW - Confirm green light status for Acme translator (.30); e-mail to client regarding same (.10) | 6.90 |
| 03/03/09 | JB Tatel | Research FCC requirements for public notice for acquisition of translator stations | .80 |
| 03/03/09 | TP Van Wazer | WXMI:  e-mail to Bill V. and D. Scholten, re: need for updated technical statements for applications to obtain new DTV flash cut construction permits with 3 year term (.40); follow-up e-mails with L. McCarty re: preparation of applications (.30) | .70 |
| 03/04/09 | LJ McCarty | Telephone call to FCC staff regarding extension of time | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests for digital TV translators (.50); e-mail to T. Van Wazer regarding same (.20); WXMI - Telephone call to FCC staff regarding CDBS filing system (.30); begin new TV translator flashcut and displacement applications (2.50); forward same to T. Van Wazer and client with comments (.60); KRCW - Begin new flashcut application for TV translator (1.00); e-mail draft to T. Van Wazer (.30) | |
| 03/04/09 | JB Tatel | Edit correspondence to FCC regarding surrender of WLVI satellite license (0.7); draft amendment to audit letter response to cover FCC-related litigation (0.8) | 1.50 |
| 03/04/09 | TP Van Wazer | WXMI:  review and circulate new DTV translator applications for W42CB and W52DB (0.7); KWGN: telephone call with D. O'Brien re: status of relocation to KDVR, background on 4 new microwave relay applications requiring approval (0.4); follow-up with L. McCarty on same (0.1); e-mails with L. Washburn regarding KSWB's public education obligations following 2/17 conversion (0.3); review underlying DTV Delay Act R&O (0.4) | 1.90 |
| 03/05/09 | LJ McCarty | KWGN - Telephone call to client (.10); finalize and submit auxiliary applications (3.20); submit fees regarding same (1.00); prepare and e-mail filings to client (1.00); telephone discussion with T. Van Wazer and B. VanDuynhoven regarding amendment to pending auxiliary extension request (.10); submit Notice of Completion for same (.30); submit amendment regarding same (.30); WXMI - Review e-mails from client, consulting engineer and T. Van Wazer regarding W52DB translator (1.00); Tribune General - Finalize ownership reports (1.00); discussion with J. Tatel regarding same (.10) | 8.10 |
| 03/05/09 | TP Van Wazer | WXMI:  various e-mails with D. Scholten, C. Cooper regarding possibility of relocating W52DB translator to channel (1.20); KIAH: e-mails with C. Sennet et al regarding FCC limits on Fox proposal to transition earlier on 6/12 than 11:59:59 am, draft, forward response to same (.50) | 1.70 |
| 03/06/09 | LJ McCarty | KTLA - Telephone discussion with T. Van Wazer regarding FCC return letter for auxiliary extension request (.10); prepare and submit amendment for same (.50); KWGN - Submit auxiliary application (.50); prepare and e-mail same to client (.30); review and reply to e-mail from consulting engineer regarding same (.30); submit filing fee for same (.30); Tribune General - Check green light status for WLVI, Inc. (.50); edit ownership exhibits (4.00) | 6.50 |
| 03/06/09 | JB Tatel | Review and edit ownership reports for all corporate entities | 1.90 |
| 03/06/09 | TP Van Wazer | WXMI:  research, draft and forward e-mail to D. Scholten, Bill | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | V., C. Cooper et al, re:  filing new DTV displacement application for translator W52DB on channel 17 (1.00); KWGN:  review, approve latest broadcast auxiliary application due to relocated studio (.30) | |
| 03/09/09 | LJ McCarty | Tribune General - Check status of pending applications in various FCC databases (5.20); update tickler files regarding same (2.20); confirm green light status for Acme (.30); confirm green light status for WLVI, Inc. (.30) | 8.00 |
| 03/09/09 | TP Van Wazer | WXMI:  telephone call with Bill V., approving filing new displacement application for W52DB on channel 17 and circulate e-mail on same with additional information for filing (.60); KTXL: e-mails with J. Davis on filing NT for broadcast auxiliary KC26276 (.50) | 1.10 |
| 03/09/09 | RC Wadlow | Review DTV filings and related materials | 1.00 |
| 03/10/09 | MD Schneider | Review Acme correspondence and brief research on NALs on premature control transfer and unauthorized operation | .40 |
| 03/10/09 | TP Van Wazer | General:  review recent ex parte filings in wireless microphone proceeding and draft e-mail summarizing same for H. Hundemer et al (.40); KRCW:  draft, edit and forward e-mail to G. Mazzaferri, P. Pearson et al outlining filing options to address K501K's expired analog license and recommendations on same (1.00); e-mails with Bill V. regarding analog termination notice filings (.50); e-mails to/from FCC staff on creation of special analog termination filing options (.30) | 2.20 |
| 03/11/09 | LJ McCarty | WSFL - Review and reply to e-mails from client and consulting engineer regarding auxiliary modifications (.30); start modification applications in ULS (1.00) Tribune General - Further edits to ownership exhibits (1.50); scan and e-mail revised drafts to client (1.50) | 4.30 |
| 03/11/09 | MD Schneider | Review status of pro forma applications and required ownership report timing for filing | 1.20 |
| 03/11/09 | JB Tatel | Review comments from client on current ownership structure for ESOP committee and trustee | .50 |
| 03/11/09 | TP Van Wazer | KRCW:  telephone call with M. Goodman regarding K501K analog license (.50); WSFL:  review e-mail from D. Slentz confirming testing of WSFL's proposed 7 GHz STL channels completed, follow-up e-mails with B. du Treil regarding expedited frequency coordination (.50) | 1.00 |
| 03/11/09 | RC Wadlow | Review DTV materials (.60); review materials regarding ownership reports (1.40) | 2.00 |
| 03/12/09 | LJ McCarty | WXMI - E-mail to client regarding flashcut and displacement applications for TV translators (.50); review and reply to | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number:  29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | responses regarding same (.50) Tribune General - Further edits to ownership reports (1.50); review and reply to e-mails from client regarding same (.30); check status of pending applications in various FCC databases (2.50); update tickler files regarding same (1.50) | |
| 03/12/09 | JB Tatel | Review and edit FCC ownership report for parent company | .80 |
| 03/12/09 | TP Van Wazer | WXMI:  review draft technical statements for DTV flashcut applications for two translators and forward language for insertion in same (.80); review e-mails from Bill V., C. Cooper, L. McCarty regarding revised statement and approve same for filing (.50); KRCW:  e-mails with P. Shearer regarding cost of DTV build-out for K501K digital and follow-up on same (.50); KRCW:  prepare for and participate in conference call with P. Pearson, M. Goodman regarding FCC options/strategies to address expired K501K analog license (.50). | 2.30 |
| 03/13/09 | LJ McCarty | Further edits to ownership exhibits; proof same and finalize | 2.40 |
| 03/13/09 | LJ McCarty | WXMI - Finalize and submit displacement and flashcut TV translator applications (1.2); prepare and e-mail to client and T. Van Wazer (0.3) | 1.50 |
| 03/13/09 | MD Schneider | Review KWGN issue on rebranding and Acme licensing issue | .50 |
| 03/13/09 | TP Van Wazer | KWGN:  review Denver News article interviewing KDVR's GM about format change at KWGN and circulate same (0.7); e-mails with Bill V. about impact of DTV Consumer Education order on analog shut-downs due to technical failures required STAs for early analog shut-downs within 30 days of 6/12 as well as early start-up of post-transition DTV STAs (0.6); review FCC order related to same (0.6); confirming telephone calls with FCC staff related to same (0.3); KWGN:  various e-mails with D. O'Brien regarding broadcast auxiliary filings for collocated studio at KDVR (0.5); review respond to P. Pearson's e-mail regarding potential remedies for K501K operation (0.7) | 3.40 |
| 03/13/09 | RC Wadlow | Conference call with client regarding FCC issues arising from possible relocation of Hartford television stations to Hartford Courant offices | .90 |
| 03/16/09 | LJ McCarty | Continue preparation of draft analog termination notices for all stations using new FCC form (3.00); proof and edit same (1.50); review and reply to e-mails from clients and T. Van Wazer regarding same (.70); finalize edits to draft ownership reports (2.80); review and reply to e-mails from client and J. Tatel regarding same (.30); telephone discussions with FCC staff regarding status of wireless assignment applications (.80); start amendment in ULS for Orlando Sun Sentinel assignment application (.70); update FRN for same (.30); discussion with | 10.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FCC staff regarding technical problem with ULS system (.50) | |
| 03/16/09 | MD Schneider | Confer and review regarding Portland translator renewal and assignment (.50); confer regarding wireless applications on pro forma and ownership reports (0.9) | 1.40 |
| 03/16/09 | JB Tatel | Review client edits to an disclosures on ownership reports for various corporate entities (.8); discuss same with L. McCarty (.2) | 1.00 |
| 03/16/09 | TP Van Wazer | General:  review Bill V's e-mail to stations regarding FCC-required analog termination notice due on 3/17, information needed to complete same and related follow-up (.50); e-mails with L. Washburn, L. McCarty regarding same, including answers on termination form and procedure to review/approve notices prior to filing (.70); WDCW:  e-mails with N. Doshi with information needed on DTV helpline and time of termination (.30); WSFL:  e-mails with A. Myers, D. Slentz regarding DTV transition help line in consumer education notices (.50); WTXX: telephone call with attorney for Baldwin Fire District re: interference complaint (.20); draft, edit and circulate draft consent letter resolving WTXX's interference complaint and review Bill V's response approving same (.70); WXMI:  review e-mails from P. Kolb with analog termination information for FCC filing and compare with 387 (.30); KRCW:  review e-mails from P. Shearer with analog termination information for FCC filing and compare with 387 (.30); KDAF:  review e-mails from P. Anderson with analog termination information for FCC filing and compare with 387 (.30); KPLR:  review e-mails from G. Boling with analog termination information for FCC filing and compare with 387 (.30); WTXX:  review e-mails from D. Maluski with analog termination information for FCC filing and compare with 387 (.30); WTIC:  review e-mails from D. Maluski with analog termination information for FCC filing and compare with 387 (.30); WXIN: review e-mails from Rick K. with analog termination information for FCC filing and compare with 387 (.30); WTTV/WTTK:  review e-mails from Rich K. with analog termination information for FCC filing and compare with 387 (.30); KTXL: review e-mails from J. Davis with analog termination information for FCC filing and compare with 387 (.30); WSFL:  review e-mails from D. Slentz with analog termination information for FCC filing and compare with 387 (.30); WPMT:  review e-mails from J. Myers with analog termination information for FCC filing and compare with 387 (.30); KCPQ:  review e-mails from J. Zacharius with analog termination information for FCC filing and compare with 387 (.30); KMYQ:  review e-mails from J. Zacharius with analog termination information for FCC filing and compare with 387 (.30); KWGN:  review e-mails from D. Martinez with | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number:  29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analog termination information for FCC filing and compare with 387 (.30); WGNO: review e-mails from S. Zanolini with analog termination information for FCC filing and compare with 387 (.30); WNOL:  review e-mails from S. Zanolini with analog termination information for FCC filing and compare with 387 (.30); WGN:  review e-mails from M. Drazin with analog termination information for FCC filing and compare with 387 (.30); WPIX:  review e-mails from J. Semmaro with analog termination information for FCC filing and compare with 387 (.30); KIAH:  review e-mails from B. Chase with analog termination information for FCC filing and compare with 387 (.30); begin preparing chart summarizing Tribune station analog termination and circulate (1.00) | |
| 03/16/09 | RC Wadlow | Review materials regarding DTV filings | 1.00 |
| 03/17/09 | LJ McCarty | Finalize analog termination notices (4.9); review and reply to e-mails regarding same (0.5); telephone discussion with FCC staff and T. Van Wazer regarding same (1.0) | 6.40 |
| 03/17/09 | MD Schneider | Review translator facts and confer on potential FCC issues arising out of renewal status and transfer issues | .90 |
| 03/17/09 | TP Van Wazer | Review draft analog termination notice in most recent DTV Delay Act Implementation Report & Order for KWGN (.30); KTXL (.30); KTLA (.30); KRCW (.30); KPLR (.30); KMYQ (.30); KIAH (.30); KDAF (.30); KCPQ (.30); KTLA (.30); WPIX (.30); WPHL (.30); WNOL (.30); WPMT (.30); WGN (.30); WDCW (.30); WGNO (.30); WXIN (.30); WTXX (.30); WTTV (.30); WTTK (.30); WTIC (.30); WXMI (.30); WSFL (.30); WPMT (.30) | 7.50 |
| 03/17/09 | TP Van Wazer | KRCW: telephone call with H. Hundemer regarding K501K and follow-up telephone call with H. Hashemzehah of FCC of LPTV branch regarding analog operation (.80); draft, circulate e-mail summarizing plan to address issue with FCC staff in renewal filing (.40); General: e-mails, telephone calls with E. Gore regarding early start-up of post-transition DTV facilities on 6/12 (.50); draft, edit and circulate summary to Bill V. et al (.40); KTXL: (.30); WPIX:  (.30); WPHL:  (.30); WDCW: (.30); KCPQ:  (.30); WTXX:  (.30) | 3.90 |
| 03/18/09 | R Bryan | Complete drafts of Form 388's for Tribune entities | 4.60 |
| 03/18/09 | LJ McCarty | Check status of wireless assignment applications (1.00); telephone calls to FCC staff regarding same (.80); prepare list of application file numbers for FCC staff and e-mail to same (.70) | 2.50 |
| 03/18/09 | LJ McCarty | Review and reply to e-mails from T. Van Wazer regarding analog termination (.50); telephone calls to FCC staff regarding same (.10); submit notices (1.00); prepare and e-mail to | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stations (2.50); finalize public notice and related instructions for TV translator acquisition (1.00); send to T. Van Wazer for review and approval (.10); e-mail to client regarding same (.10); review e-mail from T. Van Wazer and client regarding K501K translator (.50); prepare public notice text and instructions for assignment of Prineville translator (1.00); discussion with station engineer regarding location of transmitter for same (.30) | |
| 03/18/09 | MD Schneider | Review translator matters and digital television transition filings on due dates for transition dates | 1.80 |
| 03/18/09 | TP Van Wazer | Draft, circulate e-mail to Tribune GMs, Chief Engineers regarding FCC mandated analog termination filing, submission of summary chart of Tribune analog terminations (.70); telephone calls with FCC staff re-opening filings and confer with L. McCarty to file same (.50); review L. McCarty e-mail confirming filing of Tribune notices (.30); draft, circulate e-mails to Tribune GMs and Chief Engineers (.70); e-mails with Hank H. summarizing same (.30); review e-mail from Jay Zacharius regarding change in conversion time from notice filing and circulate e-mail indicating that notice is not binding, changes possible provided public notified (.60); KRCW: various e-mails with Hank H., Bill V. M. Schneider et al regarding plan to file K501K renewal (.50); draft, forward e-mails to P. Pearson, G. Mazzaferri and then B. Stephenson re: renewal filing (.80); e-mails with L. McCarty regarding local notice requirements for K501K application (.30); e-mails to/from G. Mazzaferri regarding Sprint's issues and follow-up required for same (.50) | 5.20 |
| 03/18/09 | RC Wadlow | Telephone conferences with client regarding transfer of control issues coming out of bankruptcy (0.5); review order granting temporary waivers (1.9) | 1.90 |
| 03/18/09 | RC Wadlow | Review DTV filings | 1.00 |
| 03/19/09 | R Bryan | Complete drafts of Form 388's for Tribune entities | 2.00 |
| 03/19/09 | LJ McCarty | KRCW - Review and reply to e-mail from T. Van Wazer regarding Acme translator history (.40); research regarding same (2.60); Tribune General - Check status of wireless AL applications (1.2) telephone discussion with FCC staff regarding same (.30); WXIN - Begin draft Form 397 (1.00); e-mail to client regarding same (.30) WTTV/WTTK - Begin draft Form 397 (1.00); e-mail to client regarding same (.30) | 7.10 |
| 03/19/09 | MD Schneider | Review Portland Translator Information for renewal application and potential transfer, related FCC issues | .40 |
| 03/19/09 | TP Van Wazer | KRCW/K50IK:  e-mail to L. McCarty with various due diligence questions prepare renewal exhibit and review L. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | McCarty's response to same (.80); e-mail with B. Stephenson on Acme regarding plan risks and schedule (.50) | |
| 03/20/09 | R Bryan | Complete drafts of Form 388's (2.7); Scan drafts (0.2); Send drafts to L. McCarty (0.1) | 3.00 |
| 03/20/09 | LJ McCarty | Begin draft FCC Form 387 updates in CDBS | 7.80 |
| 03/20/09 | MD Schneider | Confer on translator renewal issues for application | .50 |
| 03/23/09 | LJ McCarty | KWGN - Update FCC databases to reflect new address (.80); e-mails to client regarding same (.30); Tribune General - Amend pending assignment application to correct assignee name (.50); telephone call to FCC staff regarding same (.40); check status of remaining pending applications (.50); telephone call to FCC staff regarding same (.60); check status of pending assignment applications (1.00) | 4.10 |
| 03/23/09 | MD Schneider | Review status of K50IK application issues | .40 |
| 03/23/09 | JB Tatel | Review draft reports to FCC regarding each station's compliance with DTV education requirements | .90 |
| 03/23/09 | TP Van Wazer | Edit, finalize notice to FCC that KPLR-DT resumed full-power operations and arrange to file same (.50); WXMI: review and circulate granted displacement construction permit for W42CB confirming build-out deadline in 2012 (.50) | 1.00 |
| 03/24/09 | R Bryan | Filings at FCC | .80 |
| 03/24/09 | LJ McCarty | Draft memorandum regarding new consumer education requirements (1.50); discussion with T. Van Wazer regarding same (.10); review e-mail from client regarding draft Form 388s (.30); finalize and submit consummation notices relating to pro-forma assignment to FCC (.70); prepare transmittal letters to each licensee regarding same (2.30) | 4.90 |
| 03/24/09 | TP Van Wazer | KPLR: review, forward KPLR's Notice of Resumption of full power to G. Boling (.30), review memo confirming consummation notices for pro-forma assignment of license to Debtor-In-Possession licenses (.30) | .60 |
| 03/25/09 | R Bryan | Draft Form 388's for Tribune entities | .50 |
| 03/25/09 | LJ McCarty | Tribune General - Finalize draft memorandum regarding DTV consumer education requirements (.50); discussion with T. Van Wazer regarding same (.10); finalize and submit ownership reports for parent companies and licensees (6.00); telephone call to FCC staff regarding technical problem with CDBS (.60); KWGN - Submit change of address for KWGN with Media Bureau (.20) | 7.40 |
| 03/25/09 | MD Schneider | Calls with J. Tatel on bankruptcy proceeding (0.2); review ownership report issues (0.3) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/09 | JB Tatel | Review final FCC ownership reports prior to filing (1.3); discuss same with M. Schneider (0.2) | 1.50 |
| 03/25/09 | TP Van Wazer | WXIN:  e-mails with Bill V. regarding WXIN's authority to run 50 percent analog operation; review earlier filings in anticipation of 2/17/09 shutdowns to prepare response | .70 |
| 03/25/09 | RC Wadlow | Telephone conference with client regarding crossownership waivers and transfers of control | .90 |
| 03/26/09 | LJ McCarty | Tribune General - Submit final ownership report (.50); e-mail reports to client for distribution to stations (.50); KWGN - Update ASR database with new address (1.00); update wireless database regarding same (.30); prepare and submit address change with IBFS (.30); WXIN - Upload Exhibit to Form 397 (.80); WTTV - Upload Exhibit to Form 397 (.80); e-mail to client regarding same (.10) | 4.30 |
| 03/26/09 | MD Schneider | Correspondence and review ownership reports | .40 |
| 03/27/09 | R Bryan | Filing at FCC on behalf of L. McCarty | .90 |
| 03/27/09 | LJ McCarty | WSFL - E-mail to consulting engineer regarding frequency coordination status for pending auxiliary applications (.10); refresh draft and applications in ULS (.10); e-mail to consulting engineer regarding same (.10); KRCW - Prepare draft assignment for K501K (.50); prepare draft amendment for K13ZE (.50); prepare draft PN for K501K (.50); e-mail to T. Van Wazer regarding same (.30); WXIN - Edit forms 397 to reflect new licensee name and upload Exhibit 1 (.80); WTTV - Edit forms 397 to reflect new licensee name and upload Exhibit 1 (.80); e-mail to client regarding same (.10); review filing procedure with R. Bryan (.50) | 4.30 |
| 03/27/09 | TP Van Wazer | General: e-mails with L. McCarty, L. Washburn regarding memo summarizing the FCC's DTV transition public notice requirements (.50) | .50 |
| 03/28/09 | LJ McCarty | KRCW - Begin new TV translator flashcut applications in CDBS (.80); WDCW - Begin new TV translator flashcut application in CDBS (.80); KCPQ - Begin new TV translator flashcut applications in CDBS (1.50); Tribune General - E-mail to T. Van Wazer regarding draft flashcut applications (.20); KMYQ - Begin new TV translator flashcut applications in CDBS (1.60) | 4.90 |
| 03/29/09 | LJ McCarty | Begin updating DTV data for FCC Form 387 filings | 3.50 |
| 03/30/09 | MD Schneider | Review FCC approval issues - plan approval and waiver summary (.3); review Hartford issues (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/09 | TP Van Wazer | DTV General: review L. Washburn's draft memo e-mail describing the FCC's changes to the DTV transition public education notice requirements, related follow-up review of FCC's order and draft/forward comments on same (1.0); review FCC materials, locate coverage maps of 5 Tribune stations identified by the FCC with coverage losses and forward same to L. Washburn (.7); WTTK: review Rich K's e-mail about WTTK's DTV consumer education notices given DTV construction extension, research and reply to same (.6) | 2.30 |
| 03/31/09 | TP Van Wazer | WTXX: various e-mails with D. Maluski regarding problems with EAS Box and plan to fix same if acceptable under FCC's rules (.6); General: review, respond to e-mail from L. Washburn about FCC's proposal to adopt rolling cut-offs for translator and LPTV applications(.4); related research on same (.4) | 1.40 |

**Total Hours**    **224.70**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019533
Tribune Company

RE: FCC Post Bankruptcy Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RC Wadlow | 8.70 | $ 775.00 | $ 6,742.50 |
| MD Schneider | 9.90 | 625.00 | 6,187.50 |
| TP Van Wazer | 53.20 | 600.00 | 31,920.00 |
| JB Tatel | 8.90 | 540.00 | 4,806.00 |
| LJ McCarty | 132.20 | 265.00 | 35,033.00 |
| R Bryan | 11.80 | 190.00 | 2,242.00 |
| **Total Hours and Fees** | **224.70** | | **$ 86,931.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019535
Client Matter 90795-30390

For professional services rendered and expenses incurred through March 31, 2009 re Fee Applications

| | |
|---|---|
| Fees | $ 74,227.50 |
| **Total Due This Bill** | **$ 74,227.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 4.00 |
| 03/02/09 | DJ Lutes | Prepare initial monthly fee application and review pro formas and prepare drafts (2.90); review billing transfers and prepare email instructions to accounting (.50); review and prepare materials and provide emails to J. McClelland re billing issues, edits and transfers (2.70) | 6.10 |
| 03/02/09 | JK McClelland | Emails with D. Lutes re: preparation of first interim fee application | .20 |
| 03/02/09 | M Smolich | Assist in preparation of initial fee application | 6.00 |
| 03/03/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 7.10 |
| 03/03/09 | KT Lantry | Discuss preparation of fee application with K. Kansa and J. McClelland | .40 |
| 03/03/09 | DJ Lutes | Prepare initial fee application materials and separately address pending billing issues amongst J. McClelland, K. Gmoser and K. Lantry | 1.60 |
| 03/03/09 | JK McClelland | Emails with J. Jensen regarding preparation of first interim fee application (0.1); review proforma edits for accuracy (0.3); office conference with J. Jensen regarding same (0.2); emails with K. Campbell regarding same (0.1); telephone call with K. Lantry regarding preparation of first interim fee application (0.2); email to team regarding new matters (0.1) | 1.00 |
| 03/03/09 | M Smolich | Assist in preparation of initial fee application | 1.30 |
| 03/04/09 | K Gmoser | Assist with tasks relating to preparation of fee application | 4.60 |
| 03/04/09 | DJ Lutes | Prepare initial monthly fee application and review pro formas (.90); prepare materials and address billing tasks and strategies separately with K. Gmoser, J. McClelland and Accounting (1.0) | 1.90 |
| 03/04/09 | JK McClelland | Telephone call with K. Gmoser regarding preparation of first interim fee application (0.2); office conference with J. Jensen regarding same (0.2) | .40 |
| 03/04/09 | M Smolich | Review billing statements and prepare first monthly fee application | 1.00 |
| 03/05/09 | JE Henderson | Conf w/J. McClelland re: time entry issues | .10 |
| 03/05/09 | KT Lantry | E-mails and telephone calls with J. McClelland and J. Conlan re: preparation of fee application and related info | .40 |
| 03/05/09 | DJ Lutes | Prepare materials for initial monthly fee application and extensive review of billing statements for necessary transfers | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and edits | |
| 03/05/09 | JK McClelland | Telephone calls and emails to handling partners regarding allocation of regulatory, FCC, and litigation matters for first interim fee application (0.5); edit draft fee application (2.9); email with R. Salmann regarding fee auditor (0.1); multiple emails with D. Lutes and J. Jensen regarding correcting time entries (0.6); telephone calls with K. Lantry regarding same (0.2) | 4.30 |
| 03/05/09 | M Smolich | Review billing statements and prepare monthly fee application | 6.00 |
| 03/06/09 | JE Henderson | Conf w/J. McClelland re: recording of time re: non-debtor entities | .20 |
| 03/06/09 | DJ Lutes | Prepare materials for initial monthly fee application (5.10); emails to J. McClelland re transfers and strategies (.50) | 5.60 |
| 03/06/09 | JK McClelland | Telephone call and emails with J. Jensen regarding first interim fee application (0.2); telephone calls and emails to handling partners regarding allocation of business operations matters for first interim fee application and revise first interim fee application with same (1.5) | 1.70 |
| 03/06/09 | M Smolich | Review billing statements and prepare monthly fee application | 4.00 |
| 03/08/09 | KT Lantry | E-mails to L. Barden re: fee application issue | .20 |
| 03/09/09 | K Gmoser | Assist with tasks relating to preparation of fee application | .50 |
| 03/09/09 | DJ Lutes | Prepare initial monthly fee application and coordinate necessary revisions and transfers | 2.40 |
| 03/09/09 | JK McClelland | Review and revise draft first interim fee application (4.2); multiple emails with J. Jensen and D. Lutes regarding same (0.6) | 4.80 |
| 03/10/09 | K Gmoser | Assist with tasks relating to preparation of fee application | 2.50 |
| 03/10/09 | JE Henderson | Conf w/J. McClelland re: matter description | .20 |
| 03/10/09 | KP Kansa | Review single-matter fee detail for fee application | .20 |
| 03/10/09 | DJ Lutes | Prepare, revise and review initial monthly fee application materials | 4.50 |
| 03/10/09 | JK McClelland | Telephone calls with K. Lantry regarding review of draft fee application (0.2); multiple emails with D. Lutes and J. Jensen regarding first interim fee application (0.3); multiple telephone calls to partners and associates regarding litigation matters and employee/labor matters (0.6); review and revise first interim fee application (5.8) | 6.90 |
| 03/11/09 | K Gmoser | Assist with tasks relating to preparation of fee application | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/09 | DJ Lutes | Prepare and review materials for initial monthly fee application (2.70); review and prepare materials for K. Lantry (.80); review materials for February monthly fee statement (1.10) | 4.60 |
| 03/11/09 | JK McClelland | Telephone call with J. Jensen regarding status of first monthly fee statement (0.1); emails to D. Lutes regarding same (0.1); telephone calls and emails with K. Gmoser regarding same (0.5); emails with C. Wadlow regarding FCC matters for monthly fee statement (0.1); office conference with K. Kansa regarding first monthly fee statement (0.1); revise first monthly fee statement (1.9); emails with D. Lutes regarding second monthly fee statement (0.2) | 3.00 |
| 03/12/09 | DJ Lutes | Prepare and review materials for February monthly fee application (2.30); address billing issues by timekeepers to conform with bankruptcy requirements (1.10); research new matter categories and address issues with accounting (.90) | 4.30 |
| 03/12/09 | JK McClelland | Emails with D. Lutes regarding second monthly fee statements (0.1); email to K. Kansa and K. Lantry regarding confidentiality for fee detail (0.1) | .20 |
| 03/13/09 | DJ Lutes | Prepare and review materials for February monthly fee application (2.60); address new billing categories with J. McClelland and accounting dept. (1.10); review materials for preparation of initial monthly fee statement (.40); prepare list of timekeeper issues for compliance with bankruptcy case fee application procedures (.60) | 4.70 |
| 03/13/09 | JK McClelland | Emails with D. Lutes regarding additional matters for second monthly fee statement (0.3); emails with C. Wadlow regarding FCC matters (0.1) | .40 |
| 03/16/09 | KP Kansa | Review revised fee auditor order and email K. Stickles re: same | .20 |
| 03/16/09 | DJ Lutes | Prepare initial monthly fee application and related tasks | .50 |
| 03/16/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | .50 |
| 03/17/09 | DJ Lutes | Prepare monthly fee application and related tasks | .30 |
| 03/18/09 | KT Lantry | Review and edit time and expense details for first Sidley fee application | 3.50 |
| 03/18/09 | DJ Lutes | Prepare initial monthly fee application and related tasks (.30); review materials for February monthly fee application (.30) | .60 |
| 03/18/09 | JK McClelland | Telephone call with D. Lutes regarding second fee statement (0.1) | .10 |
| 03/19/09 | KP Kansa | Review December/Jan fee app time detail | .30 |
| 03/19/09 | KP Kansa | Review December/Jan fee app time detail | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/09 | KT Lantry | Discuss edits to time details for fee application with D. Lutes | .50 |
| 03/19/09 | DJ Lutes | Prepare initial monthly fee application materials (1.30); review and prepare February fee application materials (2.0); prepare package and various emails to J. McClelland and J. Jensen (.90); coordinate with K. Lantry re fee application issues and make preparations accordingly (.90) | 5.10 |
| 03/19/09 | JK McClelland | Review and revise first monthly fee statement (0.7); emails to J. Jensen and D. Lutes regarding same (0.5); telephone calls with D. Lutes regarding first monthly fee statement (0.6); communications with K. Kansa regarding same (0.1); telephone call with K. Lantry regarding same (0.3); review and revise proformas for second monthly fee statement (1.0); email to D. Lutes regarding same (0.1) | 3.30 |
| 03/19/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | .50 |
| 03/20/09 | KT Lantry | Discuss procedure and timing of payment of professionals fees with K. Kansa | .20 |
| 03/20/09 | DJ Lutes | Prepare monthly fee application materials and review of February proformas (2.10); coordinate miscellaneous transfers (.30); review and respond to emails re fee application issues (.40) | 2.80 |
| 03/20/09 | JK McClelland | Review comments from K. Lantry to first monthly fee statement (0.4); telephone call and emails with D. Lutes re: same (0.2); office conference with J. Jensen re: same (0.5) | 1.20 |
| 03/22/09 | DJ Lutes | Review February proformas and assist with preparation of monthly fee application | 1.10 |
| 03/23/09 | K Gmoser | Assist with tasks relating to preparation of fee application | .30 |
| 03/23/09 | KT Lantry | E-mails with professionals and K. Kansa re: payment on fee applications | .20 |
| 03/23/09 | DJ Lutes | Prepare and review February monthly fee application materials | 2.50 |
| 03/23/09 | JK McClelland | Emails with D. Lutes, K. Gmoser, and J. Jensen regarding first monthly fee statement (0.5); revise first monthly fee statement (1.8); revise second monthly fee statement (2.2); emails to D. Lutes and J. Jensen regarding same (0.3) | 4.80 |
| 03/23/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | 1.30 |
| 03/24/09 | JY Borrelli | Assist with tasks relating to preparation of second fee application | 1.50 |
| 03/24/09 | L Fernandez | Assist with tasks relating to preparation of second fee application | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/09 | K Gmoser | Assist with tasks relating to preparation of second fee application | 6.50 |
| 03/24/09 | KT Lantry | E-mails with K. Kansa re: procedure and timing of payment of professional fees | .20 |
| 03/24/09 | DJ Lutes | Prepare initial monthly fee application and coordinate draft bills and address issues with the billing specialist (2.90); assist with preparation of February fee statement and review materials from J. McClelland (2.80) | 5.70 |
| 03/24/09 | JK McClelland | Telephone calls with J. Jensen regarding finalizing first monthly fee statement (0.3); multiple emails with J. Jensen and D. Lutes regarding same (0.4); emails with K. Lantry and K. Kansa regarding confirming retainer balance (0.1); email to J. Jensen regarding same (0.1); telephone calls with D. Lutes regarding finalizing first monthly fee statement (0.3); revise second monthly fee statement for privilege, proper detail, and categorization (5.8); multiple emails to J. Jensen and D. Lutes regarding same (0.7) | 7.70 |
| 03/24/09 | KA Nelms | Assist with tasks relating to preparation of second fee application | 2.50 |
| 03/24/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | .50 |
| 03/24/09 | C Wu | Assist with tasks relating to preparation of second fee application | 2.00 |
| 03/25/09 | K Gmoser | Assist with tasks relating to preparation of second fee application | 1.80 |
| 03/25/09 | KT Lantry | E-mails and telephone calls with J. McClelland, B. Krakauer, K. Gmoser and J. Conlan re: Sidley fee application | .60 |
| 03/25/09 | DJ Lutes | Prepare initial monthly fee application, address fee and cost calculations and revise accordingly (2.80); address issues re retainer and review accounting statements (.40); assist with tasks in preparation of February fee statement (.70) | 3.90 |
| 03/25/09 | JK McClelland | Emails to K. Lantry; J. Jensen, D. Lutes, and K. Gmoser regarding finalizing first monthly fee statement (0.5); telephone call with K. Lantry regarding same (0.1); review accounting reports on retainer balance and multiple emails with K. Lantry and K. Kansa regarding same (1.8); review prior pleadings regarding same (0.5); multiple telephone calls with J. Jensen regarding same (0.4); revise first monthly fee statement (3.0); emails with K. Stickles and P. Ratkowiak regarding filing first fee statement (0.3); revise second monthly fee statement for privilege, proper detail, and categorization (3.1) | 9.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | .50 |
| 03/26/09 | K Gmoser | Assist with tasks relating to preparation of second fee application | .50 |
| 03/26/09 | KP Kansa | Review Tribune fee application materials (1.1); office conference with J. McClelland re: same (.3); t/c's K. Lantry re: same (.2) | 1.60 |
| 03/26/09 | KT Lantry | E-mails and telephone calls with J. McClelland and K. Kansa re: fee applications | .30 |
| 03/26/09 | DJ Lutes | Review and prepare materials re February monthly fee application (5.60); address issues re: filing of initial fee application (.30) | 5.90 |
| 03/26/09 | JK McClelland | Begin drafting first quarterly fee application (2.0); office conferences with K. Kansa and J. Jensen regarding same (0.3); telephone calls with J. Jensen regarding unapplied retainer (0.5); email and telephone call with T. Ward regarding same (0.3); revise first monthly fee statement and send to K. Kansa for review (1.1); emails with K. Gmoser regarding same (0.2); finalize first monthly fee statement and send to K. Stickles and P. Ratkowiak for filing (0.2); revise second monthly fee statement for privilege, proper detail, and categorization (2.6) | 7.20 |
| 03/26/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | 1.80 |
| 03/27/09 | KP Kansa | Review February time detail re: asset disposition issues | .50 |
| 03/27/09 | DJ Lutes | Assist with tasks in connection with preparation of February monthly fee application | 3.30 |
| 03/27/09 | JK McClelland | Email to K. Lantry regarding second monthly fee statement (0.1); multiple telephone calls with J. Jensen and D. Lutes regarding second monthly fee statement (0.7); emails with D. Lutes and J. Jensen regarding matter transfers and edits (0.3); conference with C. Kline regarding clarifications in DIP fee statement (0.1); revise second monthly fee statement (0.3); email to K. Gmoser regarding same (0.1); continue drafting quarterly fee application (3.2); telephone call with K. Lantry regarding review of fee statements (0.4) | 5.20 |
| 03/30/09 | KT Lantry | Telephone calls and e-mails re: time recording for future fee applications (.4); e-mails and telephone calls with J. McClelland and D. Lutes re: timing of payments following CNO's and forward related documents to J. McClelland re: procedure for handling various professionals fees (.6) | 1.00 |
| 03/30/09 | DJ Lutes | Prepare February monthly fee application materials and | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coordinate tasks re same | |
| 03/30/09 | JK McClelland | Revise second monthly fee statement for privilege, proper detail, and categorization (2.0); emails to D. Lutes and J. Jensen regarding same (0.2); email to K. Lantry regarding second monthly fee statement (0.1); telephone call with K. Lantry regarding same (0.2) | 2.50 |
| 03/30/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | .80 |
| 03/31/09 | JY Borrelli | Assist with tasks relating to preparation of second monthly fee application | 3.50 |
| 03/31/09 | L Fernandez | Assist with tasks relating to preparation of fee application | 3.00 |
| 03/31/09 | DJ Lutes | Assist with preparation of February monthly fee application and extensive review of invoices (3.30); reconcile calculations from monthly fee application to excel for quarterly fee application (1.80) | 5.10 |
| 03/31/09 | JK McClelland | Telephone call with J. Jensen regarding accounting treatment of reimbursement (0.1); email to K. Lantry regarding same (0.1); review revisions to second monthly fee statement and edit same (2.0); emails to D. Lutes regarding same (0.3) | 2.50 |
| 03/31/09 | KA Nelms | Assist with tasks related to the preparation of second monthly fee application | 2.50 |
| 03/31/09 | J Romanovich | Assist with tasks in connection with preparation of February monthly fee application | 1.30 |
| 03/31/09 | C Wu | Assist with tasks relating to preparation of second monthly fee application | 2.00 |
| | | **Total Hours** | **234.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019535
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.50 | $ 825.00 | $ 6,187.50 |
| JE Henderson | .50 | 825.00 | 412.50 |
| KP Kansa | 3.00 | 675.00 | 2,025.00 |
| JK McClelland | 67.10 | 425.00 | 28,517.50 |
| DJ Lutes | 81.30 | 285.00 | 23,170.50 |
| KA Nelms | 5.00 | 245.00 | 1,225.00 |
| K Gmoser | 30.30 | 230.00 | 6,969.00 |
| M Smolich | 18.30 | 195.00 | 3,568.50 |
| C Wu | 4.00 | 110.00 | 440.00 |
| L Fernandez | 5.00 | 110.00 | 550.00 |
| JY Borrelli | 5.00 | 110.00 | 550.00 |
| J Romanovich | 7.20 | 85.00 | 612.00 |
| **Total Hours and Fees** | **234.20** | | **$ 74,227.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019541
Client Matter 90795-30450

For professional services rendered and expenses incurred through March
31, 2009 re Insurance Issues

Fees                                                                                        $ 15,873.00

**Total Due This Bill**                                                          **$ 15,873.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019541
Tribune Company

RE: Insurance Issues

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | RW Hirth | Review September 2008 memorandum re status of Newsday litigation for insurance carriers (.10), update information (.20), telephone call w/J. Ducayet re revisions (.10) and mark-up revised document (.10) | .50 |
| 03/05/09 | EA Schoon | Telephone conference with Kerriann Mills regarding insurance issues | .30 |
| 03/06/09 | EA Schoon | Further telephone conference with Kerriann Mills regarding insurance issue | .30 |
| 03/11/09 | KT Lantry | Telephone call and e-mails with K. Mills re: insurance investigation re: Faggio | .30 |
| 03/16/09 | JR Hemmings | Review policy coverage for Faggio claim regarding potential settlement structure crediting insurers for portion of deductible unpaid to date | 4.80 |
| 03/16/09 | JR Hemmings | Confer with E. Schoon regarding policy coverage for Faggio claim regarding potential settlement structure crediting insurers for portion of deductible unpaid to date | .20 |
| 03/16/09 | KS Mills | Attention to issues relevant to response to motions requesting relief from stay to pursue insurance proceeds | 1.80 |
| 03/16/09 | EA Schoon | Review insurance policies regarding self insurance retention (0.1); brief conference with James Hemmings to discuss the excess insurance issues (0.2) | .30 |
| 03/17/09 | JR Hemmings | Work on summary of insurance coverage terms for Faggio case | .60 |
| 03/17/09 | JR Hemmings | Confer with K. Lantry, K. Mills regarding policy coverage for Faggio action | .50 |
| 03/17/09 | JR Hemmings | Review insurance coverage terms for Faggio case (0.3); confer with E. Schoon re: same (0.5) | .80 |
| 03/17/09 | JR Hemmings | Legal research regarding exhaustion of deductible as prerequisite to policy coverage | .80 |
| 03/17/09 | KS Mills | Draft and revise response to motions requesting relief from stay to pursue insurance proceeds (4.2); review of insurance coverage and terms (1.3); discuss same with K. Lantry and J. Hemmings (0.5) | 6.00 |
| 03/17/09 | EA Schoon | Follow-up regarding insurance issues and meeting with James Hemmings to discuss issues surrounding payment of the deductible | .50 |
| 03/18/09 | JR Hemmings | Communicate and confer with K. Lantry regarding conference with primary carrier representative | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019541
Tribune Company

RE: Insurance Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/09 | JR Hemmings | Participate in teleconference with Faggio primary carrier representative | .50 |
| 03/18/09 | KS Mills | Draft and revise response to motions requesting relief from stay to pursue insurance proceeds (1.4); conference call with insurer and J. Hemmings re: coverage issues (0.5) | 1.90 |
| 03/19/09 | JR Hemmings | Legal research regarding whether Tribune is required to exhaust its deductible under the ACE policy for coverage in the Faggio case | 1.60 |
| 03/19/09 | JR Hemmings | Participate in teleconference with representative of excess insurers in Faggio case | .80 |
| 03/19/09 | JR Hemmings | Confer with K. Lantry regarding excess carrier positions on coverage for Faggio case | .10 |
| 03/19/09 | JR Hemmings | Confer with K. Kansa regarding application of defense costs for the Van Senus claim to the deductible under Zurich policy | .10 |
| 03/19/09 | JR Hemmings | Review communication from Reed Smith counsel regarding whether Tribune is required to exhaust its deductible under the ACE policy for coverage in the Faggio case | .10 |
| 03/19/09 | JR Hemmings | Review Zurich policy regarding deductible and coverage in connection with the Van Senus claim | .50 |
| 03/19/09 | KT Lantry | Telephone calls and e-mails with J. Shugrue and J. Hemmings re: insurer issues involving Faggio (.4); conference call with counsel for secondary insurers re: Faggio (.8); telephone calls and e-mails with K. Kansa re: insurance issues involving Van Senus (.4); discuss insurance issue with R. Havel (.2) | 1.80 |
| 03/20/09 | JR Hemmings | Review communications from primary and excess carriers in Faggio | .10 |
| 03/20/09 | KT Lantry | E-mails with C. Leeman and J. Hemmings re: insurance issues involving Faggio | .30 |
| 03/23/09 | JR Hemmings | Confer with K. Lantry regarding insurers' position regarding payment of policy limits, potential steps by Tribune to get consent to pay settlement in Faggio case | .20 |
| 03/25/09 | KT Lantry | MOVE TO 30450: Call with J. Shugrue and C. Leeman re: Faggio and related insurance issues, and conference call with insurance counsel re: same | 1.10 |
| 03/26/09 | EA Schoon | Correspondence with Bryan Krakauer concerning insurance carrier comfort orders | .30 |
| 03/27/09 | B Krakauer | Review materials re: possible comfort order for insurer re: Neal litigation | .50 |

|  |  | **Total Hours** | 27.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019541
Tribune Company

RE: Insurance Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .50 | $ 900.00 | $ 450.00 |
| RW Hirth | .50 | 875.00 | 437.50 |
| KT Lantry | 3.50 | 825.00 | 2,887.50 |
| EA Schoon | 1.70 | 685.00 | 1,164.50 |
| KS Mills | 9.70 | 525.00 | 5,092.50 |
| JR Hemmings | 11.80 | 495.00 | 5,841.00 |
| **Total Hours and Fees** | **27.70** | | **$ 15,873.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019546
Client Matter 90795-30490

For professional services rendered and expenses incurred through March
31, 2009 re Labor Issues

Fees                                                                    $ 12,003.00

**Total Due This Bill**                                          **$ 12,003.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019546
Tribune Company

RE: Labor Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | KT Lantry | Emails re: union vacation pay | .20 |
| 03/03/09 | KT Lantry | Telephone call with C. Simon re: Baltimore labor issues (.3); e-mails and telephone call with M. Bourgon re: 3 types of union claims (.3) | .60 |
| 03/05/09 | LA Barden | Telephone call with B. Krakauer re: Dept. of Labor inquiries | .20 |
| 03/09/09 | PE Ryan | Analyze issue regarding payments out of plan assets (.8); review multi-employer plan lawsuit against Georgia Pacific (.5); e-mail to K. Lantry regarding same (.1) | 1.40 |
| 03/13/09 | PE Ryan | Telephone conference with K. Lantry regarding status of multiemployer plan | .10 |
| 03/14/09 | KT Lantry | Telephone call and e-mails with P. Ryan re: outcome of multi-employer trustee meeting | .20 |
| 03/25/09 | RS Dalal | Office conference w/ P. Ryan re pension plan research | .30 |
| 03/25/09 | PE Ryan | Office conference with R. Dalal regarding multiemployer pension plan research | .30 |
| 03/26/09 | RS Dalal | Research re treatment of multiemployer pension plans in bankruptcy cases (4.80); Follow up w/ P. Ryan re research results (0.50); additional case law research (2.0) | 7.30 |
| 03/26/09 | PE Ryan | Office conference with R. Dalal regarding research regarding pension issues | .50 |
| 03/27/09 | RS Dalal | Research re employee leasing arrangements (4.2); follow up w/ P. Ryan re research (0.3) | 4.50 |
| 03/27/09 | PE Ryan | Office conference with R. Dalal regarding additional research tasks | .30 |
| 03/30/09 | RS Dalal | Review case law re pension issues (0.3); meet w/ P. Ryan to discuss case law research (0.5); research PBGC opinion letters for additional information on pension treatment in bankruptcy cases (2.3); follow up w/ P. Ryan re: research of PBGC opinion letters (0.4) | 3.50 |
| 03/30/09 | PE Ryan | Telephone conference with R. Dalal (.4); office conference with R. Dalal re: PBGC research (.5); research issues regarding multiemployer plans (2.7); e-mail to J. Osick regarding same (.4) | 4.00 |

**Total Hours**  **23.40**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019546
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | .20 | $ 825.00 | $ 165.00 |
| KT Lantry | 1.00 | 825.00 | 825.00 |
| PE Ryan | 6.60 | 735.00 | 4,851.00 |
| RS Dalal | 15.60 | 395.00 | 6,162.00 |
| **Total Hours and Fees** | **23.40** | | **$ 12,003.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019544
Client Matter 90795-30470

For professional services rendered and expenses incurred through March
31, 2009 re Litigated Matters

Fees                                                              $ 173,588.50

**Total Due This Bill**                                          **$ 173,588.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | KP Kansa | Email M. Gallagher re: environmental stipulation | .10 |
| 03/01/09 | KT Lantry | Edit and revise response to Francisco relief from stay motion (2.5); discuss changes to same with K. Mills (0.3) | 2.80 |
| 03/01/09 | KS Mills | Preparation of response to lift stay motion (1.9); emails and t/c with K. Lantry re: same (.3) | 2.20 |
| 03/02/09 | MP Doss | Review emails on Beatty complaint and related materials | .30 |
| 03/02/09 | JW Ducayet | Draft update of pending litigation matters at request of D. Eldersveld; (0.8) telephone conference with R. Hirth regarding same (0.2) | 1.00 |
| 03/02/09 | JE Henderson | Conf w/K. Lantry re: lift stay/insurance issues (.20); conf w/B. Krakauer re: same (.10); email exchange w/client and M. Doss re: Beatty call (.20) | .50 |
| 03/02/09 | KP Kansa | Email D. Bralow re: lift stay issue | .20 |
| 03/02/09 | KP Kansa | Email M. Gallagher re: environmental stipulation | .10 |
| 03/02/09 | B Krakauer | Call with D. Liebentritt re: Neil lawsuit issues | .40 |
| 03/02/09 | B Krakauer | Call with D. Bradford to address stay issues re: 2nd amended complaint and March 3 hearing | .40 |
| 03/02/09 | KT Lantry | Review sample pleadings and procedures re: ADR procedure, and e-mails and telephone calls re: same with client | 1.20 |
| 03/02/09 | KT Lantry | Further revisions to response to Francisco relief from stay motion and supportive affidavit and discuss same with K. Mills (1.3); telephone call with J. Osick re: Newman litigation (.3); numerous e-mails and telephone calls with J. Osick, D. Kazan and K. Mills re: information for response to relief from stay motion (.7); review editing changes to relief from stay motion from client (.4); telephone calls and e-mails with D. Deutsch re: response to relief from stay motion (.2); e-mails re: affiant in support of response to relief from stay (.3) | 3.20 |
| 03/02/09 | KS Mills | Review/revise objection to Francisco lift stay motion (3.8); Research re: issues surrounding policy deductible (2.7) | 6.50 |
| 03/02/09 | TM Souther | Conferring with B. Hirth (.2); communication with J. Ducayet re: description of litigation matters(.3) | .50 |
| 03/02/09 | A Thal Simonds | Analyze case law re LBO | 3.20 |
| 03/03/09 | WM Harp | Review issues pertaining to notice of removal (.7) | .70 |
| 03/03/09 | RW Hirth | Furnell: Telephone call w/D. Bralow re procedures for analysis of claimants' claims and supporting documentation (.20); | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence w/D. Bralow re bond claim (.10); telephone call w/J. Giaimo re collection supporting documentation (.20) | |
| 03/03/09 | RW Hirth | Crab House: Telephone call w/D. Bralow (.10) and plaintiffs' counsel (.10) re settlement proposal | .20 |
| 03/03/09 | KP Kansa | Office conference with W. Harp re: removal motion (.1); review objection to Francisco lift stay motion (.2) | .30 |
| 03/03/09 | B Krakauer | Review pleadings and case law re: Neil litigation | 2.10 |
| 03/03/09 | KT Lantry | Review suggested edits to response to relief from stay motion, discuss changes with K. Mills, and e-mails and telephone calls confirming filing and circulate pleading | .70 |
| 03/03/09 | KS Mills | Review/revise/finalize objection to Francisco lift stay motion | 3.90 |
| 03/03/09 | SL Summerfield | Research parallel case docket for K. Mills | 3.00 |
| 03/03/09 | A Thal Simonds | Research secondary sources re LBO (potential claims and defenses) | 2.20 |
| 03/04/09 | MP Doss | Telephone conference with client regarding draft complaint (1.10); edit Beatty complaint (.30); review background materials regarding complaint (.40) | 1.80 |
| 03/04/09 | RS Flagg | Review Francisco motion for relief from stay and Debtors' response to motion (1.00); review materials related to motion for release and Debtors' response (.50); telephone call and e-mails with K. Lantry regarding motion (.20) | 1.70 |
| 03/04/09 | WM Harp | Draft motion to extend time to remove a proceeding | 3.80 |
| 03/04/09 | JE Henderson | Review revised draft complaint and further revise (.60); confs w/M. Doss re: same (.30); c/c w/client re: same (.80); review correspondence re: Beatty complaint (.30) | 2.00 |
| 03/04/09 | KP Kansa | Email K. Stickles re: removal motion (.1); email K. Mills re: inquiry from C. Leeman (.1); email C. Sennet re: question on defamation action (.1) | .30 |
| 03/04/09 | KP Kansa | Office conference with J. McClelland re: motion to approve stip on DoJ consent decree stipulation and email stipulation on same to J. McClelland (.2); review and revise J. McClelland draft of motion to lift stay re: DoJ consent decree and email J. McClelland re: same (.9) | 1.10 |
| 03/04/09 | KT Lantry | E-mails re: media inquiries involving Francisco relief from stay (.2); e-mails with D. Liebentritt and K. Mills re: request for insurance policy involving Francisco (.4); telephone calls with e-mails with R. Flagg and D. Liebentritt re: preparation for evidentiary hearing re: Francisco (1.0) | 1.60 |
| 03/04/09 | JK McClelland | Review Hartford Courant consent decree and complaint and draft motion to approve stipulation (2.1); emails to D. Bralow | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.2); draft to K. Kansa and discuss comments regarding same (0.2); revise motion and send to D. Bralow for review (0.9) | |
| 03/04/09 | KS Mills | T/c with Francisco's counsel and internal follow up calls re: same | .70 |
| 03/04/09 | SL Summerfield | Research parallel case dockets re alternative dispute resolution obtain pleadings, prepare index for K. Mills | 3.60 |
| 03/05/09 | MP Doss | Edit draft Beatty complaint (1.40); review Beatty background materials (.60) | 2.00 |
| 03/05/09 | MC Fischer | TC w/ K. Lantry re: Chris Neuman lawsuit (.4); review Neuman complaint (.4) | .80 |
| 03/05/09 | RS Flagg | Telephone call with D. Liebentritt regarding motion for release for stay (.20); review background memoranda in connection with motion for release from stay (.30) | .50 |
| 03/05/09 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: motion to lift stay re: stipulation on DoJ consent decree (.2); office conferences with J. McClelland re: DoJ consent decree motion (.3); review emails re: same (.3) | .80 |
| 03/05/09 | KP Kansa | Email B. Healey re: threatened litigation and stay applicability (.2); review and revise two drafts of W. Harp motion to extend removal period and email W. Harp re: same (1.5); email D. Eldersveld and D. Liebentritt re: same (.3) | 2.00 |
| 03/05/09 | KT Lantry | Review complaint, discuss with J. Osick and conference call with counsel for Newman (1.0); send follow-up e-mail to Newman's counsel (.2); numerous telephone calls and e-mails with R. Flagg and D. Liebentritt re: preparations for evidentiary hearing (.8); telephone calls and e-mails with defense counsel and plaintiff's counsel in Francisco matter and e-mails re: evidentiary hearing and delivery of insurance information (.6); discuss injunction research with S. Adamczyk (.3) | 2.90 |
| 03/05/09 | JK McClelland | Telephone call with D. Bralow regarding SRSNE motion and stipulation (0.4); office conference with K. Kansa regarding same (0.1); revise motion and send to K. Kansa for review (0.8); multiple emails to D. Bralow and D. Eldersveld regarding execution of stipulation (0.4) | 1.70 |
| 03/05/09 | KS Mills | Attention to follow up issues relevant to objection to Francisco lift stay motion (.5); Communications with opposing counsel re: potential lift stay motion (.30) | .80 |
| 03/06/09 | SE Adamczyk | Meeting with K. Lantry re: extension of 362 to third-party director/officers (.2); review plaintiff's complaint (.5); PACER and Westlaw research re: 3rd Circuit standard for extending 362 to non-debtor third parties (2.2); review leading 3rd Circuit | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | cases re; extending 362 automatic stay and email to K. Lantry (.8); research automatic stay extension re: indemnification agreements and collateral estoppel (2.3) | |
| 03/06/09 | MP Doss | Edit draft complaint against Beatty (1.80); review Beatty background materials (1.0) | 2.80 |
| 03/06/09 | MC Fischer | Review legal research on defamation issues (.7); review and analyze Neuman complaint (.5) | 1.20 |
| 03/06/09 | KP Kansa | Email K. Stickles re: motion to extend removal period | .10 |
| 03/06/09 | KP Kansa | Attend to finalization of Hartford Courant environmental stipulation (.5); email D. Bralow re: same (.1) | .60 |
| 03/06/09 | KT Lantry | E-mails with D. Deutsch re: contact from Newman's counsel (.2); e-mails and telephone calls with J. Rigby re: Francisco hearing and agenda for hearing (.3); e-mails to R. Flagg and D. Liebentritt re: no evidentiary hearing (.2); conference call with D. Bralow, J. Sach, D. Liebentritt re: Faggio litigation (.7); e-mails and telephone call with M. Fischer re: Newman litigation (.2); discuss research involving injunctions staying litigation against co-defendant with S. Adamczyk (.3) | 1.90 |
| 03/06/09 | JK McClelland | Receive signed Stipulation from government parties and send to K. Stickles with SRSNE Motion for filing (0.2); voicemail message to K. Stickles regarding same (0.1); review emails from D. Bralow and revise SRSNE Motion (1.0); send revised SRSNE Motion to K. Stickles and P. Ratkowiak for filing (0.3) | 1.60 |
| 03/08/09 | SE Adamczyk | Review cases re: extending automatic stay to co-defendant director/officers and standard for preliminary injunctive relief under 105 | 2.70 |
| 03/08/09 | KT Lantry | E-mails to J. Rigby and K. Mills re: status of Francisco withdrawal of relief from stay motion | .30 |
| 03/09/09 | SE Adamczyk | Research 3rd Circuit case law re: "unusual circumstances" standard for extending automatic stay (2.4); research extension of stay re: indemnification obligation and collateral estoppel (2.0); PACER docket review re: recent cases/motions extending stay to third parties (.8) | 5.20 |
| 03/09/09 | KP Kansa | Email C. Leeman re: DeMaso action | .20 |
| 03/09/09 | KT Lantry | E-mails and telephone calls with J. Rigby and K. Stickles re: Francisco relief from stay (.6); review Van Senus relief from stay and e-mails re: same with K. Kansa (.7) | 1.30 |
| 03/09/09 | SR Lassar | Telephone conference with D. Liebentritt regarding subpoena (.20) | .20 |
| 03/09/09 | JK McClelland | Review motion for relief from stay (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/09 | KS Mills | Review/analysis/research re: procedures for efficiently handling certain prepetition litigation claims | 2.50 |
| 03/09/09 | RC Wadlow | Conference with client regarding pending Third Circuit proceeding (.40); review materials regarding same (.60) | 1.00 |
| 03/10/09 | SE Adamczyk | Research procedural issues re: extension of automatic stay under 362 and 105 (1.4); review injunctive relief standard under 105 re: extending stay (1.3); summarize cases re: extension of stay to debtor's directors/officers (.8) | 3.50 |
| 03/10/09 | MP Doss | Telephone conference with S. Karottki and B. Healey regarding Beatty complaint (.70); meeting with J. Henderson on Beatty complaint (.30); edit Beatty complaint (.50) | 1.50 |
| 03/10/09 | MC Fischer | Review legal authorities on defamation issues (1.6) | 1.60 |
| 03/10/09 | JE Henderson | Review emails re: draft complaint & substantive issues (.30); review docket re: lift stay matters (.10); conf w/J. McClelland re: LA complaint (.20) | .60 |
| 03/10/09 | KP Kansa | Email K. Lantry re: Van Senus | .10 |
| 03/10/09 | KT Lantry | Discuss research involving injunction staying litigation against co-defendant with S. Adamczyk (.3); e-mails with M. Fischer re: Newman case (.2) | .50 |
| 03/10/09 | SR Lassar | Consultation with D. Liebentritt regarding questions from Tribune reporter (.30) | .30 |
| 03/10/09 | RT Peters | Meeting with K. Lantry re possible ADR procedure for unliquidated tort claims (.2); commence review of emails (series) from K. Lantry re ADR issues (.3) | .50 |
| 03/10/09 | JB Tatel | Conference call with Third Circuit's clerk's office regarding submission of missing documents from case files | .50 |
| 03/11/09 | SE Adamczyk | Review cases extending stay re: common law and contractual indemnification (1.5); review standard re: indemnification and D&O insurance policies (1.3); summarize 3rd Circuit and leading cases re: extension of stay to non-debtor third-parties (1.8); research cases re: D&O insurance policies as "property of estate" (1.0) | 5.60 |
| 03/11/09 | MP Doss | Review and edit Beatty complaint (.70); review Beatty background materials (.50); review legal research on Beatty complaint issues (.50); telephone call with B. Healey on background and complaint (.30) | 2.00 |
| 03/11/09 | MC Fischer | Telephone conference with S. Contopulos re: defamation issues in Neuman case (.2) | .20 |
| 03/11/09 | JE Henderson | Review ESOP draft pleadings (.70); review Department of Labor subpoena (.30); 2 tcs w/C. Steege; (.50); tc w/C. Steege | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | & UST (.50); tc w/B. Krakauer; review email re: proposed review to draft (.40); c/c w/Jenner re: same (.60); review emails re: draft complaint (.20); review emails/press releases re: litigation matter (.20) | |
| 03/11/09 | KP Kansa | Email D. Liebentritt and D. Bralow re: Gutman | .10 |
| 03/11/09 | B Krakauer | Review and comment upon draft pleadings re: Bankruptcy stay and injunction relating to Neil litigation | 1.30 |
| 03/11/09 | B Krakauer | Call with J. Shugrue re: Neil litigation coverage issues | .30 |
| 03/11/09 | B Krakauer | Call with Jenner and Block re: bankruptcy issues pertaining to Neil litigation | .40 |
| 03/11/09 | KT Lantry | Voicemails with M. Fischer re: Newman | .10 |
| 03/11/09 | SR Lassar | Telephone conference with counsel for sports consultant regarding article in Tribune (.30); review of draft answers to questions by Tribune reporter (.20) | .50 |
| 03/11/09 | JK McClelland | Office conference with J. Henderson regarding ESOP litigation (0.1); Lexis research and review case law on jurisdiction regarding same (1.2) | 1.30 |
| 03/11/09 | MD Schneider | Review Third Circuit orders for filings - electronic | .30 |
| 03/12/09 | SE Adamczyk | Draft memorandum re: standard of extending automatic stay to non-debtor directors/officers | 2.50 |
| 03/12/09 | GV Demo | Researching service in adversary proceedings for Beatty trial | .80 |
| 03/12/09 | GV Demo | Reviewing documents produced by Tribune for Beatty adversary proceeding | 1.10 |
| 03/12/09 | MP Doss | Emails with S. Karottki and B. Healey on Beatty documents and complaint filing | .30 |
| 03/12/09 | C Fonstein | Schultz: Review Giaimo letter regarding substitution of attorney (0.1); conference with E. Hoffman re: same (0.1) | .20 |
| 03/12/09 | JE Henderson | Several tcs w/H. Harrison and other litigators re: collateral estoppel issues (.60); initial review cases re: individual claim (.50); confs w/B. Krakauer re: ERISA lift stay/injunction pleadings (.50); review/revise (.70); review email exchanges re: Department of Labor subpoena (.20); email Jenner/client proposed comments/revisions to draft (.30); review email exchange re: various issues (.20); review further draft of briefs/complaint and revise (.70); 2 tcs w/B. Krakauer re: additional revisions; review and incorporate B. Krakauer changes to documents (2.20); review comments from client (.20); initial review 2nd amended complaint (.30); review email exchanges re: proposed Bankruptcy Court adversary proceeding, timing and respond (.30); review correspondence | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and settlement contract re: potential litigation issues (.30) | |
| 03/12/09 | RW Hirth | Schultz: Review new plaintiff's counsel correspondence (.10); telephone call w/new counsel (.10) | .20 |
| 03/12/09 | EG Hoffman | Schultz: Review substitution of counsel from opposing counsel (0.1); summarize same for client (0.1) | .20 |
| 03/12/09 | B Krakauer | Draft Neil pleadings for bankruptcy court filing | 8.30 |
| 03/12/09 | B Krakauer | Review case law re: Neil litigation | 1.10 |
| 03/12/09 | B Krakauer | Confer with D. Liebentritt re: Neil pleadings | .40 |
| 03/12/09 | JK McClelland | Review case law on automatic stay, jurisdiction, and claim subordination for ESOP litigation (2.2); review media reports regarding pending investigation (0.3) | 2.50 |
| 03/12/09 | SR Shepherd | Telephone conference with J. Henderson re: potential impact of ERISA fiduciary and prohibited transaction complaints on Tribune Co. | .50 |
| 03/13/09 | SE Adamczyk | Finalize memo re: extending automatic stay to non-debtor director/officers and emailing to K. Lantry | 3.60 |
| 03/13/09 | GV Demo | Reviewing underlying pleadings and documents for Beatty proceeding | .80 |
| 03/13/09 | GV Demo | Meeting with M. Doss to discuss service of adversary complaint | .40 |
| 03/13/09 | MP Doss | Emails with S. Karottki and B. Healey on Beatty complaint issues and timing (.80); review Beatty complaint and prepare for filing (.50); review pleadings and other background materials from 2006 lawsuit (1.70); emails with G. Demo on complaint filing and service issues (.40) | 3.40 |
| 03/13/09 | MC Fischer | Conf. w/ K. Lantry re: case strategy (.4); tc w/ J. Osick re: same (.3) | .70 |
| 03/13/09 | JE Henderson | Review client comments to various draft stay pleadings re: ESOP litigation (.50); review email exchanges re: same/comment and latest draft (.70); tc w/M. Doss re: service/logistics (.40); conf w/B. Krakauer re: filing and status of ESOP preference (.40); conf w/K. Kansa re: lift stay motion (.10) | 2.10 |
| 03/13/09 | KP Kansa | Review and research Van Senus pleadings and issues (.7); t/cs C. Leeman re: same (.3); t/c P. Anderson re: same (.1); t/c K. Lantry re: same (.2); office conference J. Henderson re: same (.1) | 1.40 |
| 03/13/09 | KT Lantry | E-mails and telephone call with M. Fischer re: Newman | .20 |
| 03/13/09 | RT Peters | Emails (several) from K. Lantry re commentary on ADR | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | procedures and precedents (.3); preliminary review of ADR motion in WCI case and related ADR procedures (.6) | |
| 03/14/09 | KT Lantry | Emails re: injunction pleadings in Neil litigation | .20 |
| 03/14/09 | JK McClelland | Review email from D. Bralow regarding case filed in violation of stay and filing suggestion of bankruptcy (0.1) | .10 |
| 03/16/09 | SE Adamczyk | PACER research and review March 13 preliminary injunction filings in Neil lawsuit (1.3); review indemnification and collateral estoppel issues re: extension of 362 automatic stay (0.9) | 2.20 |
| 03/16/09 | GV Demo | Compiling Exhibit A for Beatty proceeding | .30 |
| 03/16/09 | MC Fischer | {Neuman} TC w/ J. Weiss re: bankruptcy stay issues (.2); review legal authorities on bankruptcy stay issues (.3) | .50 |
| 03/16/09 | C Fonstein | Conference with E. Hoffman regarding service on Schultz's new lawyer | .10 |
| 03/16/09 | JE Henderson | Review various emails from client, from Nielsen counsel re: motions re: automatic stay and schedules (.30); review/respond to emails re: complaints to be filed in bankruptcy court (.20) | .50 |
| 03/16/09 | KP Kansa | Email M. Gallagher re: Courant stipulation | .10 |
| 03/16/09 | KP Kansa | T/cs C. Leeman re: Van Senus (.5); t/c to Van Senus DE counsel re: lift stay motion (.1); t/c's K. Lantry re: Van Senus issues (.3) | .90 |
| 03/16/09 | KT Lantry | E-mails and telephone call with D. Deutsch re: response to relief from stay motions (.3); numerous telephone calls and e-mails with K. Mills re: Faggio relief from stay and due diligence re: same (.5); review injunction pleadings filed re: Neil litigation (1.0) | 1.80 |
| 03/16/09 | RT Peters | Meeting with A. Simonds re ADR assignment and outline of factual background (.3); meeting with K. Lantry re status report and timing (.2) | .50 |
| 03/16/09 | JB Tatel | Review status report filed by FCC in D.C. Circuit appeal | .50 |
| 03/16/09 | JD Weiss | Review files and telephone call with M. Fischer and correspond with B. Gold re: stay of individual liability action during bankruptcy | 1.00 |
| 03/17/09 | SE Adamczyk | Phone call with K. Lantry re: Neil preliminary injunction filings | .20 |
| 03/17/09 | JE Henderson | Review pleading re: lift stay issue, ESOP litigation issues | .50 |
| 03/17/09 | KP Kansa | Draft Van Senus response and forward to K. Lantry and K. Mills (.4); t/c K. Lantry re: same (.2); email K. Mills re: same (.1); o/c K. Mills re: same (.1); t/c w/P. Anderson re: same (.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/09 | KT Lantry | Telephone calls and e-mails with J. Hemmings, K. Mills, K. Kansa, E. Wolf, D. Bralow and C. Leeman re: Faggio and Van Senus | 1.80 |
| 03/17/09 | JK McClelland | Review emails from D. Bralow and outside counsel regarding termination of Rosenfeld proceedings and review draft letter to court regarding same (0.2) | .20 |
| 03/18/09 | GV Demo | Research procedures to serve defendant in adversary proceeding | .70 |
| 03/18/09 | MP Doss | Review personal jurisdiction materials under bankruptcy (0.5); telephone calls with S. Karottki on complaint edits and issues (0.4); emails with Tribune team on complaint status and timing (0.4); emails with J. Henderson on complaint (0.3); telephone calls and emails with G. Demo on complaint filing and research (0.3); review and edit complaint and prepare for filing (0.6) | 2.50 |
| 03/18/09 | JE Henderson | Review email from C. Steege re: ESOP suit (.10); email K. Kansa re: same (.10); conf w/K. Kansa (.10) | .30 |
| 03/18/09 | JE Henderson | Email exchange w/M. Doss and G. Demo re: proposed complaint and filing | .20 |
| 03/18/09 | KP Kansa | Emails and t/c's with K. Lantry and K. Mills on Van Senus (.5); t/c E. Susolik re: same (.1); t/c P. Anderson re: same (.1) | .70 |
| 03/18/09 | KT Lantry | Numerous calls and e-mails with K. Kansa, K. Mills, K. Stickles, J. Hemmings, D. Deutsch and C. Leeman re: response to Van Senus and Faggio relief from stay motions (1.0); review and edit response to Van Senus relief from stay and discuss changes to same with K. Kansa and K. Mills (.7) | 1.70 |
| 03/18/09 | KT Lantry | Participate in conference call with counsel for ACE re: Faggio claim issues | .80 |
| 03/18/09 | JK McClelland | Review new defamation complaint from D. Bralow (0.2) | .20 |
| 03/19/09 | GV Demo | Prepare Beatty Complaint for filing | 6.80 |
| 03/19/09 | MP Doss | Review and edit complaint and prepare for filing (1.5); draft letter to Beatty counsel regarding complaint (0.4); review exhibits to complaint and related background materials (0.7); emails with S. Karottki regarding complaint status and edits (0.5); meetings and emails with G. Demo on complaint and filing (0.6) | 3.70 |
| 03/19/09 | JE Henderson | Review Beatty complaint (.30); review emails re: service & email exchange w/client, Sidley (.30); conf w/K. Kansa re: insurance/lift stay issues (.40) | 1.00 |
| 03/19/09 | KP Kansa | Email K. Lantry re: Van Senus issues (.1); research Van Senus issues (1.0); review materials re: same (.4); office conference with J. Hemmings re: same (.2); t/c K. Lantry re: same (.3); | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email K. Lantry re: same (.2) | |
| 03/19/09 | B Krakauer | Prepare for and attend meeting with D. Liebentritt and D. Bradford re: Neil litigation issues | 2.90 |
| 03/19/09 | JB Tatel | Review court order regarding requirements for confirming accuracy of dockets | .30 |
| 03/20/09 | SE Adamczyk | Research extension of stay and preliminary injunction (1.5); phone call with W. Tran re: bankruptcy issues in Goldstone litigation (0.2) | 1.70 |
| 03/20/09 | GV Demo | Finalizing certificate of service in Beatty case | .50 |
| 03/20/09 | MP Doss | Emails with S. Karottki on Beatty correspondence (0.2); review complaint filing materials (0.2) | .40 |
| 03/20/09 | MC Fischer | Review email from K. Lantry re: plaintiffs' legal position on stay (.2); tc w/ W. Tran re: legal research and analysis of same (.2) | .40 |
| 03/20/09 | KP Kansa | Review Van Senus materials and review K. Lantry emails re: same and Faggio (1.5); t/c E. Susolik re: Van Senus (.2) | 1.70 |
| 03/20/09 | KT Lantry | Review response of Newman's counsel and discuss research re: same with S. Adamczyk and M. Fischer | .50 |
| 03/20/09 | RT Peters | (ADR Project):  Review and analysis of precedential materials, including prior ADR motions (unrelated cases; several), ADR procedures, related claimant objections (2.2); review opposition to relief from stay motion and analysis of unliquidated claims description and Liebentritt affidavit (.8); exchange of emails with A. Simonds; office conference with A. Simonds regarding background and need for ADR procedures (.7); meeting with K. Lantry regarding background of Faggio action, primary and excess insurers and LOC coverage issues, and other litigation claims (.8) | 4.50 |
| 03/20/09 | JB Tatel | Review motion filed by Media Alliance to participate as amicus | .30 |
| 03/20/09 | A Thal Simonds | Conference with R. Peters re ADR procedures (.2); review ADR procedures from other cases (1.2) | 1.40 |
| 03/20/09 | W Tran | Research regarding indispensable party for Neuman litigation | 2.80 |
| 03/21/09 | KP Kansa | Telephone calls with Van Senus counsel | .50 |
| 03/22/09 | KP Kansa | Email K. Lantry re: Van Senus (.2); t/c K. Lantry re: same (.2) | .40 |
| 03/22/09 | KT Lantry | E-mails with K. Kansa re: Van Senus (.3); e-mail to plaintiffs counsel re: Newman issue (.5) | .80 |
| 03/22/09 | RT Peters | {ADR Project}:  Review committee counsel comments re previous ADR procedure (.2); retrieve ADR precedents and | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | forward to A Simonds (.2) | |
| 03/22/09 | A Thal Simonds | Review ADR procedures from other cases | 2.90 |
| 03/23/09 | MP Doss | Emails with S. Karottki on Beatty press issues (.20) | .20 |
| 03/23/09 | KP Kansa | Email C. Leeman re: Van Senus reply (.1); t/c C. Leeman re: same (.2); review Van Senus materials and research same (1.1); email R. Zahralddin re: listing of Van Senus matter on agenda (.1); t/c K. Stickles re: same (.1); t/c Travelers' counsel re: Van Senus (.2) | 1.80 |
| 03/23/09 | KT Lantry | E-mails to M. Fischer re: pending tasks in Newman matter (.3); telephone call and e-mail with J. Hemmings re: insurance issues in Faggio matter (.4) | .70 |
| 03/23/09 | JE Navia | Furnell: start search for B. Brennan documents in case room as per T. Paskowitz | .50 |
| 03/23/09 | A Thal Simonds | Review ADR procedures from other cases (1.0); identify issues to be addressed in ADR procedures (1.4) | 2.40 |
| 03/23/09 | W Tran | Research regarding indispensable party and employee indemnification for Neuman litigation | 5.40 |
| 03/24/09 | GV Demo | Draft email in regarding jurisdiction of bankruptcy court for Beatty case | .80 |
| 03/24/09 | MP Doss | Review legal research on Beatty claims (.60); review and edit Beatty complaint (1.0); review background information on Beatty claims (.70) | 2.30 |
| 03/24/09 | JE Henderson | Review/respond to emails from Sidley, client re: Beatty adversary | .30 |
| 03/24/09 | KP Kansa | T/c D. Deutsch re: Van Senus (.2); emails to P. Anderson re: same (.2); emails re: Travelers' objection to Van Senus resolution (.3); t/c C. Leeman re: same (.2); t/c G. Bresee re: same (.2); prepare status update on Van Senus to Tribune management and insurance personnel (.9) | 2.00 |
| 03/24/09 | KP Kansa | Email M. Gallagher and D. Bralow re: Courant stipulation (.1); review same (.1) | .20 |
| 03/24/09 | KT Lantry | Telephone calls with J. Hemmings and J. Shugrue re: insurance issues involving Faggio | .50 |
| 03/24/09 | JE Navia | Finish locating all personal documents from B. Brennan files as per T. Paskowitz, organize materials and review with T. Paskowitz | 1.70 |
| 03/24/09 | RT Peters | Meeting with A. Simonds re outcome of analysis of ADR precedent, legal and procedural issues going forward and overall status (.7); retrieve and organize select precedent and | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related materials (.4) | |
| 03/24/09 | A Thal Simonds | Identify issues raised by ADR procedures (1.1); compare examples of ADR procedures in other cases (.4); conference with R. Peters re ADR procedures (.8); draft same (4.8) | 7.10 |
| 03/25/09 | MP Doss | Telephone call with S. Karottki regarding press and case status (.50); review Rule 26 materials (.30) | .80 |
| 03/25/09 | C Fonstein | Schultz: Conference (2) with E. Hoffman regarding call with J. Giaimo regarding settlement, extension request and case status | .20 |
| 03/25/09 | RW Hirth | Furnell: Telephone call w/J. Giaimo re resolution of threatened claims and document review process (.40); telephone call w/D. Bralow re status and bond claim issue (.10) | .50 |
| 03/25/09 | RW Hirth | Schultz: Review correspondence re communications with new plaintiff's counsel (.10) | .10 |
| 03/25/09 | EG Hoffman | Telephone conferences with opposing counsel re: modification of briefing schedule and merits of case | .80 |
| 03/25/09 | KP Kansa | Email to J. Rodden re: Van Senus motion (.2); t/c to J. Rodden re: same (.2); email Van Senus counsel re: same (.1); email revised language for order on same (.2); t/c to P. Anderson re: same (.2); t/c to C. Leeman re: same (.3); t/c to J. Rodden and C. Leeman re: same (.3); email P. Anderson re: Van Senus order (.1); email J. Henderson re: Van Senus (.1); address emails re: form of Van Senus order (.4) | 2.10 |
| 03/25/09 | B Krakauer | Review reply brief filed by plaintiff and comment upon draft reply | 1.20 |
| 03/25/09 | TM Souther | Furnell: reviewing stored materials in response to inquiry by Dechert and B. Brennan | 1.00 |
| 03/25/09 | A Thal Simonds | Develop structure of ADR procedures (.9); draft same (5.4) | 6.30 |
| 03/26/09 | MC Fischer | Telephone conference with W. Tran re: legal research issues (.2); review email and voicemail from K. Lantry re: litigation strategy (.1); review legal authorities from W. Tran (.4) | .70 |
| 03/26/09 | JE Henderson | Conf w/B. Krakauer re: filings in Neil case | .20 |
| 03/26/09 | RW Hirth | Furnell: Re agent bond claims -- collect agent information (.20), correspondence w/D. Bralow (.10), telephone call w/D. Bralow (.10), telephone call w/T. Paskowitz (.10) and review sample agent contract (.20) | .70 |
| 03/26/09 | KP Kansa | Office conference w/B. Krakauer re: Neil Litigation (.1); t/c K. Lantry re: Faggio (.1); office conference S. Summerfield re: Van Senus order (.1) | .30 |
| 03/26/09 | KT Lantry | E-mails re: Neil litigation (.3); telephone calls with M. Fischer | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and J. Osick re: Newman litigation (.5) | |
| 03/26/09 | SR Lassar | Telephone conference with D. Liebentritt regarding media interviews (.20); telephone conference with government re: same (.10) | .30 |
| 03/26/09 | A Thal Simonds | Draft ADR procedures | 2.00 |
| 03/26/09 | W Tran | Research regarding collateral estoppel and employee indemnification for Neuman litigation (2.5); summarize research (0.8) | 3.30 |
| 03/27/09 | MC Fischer | Telephone conference with K. Lantry re: Goldstone indemnity issues (.4); review additional legal authorities re: indemnity (.4); conference with W. Tran re: same (.4) | 1.20 |
| 03/27/09 | JE Henderson | Initial review Plaintiff response to stay memoranda | .30 |
| 03/27/09 | KP Kansa | T/c C. Leeman re: Van Senus payment issues (.2); email C. Leeman re: same (.1) | .30 |
| 03/27/09 | KT Lantry | Conference call with J. Osick and M. Fischer re: Newman litigation | .40 |
| 03/27/09 | KT Lantry | E-mails re: Neil litigation issues (.3); telephone call to K. Mills re: Faggio matter and analyze Van Senus order and discuss alternatives with K. Kansa (.5) | .80 |
| 03/27/09 | SR Lassar | Consultation with D. Liebentritt regarding media interviews (.20) and correspondence with government regarding same (.20); telephone conference with government and consultation with client (.20) | .60 |
| 03/27/09 | TA Paskowitz | Furnell: call with R. Hirth re bond provisions (0.2); review delivery agent contracts re bond payments (0.3) | .50 |
| 03/27/09 | M Such | Review and organize documents produced and pleadings filed in Beatty v. Tribune Media Services, C.D. Cal. | 1.80 |
| 03/27/09 | A Thal Simonds | Develop structure of mediation process (1.4); draft mediation phase of ADR procedures (3.1); conference with K. Lantry re ADR procedures (.9) | 5.40 |
| 03/27/09 | W Tran | Research and analysis regarding collateral estoppel and employee indemnification for Neuman litigation | 1.50 |
| 03/29/09 | A Thal Simonds | Develop structure for ADR procedures (.7); draft same (.8); outline the ADR procedures and the open questions re same (1.1) | 2.60 |
| 03/30/09 | GV Demo | Phone call with M. Doss about responsibilities in adversary proceedings | .20 |
| 03/30/09 | MP Doss | Prepare for conference with M. Parks (.50); telephone conference with M. Parks and S. Karottki (1.40); notes to file | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on M. Parks information (.50); review Bankruptcy Rules on pretrial conference (.70); telephone calls with G. Demo on pretrial conference issues (.40) | |
| 03/30/09 | JW Ducayet | Telephone conference with M. Sweeney regarding subpoena; review same | .50 |
| 03/30/09 | MC Fischer | Telephone conference with C. Leeman re: insurance issues (.2); leave message for K. Lantry re: same (.1) | .30 |
| 03/30/09 | C Fonstein | Schultz: Conference with E. Hoffman regarding status (call with Giaimo and extension request) | .20 |
| 03/30/09 | JE Henderson | Review plaintiffs memorandum in District Court and review draft reply and edit (.60); email exchange w/Jenner/B. Krakauer (.20); email exchange w/M. Doss re: pre-trial in Beatty matter (.20) | 1.00 |
| 03/30/09 | RW Hirth | Furnell: Review and analyze bond allegations and relevant documentation (1.00); conference w/T. Paskowitz re document review (.20); draft memorandum to D. Bralow re documentary analysis (.50) | 1.70 |
| 03/30/09 | EG Hoffman | Schultz: Communications with J. Osick and opposing counsel re: modification of briefing schedule (.2); draft letter to Court re: same and attention to filing and service of same (.5) | .70 |
| 03/30/09 | KP Kansa | B. Hauserman re: DoL subpoena and Jenner retention | .10 |
| 03/30/09 | KT Lantry | Telephone calls with J. Osick and I. Goldstone re: Newman litigation | .40 |
| 03/30/09 | TA Paskowitz | Furnell: meet with R. Hirth re bond provisions (0.3); review contract files re bond provisions and payments and related documents (1.0) | 1.30 |
| 03/30/09 | RT Peters | (ADR Project) Email exchanges (2x) with A. Simonds re status, timing and open issues | .30 |
| 03/30/09 | M Such | Review documents produced in Beatty v. Tribune to determine whether document production is complete (.90); email to attorney regarding missing documents/pages (.40); compare docket sheet of Beatty v. Tribune with pleadings received (.50); forward list of missing pleadings to attorney M. Doss (.20); research regarding articles on suit filed by Tribune against W. Beatty (.80) | 2.80 |
| 03/30/09 | A Thal Simonds | Emails with R. Peters re ADR procedures (.2); draft ADR procedures (1.8) | 2.00 |
| 03/31/09 | JE Henderson | Email exchange w/Delaware counsel re: Beatty pre-trial hearing | .20 |
| 03/31/09 | RW Hirth | Furnell: Revise memorandum to D. Bralow re bond claim (.20) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/09 | KT Lantry | Telephone call with K. Mills re: Faggio stipulation (.3); e-mails and telephone call with M. Fischer re: Newman developments (.3) | .60 |
| 03/31/09 | KS Mills | Attention to issues re: resolution of motion to lift automatic stay | 1.00 |
| 03/31/09 | RT Peters | (ADR Project) Email from A. Simonds with draft of ADR procedures outline, and brief preliminary review of outline (.4); meeting with K. Lantry re overall status of project, next steps and timing (.2) | .60 |
| 03/31/09 | M Such | Review original documents to identify documents/pages missing from document production in Beatty v. Tribune Media Services filed in C.D. Cal. (.90); obtain pleadings from court website and draft update of index pleadings (1.10); assist G. Demo with preparation of documents (.60) | 2.60 |
| 03/31/09 | A Thal Simonds | Outline ADR procedures (1.5); review objections to ADR procedures in similar bankruptcy case (.8); review case law re ADR procedures in bankruptcy cases (1.2); review local rules re alternative dispute resolution (.1); review Federal Arbitration Act (.1) | 3.70 |

**Total Hours**    **301.90**

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 18.80 | $ 900.00 | $ 16,920.00 |
| RW Hirth | 4.10 | 875.00 | 3,587.50 |
| SR Lassar | 1.90 | 850.00 | 1,615.00 |
| KT Lantry | 28.50 | 825.00 | 23,512.50 |
| JE Henderson | 20.10 | 825.00 | 16,582.50 |
| TM Souther | 1.50 | 800.00 | 1,200.00 |
| RT Peters | 8.80 | 800.00 | 7,040.00 |
| C Fonstein | .70 | 775.00 | 542.50 |
| RC Wadlow | 1.00 | 775.00 | 775.00 |
| SR Shepherd | .50 | 735.00 | 367.50 |
| JW Ducayet | 1.50 | 685.00 | 1,027.50 |
| MP Doss | 27.50 | 685.00 | 18,837.50 |
| KP Kansa | 21.70 | 675.00 | 14,647.50 |
| RS Flagg | 2.20 | 650.00 | 1,430.00 |
| EG Hoffman | 1.70 | 625.00 | 1,062.50 |
| MD Schneider | .30 | 625.00 | 187.50 |
| MC Fischer | 7.60 | 600.00 | 4,560.00 |
| JD Weiss | 1.00 | 575.00 | 575.00 |
| JB Tatel | 1.60 | 540.00 | 864.00 |
| TA Paskowitz | 1.80 | 525.00 | 945.00 |
| KS Mills | 17.60 | 525.00 | 9,240.00 |
| W Tran | 13.00 | 425.00 | 5,525.00 |
| JK McClelland | 11.20 | 425.00 | 4,760.00 |
| WM Harp | 4.50 | 425.00 | 1,912.50 |
| A Thal Simonds | 41.20 | 375.00 | 15,450.00 |
| GV Demo | 12.40 | 375.00 | 4,650.00 |
| SE Adamczyk | 33.20 | 375.00 | 12,450.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019544
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Navia | 2.20 | 220.00 | 484.00 |
| M Such | 7.20 | 220.00 | 1,584.00 |
| SL Summerfield | 6.60 | 190.00 | 1,254.00 |
| **Total Hours and Fees** | **301.90** | | **$ 173,588.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019547
Client Matter 90795-30500

For professional services rendered and expenses incurred through March
31, 2009 re Plan and Disclosure Statement

Fees                                                                              $ 218,314.50

**Total Due This Bill**                                                **$ 218,314.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/09 | B Krakauer | Review memo re: ESOP structure and lease of employee issues | .50 |
| 03/02/09 | ST Advani | Review McDermott write-up on alternative plan structures | 1.30 |
| 03/02/09 | B Krakauer | Review materials re: tax issues and ESOP structure | 1.50 |
| 03/03/09 | LA Barden | Telephone call with D. Eldersveld re: Board minutes and Board process | .40 |
| 03/03/09 | JC Boelter | Meet with K. Lantry regarding plan | .50 |
| 03/03/09 | JE Henderson | Review tax materials & meeting at company w/tax counsel (2.80); conf w/B. Krakauer re: same (.50) | 3.30 |
| 03/03/09 | KT Lantry | Discuss preparation of Disclosure Statement with J. Henderson and K.Mills | .40 |
| 03/04/09 | JC Boelter | Consideration of plan alternatives | 1.00 |
| 03/04/09 | B Krakauer | Outline issues re: plan structure alternatives | .90 |
| 03/04/09 | KT Lantry | Review and analyze documents and memos re: Plan issues and structure and discuss same with B. Krakauer | 1.60 |
| 03/05/09 | LA Barden | Discuss possible plan options (2.0); telephone call with S. Katz re: same (0.2) | 2.20 |
| 03/05/09 | B Krakauer | Call with Lazard re: plan issues | .90 |
| 03/05/09 | B Krakauer | Call with Blake Rubin re: ESOP issues re: plan structures | .50 |
| 03/05/09 | KT Lantry | Conference call with Lazard and B. Krakauer re: Plan issues (1.0); telephone calls with J. Boelter re: Plan issues (.3) | 1.30 |
| 03/05/09 | SL Summerfield | Parallel case research plan and disclosure documents for J. Boelter and K. Mills | 4.50 |
| 03/06/09 | JC Boelter | Call with K. Lantry regarding plan structure alternatives (0.5); Research regarding same (0.5) | 1.00 |
| 03/06/09 | JF Conlan | Analyze plan filing strategy and dynamic | 1.00 |
| 03/06/09 | KT Lantry | Numerous telephone calls and e-mails with J. Boelter re: Plan and background information (1.2); telephone call and follow-up e-mails with S. Mandava re: Plan issues (.8); arrange for Saturday call with B. Krakauer and J. Boelter (.2); review e-mail from client re: Plan structure (.6) | 2.80 |
| 03/06/09 | KS Mills | Review/analysis of issues relevant to assumption of executory contracts in plan context (.3); t/call w/G.Coulson re: conducting research relevant to same (.2) | .50 |
| 03/07/09 | JC Boelter | Calls with K. Lantry regarding plan structure alternatives (1.0); | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Call with K. Lantry and B. Krakauer re: same (0.9); Draft summary of same (6.5) | |
| 03/07/09 | B Krakauer | Call with K. Lantry and J. Boelter re: plan issues | .90 |
| 03/07/09 | KT Lantry | Preparatory calls and e-mails with J. Boelter re: plan issues (1.0); conference call with B. Krakauer and J. Boelter re: options for plan (0.9); e-mails with S. Mandava re: Plan issues (0.3); numerous e-mails and telephone calls with J. Boelter re: Plan issues (0.9); analyze and outline Plan structure and draft summary of plan alternatives (2.9) | 6.00 |
| 03/08/09 | JC Boelter | Revise plan structure memo (7.8); Calls with K. Lantry regarding same (0.5) | 8.30 |
| 03/08/09 | KT Lantry | Draft summary of plan alternatives (5.6); review and edit summary from J. Boelter and telephone call with J. Boelter re: changes to same (1.8) | 7.40 |
| 03/09/09 | JC Boelter | Revise plan structure memo (3.4); Calls with K. Lantry regarding same (0.5) | 3.90 |
| 03/09/09 | GT Coulson | Research plan provisions for treatment of executory contracts | 4.40 |
| 03/09/09 | SH Katz | Review precedent plans of reorganization | 1.50 |
| 03/09/09 | KT Lantry | Edit and revise summary of Plan structure alternatives and draft related inserts (5.8); e-mails and telephone calls with J. Boelter re: Plan issues (.5); draft e-mail identifying issues for discussion for B. Krakauer (.9); e-mails with S. Mandava re: Plan issues (.3) | 7.50 |
| 03/10/09 | JC Boelter | Prepare for and attend call regarding plan issues | 1.00 |
| 03/10/09 | GT Coulson | Update K. Mills on research regarding assumption of contracts in Plan (0.3); distribution of research materials to K. Mills (0.2) | .50 |
| 03/10/09 | JE Henderson | Conf w/C. Kline re: exclusivity motion | .40 |
| 03/10/09 | SH Katz | Review plan of reorganization structure memorandum (1.3); review plan of reorganization precedent (0.7) | 2.00 |
| 03/10/09 | B Krakauer | Review ESOP issues re: plan structures | 1.70 |
| 03/10/09 | KT Lantry | Conference call with B. Krakauer and J. Boelter re: Plan structure and issues (1.1); revise summary of Plan alternatives per B. Krakauer's suggestions (4.2); discuss with J. Boelter and circulate same (0.3) | 5.60 |
| 03/10/09 | SL Summerfield | Prepare research binders for J. Boelter and K. Mills | .60 |
| 03/11/09 | JC Boelter | Call with K. Lantry regarding plan issues | .30 |
| 03/11/09 | SH Katz | Continue review of plan of reorganization structure memorandum (1.7); call with K. Lantry and J. Boelter re: same (.50); research regarding rights offerings and securities laws | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exemptions (2.50); review rights offering precedent in bankruptcy context (1.70) | |
| 03/11/09 | KT Lantry | Telephone calls and e-mails with S. Mandava, S. Katz, R. Lewis, A. Hickok re: Plan issues (1.1); review inserts to Plan structure summary and e-mail re: changes to same to B. Krakauer (1.3); discuss plan structure isues with J. Boelter (.3) | 2.70 |
| 03/12/09 | JC Boelter | Revise plan structure memo (3.6); Calls with K. Lantry regarding same (0.3) | 3.90 |
| 03/12/09 | JE Henderson | Review emails re: Plan issues | .20 |
| 03/12/09 | AF Hickok | Begin reviewing draft of strucutures of plans of reorganization | 1.00 |
| 03/12/09 | SH Katz | Office conference with K. Blatchford regarding rights offerings and securities law exemptions (0.2); research regarding No Action letters for rights offering securities law exemptions (1.2); review guidance on Section 1145 exemption under Bankruptcy Code (1.4); review alternative corporate structures for plan of reorganization (1.5); review rights offering precedent in bankruptcy context (0.9) | 5.20 |
| 03/12/09 | KT Lantry | Telephone calls and e-mails with S. Mandava, B. Krakauer and J. Boelter re: Plan issues (.7); review revised plan structure summary from J. Boelter (1.2) | 1.90 |
| 03/13/09 | LA Barden | Telephone call with S. Katz re: plan provisions | .30 |
| 03/13/09 | JC Boelter | Attend call with client regarding Tribune plan | 1.00 |
| 03/13/09 | SH Katz | Calls with K. Lantry and J. Boelter regarding plan of reorganization (0.40); review revised plan of reorganization structure memorandum (1.00); office conference with L. Reategui regarding rights offering securities law exemptions (0.30); research regarding corporate governance for post-emergence companies (1.50) | 3.20 |
| 03/13/09 | CL Kline | Researched docket and pulled reference exclusivity period motions from other Delaware mega cases | 1.30 |
| 03/13/09 | B Krakauer | Prepare for and attend call with client (Larsen, Elderveld) re: plan structure and treatment issue and development of plan (1.7); telephone call with client, K. Lantry, J. Boelter and financial advisors re: same (1.0) | 2.70 |
| 03/13/09 | KT Lantry | Telephone call with S. Katz re: Plan issues (.2); arrange for, prepare for and participate in conference call with Lazard, B. Krakauer and J. Boelter re: Plan issues (1.8); e-mails re: call involving ESOP (.1) | 2.10 |
| 03/14/09 | JC Boelter | Revise plan structure memo | 3.30 |
| 03/15/09 | JC Boelter | Review comments re: plan structure | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/09 | CL Kline | Review precedent exclusivity motions (1.8); Start working outline for exclusivity motion for J. Henderson (0.5) | 2.30 |
| 03/15/09 | KT Lantry | Review plan structure alternative suggested by A. Whiteway, and review and edit J. Boelter's revised Plan structure memo | 1.40 |
| 03/16/09 | LA Barden | Review and revise plan summary (1.10); telephone call with K. Lantry re: same (.10); conference with S. Katz re: same (.20); conference with B. Krakauer re: plan issues (1.00) | 2.40 |
| 03/16/09 | JC Boelter | Revise plan structure memo | .50 |
| 03/16/09 | JE Henderson | Meeting w/C. Kline re: exclusivity motion | .70 |
| 03/16/09 | JE Henderson | Review various plan alternatives | 2.00 |
| 03/16/09 | SH Katz | Review plan of reorganization structure options and provide comments to K. Lantry (1.30); review articles on 1145(a) bankruptcy exemption (0.70) | 2.00 |
| 03/16/09 | CL Kline | Discuss Exclusivity Motion narrative and reference motions with J. Henderson | .40 |
| 03/16/09 | B Krakauer | Develop plan structure (1.3); discuss same with L. Barden and K. Lantry (1.2) | 2.50 |
| 03/16/09 | KT Lantry | Revise and edit Plan strategic alternatives summary (5.7); review and analyze comments to same from S. Katz and J. Boelter (0.8); numerous e-mails and telephone calls with A. Whiteway, J. Boelter, B. Krakauer, and S. Mandava re: plan issues (1.2); circulate revised summary to team with cover e-mails (.3) | 8.00 |
| 03/16/09 | KS Mills | Review/analysis of materials relevant to preparation of disclosure statement | 2.50 |
| 03/17/09 | JE Henderson | Review Plan issues (.40); conf w/K. Lantry re: same (.20) | .60 |
| 03/17/09 | KT Lantry | Review comments on plan structure from S. Mandava, S. Katz, R. Lewis (.9); numerous calls and e-mails with J. Boelter, S. Mandava and B. Krakauer re: same (1.0); additional changes to plan structure summary document (1.8); circulate same to client and professionals (.3) | 4.00 |
| 03/17/09 | KS Mills | Review/analysis of materials relevant to preparation of disclosure statement | 2.40 |
| 03/18/09 | JC Boelter | Revise analysis of plan structure alternatives | 1.00 |
| 03/18/09 | JE Henderson | Tc w/S. Sheperd re: ESOP legal status/issues (.30); review code (.20); tc w/Delaware counsel re: exclusivity hearing (.30); email exchange w/C. Kline re: same and w/Delaware counsel re: same (.30) | 1.10 |
| 03/18/09 | CL Kline | Drafted Tribunes Motion to Extend Exclusivity Period, | 11.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | including complete docket review, motion review, review with A&M, updated case authorities and comparison with reference motions (11.5); Provided clean and blackline versions to J. Henderson for comment (0.3) | |
| 03/18/09 | KT Lantry | Telephone calls and e-mails with B. Krakauer, J. Boelter and S. Mandava re: Plan issues (.4); review agenda for Friday plan meeting and e-mails re: same (.3) | .70 |
| 03/18/09 | KT Lantry | Discuss preparation of Disclosure Statement with K. Mills and J. Henderson | .40 |
| 03/18/09 | KS Mills | Review/analysis of materials relevant to preparation of disclosure statement | 2.90 |
| 03/19/09 | LA Barden | Conference with Client re: Plan provisions (.50); telephone call with K. Lantry re: same (.20); telephone call with B. Krakauer re: priority issues (.40) | 1.10 |
| 03/19/09 | CM Craige | Conference with K. Lantry about ESOP assignment | .10 |
| 03/19/09 | GV Demo | Conference with K. Mills about Disclosure Statement | .30 |
| 03/19/09 | JE Henderson | Conf w/B. Krakauer re: ESOP issues (.20); tc w/Delaware counsel re: exclusivity motion/hearing (.40); conf w/B. Krakauer re: same (.10); tc w/K. Lantry re: same (.20); review docket (.10) | 1.00 |
| 03/19/09 | CL Kline | Edit Exclusivity Motion draft (0.7) and research cases on 1121(d) factors (0.8) | 1.50 |
| 03/19/09 | KT Lantry | Discuss timeline to confirmation with B. Krakauer | .30 |
| 03/19/09 | KS Mills | Review/analysis of materials relevant to preparation of disclosure statement | 1.80 |
| 03/19/09 | A Thal Simonds | Conference with K. Lantry re ESOP vesting obligations | .20 |
| 03/19/09 | RC Wadlow | Telephone conference with client regarding FCC issues arising from a potential bankruptcy plan (.50); research regarding same (2.00) | 2.50 |
| 03/20/09 | GV Demo | Reading Disc Statements | .50 |
| 03/20/09 | JE Henderson | Confs w/J. McClelland re: ESOP structure research (.40); review email research response re: ESOP (.20); prepare for and participate in client/Lazard call (1.20); tc w/J. Conlan re: plan issues (.30); conf w/B. Krakauer (.20) | 2.30 |
| 03/20/09 | B Krakauer | Call with tax counsel and Lazard re: plan issues | .90 |
| 03/20/09 | B Krakauer | Analyze plan issues | 1.20 |
| 03/20/09 | KT Lantry | Draft timeline to confirmation, and e-mails re: same (1.1); prepare for and participate in conference call with clients, | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lazard and B. Krakauer re: Plan structure issues (1.3) | |
| 03/22/09 | B Krakauer | Review materials re: ESOP structure issues re: development of plan | 1.60 |
| 03/22/09 | KT Lantry | E-mails to J. Boelter re: outcome of meeting with Lazard and clients re: Plan and related issues | .40 |
| 03/23/09 | LA Barden | Analyze plan issues | 1.00 |
| 03/23/09 | CM Craige | Research re ESOP plans | 1.60 |
| 03/23/09 | GV Demo | Draft background to bankruptcy proceeding for Disclosure Statement | 5.50 |
| 03/23/09 | JE Henderson | Review draft Exclusivity Motion (.70); confs w/C. Kline re: same (1.0); revise draft (1.30); review background documents/other templates (.30) | 3.30 |
| 03/23/09 | CL Kline | Revise Exclusivity Motion (1.5); Apply edits and comments from J. Henderson (3.8); Research Docket motions to fill in data and references (1.0); Proofread and revise Exclusivity Motion and provide clean/BL to J. Henderson for review (0.8) | 7.10 |
| 03/23/09 | B Krakauer | Prepare motion to extend exclusivity | .40 |
| 03/23/09 | B Krakauer | Prepare motion to extend exclusivity | 1.90 |
| 03/23/09 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: summary of Plan | .20 |
| 03/24/09 | CM Craige | Research re treatment of ESOPs in bankruptcy | 5.50 |
| 03/24/09 | JE Henderson | Review exclusivity templates & review/revise several drafts exclusivity motion and numerous confs w/C. Kline re: same (5.0); conf w/B. Krakauer re: same (.20) | 5.20 |
| 03/24/09 | CL Kline | Apply and discuss material edits with J. Henderson to Exclusivity Motion to prepare Motion for broad distribution prior to filing (8.5); Review Docket and Reference Motions, and other inquiries, to fill in data gaps in Exclusivity Motion (1.0); Finalize and distribute Exclusivity Motion to Sidley team for review (0.3) | 9.80 |
| 03/24/09 | B Krakauer | Finish draft summary of plan alternatives for client review | 1.70 |
| 03/24/09 | KT Lantry | E-mails with J. Boelter re: preparation of summary of plan structure and discuss same with B. Krakauer | .30 |
| 03/24/09 | JK McClelland | Emails with C. Kline regarding corporate entities for exclusivity motion | .20 |
| 03/25/09 | CM Craige | Research re treatment of ESOP plans | 3.70 |
| 03/25/09 | GV Demo | Draft Tribune disclosure statement (first day background) | .60 |
| 03/25/09 | JE Henderson | Review revised drafting of exclusivity motion and further | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revisions (.70); confs w/C. Kline re: same and email exchange w/C. Kline re: same and re: funding to client (.50); conf w/B. Krakauer re: same (.10); email exchange w/Delaware counsel re:filing date (.10); conf w/B. Krakauer re: plan related analysis/research (.30); review emails re: tax analysis/strategy (.10) | |
| 03/25/09 | CL Kline | Edit Exclusivity motion and distribute to Tribune and Sidley for comment (3.0); Validate lease data with B. Hauserman and Motions/Orders (0.5); Validate loan data with B. Whittman (0.2); Validate cash on deposit data with V. Garlati (0.2) | 3.90 |
| 03/26/09 | CM Craige | Compose email to K. Lantry re ESOP research | .90 |
| 03/26/09 | GV Demo | Draft first day section of disclosure statement | 3.60 |
| 03/26/09 | JE Henderson | Review provisions to exclusivity motion and review client comments and email exchanges (1.0); email exchange w/Sidley attorneys re: same (.20); emails to client re: same (.20) | 1.40 |
| 03/26/09 | KP Kansa | Email B. Rubin re: exclusivity motion (.1); email J. Henderson and C. Kline re: same (.1); review draft of same (.2) | .40 |
| 03/26/09 | CL Kline | Edit Exclusivity motion for Tribune comments, including review, research and back-up (1.3); Discuss notice requirements with local counsel (0.2); Discuss and verify financial figures with J. Rodden (0.2); Provide updates and clean/BL to J. Henderson and Trib (0.3) | 2.00 |
| 03/26/09 | B Krakauer | Prepare for and attend meeting with client (N. Larsen, C. Bigelow, D. Liebentritt and D. Eldersveld), re: plan issues and pending meeting with Steering Committee | 2.90 |
| 03/26/09 | KT Lantry | Draft summary of nature and priority of claims of PBGC based on qualified pension plans for D. Eldersveld, and forward treatise on same to B. Krakauer | 1.20 |
| 03/26/09 | RC Wadlow | Review materials regarding FCC issues arising from draft reorganization plan (2.00); telephone conference with Janet Henderson regarding same (.50) | 2.50 |
| 03/27/09 | LA Barden | Discuss subordination issues and board governance issues with B. Krakauer (0.7); review subordination provisions (1.4) | 2.10 |
| 03/27/09 | JC Boelter | Prepare for and attend client meeting regarding plan | 4.30 |
| 03/27/09 | CM Craige | Conference with K. Lantry re ESOP research | .20 |
| 03/27/09 | JE Henderson | Review additional client revisions to exclusivity motion (.30); review emails re: same and email exchange w/C. Kline re: same and finalizing pleading (.30); review/revise motion (.60); tc w/C. Wadlow re: FCC issues (.40); conf w/C. Kline re: research issue (.30); conf w/G. Demo re: research issues (.30); review exclusivity notice and email C. Kline (.20) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/09 | CL Kline | Finalize Tribune and Sidley edits to Exclusivity Motion, proofread for filing (1.8); Review and revise exclusivity motion notice with K. Stickles (0.6); Revise motion for local counsel requests, proofread (0.6); Coordinate filing with local counsel (0.2) | 3.20 |
| 03/27/09 | B Krakauer | Prepare for and attend meeting with J. Boelter and client (N. Larsen, C. Bigelow, D. Eldersveld and D. Liebentritt) to discuss plan of reorganization issues | 4.30 |
| 03/27/09 | KT Lantry | Prepare for and participate in conference call with clients, Lazard, B. Krakauer and J. Boelter re: Plan structure | 1.60 |
| 03/27/09 | KT Lantry | Review research re: ESOP's in chapter 11 proceedings and discuss same with C. Craige | .50 |
| 03/27/09 | JK McClelland | Review and revise draft Exclusivity Motion (0.7); emails to C. Kline regarding same (0.3) | 1.00 |
| 03/28/09 | JC Boelter | Revise plan structure memo | 3.00 |
| 03/28/09 | B Krakauer | Review and revise summary of plan alternatives | .70 |
| 03/29/09 | LA Barden | Conference with B. Krakauer re: Board process and subordination (0.7); follow-up call with D. Liebentritt (0.5) | 1.20 |
| 03/29/09 | JC Boelter | Revise plan structure memo (5.2); Numerous emails regarding same and calls regarding same (0.8) | 6.00 |
| 03/29/09 | JE Henderson | Review various emails re: plan issues (.30); respond to emails re: PHONES and review emails re: tax issues (.30); email B. Krakauer re: FCC issues (.20) | .80 |
| 03/29/09 | SH Katz | Review revised draft summary of plan of reorganization structures and provide comments to Sidley team (1.0) | 1.00 |
| 03/29/09 | KT Lantry | E-mails re: Plan structure and timeline to confirmation | .40 |
| 03/30/09 | LA Barden | Telephone call with D. Liebentritt re: Board (.20); conference with J. Henderson re: plan (.40); conference with K. Lantry re: plan provisions (.20); meeting with J. Langdon to discuss subordination provisions (0.3); review indenture issues and EGI note (1.7); telephone call with B. Krakauer re: Board review (.20) | 3.00 |
| 03/30/09 | JC Boelter | Numerous emails and calls regarding plan (0.6); Revise memorandum (2.4); Review Board materials (0.9) | 3.90 |
| 03/30/09 | GV Demo | Research standard for feasibility under § 1129(a)(1) | 1.90 |
| 03/30/09 | JE Henderson | Review email exchanges re: plan issues | .40 |
| 03/30/09 | SH Katz | Call with J. Boelter regarding corporate governance for Tribune entities (0.10); review Tribune bylaws regarding existing board composition and staggered board items (0.20); | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provide draft language to J. Boelter for use in plan of reorganization (0.20); review revised plan summary(0.3) | |
| 03/30/09 | B Krakauer | Call with D. Liebentritt re: plan issues | .40 |
| 03/30/09 | JP Langdon | Review documents related to priority of subordinated debt instruments and prepare summary email to L. Barden (1.3); conference with L. Barden re: same (0.3) | 1.60 |
| 03/30/09 | KT Lantry | Review e-mails re: Plan (.6); review powerpoint re: Plan structure (.5) | 1.10 |
| 03/30/09 | JB Tatel | Edit draft of memorandum regarding FCC issues associated with bankruptcy reorganization plan | 2.00 |
| 03/30/09 | RC Wadlow | Draft memorandum on FCC crossownership waivers needed when any reorganization plan is filed | 4.50 |
| 03/31/09 | LA Barden | Numerous calls and emails re: plan revisions and review subordination issues (2.0); conference with J. Henderson re: reorganized company governance (.40) | 2.40 |
| 03/31/09 | JC Boelter | Revise plan structure memom (1.3); Numerous emails regarding same (0.7) | 2.00 |
| 03/31/09 | GV Demo | Research feasibility re contingent claims | 3.10 |
| 03/31/09 | CR Hale | Research regarding subordination provisions of unsecured debt | 5.00 |
| 03/31/09 | JE Henderson | Review emails re: plan comments (.30); tc w/J. Langdon re: PHONES (.30); review email inquiries re: debt priority and review files re: same (.40); email corporate team and B. Krakauer re: same (.20); email exchange w/B. Lewis re: debt questions (.20) | 1.40 |
| 03/31/09 | SH Katz | Respond to inquiries from B. Krakauer and J. Boelter on open issues in plan of reorganization (0.3); review revised plan summary (0.20) | .50 |
| 03/31/09 | CL Kline | Commenced research on plan related issues concerning non-debtors, including federal bankruptcy cases and secondary sources | 3.70 |
| 03/31/09 | B Krakauer | Revise summary of plan alternatives | .50 |
| 03/31/09 | B Krakauer | Call with N. Larsen re: plan issues | .30 |
| 03/31/09 | B Krakauer | Call with 2 members of the Tribune Board re: plan process | 1.10 |
| 03/31/09 | JP Langdon | Review documents related to priority of subordinated debt instruments | 3.60 |
| 03/31/09 | KT Lantry | Review memo re: ESOP (.4); analyze Plan structure issues (1.2); telephone call with J. Boelter re: Plan (.4); numerous e-mails re: changes to Plan (.5) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019547
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/09 | MD Schneider | Review memo on FCC procedures and waiver analysis for bankruptcy exit including comments and edits (0.6); confer with J. Tatel and C. Wadlow on issues re: same (0.4) | 1.00 |
| 03/31/09 | JB Tatel | Edit revised draft of memorandum on FCC issues associated with reorganization plan (0.4); email draft and comments to C. Wadlow (0.1) | .50 |
| 03/31/09 | RC Wadlow | Review comments on draft memorandum and revise same (2.0); telephone conference with client regarding same (0.5); review FCC filings (0.4) | 2.90 |
| | | **Total Hours** | **341.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019547
Tribune Company

RE: Plan and Disclosure Statement

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 1.00 | $ 925.00 | $ 925.00 |
| B Krakauer | 30.00 | 900.00 | 27,000.00 |
| AF Hickok | 1.00 | 825.00 | 825.00 |
| KT Lantry | 64.70 | 825.00 | 53,377.50 |
| JE Henderson | 28.30 | 825.00 | 23,347.50 |
| LA Barden | 16.10 | 825.00 | 13,282.50 |
| ST Advani | 1.30 | 800.00 | 1,040.00 |
| RC Wadlow | 12.40 | 775.00 | 9,610.00 |
| KP Kansa | .40 | 675.00 | 270.00 |
| JC Boelter | 53.70 | 625.00 | 33,562.50 |
| MD Schneider | 1.00 | 625.00 | 625.00 |
| JB Tatel | 2.50 | 540.00 | 1,350.00 |
| KS Mills | 10.10 | 525.00 | 5,302.50 |
| SH Katz | 22.60 | 515.00 | 11,639.00 |
| CM Craige | 12.00 | 475.00 | 5,700.00 |
| JK McClelland | 1.20 | 425.00 | 510.00 |
| JP Langdon | 5.20 | 395.00 | 2,054.00 |
| GV Demo | 15.50 | 375.00 | 5,812.50 |
| A Thal Simonds | .20 | 375.00 | 75.00 |
| GT Coulson | 4.90 | 375.00 | 1,837.50 |
| CL Kline | 47.00 | 375.00 | 17,625.00 |
| CR Hale | 5.00 | 315.00 | 1,575.00 |
| SL Summerfield | 5.10 | 190.00 | 969.00 |
| **Total Hours and Fees** | **341.20** | | **$ 218,314.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019548
Client Matter 90795-30510

•

For professional services rendered and expenses incurred through March
31, 2009 re Professional Retention

Fees                                                                                    $ 41,455.00

**Total Due This Bill**                                                      **$ 41,455.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29019548
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | KP Kansa | Email K. Stickles re: revised PwC retention materials (.2); email J. McMahon re: Edelman and Jones Day retention issues and review materials on same (.2); review J. McMahon supplemental requests on Lazard discovery and emails/tcs with K. Lantry on same (.5) | .90 |
| 03/02/09 | B Krakauer | Review discovery materials re: Lazard | 1.10 |
| 03/02/09 | KT Lantry | Telephone calls and e-mails with T. Labuda, A. Ruegger and J. McMahon re: potential resolution of objections to Lazard engagement and terms of same, and report same to client, B. Krakauer and J. Conlan (1.5); review additional discovery request from UST, and numerous e-mails and telephone calls with L. Barden, K. Kansa, D. Eldersveld and J. McMahon re: same (1.8) | 3.30 |
| 03/03/09 | KP Kansa | Email K. Lantry re: UST requests on Lazard (.2); emails and office conferences with A. Ross re: preparation of document bundle on Lazard discovery for creditors' committee (.4); office conference K. Lantry re: same (.1); review fee auditor order, revise same, and email same to K. Stickles (.9); review A. Ross cover letter for Lazard discovery and email A. Ross re: same (.1) | 1.70 |
| 03/03/09 | KT Lantry | Telephone calls and e-mails with J. McMahon, T. Labuda and clients re: settlement offers involving Lazard (.7); e-mails with J. McMahon, T. Labuda, D. Deutsch and N. Pernick re: deposition and scheduling order (.6); numerous telephone calls and e-mails with K. Kansa, D. Eldersveld, T. Labuda, D. Deutsch and J. McMahon re: document production and review documents (2.1) | 3.40 |
| 03/03/09 | JK McClelland | Email to R. Mariella regarding additional OCP and cap limits (0.1) | .10 |
| 03/03/09 | AE Ross | Document production in response to informal discovery request | 4.20 |
| 03/04/09 | KP Kansa | Review Board minutes and redact re: Lazard discovery per J. McMahon request (1.8); office conferences with K. Lantry re: same (.3); t/c's T. Labuda re: Lazard discovery (.2); review Debtors' document production on Lazard and email K. Lantry re: same (.5); office conference with K. Lantry on Lazard fee structure (.1); email K. Lantry re: same (.1); t/cs with G. Ravert re: McDermott retention (.2); email D. Liebentritt and D. Eldersveld re: settlement of Lazard matter (.1); t/c J. McMahon re: same (.1); t/c's K. Lantry re: same (.2); further email to D. Liebentritt and D. Eldersveld re: same (.1) | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019548
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/09 | KT Lantry | Numerous telephone calls and e-mails with T. Labuda, A. Ruegger, J. McMahon and clients re: Lazard settlement negotiations with UST (1.0); review documents, draft and edit response to document request, and numerous e-mails and telephone calls with client, K. Kansa and J. McMahon re: document production (1.3); e-mails and telephone calls re: rescheduling Milstein deposition (.4) | 2.70 |
| 03/04/09 | JK McClelland | Emails with R. Mariella regarding supplemental OCP list (0.1); review supplemental OCP list (0.2); telephone call with R. Mariella regarding same (0.2) | .50 |
| 03/05/09 | JE Henderson | Conf w/K. Kansa re: developments re: hearing/Lazard retention | .30 |
| 03/05/09 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: order approving PwC retention (.1); email K. Stickles re: status of outstanding professional retention applications for March 10 hearing (.2); J. McMahon re: Edelman and McDermott retentions (.1); email D. Eldersveld and D. Liebentritt re: status on same (.1); review revised ordinary course professionals list (.1); office conference with J. McClelland re: same (.1) | .70 |
| 03/05/09 | KT Lantry | E-mails and telephone calls re: Lazard settlement and related follow-up issues (1.2); e-mail to client re: 328 structure (.3) | 1.50 |
| 03/05/09 | JK McClelland | Emails with R. Mariella regarding supplemental OCP list (0.1) | .10 |
| 03/06/09 | BJ Hauserman | Review PWC retention application for services covered (0.3) | .30 |
| 03/06/09 | KP Kansa | Email D. Eldersveld re: professional retention applications (.1); email E. Lesniak re: Edelman retention (.1); email J. McMahon re: professional retention applications (.1); email P. Ratkowiak re: Edelman order (.1); email K. Stickles re: Jones Day retention and review Jones Day materials (.4); email T. Labuda re: Lazard order (.1); email B. Hauserman re: PwC retention application (.1); emails to D. Eldersveld and D. Liebentritt re: resolution of professional retention issues (.3); email G. Ravert re: MWE retention issues (.1) | 1.40 |
| 03/06/09 | KT Lantry | Telephone calls and e-mails re: Lazard order and final negotiations with UST | .40 |
| 03/06/09 | KT Lantry | E-mails with D. Eldersveld re: status of professional engagements | .20 |
| 03/09/09 | BJ Hauserman | Check PWC Application for scope (0.2) | .20 |
| 03/09/09 | KP Kansa | Review OCP documents (.3); office conference J. McClelland re: same (.1); review MWE supplemental declaration and email K. Stickles re: same (.2); email D. Liebentritt and D. Eldersveld re: same (.2); emails D. Eldersveld re: Cole Schotz engagement letter (.2); email B. Hauserman re: PwC retention | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019548
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); email G. Ravert re: MWE supplemental retention (.1) | |
| 03/09/09 | KT Lantry | E-mails and telephone calls re: redline of Lazard order for hearing, and circulate same to T. Labuda, client and local counsel (.6); e-mails with T. Labuda re: agenda for hearing and March 12 (.3); e-mails re: McDermott engagement (.3) | 1.20 |
| 03/09/09 | JK McClelland | Telephone call with R. Mariella regarding OCP notice of procedures, revise same, and send to R. Mariella for review (1.4); revisions to OCP list (0.3); emails with P. Shanahan regarding Navigant retention (0.2) | 1.90 |
| 03/10/09 | KT Lantry | E-mails with T. Labuda and client re: Lazard order and March 12 hearing (.4); e-mails re: expansion of scope of Jenner representation (.2) | .60 |
| 03/10/09 | JK McClelland | Telephone call with R. Mariella regarding OCP notice of procedures (0.1); telephone call with J. McManus from Seyfarth Shaw regarding monthly cap and fee applications (0.2) | .30 |
| 03/11/09 | KP Kansa | Email J. McClelland re: OCP affidavit | .10 |
| 03/11/09 | JK McClelland | Review email from R. Mariella regarding modifications to supplemental OCP list (0.1); revise same (0.2); emails to B. Krakauer and K. Kansa regarding same (0.1); review OCP affidavit and send comments to K. Kansa (0.2) | .60 |
| 03/12/09 | KT Lantry | Forward signature page for Lazard order (.2); e-mails re: entered Lazard and McDermott orders (.3) | .50 |
| 03/12/09 | JK McClelland | Emails to potential OCPs regarding procedures for engagement (0.2); emails with J. McManus regarding supplemental Seyfarth affidavit and review same (0.2) | .40 |
| 03/13/09 | KP Kansa | Review Seyfarth supplemental affidavit and email J. McClelland re: same (.1); emails D. Eldersveld and G. Ravert re: wire instructions for return of MWE payment (.2) | .30 |
| 03/13/09 | JK McClelland | Transmit supplemental OCP affidavit to local counsel for filing (0.2) | .20 |
| 03/15/09 | KP Kansa | Review waiver letter and email D. Eldersveld re: same | .40 |
| 03/16/09 | KP Kansa | Email M. Whitaker re: retention issues | .20 |
| 03/16/09 | JK McClelland | Finalize supplemental list of OCP and send to K. Kansa for review (0.3); telephone calls with R. Mariella regarding payment of OCPs (0.1) | .40 |
| 03/17/09 | JE Henderson | Tc w/C. Steege re: Jenner expanded retention and tc w/US Trustee office and email exchange re: same | .20 |
| 03/17/09 | JK McClelland | Emails with J. McManus regarding revised monthly OCP cap (0.1); finalize supplemental list of OCP and send to K. Stickles | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  29019548
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for filing and service (0.1) | |
| 03/18/09 | JK McClelland | Emails and telephone call with R. Mariella regarding third-party firms (0.1); telephone call with R. Mariella regarding monthly statement (0.2) | .30 |
| 03/19/09 | JE Henderson | Conf w/K. Kansa re: Jenner amendment | .10 |
| 03/19/09 | KP Kansa | Review OCP supplement and email J. McClelland re: same (.3); office conference with J. McClelland re: OCP schedules (.1) | .40 |
| 03/19/09 | JK McClelland | Finalize supplemental list of OCP and send to K. Stickles for filing (0.1); review OCP monthly/quarterly statements (0.2) communications with K. Kansa regarding same (0.1); email and telephone call with R. Sallmann regarding same (0.3) | .70 |
| 03/20/09 | KP Banner | Meeting with K. Lantry re: assignment debrief (.6); meeting with A. Simonds re docket retrieval (.2); review matter docket (1.2); review 327(a) applications for employment (.8); research re disinterested test (1.6) | 4.40 |
| 03/20/09 | JE Henderson | Conf w/J. McClelland re: Jenner App amendment and conf w/K. Kansa re: same | .20 |
| 03/20/09 | KT Lantry | Discuss research re: disclosure of connections with K. Banner | .40 |
| 03/20/09 | JK McClelland | Telephone call with R. Sallmann re: OCP monthly/quarterly statements (0.1); review and provide comments to same (0.3); finalize quarterly summary and send same to K. Stickles for filing (0.2) | .60 |
| 03/22/09 | KP Banner | Review matter docket (.3); review & analysis of 327(a) applications & exhibits (1.1); research re insider status (1.9); draft memo re conflicts of interest analysis (1.1) | 4.40 |
| 03/23/09 | KP Banner | Research re debtor employment disqualification (1.3); draft and revise memorandum (1.7); research re disclosure requirements (2.8); research re nondisclosure penalties (1.3); revise memorandum (.7) | 7.80 |
| 03/23/09 | JK McClelland | Telephone call with G. Sproule regarding supplemental affidavit (0.1); telephone calls and emails with A. Hickok and C. Kline regarding additional OCP firms (0.4); review correspondence from C. Kline regarding same (0.2); draft second supplemental OCP affidavit (0.3); office conference with K. Kansa regarding same (0.1); email to R. Mariella regarding same (0.1); revise summary of Tribune professionals and send to R. Mariella (0.2); telephone calls with K. Stickles regarding quarterly OCP statement (0.2) | 1.60 |
| 03/24/09 | KP Banner | Research re Delaware Cir. Local Rules (.6); verify case citations (.6); research 3d Cir disinterested test (.8); research re | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019548
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | extent of disclosure obligations (1.4); revise & proofread memorandum re research conclusions (1.2); email to K. Lantry re: research conclusions (.1). | |
| 03/24/09 | JK McClelland | Emails with R. Mariella regarding affidavit preparation for supplemental OCP (0.1); telephone call to R. Mariella regarding OCP invoices (0.1); telephone call with K. Stickles regarding service of supplemental OCP list (0.1); telephone call with R. Mariella regarding same (0.1); email to OCP regarding procedures for retention and affidavit (0.4); email to R. Mariella regarding second supplemental OCP list (0.1); emails with B. Hauserman regarding OCP correspondence (0.1); telephone calls with R. Mariella regarding same (0.2); emails and telephone call with M. Doss regarding status of retention of litigation counsel (0.2); telephone call with G. Sproule regarding supplemental OCP affidavit (0.1) | 1.50 |
| 03/26/09 | JK McClelland | Telephone call with S. Stahl regarding additional OCPs (0.1); telephone call with J. Schaller (Whiteford) regarding OCP retention (0.2); telephone call with J. Schwendemann (Husch Blackwell) regarding OCP retention (0.1); emails with R. Mariella regarding OCP inquiries (0.1); emails with C. Merda regarding Grant Thornton affidavit (0.2); emails with G. Sproule regarding filing supplemental OCP affidavit (0.1); revise second supplemental OCP exhibit (0.2); email to R. Mariella regarding same (0.1); prepare and send notice to supplemental OCPs regarding retention procedures (0.4) | 1.50 |
| 03/27/09 | BJ Hauserman | Calls with K. Kansa re retention applications and tasks (0.3); | .30 |
| 03/27/09 | KP Kansa | Emails to B. Gold re: Mercer issue | .20 |
| 03/27/09 | KT Lantry | Emails re: retention of Mercer | .20 |
| 03/27/09 | JK McClelland | Revise second supplemental list of OCP and send to K. Stickles and P. Ratkowiak for filing (0.1); telephone call to R. Mariella regarding same (0.1) | .20 |
| 03/29/09 | CL Kline | Provided Sidley Retention Application Documents to B. Krakauer | .30 |
| 03/30/09 | KP Banner | Mtg with K. Lantry re: follow up research (.2); review memorandum draft (.3) | .50 |
| 03/30/09 | BJ Hauserman | Draft Jenner application and declaration (4.7); call with K. Kansa re: same (0.1) | 4.80 |
| 03/30/09 | KP Kansa | Email J. McClelland re: OCPs (.2); email D. Deutsch re: same (.1); review UST letter to D. Bradford (.1) | .40 |
| 03/30/09 | KT Lantry | Review letter from UST re: Jenner retention and related e-mails (.3); review and edit memo re: 327(a) and Rule 2014 disclosure issues and discuss additional research and edits with K. Banner | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019548
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.8) | |
| 03/30/09 | JK McClelland | Email to J. McMahon, D. Deutsch, K. Lantry, and K. Kansa regarding monthly OCP Report (0.2); telephone call and emails with K. Stickles regarding same and regarding quarterly report (0.3); email to D. Deutsch regarding OCP Report objection deadline (0.1); email to D. Park re; filing of OCP Affidavit (0.1); telephone calls with R. Mariella regarding payment of professionals' fees (0.3); telephone call and emails with R. Sallmann regarding same (0.5); review Committee counsel's certificate of no objection (0.1); email to R. Mariella and B. Parungao regarding Committee counsel fee application (0.1); email to H. Lamb regarding same (0.1); telephone call with K. Lantry regarding fee payment procedures (0.2); telephone call with R. Mariella regarding additional OCP (0.1); emails with R. Mariella and D. Bralow regarding Florida OCP services (0.1); telephone call with R. Remain of Navigant regarding OCP affidavit (0.1) | 2.30 |
| 03/31/09 | KP Banner | Review comments from K. Lantry (.3); revise memorandum (.4); research re: disinterestedness (1.5) | 2.20 |
| 03/31/09 | GV Demo | Pull and send OCP Affidavit to K&E | .40 |
| 03/31/09 | BJ Hauserman | Draft Jenner application and declaration (1.0) | 1.00 |
| 03/31/09 | KP Kansa | Review and revise Jenner supplemental application and email B. Hauserman re: same (.8); follow up email to B. Hauserman re: same (.1) | .90 |
| 03/31/09 | JK McClelland | Emails with G. Demo regarding completion of Kirkland's OCP Affidavit and transmit documents for same (0.2); emails with R. Sallmann regarding payment of professionals' fees (0.2); email to Holland & Knight regarding OCP Affidavit (0.2) | .60 |

**Total Hours**     **79.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 29019548
Tribune Company

RE: Professional Retention

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.10 | $ 900.00 | $ 990.00 |
| KT Lantry | 15.50 | 825.00 | 12,787.50 |
| JE Henderson | .80 | 825.00 | 660.00 |
| KP Kansa | 12.60 | 675.00 | 8,505.00 |
| JK McClelland | 14.00 | 425.00 | 5,950.00 |
| BJ Hauserman | 6.60 | 425.00 | 2,805.00 |
| CL Kline | .30 | 375.00 | 112.50 |
| GV Demo | .40 | 375.00 | 150.00 |
| AE Ross | 4.20 | 375.00 | 1,575.00 |
| KP Banner | 24.00 | 330.00 | 7,920.00 |
| **Total Hours and Fees** | **79.50** | | **$ 41,455.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING      LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS     NEW YORK |
| CHICAGO, IL 60603 | CHICAGO      SAN FRANCISCO |
| (312) 853 7000 | DALLAS       SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT    SINGAPORE |
| | GENEVA       SYDNEY |
| | HONG KONG    TOKYO |
| | LONDON       WASHINGTON, DC |
| | |
| | FOUNDED 1866 |

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019549
Client Matter 90795-30520

For professional services rendered and expenses incurred through March
31, 2009 re Tax Issues

Fees                                                                $ 30,899.50

**Total Due This Bill**                                        **$ 30,899.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29019549
Tribune Company

RE: Tax Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | JE Henderson | Conf w/B. Krakauer re: tax meeting, tax issues | .40 |
| 03/02/09 | RM Silverman | Review latest tax alternatives outline re: post-emergence structures | .50 |
| 03/03/09 | B Krakauer | Prepare for and attend meeting at Tribune to review tax issues, including tax issues re: plan structures and Cubs disposition and possible tax claims | 4.50 |
| 03/05/09 | KP Kansa | Office conference with C. Kline re: status of tax lien at Tribune Broadcast Holdings (.2); review email re: same (.2) | .40 |
| 03/09/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES tax issues | .30 |
| 03/10/09 | B Krakauer | Review materials and analysis re: potential tax claims | 3.20 |
| 03/11/09 | JH Zimbler | Telephone conference with P. Shanahan and M. Megarejo regarding PHONES (0.8); email J. Harry regarding same (0.2) | 1.00 |
| 03/12/09 | SE Saef | 2008:  Correspondence to client re: upcoming tax deadlines | 1.00 |
| 03/12/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES (0.3); exchange emails with P. Shanahan regarding same (0.2) | .50 |
| 03/13/09 | JE Henderson | Tc w/J. Zimbler re: PHONES/tax issues (.40); review emails re: PHONES (.20) | .60 |
| 03/13/09 | SE Saef | 2008:  T/c D. Eldersveld re: next steps and coordination on property tax matters | .30 |
| 03/13/09 | JH Zimbler | Telephone conference with J. Henderson re: PHONES tax issues | .30 |
| 03/16/09 | KT Lantry | Emails arranging for ESOP call | .20 |
| 03/18/09 | KT Lantry | Participate in conference call with financial advisors of Committees re: tax claims | 1.00 |
| 03/19/09 | RR Wootton | Review revised draft PHONES closing agreement from John Henry and prior file memos | 2.00 |
| 03/20/09 | SE Saef | 2008:  Review Assessor result; correspondence to clients with results of Assessor complaint | .50 |
| 03/20/09 | RR Wootton | Conference call with P. Shanahan, M. Melgarejo, J. Zimbler regarding PHONES closing agreement (1.1); telephone conference with J. Zimbler re: same (0.2) | 1.30 |
| 03/20/09 | JH Zimbler | Attention to PHONES closing agreement and related issues (1.4); call with client and R. Wooten regarding same (1.1) | 2.50 |
| 03/22/09 | RR Wootton | Revise PHONES closing agreement | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019549
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/09 | RR Wootton | Telephone conference with J. Zimbler re: PHONES closing agreement | .50 |
| 03/23/09 | RR Wootton | Review bankruptcy tax files | 1.90 |
| 03/23/09 | JH Zimbler | Telephone conference with R. Wootton regarding PHONES closing agreement | .50 |
| 03/24/09 | ST Advani | Office conference with R. Wootton re: tax payment issues; Master Partnership issues | 1.00 |
| 03/24/09 | RR Wootton | Office conference with S. Advani re: Master LLC tax issues | 1.00 |
| 03/25/09 | JH Zimbler | Attention to PHONES closing documents | 2.30 |
| 03/26/09 | JH Zimbler | Attention to PHONES closing agreements | .30 |
| 03/27/09 | ST Advani | Telephone conference with M. Melgarejo re: liability floor rule; (0.5); follow-up research on same (2.4) | 2.90 |
| 03/27/09 | KP Kansa | T/c K. Lantry re: NY state tax issue and email K. Lantry re: same | .10 |
| 03/27/09 | KT Lantry | Prepare for and participate in conference call with McDermott attorneys, B. Krakauer and clients re: ESOP issues | 1.00 |
| 03/27/09 | KT Lantry | Telephone calls with C. Leeman and K. Kansa re: NY tax claims | .50 |
| 03/27/09 | JH Zimbler | Telephone conference with P. Shanahan re: PHONES closing agreement | 1.00 |
| 03/30/09 | ST Advani | Telephone conference with K. Pryor re: consistent reporting issue | .30 |
| 03/30/09 | KR Pryor | Call to S. Advani regarding duty of consistency | .30 |
| 03/30/09 | JH Zimbler | Telephone conference with J. Harry re: PHONES closing argument (.20); telephone conference with R. Wootton re: same (.20); email J. Harry re: same (.10) | .50 |
| 03/31/09 | ST Advani | Research liability floor rule authorities (1.2); review cases on duty of tax return consistency (0.8) | 2.00 |
| 03/31/09 | JH Zimbler | Telephone conference with J. Harry re: PHONES closing argument (.20); telephone conference with R. Wootton (.10) | .30 |

|  |  | **Total Hours** | **39.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019549
Tribune Company

RE: Tax Issues

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.70 | $ 900.00 | $ 6,930.00 |
| JH Zimbler | 9.50 | 850.00 | 8,075.00 |
| JE Henderson | 1.00 | 825.00 | 825.00 |
| KT Lantry | 2.70 | 825.00 | 2,227.50 |
| ST Advani | 6.20 | 800.00 | 4,960.00 |
| KP Kansa | .50 | 675.00 | 337.50 |
| RR Wootton | 9.10 | 665.00 | 6,051.50 |
| SE Saef | 1.80 | 630.00 | 1,134.00 |
| KR Pryor | .30 | 605.00 | 181.50 |
| RM Silverman | .50 | 355.00 | 177.50 |
| **Total Hours and Fees** | **39.30** | | **$ 30,899.50** |



**SIDLEY AUSTIN** ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019545
Client Matter 90795-30480

For professional services rendered and expenses incurred through March
31, 2009 re Travel Time

| | |
|---|---|
| Fees | $ 10,485.00 |
| Less: 50% discount | -5,242.50 |
| Adjusted Fees | $ 5,242.50 |
| **Total Due This Bill** | **$ 5,242.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019545
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | KT Lantry | Travel from Los Angeles to Chicago | 2.20 |
| 03/04/09 | KT Lantry | Travel from Chicago to Los Angeles | 2.40 |
| 03/11/09 | B Krakauer | Travel to/from NY | 2.20 |
| 03/16/09 | KT Lantry | Travel from Los Angeles to Chicago | 2.00 |
| 03/18/09 | KT Lantry | Travel from Chicago to Los Angeles | 2.40 |
| 03/25/09 | KP Kansa | Travel to and from Wilmington for omnibus hearing | 1.60 |
| | | **Total Hours** | **12.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019545
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.20 | $ 900.00 | $ 1,980.00 |
| KT Lantry | 9.00 | 825.00 | 7,425.00 |
| KP Kansa | 1.60 | 675.00 | 1,080.00 |
| **Total Hours and Fees** | **12.80** | | **$ 10,485.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019538
Client Matter 90795-30430

For professional services rendered and expenses incurred through March
31, 2009 re Use/Sale/Lease of Assets

Fees                                                                        $ 9,020.00

**Total Due This Bill**                                        **$ 9,020.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019538
Tribune Company

RE: Use/Sale/Lease of Assets

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/09 | JE Henderson | Review/respond to M. Blumenthal email (.20); email exchange w/client (.10) | .30 |
| 03/04/09 | JE Henderson | Tc w/C. Tennett re: proposed cost sharing agreement in Chicago market | .60 |
| 03/05/09 | KP Kansa | Review emails on St. Louis property sale and emails to R. Chesley and B. Krakauer re: same | .40 |
| 03/06/09 | KP Kansa | Email R. Chesley re: St. Louis sale | .10 |
| 03/13/09 | JK McClelland | Review Westline lease and Sale Agreement (0.3) | .30 |
| 03/16/09 | KP Kansa | Office conferences with J. McClelland re: St. Louis property sale | .20 |
| 03/16/09 | JK McClelland | Review Lease clarification agreement, lease agreement, and purchase and sale agreement for Westline property (1.2); revise motion to approve sale of Westline property and send to K. Kansa for review (2.3) | 3.50 |
| 03/17/09 | KP Kansa | Review draft motion to sell Westline property and email J. McClelland re: same | .90 |
| 03/17/09 | JK McClelland | Review comments from K. Kansa and revise motion to approve sale of Westline property (3.4); review brokers' report regarding same (0.5); emails with S. Pater regarding same (0.4); office conference with K. Kansa regarding same (0.1) | 4.40 |
| 03/18/09 | JK McClelland | Emails and telephone call with C. Kline regarding permitted transfers under financing agreements (0.2); email to K. Kansa confirming same (0.1); emails and telephone calls with J. Rheeling and S. Pater regarding diligence for sale motion (0.5); revise sale motion and send to K. Kansa for review (0.8) | 1.60 |
| 03/19/09 | KP Kansa | Review J. McClelland draft of motion to sell St. Louis property (.6); conferences with J. McClelland re: same (.3) | .90 |
| 03/19/09 | JK McClelland | Revise sale motion for Westline property, to K. Kansa for review (0.7); revise sale motion for Westline property, to S. Pater, J. Rheeling, K. Stickles, and K. Kansa for comments (0.3); telephone calls with J. Rheeling regarding same (0.5); further revisions to sale motion and re-circulate for comments (0.4) | 1.90 |
| 03/20/09 | KP Kansa | Office conference with J. McClelland re: St. Louis sale (.2); review materials re: same (.9) | 1.10 |
| 03/20/09 | JK McClelland | Revise sale motion and notice for Westline property (0.8); emails with K. Stickles re: same (0.1); emails to S. Pater and J. Rheeling re: comments and parties for notice (0.2); discuss | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019538
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same with K. Kansa (0.2); telephone calls with S. Pater re: broker agreement (0.2); finalize sale motion and notice and send to K. Stickles for filing (0.3) | |
| 03/27/09 | KP Kansa | Email D. Kazan re: surplus asset issues | .10 |
| 03/31/09 | JK McClelland | Telephone call with J. Coppoletta regarding SCNI asset purchase agreement and outstanding claims (0.1) | .10 |
| | | **Total Hours** | **18.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019538
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | .90 | $ 825.00 | $ 742.50 |
| KP Kansa | 3.70 | 675.00 | 2,497.50 |
| JK McClelland | 13.60 | 425.00 | 5,780.00 |
| **Total Hours and Fees** | **18.20** | | **$ 9,020.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29019537
Client Matter 90795-30420

For professional services rendered and expenses incurred through March
31, 2009 re Vendor Issues

| | |
|---|---|
| Fees | $ 48,825.00 |
| **Total Due This Bill** | **$ 48,825.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29019537
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/09 | JC Boelter | Extensive email with Canon counsel regarding lens replacement | .40 |
| 03/02/09 | GV Demo | Draft letters to send to Tribune vendors | 1.30 |
| 03/02/09 | JE Henderson | Review email/voice from NBC counsel and email exchange client re: same | .30 |
| 03/02/09 | KS Mills | Review/update certain proposed critical vendor agreement (.3); t/c with Alvarez re: outstanding vendor issues (.3) | .60 |
| 03/03/09 | KS Mills | Review of certain vendor agreement for purposes of understanding available rights and remedies under same (.6); Review/revise form letters for setoff /inadvertent payment (.4); Review/revise/negotiate certain critical vendor agreements, review of relevant materials, and several phone calls and email re: same (3.0); Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (3.0) | 7.00 |
| 03/04/09 | JE Henderson | Tc w/R. DeBoer re: proposed software agreement and critical vendor issues (.50); review emails re: same (.20) | .70 |
| 03/04/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 3.80 |
| 03/05/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 4.50 |
| 03/06/09 | KS Mills | Research re: available global options for dealing with potential setoff issues (3.0); review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (2.5) | 5.50 |
| 03/09/09 | AF Hickok | Conferences and correspondence with R. DeBoer at Tribune regarding dispute with equipment vendor (.60); research regarding same (.90) | 1.50 |
| 03/09/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (3.4); Review/comment on certain critical vendor agreement and t/calls re: same (.5) | 3.90 |
| 03/10/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (3.0); Review of certain contract for purposes of understanding available rights and remedies under same (1.0) | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019537
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/09 | JE Henderson | Email/voice mail exchange w/client re: vendor concerns (.20); conf w/K. Mills re: critical vendor issues (.20) | .40 |
| 03/11/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 3.10 |
| 03/12/09 | JE Henderson | Review LMA and email R. Stone (.70); confs w/K. Mills re: same and re: additional critical vendor issues (.40); review proposed customer vendor contract mark-up (.30); forward emails re: same to K. Mills (.10); review/respond to emails re: additional vendor/payment issues (.20) | 1.70 |
| 03/12/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 2.50 |
| 03/13/09 | JE Henderson | Tc w/counsel for Nielsen re: various issues | .50 |
| 03/13/09 | JE Henderson | Conf w/K. Mills re: Sony issues | .20 |
| 03/13/09 | JE Henderson | Review emails re: vendor issues (.30); tc w/G. Mazzaferri re: licensing contracts (.70); tc w/C. Tennet re: various contracts/vendor issues (.80) | 1.80 |
| 03/13/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 3.50 |
| 03/16/09 | AF Hickok | Telephone call with R. DeBoer regarding dispute with equipment vendor; review draft letter | .20 |
| 03/16/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.90 |
| 03/17/09 | JE Henderson | Conf w/K. Mills re: Sony issues and review LMA & schedules (.50); tc w/A&M re: same (.40); review license contract letter and revise (.70); email exchanges w/client re: same (.20) | 1.80 |
| 03/17/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 2.00 |
| 03/18/09 | DE Bergeron | Telephone call with R. Stone regarding vendor issues | .20 |
| 03/18/09 | JE Henderson | Review revised license contract (.20); tc w/L. Washburn re: same (.20); c/c w/client and vendor re: same (.50); review emails re: same and tc w/L. Washburn re: proposal (.30) | 1.20 |
| 03/18/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019537
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/09 | JE Henderson | Review proposed new licensing contract and revise (.50); tc w/client re: same and email client re: same and further revise (.60); conf w/K. Kansa re: ordinary course issues (.20) | 1.30 |
| 03/19/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.50 |
| 03/20/09 | JE Henderson | Tc w/L. Washburn re: license contract (.30); email L. Washburn & G. Mazzaferri re: 20th contract (.20); review subsequent email re: new contract (.10) | .60 |
| 03/20/09 | JE Henderson | Tc w/C. Sennett re: various vendor/contract issues (1.0); review contract re: new deal from C. Sennett (0.3) | 1.30 |
| 03/20/09 | KP Kansa | Office conference with K. Mills re: Sodexho | .20 |
| 03/20/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.00 |
| 03/21/09 | JE Henderson | Review email from client re: licensing deal | .20 |
| 03/23/09 | JE Henderson | Confs w/K. Mills re: setoff questions (.30); review client emails and revised licensing contract (.30) | .60 |
| 03/23/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (3.4); review of certain setoff issues (2.3); discuss same with J. Henderson (0.3) | 6.00 |
| 03/24/09 | AF Hickok | Review Sirva addendum (0.3); telephone call with R. DeBoer regarding same (0.2) | .50 |
| 03/24/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | .50 |
| 03/25/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 2.40 |
| 03/26/09 | JE Henderson | Tc w/C. Sennett re: various issues (.40); tc w/S. Karottki re: same (.20) | .60 |
| 03/26/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.30 |
| 03/27/09 | JE Henderson | C/c w/client re: Lexis/Nexis issues (.60); review emails/attachment re: same (.20) | .80 |
| 03/27/09 | KS Mills | Review/Analyze/Discuss and/or respond to inquiries re: issues related to payment of certain vendors | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29019537
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/09 | KS Mills | Review/Analyze/Discuss and/or respond to inquiries re: issues related to payment of certain vendors | 2.90 |
| 03/31/09 | KS Mills | Review/analysis of outstanding issues with respect to reclamation claims (2.0) and t/call with R.Stone re: same (.4); Review/revision of certain critical vendor agreements (.8) and follow up telephone calls/emails re: same (.7); Review of certain payment issues surrounding bankruptcy of certain vendor (.5); Review of motion filed by Sony for administrative expense payment (.5); Various phone calls regarding outstanding vendor issues (1.0) | 5.90 |
| | | **Total Hours** | **84.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29019537
Tribune Company

RE: Vendor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 14.00 | $ 825.00 | $ 11,550.00 |
| AF Hickok | 2.20 | 825.00 | 1,815.00 |
| KP Kansa | .20 | 675.00 | 135.00 |
| JC Boelter | .40 | 625.00 | 250.00 |
| KS Mills | 65.70 | 525.00 | 34,492.50 |
| DE Bergeron | .20 | 475.00 | 95.00 |
| GV Demo | 1.30 | 375.00 | 487.50 |
| **Total Hours and Fees** | **84.00** | | **$ 48,825.00** |