# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

March 1, 2009 through and including March 31, 2009

| Matter Number | Matter Description | Hours | Fees |
|---|---|---|---|
| 5735.00001 | Business Analysis | 25.7 | $14,209.00 |
| 5735.00002 | Cash Management | 60.7 | 33,280.00 |
| 5735.00003 | Financing | 25.3 | 13,535.00 |
| 5735.00004 | Current Financials | 191.9 | 100,663.50 |
| 5735.00005 | Prospective Financials | 238.0 | 126,781.00 |
| 5735.00006 | Vendor Issues | 10.4 | 5,542.00 |
| 5735.00007 | Employee Issues | 85.7 | 45,259.00 |
| 5735.00008 | Plan of Reorganization | 1.0 | 790.00 |
| 5735.00009 | Executory Contracts | 12.6 | 6,579.00 |
| 5735.00012 | Asset Sales | 5.5 | 2,986.00 |
| 5735.00014 | Avoidance Actions | 30.3 | 16,293.50 |
| 5735.00015 | UCC Meetings | 20.2 | 12,862.50 |
| 5735.00017 | Billing and Retention | 16.0 | 8,462.00 |
| 5735.00018 | Non-Working Travel | 45.3 | 24,703.50 |
| 5735.00020 | Planning, Supervision and Review | 21.6 | 13,360.00 |
| Total | | 790.2 | 425,306.00 |

Adjustment for Non-working Travel Time                     (12,351.75)

Net Fees Due                                                             $412,954.25

**Detailed Time Report**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| **Business Analysis** | | | | | | |
| 3/2/2009 | Murphy, Michael | 0.6 | 474.00 | Reviewed latest industry news and ensured that significant news items were captured in the weekly UCC presentation. | 5735.00001 | Business Analysis |
| 3/2/2009 | Hall, Brad | 0.7 | 416.50 | Review current news on competitors and suppliers. Review and analyze impact of newsprint supply given announcements at Abitibi and other paper companies about supply cutbacks. Review news about Belo earnings | 5735.00001 | Business Analysis |
| 3/6/2009 | Leung, Albert | 1.2 | 540.00 | Reviewed recent newspaper and broadcasting industry developments for the weekly status update to the UCC. | 5735.00001 | Business Analysis |
| 3/7/2009 | Lee, Harold Y. | 1.2 | 612.00 | Collected, reviewed and drafted commentary regarding industry and competitive data in regards to Tribune operations for presentation to UCC. | 5735.00001 | Business Analysis |
| 3/9/2009 | Hall, Brad | 0.3 | 178.50 | Review industry news on job reductions at McClatchy. | 5735.00001 | Business Analysis |
| 3/9/2009 | Kim, Young | 0.5 | 225.00 | Reviewed and analyzed recent press accounts of McClatchy and other newspaper reports, including RIF's at comparable | 5735.00001 | Business Analysis |
| 3/10/2009 | Chiu, Kevin | 0.4 | 204.00 | Analyzed current news related to comparable companies and determined impact on Tribune's operations. Revised and updated week UCC presentation. | 5735.00001 | Business Analysis |
| 3/10/2009 | Lee, Harold Y. | 1.3 | 663.00 | Reviewed Moelis 3/9 weekly industry update report and compared detailed news analysis with Alix team weekly reporting to UCC. | 5735.00001 | Business Analysis |
| 3/10/2009 | Kim, Young | 0.3 | 135.00 | Reviewed and analyzed recent Moelis industry report. | 5735.00001 | Business Analysis |
| 3/11/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed recent industry competitor information regarding operation performance and cost cutting measures include wage freezes/decreases, pension/401K freezes and layoffs. | 5735.00001 | Business Analysis |
| 3/11/2009 | Hall, Brad | 0.4 | 238.00 | Review industry news article on potential interest from Eli Broad in the Los Angeles Times. Discuss validity of article with debtors advisors. | 5735.00001 | Business Analysis |
| 3/12/2009 | Chiu, Kevin | 0.9 | 459.00 | Analyzed and reviewed various industry news and reports on other newspaper publishers and local TV broadcasters. | 5735.00001 | Business Analysis |
| 3/12/2009 | Lee, Harold Y. | 1.7 | 867.00 | Gathered, analyzed, reviewed and drafted commentary regarding competitor and industry data for Tribune to presented in weekly reporting to UCC. | 5735.00001 | Business Analysis |
| 3/12/2009 | Hall, Brad | 1.2 | 714.00 | Review and analyze industry reports on other newspapers including, Ft. Collins Coloradan (outsource printing) Miami Herald (job reductions) and Seattle Post (shut down). | 5735.00001 | Business Analysis |
| 3/13/2009 | Murphy, Michael | 1.7 | 1,343.00 | Reviewed and analyzed industry updates prepared by Moelis. | 5735.00001 | Business Analysis |
| 3/14/2009 | Lee, Harold Y. | 2.3 | 1,173.00 | Collected, reviewed and drafted commentary regarding industry and competitive data in regards to Tribune operations for presentation to UCC. | 5735.00001 | Business Analysis |
| 3/17/2009 | Lee, Harold Y. | 0.4 | 204.00 | Attended and participated in Q&A session on Equity Investments (Nils Larsen – EVP, Dan Kazan – VP Development). | 5735.00001 | Business Analysis |
| 3/18/2009 | Lee, Harold Y. | 0.7 | 357.00 | Reviewed and prepared industry and competitive information for weekly reporting to UCC. | 5735.00001 | Business Analysis |
| 3/19/2009 | Chiu, Kevin | 0.4 | 204.00 | Reviewed and analyzed media news items and prepared presentation slide of the news items for the weekly UCC | 5735.00001 | Business Analysis |
| 3/23/2009 | Chiu, Kevin | 0.4 | 204.00 | Reviewed and analyzed Major category reports (LA market) for the month ended 2/28/09 presentation posted on the DataSite. | 5735.00001 | Business Analysis |
| 3/25/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and analyzed industry and competitive information regarding the publishing and broadcasting business units. | 5735.00001 | Business Analysis |
| 3/30/2009 | Lee, Harold Y. | 0.5 | 255.00 | Followed up regarding the details of Tribune press release on merging newspaper and TV operations in Hartford to provide further details at Thursday's (4/2) telephonic Committee meeting. | 5735.00001 | Business Analysis |
| 3/30/2009 | Haftl, Michael | 1.0 | 595.00 | Reviewed SEC documents and Tribune historical financial data and background information. | 5735.00001 | Business Analysis |
| 3/31/2009 | Lee, Harold Y. | 1.1 | 561.00 | Participated in conference call with B. Den Uyl. Reviewed Moelis weekly industry report and compared to Alix team reporting to UCC. | 5735.00001 | Business Analysis |
| 3/31/2009 | Lee, Harold Y. | 1.1 | 561.00 | Review Chicago Sun-Times bankruptcy filing and impact to Tribune. Gather and review competitor and industry data for reporting to UCC. | 5735.00001 | Business Analysis |
| 3/31/2009 | Hall, Brad | 2.2 | 1,309.00 | Review and analyze the impact of the Chicago Sun-Times bankruptcy on the Tribune. Discuss outstanding A/R and outsourcing revenue generated from this client. | 5735.00001 | Business Analysis |
| 3/31/2009 | Haftl, Michael | 1.0 | 595.00 | Reviewed SOFAs and schedules of the various Debtors entities. | 5735.00001 | Business Analysis |
| **Cash Management** | | | | | | |
| 3/2/2009 | Hall, Brad | 2.2 | 1,309.00 | Review and analyze request of Senior Lenders for expense reimbursement from non-debtors and impact on cash flow and cash balances. | 5735.00002 | Cash Management |
| 3/2/2009 | Hall, Brad | 1.6 | 952.00 | Review and provide comments on draft cash management order Rider A. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/2/2009 | Hall, Brad | 1.1 | 654.50 | Review and analyze data on the use of Barclays loan facility and total liquidity provided from inception to current. Include analysis in monthly report to UCC. | 5735.00002 | Cash Management |
| 3/2/2009 | Hall, Brad | 1.3 | 773.50 | Review and analyze the calculation of intercompany interest charges and the impact on the proposed cash management order. | 5735.00002 | Cash Management |
| 3/2/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Updated and reviewed liquidity analysis and presentation for the January 2009 management operating report to UCC. | 5735.00002 | Cash Management |
| 3/2/2009 | Holtz, Alan | 0.3 | 237.00 | Discuss intercompany interest with D. Deutsch and send email to B. Hall re: same. | 5735.00002 | Cash Management |
| 3/3/2009 | Hall, Brad | 2.3 | 1,368.50 | Review and analyze the debtors calculation of intercompany interest as demonstrated in the MOR. Call with D. Deutsch and A. Holtz re: intercompany. | 5735.00002 | Cash Management |
| 3/3/2009 | Murphy, Michael | 0.9 | 711.00 | Analyzed and provided comments related to the liquidity analysis and TREC availability on the monthly UCC presentation. | 5735.00002 | Cash Management |
| 3/3/2009 | Chiu, Kevin | 1.4 | 714.00 | Analyzed TREC loan balances and cash balances and updated liquidity schedule. | 5735.00002 | Cash Management |
| 3/3/2009 | Lee, Harold Y. | 2.2 | 1,122.00 | Reviewed, updated and discussed consolidated liquidity analysis including implications of revised versions of 13-week cash forecasts, TREC facility and non-Debtor cash. | 5735.00002 | Cash Management |
| 3/3/2009 | Holtz, Alan | 0.3 | 237.00 | Call w/ D. Deutsch and B. Hall re: intercompany interest charges | 5735.00002 | Cash Management |
| 3/4/2009 | Hall, Brad | 1.2 | 714.00 | Discuss cash management order with FTI. | 5735.00002 | Cash Management |
| 3/4/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed updated 13-week cash flow forecast provided by the Debtors. | 5735.00002 | Cash Management |
| 3/4/2009 | Leung, Albert | 0.8 | 360.00 | Analyzed and reviewed latest cash flow results and first day order disbursements. | 5735.00002 | Cash Management |
| 3/5/2009 | Hall, Brad | 2.1 | 1,249.50 | Review and analyze the debtors proposed use of cash receipts from the distribution of Food TV Network. Prepare summary report to Chadbourne. | 5735.00002 | Cash Management |
| 3/5/2009 | Hall, Brad | 1.0 | 595.00 | Reviewed updated 13-week cash flow forecast provided by Debtors' advisors. Reviewed revenue flash report. | 5735.00002 | Cash Management |
| 3/5/2009 | Hall, Brad | 0.7 | 416.50 | Review and provide comments to latest Cash Management Rider. | 5735.00002 | Cash Management |
| 3/5/2009 | Leung, Albert | 2.1 | 945.00 | Analyzed and reviewed cash flow results as of March 1. Prepared cash flow variance presentation for the UCC. Prepared summary of Barclays paydown. | 5735.00002 | Cash Management |
| 3/5/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed updated 13-week cash flow forecast provided by the Debtors. Prepared presentation to UCC. | 5735.00002 | Cash Management |
| 3/5/2009 | Lee, Harold Y. | 0.9 | 459.00 | Prepared for and participated in weekly meeting with creditors professionals and Debtors. Specifically related to cash forecast and issues related. | 5735.00002 | Cash Management |
| 3/5/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Revised and updated draft of January 2009 management operating report (to report to UCC) for updated cash information provided by debtors including revised 13-week forecast and TREC | 5735.00002 | Cash Management |
| 3/5/2009 | Lee, Harold Y. | 1.3 | 663.00 | Discussion of cash management issues of non-Debtor Tribune FN Cable holding cash equity distribution from Food TV outside of centralized cash management system and additional paydown of TREC facility. | 5735.00002 | Cash Management |
| 3/6/2009 | Hall, Brad | 1.2 | 714.00 | Conference call with Chadbourne and Moelis to discuss actions and requests in response to debtors plans to retain Food TV Network cash receipts in non-debtor accounts. | 5735.00002 | Cash Management |
| 3/6/2009 | Leung, Albert | 0.8 | 360.00 | Analyzed and reviewed updated operating receipts and disbursement forecast. | 5735.00002 | Cash Management |
| 3/6/2009 | Murphy, Michael | 0.6 | 474.00 | Analyzed cash balances as of 3/1 and TREC availability. | 5735.00002 | Cash Management |
| 3/6/2009 | Lee, Harold Y. | 1.1 | 561.00 | Prepared for and discussed with Chadbourne and Moelis issues related to cash management including interest on intercompany balances, interest rates and holding of forecasted cash by non-Debtors. | 5735.00002 | Cash Management |
| 3/6/2009 | Lee, Harold Y. | 1.3 | 663.00 | Analyzed and followed up on information request on timing of TREC facility loan balance pay down with A&M. | 5735.00002 | Cash Management |
| 3/6/2009 | Holtz, Alan | 0.8 | 632.00 | Calls w/ D. Deutsch and D LeMay (C&P) re: cash management motion. | 5735.00002 | Cash Management |
| 3/9/2009 | Hall, Brad | 0.8 | 476.00 | Discuss Intercompany interest calculation with debtors advisors and impact on cash management motion. | 5735.00002 | Cash Management |
| 3/9/2009 | Leung, Albert | 1.3 | 585.00 | Analyzed and reviewed Debtors cash flow forecast and Debtors' bank account information and balances. | 5735.00002 | Cash Management |
| 3/9/2009 | Chiu, Kevin | 1.3 | 663.00 | Analyzed MOR P1 bank account balances and compared with cash on MOR balance sheet. Prepared follow up questions for A&M regarding differences in balances. | 5735.00002 | Cash Management |
| 3/9/2009 | Lee, Harold Y. | 1.7 | 867.00 | Prepared for and discussed with A&M interest on pre-petition and post petition debt, rider A issues and other cash management | 5735.00002 | Cash Management |
| 3/9/2009 | Holtz, Alan | 1.0 | 790.00 | Review issues re: intercompany loans, and interest, including call w/ A&M team | 5735.00002 | Cash Management |
| 3/9/2009 | Kim, Young | 0.8 | 360.00 | Reviewed and analyzed recent cash flow results and the cash flow forecasts distributed by the Debtor. | 5735.00002 | Cash Management |
| 3/10/2009 | Leung, Albert | 1.2 | 540.00 | Reviewed and evaluated Debtors and non-Debtors balance sheets and cash balances per the December and January MORs. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/10/2009 | Lee, Harold Y. | 0.6 | 306.00 | Discussed and updated information presented in weekly reporting to UCC regarding cash balances and timing of pay down to TREC Facility. | 5735.00002 | Cash Management |
| 3/10/2009 | Lee, Harold Y. | 0.2 | 102.00 | Reviewed and prepared for Barclays Syndication meeting. | 5735.00002 | Cash Management |
| 3/11/2009 | Hall, Brad | 0.5 | 297.50 | Participate in conference call with debtor's advisors to discuss non-debtors retention of cash proceeds from Food Television Network distributions. | 5735.00002 | Cash Management |
| 3/11/2009 | Lee, Harold Y. | 1.4 | 714.00 | Added and reviewed additional information regarding 13-week forecast in weekly reporting to UCC to include detail schedule on the components of non-Debtors cash flow. | 5735.00002 | Cash Management |
| 3/12/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed and analyzed current week 13-week cash flow forecast variance analysis. | 5735.00002 | Cash Management |
| 3/13/2009 | Leung, Albert | 2.8 | 1,260.00 | Analyzed and reviewed cash management memo on Tribune's cash management system. Reviewed Debtors consolidated cash flow projections for the fiscal year 2009 including sources and uses of cash. | 5735.00002 | Cash Management |
| 3/13/2009 | Murphy, Michael | 1.6 | 1,264.00 | Analyzed updated 13 week cash flow and discussed issues regarding cash distributions of Food Network that were not transferred into the cash management system. | 5735.00002 | Cash Management |
| 3/13/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and updated 13 week cash forecast reporting to UCC. Prepared detail schedule of non-Debtor cash activity for week ended 3/8. | 5735.00002 | Cash Management |
| 3/13/2009 | Lee, Harold Y. | 0.3 | 153.00 | Reviewed initial support documentation for 3/17 - 3/18 Debtors meetings. | 5735.00002 | Cash Management |
| 3/13/2009 | Lee, Harold Y. | 0.3 | 153.00 | Discussed and directed preparation of support documentation for 3/17 - 3/18 Debtors meetings. | 5735.00002 | Cash Management |
| 3/16/2009 | Leung, Albert | 1.3 | 585.00 | Analyzed and reviewed weekly cash results and variance. | 5735.00002 | Cash Management |
| 3/16/2009 | Chiu, Kevin | 1.1 | 561.00 | Analyzed bank vs. book cash reconciliation prepared by Stuart Kaufman. Developed follow up questions and prepared for discussion. | 5735.00002 | Cash Management |
| 3/16/2009 | Lee, Harold Y. | 0.3 | 153.00 | Discuss and coordinate with Stuart Kaufman (A&M) questions regarding Debtor's bank account Schedule as presented in monthly operating report. | 5735.00002 | Cash Management |
| 3/19/2009 | Hall, Brad | 0.2 | 119.00 | Discussion with Chadbourne over status of non-debtors retention of cash from the Food Television Network distribution. | 5735.00002 | Cash Management |
| 3/24/2009 | Hall, Brad | 0.7 | 416.50 | Review and edit draft of Cash Management Order. | 5735.00002 | Cash Management |
| 3/25/2009 | Hall, Brad | 0.8 | 476.00 | Discuss status of non-debtor cash with debtors advisors and Chadbourne. Request Chadbourne to contact Sidley for resolution. | 5735.00002 | Cash Management |
| 3/25/2009 | Lee, Harold Y. | 0.8 | 408.00 | Reviewed and analyzed actual to forecast 13-week cash variance schedule in preparation of weekly financial advisors call with A&M and tribune management. | 5735.00002 | Cash Management |
| 3/31/2009 | Hall, Brad | 0.9 | 535.50 | Draft memo to Chadbourne about the timing of payments received from Food Television Network and anticipated proceeds to be received during 2009. | 5735.00002 | Cash Management |
| 3/31/2009 | Lee, Harold Y. | 0.9 | 459.00 | Gathered and reviewed documentation regarding non-Debtor actual cash collected / held and actual professional fees paid (to steering committee professionals). In addition, contact A&M regarding run rate of forecast professional fees. | 5735.00002 | Cash Management |
| **Financing** | | | | | | |
| 3/4/2009 | Hall, Brad | 0.4 | 238.00 | Respond to question from Chadbourne about the loan balance and use of Barclays facility. | 5735.00003 | Financing |
| 3/5/2009 | Hall, Brad | 1.4 | 833.00 | Reviewed and analyzed the Tribune Servicer Report dated 3-2-09. Reviewed cash flow forecast. | 5735.00003 | Financing |
| 3/5/2009 | Hall, Brad | 1.1 | 654.50 | Review and analyze the Tribune Bank Book prepared by Barclays for presentation to potential participants in the proposed extension of the Securitization facility. | 5735.00003 | Financing |
| 3/6/2009 | Chiu, Kevin | 0.8 | 408.00 | Analyzed 3/2/2009 Servicer Report and updated liquidity analysis. | 5735.00003 | Financing |
| 3/10/2009 | Hall, Brad | 1.4 | 833.00 | Review and analyze proposed Barclays Securitization facility. | 5735.00003 | Financing |
| 3/10/2009 | Hall, Brad | 0.8 | 476.00 | Review and analyze the Barclays L/C Amendment. Prepare summary for Chadbourne. | 5735.00003 | Financing |
| 3/10/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed Tribune DIP securitization documents. | 5735.00003 | Financing |
| 3/11/2009 | Chiu, Kevin | 2.6 | 1,326.00 | Reviewed and analyzed proposed amended DIP facility with Barclay (Docket 505). Analyzed the impact on cash flow and operations. | 5735.00003 | Financing |
| 3/11/2009 | Hall, Brad | 1.1 | 654.50 | Review Barclays Syndication materials to be presented in conference call with prospective lenders. | 5735.00003 | Financing |
| 3/11/2009 | Lee, Harold Y. | 1.7 | 867.00 | Reviewed and analyzed motion of filing proposed amended asset- | 5735.00003 | Financing |
| 3/11/2009 | Leung, Albert | 1.8 | 810.00 | Analyzed and reviewed Barclays syndication materials and exhibits. Reviewed DIP terms and conditions. | 5735.00003 | Financing |
| 3/11/2009 | Murphy, Michael | 1.4 | 1,106.00 | Reviewed and analyzed terms and conditions of the proposed Barclay DIP facility. | 5735.00003 | Financing |
| 3/12/2009 | Chiu, Kevin | 1.4 | 714.00 | Analyzed the proposed terms of the DIP facility with Barclay and participated in the syndication presentation by the debtor and Barclay | 5735.00003 | Financing |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/12/2009 | Hall, Brad | 1.0 | 595.00 | Participate in Barclays syndication call. | 5735.00003 | Financing |
| 3/12/2009 | Lee, Harold Y. | 1.1 | 561.00 | Prepared for and listened in on the Tribune Barclay's Syndication Call - 'Presentation to Prospective Lenders" (public) as presented by Brendan Hayes, Chandler Bigelow, Cory Wishengrad and Ian Palmer. | 5735.00003 | Financing |
| 3/12/2009 | Lee, Harold Y. | 0.6 | 306.00 | Prepared for and listened in on the Tribune Barclay's Syndication Call - 'Presentation to Prospective Lenders - Confidential Presentation Private Projection Supplement' as presented by Chandler Bigelow | 5735.00003 | Financing |
| 3/12/2009 | Lee, Harold Y. | 0.5 | 255.00 | Discussed key points of Barclays syndication meeting with Alix team and follow-up items. | 5735.00003 | Financing |
| 3/12/2009 | Leung, Albert | 2.0 | 900.00 | Prepared for and participated in conference call for Barclays DIP syndication. | 5735.00003 | Financing |
| 3/16/2009 | Chiu, Kevin | 1.4 | 714.00 | Reviewed and analyzed post petition Barclay guaranty agreements. | 5735.00003 | Financing |
| 3/30/2009 | Lee, Harold Y. | 0.4 | 204.00 | Review of Proposed Barclays Capital Asset-Backed DIP Facility | 5735.00003 | Financing |
| 3/30/2009 | Leung, Albert | 1.3 | 585.00 | Reviewed and analyzed amended Barclays credit agreements. | 5735.00003 | Financing |

**Current Financials**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/1/2009 | Lee, Harold Y. | 2.2 | 1,122.00 | Reviewed and updated draft of January 2009 management operating report related to publishing and broadcasting businesses | 5735.00004 | Current Financials |
| 3/1/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed January 2009 monthly management reports. Analyzed and reviewed weekly cash flow forecast and results. | 5735.00004 | Current Financials |
| 3/2/2009 | Chiu, Kevin | 2.1 | 1,071.00 | Analyzed broadcasting pacing revenue from the January monthly operating results and comparing to 2008 and prepared trending analysis. | 5735.00004 | Current Financials |
| 3/2/2009 | Chiu, Kevin | 1.9 | 969.00 | Reviewed and analyzed 2/22 weekly results and prepared UCC weekly presentation. | 5735.00004 | Current Financials |
| 3/2/2009 | Lee, Harold Y. | 4.6 | 2,346.00 | Reviewed and updated draft of January 2009 management operating report related to publishing and broadcasting businesses to report to UCC. | 5735.00004 | Current Financials |
| 3/2/2009 | Lee, Harold Y. | 1.8 | 918.00 | Updated draft of January 2009 management operating report | 5735.00004 | Current Financials |
| 3/2/2009 | Leung, Albert | 2.3 | 1,035.00 | Analyzed and reviewed January 2009 management reports, detail publishing income statement, and detail broadcasting income statement. | 5735.00004 | Current Financials |
| 3/2/2009 | Leung, Albert | 2.8 | 1,260.00 | Prepared summary of January 2009 financial results versus January 2008. Prepared consolidated operating cash flow summary. Analyzed and reviewed liquidity analysis. | 5735.00004 | Current Financials |
| 3/2/2009 | Leung, Albert | 2.7 | 1,215.00 | Prepared summary of January 2009 publishing results, publishing revenue detail, and classified detail. Prepared publishing advertising revenue exhibit for Q1 through Q4 2008. Prepared summary of publishing expenses and percentage of total revenue analysis for January 2009 and January 2008. | 5735.00004 | Current Financials |
| 3/2/2009 | Leung, Albert | 2.1 | 945.00 | Prepared weekly status update for UCC. Prepared Tribune industry comparable exhibit and publishing and broadcasting revenue flash exhibits. | 5735.00004 | Current Financials |
| 3/2/2009 | Murphy, Michael | 0.8 | 632.00 | Reviewed and edited weekly UCC presentation of 2/22 results. | 5735.00004 | Current Financials |
| 3/3/2009 | Chiu, Kevin | 0.7 | 357.00 | Analyzed Tribune Broadcasting (average unit rate comparison) worksheet posted to DataSite - 5.1.5.5. | 5735.00004 | Current Financials |
| 3/3/2009 | Chiu, Kevin | 1.9 | 969.00 | Reviewed and revised UCC presentation for 2009 P1 January monthly results. | 5735.00004 | Current Financials |
| 3/3/2009 | Hall, Brad | 3.9 | 2,320.50 | Reviewed and provided edits and comments to the January 2009 Monthly Report to the UCC. | 5735.00004 | Current Financials |
| 3/3/2009 | Hall, Brad | 3.5 | 2,082.50 | Reviewed and analyzed the January MOR filed by the debtors. | 5735.00004 | Current Financials |
| 3/3/2009 | Lee, Harold Y. | 0.8 | 408.00 | Reviewed and discussed document 5.1.5.5 - Tribune Broadcasting (Average Unit Rate Comp raison) as posted by A&M as it relates to UCC request related to price versus volume inquiry. | 5735.00004 | Current Financials |
| 3/3/2009 | Lee, Harold Y. | 3.6 | 1,836.00 | Reviewed and updated draft of January 2009 management operating report related to publishing and broadcasting businesses to report to UCC. Focus on analysis and commentary regarding implications of current financial's to near term forecasts. | 5735.00004 | Current Financials |
| 3/3/2009 | Lee, Harold Y. | 1.2 | 612.00 | Reviewed and updated January 2009 presentation update on business due diligence and on-going activities. | 5735.00004 | Current Financials |
| 3/3/2009 | Leung, Albert | 3.4 | 1,530.00 | Analyzed and reviewed broadcasting January 2009 and Q1 through Q4 2008 income statement and revenue detail. Prepared summary of broadcasting results, broadcasting revenue detail, and expenses for UCC presentation. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/3/2009 | Leung, Albert | 1.2 | 540.00 | Analyzed and reviewed Tribune broadcasting average unit rate analysis for key day parts for Q1 2008 through Q4 2008. | 5735.00004 | Current Financials |
| 3/3/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed Tribune 13-week cash flow forecast and cash flow results for the first 8 weeks in 2009. | 5735.00004 | Current Financials |
| 3/3/2009 | Leung, Albert | 2.4 | 1,080.00 | Analyzed and reviewed January and February 2009 broadcasting pacings report. Analyzed and reviewed historical Q4 2007 through Q4 2008 broadcasting station details. | 5735.00004 | Current Financials |
| 3/3/2009 | Murphy, Michael | 1.6 | 1,264.00 | Analyzed P1 (January) MOR and intercompany balances. | 5735.00004 | Current Financials |
| 3/4/2009 | Chiu, Kevin | 1.3 | 663.00 | Analyzed 3/1 weekly results and prepared UCC presentation. Developed follow-up questions for debtors. | 5735.00004 | Current Financials |
| 3/4/2009 | Hall, Brad | 1.9 | 1,130.50 | Review and analyze MOR. Prepare and send questions to the debtor. | 5735.00004 | Current Financials |
| 3/4/2009 | Holtz, Alan | 0.9 | 711.00 | Review weekly report to UCC and discuss w/ A. Leung | 5735.00004 | Current Financials |
| 3/4/2009 | Lee, Harold Y. | 3.3 | 1,683.00 | Reviewed and analyzed January Monthly Operating Report provided by Debtors. Prepared follow-up questions for discussion with Debtors. | 5735.00004 | Current Financials |
| 3/4/2009 | Lee, Harold Y. | 0.3 | 153.00 | Followed up with A&M regarding original stub period MOR | 5735.00004 | Current Financials |
| 3/4/2009 | Leung, Albert | 2.1 | 945.00 | Analyzed and reviewed Debtors' Monthly Operating Report for the period December 29, 2008 through February 1, 2009. Analyzed and reviewed schedule of operating cash flows. | 5735.00004 | Current Financials |
| 3/4/2009 | Leung, Albert | 1.2 | 540.00 | Analyzed and reviewed broadcasting pacing revenue as of 3/1/09 and publishing revenue for week ended 3/1/09. | 5735.00004 | Current Financials |
| 3/4/2009 | Murphy, Michael | 0.4 | 316.00 | Reviewed and discussed edits of the weekly UCC presentation of | 5735.00004 | Current Financials |
| 3/4/2009 | Murphy, Michael | 1.7 | 1,343.00 | Reviewed and analyzed price vs. volume analysis of Tribune's Broadcasting revenue. | 5735.00004 | Current Financials |
| 3/5/2009 | Chiu, Kevin | 1.8 | 918.00 | Analyzed cash flow statements and loan balances and updated liquidity analysis. | 5735.00004 | Current Financials |
| 3/5/2009 | Chiu, Kevin | 1.6 | 816.00 | Prepared for and participated in the weekly financial advisors call. | 5735.00004 | Current Financials |
| 3/5/2009 | Hall, Brad | 0.8 | 476.00 | Participate in weekly update call with debtors advisors. Review and analyze pacing information and cash balance actual compared to forecast. | 5735.00004 | Current Financials |
| 3/5/2009 | Lee, Harold Y. | 0.5 | 255.00 | Prepared and researched competitor and industry intelligence for weekly report to UCC. | 5735.00004 | Current Financials |
| 3/5/2009 | Lee, Harold Y. | 1.2 | 612.00 | Updated commentary on draft of January 2009 management operating report related to publishing and broadcasting businesses to report to UCC. | 5735.00004 | Current Financials |
| 3/5/2009 | Leung, Albert | 0.6 | 270.00 | Prepared Tribune versus industry comparable presentation for UCC. | 5735.00004 | Current Financials |
| 3/5/2009 | Leung, Albert | 1.4 | 630.00 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00004 | Current Financials |
| 3/5/2009 | Leung, Albert | 1.8 | 810.00 | Analyzed and reviewed weekly revenue flash reports for publishing and broadcasting. Prepared weekly status presentation for the UCC. Prepared revenue flash presentation for UCC. | 5735.00004 | Current Financials |
| 3/5/2009 | Murphy, Michael | 1.2 | 948.00 | Reviewed UCC presentation of January operating results. Developed a list of suggested changes. | 5735.00004 | Current Financials |
| 3/6/2009 | Hall, Brad | 0.6 | 357.00 | Review and discuss edits to January 2009 Monthly Report to the UCC. | 5735.00004 | Current Financials |
| 3/6/2009 | Lee, Harold Y. | 1.3 | 663.00 | Reviewed additional information provided by A&M regarding monthly operating report. | 5735.00004 | Current Financials |
| 3/6/2009 | Lee, Harold Y. | 2.4 | 1,224.00 | Reviewed and updated weekly reporting to UCC. | 5735.00004 | Current Financials |
| 3/6/2009 | Leung, Albert | 1.2 | 540.00 | Analyzed and reviewed January 2009 management reports, detail publishing income statement, and detail broadcasting income statement. | 5735.00004 | Current Financials |
| 3/6/2009 | Leung, Albert | 1.3 | 585.00 | Reviewed cash flow results and revenue results for the weekly report to UCC. | 5735.00004 | Current Financials |
| 3/6/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed and reviewed broadcasting and publishing revenue flash for the last 5 weeks. | 5735.00004 | Current Financials |
| 3/6/2009 | Murphy, Michael | 0.9 | 711.00 | Reviewed and analyzed intercompany interest calculation for debtors and non-debtors. | 5735.00004 | Current Financials |
| 3/8/2009 | Holtz, Alan | 1.0 | 790.00 | Review and edit report to UCC re: January operating results | 5735.00004 | Current Financials |
| 3/9/2009 | Chiu, Kevin | 2.8 | 1,428.00 | Reviewed and analyzed Jan 2009 MOR supplemental information. Prepared analysis comparing balance sheet accounts and developed questions to follow up with changes in balances. | 5735.00004 | Current Financials |
| 3/9/2009 | Chiu, Kevin | 2.6 | 1,326.00 | Analyzed January 2009 MOR income statement and prepared schedule comparing current results to prior periods. Developed follow up questions for debtors. | 5735.00004 | Current Financials |
| 3/9/2009 | Hall, Brad | 0.6 | 357.00 | Review and analyze schedule of Other Investments provided by debtors advisors. | 5735.00004 | Current Financials |
| 3/9/2009 | Hall, Brad | 1.6 | 952.00 | Review, analyze and edit the weekly status report to the UCC. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/9/2009 | Kim, Young | 2.1 | 945.00 | Reviewed and analyzed MOR balance sheet data provided by the | 5735.00004 | Current Financials |
| 3/9/2009 | Kim, Young | 1.1 | 495.00 | Reviewed and analyzed recently distributed financial statements and operating statistics. | 5735.00004 | Current Financials |
| 3/9/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Followed up and reviewed responses from A&M regarding monthly operating report questions. | 5735.00004 | Current Financials |
| 3/9/2009 | Lee, Harold Y. | 1.6 | 816.00 | Reviewed and discussed cash balance variances in January 2009 monthly operating report. | 5735.00004 | Current Financials |
| 3/9/2009 | Lee, Harold Y. | 0.8 | 408.00 | Reviewed and finalized January 2009 monthly report for UCC. | 5735.00004 | Current Financials |
| 3/9/2009 | Leung, Albert | 2.7 | 1,215.00 | Analyzed and reviewed January 2009 monthly operating report and supplemental balance sheets and income statements and December 2008 monthly operating report. | 5735.00004 | Current Financials |
| 3/9/2009 | Leung, Albert | 1.6 | 720.00 | Analyzed and reviewed weekly publishing and broadcasting weekly flash from January through February. Revised presentation to the UCC. | 5735.00004 | Current Financials |
| 3/10/2009 | Chiu, Kevin | 3.1 | 1,581.00 | Prepared and analyzed schedule with MOR balance sheet items for Non-debtors comparing post petition beginning balances, 12/28, and 2/1 balances. Developed questions for A&M. | 5735.00004 | Current Financials |
| 3/10/2009 | Chiu, Kevin | 2.3 | 1,173.00 | Prepared and analyzed schedule with MOR balance sheet items for Debtors comparing post petition beginning balances, 12/28, and 2/1 balances. Developed questions for A&M. | 5735.00004 | Current Financials |
| 3/10/2009 | Chiu, Kevin | 1.2 | 612.00 | Reviewed and analyzed 3/1 weekly results. Revised and updated weekly UCC presentation. | 5735.00004 | Current Financials |
| 3/10/2009 | Chiu, Kevin | 0.4 | 204.00 | Reviewed and analyzed Moelis media update 3.9.09 presentation. | 5735.00004 | Current Financials |
| 3/10/2009 | Chiu, Kevin | 0.7 | 357.00 | Prepared analysis comparing January MOR with prior period results for Debtor entities. | 5735.00004 | Current Financials |
| 3/10/2009 | Hall, Brad | 1.0 | 595.00 | Prepare for and participate in weekly Chadbourne professionals status call. Report on cash balances and update to due diligence meetings scheduled for next week. | 5735.00004 | Current Financials |
| 3/10/2009 | Lee, Harold Y. | 1.4 | 714.00 | Reviewed and discussed analysis of supplemental information for the January 2009 monthly operating report including analysis of non-Debtor balance sheet and income statements. | 5735.00004 | Current Financials |
| 3/10/2009 | Lee, Harold Y. | 0.9 | 459.00 | Researched and prepared response to C&P question on classified advertising regarding 3/5 weekly reporting to UCC. | 5735.00004 | Current Financials |
| 3/10/2009 | Lee, Harold Y. | 0.3 | 153.00 | Reviewed draft of weekly reporting to UCC for broadcasting pacing information. | 5735.00004 | Current Financials |
| 3/10/2009 | Lee, Harold Y. | 0.3 | 153.00 | Reviewed draft of weekly reporting to UCC for publishing flash information. | 5735.00004 | Current Financials |
| 3/10/2009 | Murphy, Michael | 1.1 | 869.00 | Reviewed and edited weekly UCC presentation of 3/1 results. | 5735.00004 | Current Financials |
| 3/10/2009 | Murphy, Michael | 0.7 | 553.00 | Reviewed industry comparable results and compared them to Tribune's result. | 5735.00004 | Current Financials |
| 3/11/2009 | Chiu, Kevin | 1.3 | 663.00 | Reviewed and analyzed classified revenue for trending analysis. Updated weekly UCC presentation with classified revenue analysis. | 5735.00004 | Current Financials |
| 3/11/2009 | Chiu, Kevin | 1.6 | 816.00 | Reviewed and finalized UCC presentation of weekly 3/1 results. | 5735.00004 | Current Financials |
| 3/11/2009 | Chiu, Kevin | 1.8 | 918.00 | Reviewed Barclay DIP facility presentation and analyzed the impact on Tribune's business operation. | 5735.00004 | Current Financials |
| 3/11/2009 | Holtz, Alan | 1.1 | 869.00 | Review weekly report to UCC; discuss changes w/ H. Lee | 5735.00004 | Current Financials |
| 3/11/2009 | Lee, Harold Y. | 1.2 | 612.00 | Updated and reviewed changes and edits to final draft of weekly reporting to UCC. Discuss with A. Holtz. | 5735.00004 | Current Financials |
| 3/12/2009 | Chiu, Kevin | 2.6 | 1,326.00 | Reviewed and analyzed 1-week ended 3/8 publishing results. Prepare publishing revenue trend analysis. | 5735.00004 | Current Financials |
| 3/12/2009 | Chiu, Kevin | 2.1 | 1,071.00 | Reviewed and analyzed 1-week ended 3/8 broadcasting pacing results. Prepare pacing revenue trend analysis. | 5735.00004 | Current Financials |
| 3/12/2009 | Chiu, Kevin | 1.0 | 510.00 | Analyzed 3/8 weekly results and prepared presentation of the 3/8 weekly results for the UCC. | 5735.00004 | Current Financials |
| 3/12/2009 | Hall, Brad | 2.3 | 1,368.50 | Prepare for weekly UCC meeting call. Review actual results compared to plan. | 5735.00004 | Current Financials |
| 3/12/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and analyzed current flash reporting for Publishing and Broadcasting. Follow up with Debtors on initially providing the wrong publishing flash schedule. | 5735.00004 | Current Financials |
| 3/12/2009 | Leung, Albert | 1.3 | 585.00 | Prepared summary of cash flow results and reviewed cash flow results versus forecast. Reviewed weekly status update to UCC. | 5735.00004 | Current Financials |
| 3/12/2009 | Leung, Albert | 1.2 | 540.00 | Analyzed and reviewed publishing and broadcasting weekly revenue flash details. | 5735.00004 | Current Financials |
| 3/13/2009 | Hall, Brad | 2.5 | 1,487.50 | Review and analyze the weekly report to the UCC. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/13/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed and updated weekly reporting of publishing and broadcasting, and disbursements to UCC. | 5735.00004 | Current Financials |
| 3/16/2009 | Leung, Albert | 1.8 | 810.00 | Analyzed and reviewed weekly revenue flash reports for publishing and broadcasting. Reviewed weekly status presentation for the UCC. Reviewed comments from Debtor regarding weekly | 5735.00004 | Current Financials |
| 3/17/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and updated weekly reporting to UCC. | 5735.00004 | Current Financials |
| 3/18/2009 | Chiu, Kevin | 2.0 | 1,020.00 | Analyzed 3/8 weekly broadcasting and publishing results. Prepared UCC presentation. | 5735.00004 | Current Financials |
| 3/18/2009 | Hall, Brad | 1.0 | 595.00 | Review and edit weekly report to UCC. | 5735.00004 | Current Financials |
| 3/18/2009 | Lee, Harold Y. | 0.6 | 306.00 | Participated in Weekly cash flow and related topics in lieu of phone call (Brian Whittman – A&M). | 5735.00004 | Current Financials |
| 3/18/2009 | Lee, Harold Y. | 1.1 | 561.00 | Updated and finalized weekly reporting to UCC. | 5735.00004 | Current Financials |
| 3/19/2009 | Chiu, Kevin | 1.2 | 612.00 | Updated weekly presentation of 3/15 results and revised presentation to include 2009 Revised operating Plan information. | 5735.00004 | Current Financials |
| 3/19/2009 | Lee, Harold Y. | 1.8 | 918.00 | Reviewed and updated weekly reporting to UCC including publishing and broadcasting flash, 13-week cash forecast variance analysis and industry / competitive information. | 5735.00004 | Current Financials |
| 3/19/2009 | Murphy, Michael | 2.2 | 1,738.00 | Reviewed and analyzed P2 monthly Brown Book. | 5735.00004 | Current Financials |
| 3/20/2009 | Chiu, Kevin | 1.7 | 867.00 | Reviewed and analyzed P02 monthly brown book. Prepared summary analyzing trends compared to prior months. | 5735.00004 | Current Financials |
| 3/20/2009 | Hall, Brad | 0.8 | 476.00 | Review and analysis of 2008 Actual results as presented in the 2009 Operating Plan and the Brown Books. Reconcile differences. | 5735.00004 | Current Financials |
| 3/20/2009 | Hall, Brad | 0.7 | 416.50 | Review, analyze and edit the weekly report to UCC. | 5735.00004 | Current Financials |
| 3/20/2009 | Lee, Harold Y. | 1.2 | 612.00 | Reviewed and updated weekly report to UCC including publishing and broadcasting flash data, 13-week cash forecast, industry and competitive information and first day order disbursements. | 5735.00004 | Current Financials |
| 3/21/2009 | Leung, Albert | 3.2 | 1,440.00 | Analyzed and reviewed February 2009 and year to date results from management operating reports. Prepared variance analysis to 2009 plan. | 5735.00004 | Current Financials |
| 3/23/2009 | Leung, Albert | 1.2 | 540.00 | Analyzed Los Angeles newspaper market analysis and circulation results for January and February 2009. | 5735.00004 | Current Financials |
| 3/24/2009 | Leung, Albert | 2.1 | 945.00 | Prepared summary of January and February actual results for publishing and broadcasting for UCC report. Calculated implied March 2009 results. | 5735.00004 | Current Financials |
| 3/24/2009 | Leung, Albert | 2.2 | 990.00 | Review and revised weekly update to the UCC on revenue flash and cash flow results. Analyzed publishing and broadcasting revenue weekly flash report from week 2 of March. | 5735.00004 | Current Financials |
| 3/25/2009 | Lee, Harold Y. | 0.7 | 357.00 | Reviewed and analyzed publishing flash schedule in preparation of weekly financial advisors call with A&M and tribune management. | 5735.00004 | Current Financials |
| 3/25/2009 | Lee, Harold Y. | 0.4 | 204.00 | Reviewed and analyzed weekly critical vendor, 503(b)9, shippers liens, etc. disbursements schedule in preparation of weekly financial advisors call with A&M and tribune management. | 5735.00004 | Current Financials |
| 3/25/2009 | Leung, Albert | 1.6 | 720.00 | Analyzed and reviewed publishing weekly flash, cash flow results, and first day disbursements. | 5735.00004 | Current Financials |
| 3/26/2009 | Chiu, Kevin | 1.2 | 612.00 | Reviewed and Analyzed 3/22 publishing results. Prepared follow up questions for debtors. | 5735.00004 | Current Financials |
| 3/26/2009 | Chiu, Kevin | 1.1 | 561.00 | Prepared for and participated in professionals weekly call. Reviewed 3/22 results. | 5735.00004 | Current Financials |
| 3/26/2009 | Lee, Harold Y. | 1.4 | 714.00 | Prepared for and participated in weekly financial advisors call with A&M and Tribune Management. Discussion included, weekly revenue reports, weekly cash flow vs. forecast, first Day | 5735.00004 | Current Financials |
| 3/26/2009 | Leung, Albert | 0.8 | 360.00 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00004 | Current Financials |
| 3/26/2009 | Leung, Albert | 1.8 | 810.00 | Analyzed and reviewed March period to date cash flow results. Analyzed and reviewed publishing weekly flash and first day disbursements. | 5735.00004 | Current Financials |
| 3/27/2009 | Chiu, Kevin | 1.2 | 612.00 | Summarized statements by entity uploaded in the DataSite. Prepared schedules analyzing the results. | 5735.00004 | Current Financials |
| 3/27/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed overall listing of Tribune Schedules and Statements - docket numbers 567 to 789. Schedules have been provided in one DVD for review | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/27/2009 | Lee, Harold Y. | 2.3 | 1,173.00 | Prepared and reviewed weekly report to UCC which contains publishing flash reporting, 13 week cash variances, industry and competitive data and first day order disbursements. | 5735.00004 | Current Financials |
| 3/27/2009 | Leung, Albert | 1.2 | 540.00 | Reviewed statements of financial affairs and schedules of assets | 5735.00004 | Current Financials |
| 3/28/2009 | Hall, Brad | 2.0 | 1,190.00 | Review and edit weekly report to UCC. | 5735.00004 | Current Financials |
| 3/28/2009 | Lee, Harold Y. | 0.9 | 459.00 | Updated and reviewed weekly reporting to UCC focusing on communication of industry and competitive data. | 5735.00004 | Current Financials |
| 3/30/2009 | Hall, Brad | 2.5 | 1,487.50 | Review preliminary analysis of debtors SOFA reports. | 5735.00004 | Current Financials |
| 3/30/2009 | Hall, Brad | 1.2 | 714.00 | Review and edit weekly report to UCC. | 5735.00004 | Current Financials |
| 3/30/2009 | Leung, Albert | 2.1 | 945.00 | Analyzed and reviewed weekly revenue flash and weekly cash flow forecast. Reviewed weekly status update to the UCC. | 5735.00004 | Current Financials |
| 3/30/2009 | Leung, Albert | 2.8 | 1,260.00 | Analyzed and reviewed schedules of assets and liabilities and statements of financial affairs of Tribune Company and other debtors. Analyzed schedule G rider. | 5735.00004 | Current Financials |
| 3/30/2009 | Murphy, Michael | 1.2 | 948.00 | Reviewed weekly revenue flash for publishing and cash flow forecast. Reviewed weekly status update to UCC. | 5735.00004 | Current Financials |

**Prospective Financials**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/4/2009 | Hall, Brad | 3.0 | 1,785.00 | Developed reporting format for the presentation of 2009 Business Plan Review to the UCC with team. | 5735.00005 | Prospective Financials |
| 3/4/2009 | Leung, Albert | 0.9 | 405.00 | Analyzed and reviewed Debtors' update presentation on the 2009 budget, potential plan of reorganization value, and exit financing. | 5735.00005 | Prospective Financials |
| 3/4/2009 | Chiu, Kevin | 1.2 | 612.00 | Reviewed and analyzed preliminary 2009 Plan received from Sidley and developed questions for debtors. | 5735.00005 | Prospective Financials |
| 3/4/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Updated draft of January 2009 management operating report related to publishing and broadcasting businesses to report to | 5735.00005 | Prospective Financials |
| 3/4/2009 | Lee, Harold Y. | 0.4 | 204.00 | Updated and discussed final changes to weekly reporting in UCC. | 5735.00005 | Prospective Financials |
| 3/4/2009 | Lee, Harold Y. | 1.2 | 612.00 | Analyzed, reviewed and discussed forward looking 2009 plan prepared by Debtors and shared by Sidley. Determine additional follow up questions. | 5735.00005 | Prospective Financials |
| 3/5/2009 | Murphy, Michael | 1.3 | 1,027.00 | Analyzed preliminary 2009 plan received from Sidley. | 5735.00005 | Prospective Financials |
| 3/5/2009 | Lee, Harold Y. | 0.9 | 459.00 | Prepared for and participated in weekly meeting with creditors professionals and Debtors. Specifically related to publishing and broadcasting flash reporting. | 5735.00005 | Prospective Financials |
| 3/11/2009 | Hall, Brad | 2.7 | 1,606.50 | Review and analyze the 2009 Operating Plan provided by the debtor. | 5735.00005 | Prospective Financials |
| 3/11/2009 | Leung, Albert | 2.2 | 990.00 | Analyzed and reviewed Tribune's preliminary 2009 budget and plan. Reviewed publishing and broadcasting detail 2009 projected financials. | 5735.00005 | Prospective Financials |
| 3/12/2009 | Hall, Brad | 3.8 | 2,261.00 | Review and analyze 2009 Operating Plan provided by Debtor. Organize a binder of information to take to due diligence meeting in Chicago related to the 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/12/2009 | Murphy, Michael | 2.2 | 1,738.00 | Analyzed 2009 Operating Plan and its assumptions. | 5735.00005 | Prospective Financials |
| 3/13/2009 | Hall, Brad | 1.4 | 833.00 | Review and analyze the 2009 Operating Plan provided by the debtor. | 5735.00005 | Prospective Financials |
| 3/13/2009 | Leung, Albert | 3.6 | 1,620.00 | Analyzed and reviewed Debtors' revised 2009 forecasts and budget. Reviewed Tribune comparison to other large metro newspapers in 2008. Reviewed Tribune comparison to other local market TV stations. | 5735.00005 | Prospective Financials |
| 3/16/2009 | Hall, Brad | 1.2 | 714.00 | Prepare a list of due diligence questions for the 2009 Operating Plan session tomorrow. | 5735.00005 | Prospective Financials |
| 3/16/2009 | Leung, Albert | 2.2 | 990.00 | Analyzed and reviewed Debtors' 2009 budget for broadcasting and publishing. | 5735.00005 | Prospective Financials |
| 3/16/2009 | Chiu, Kevin | 2.2 | 1,122.00 | Reviewed and analyzed 2009 Operating Plan and 2008 Financial results. Prepared questions for due diligence meeting in Chicago. | 5735.00005 | Prospective Financials |
| 3/16/2009 | Lee, Harold Y. | 2.6 | 1,326.00 | Reviewed and prepared questions regarding 2009 Plan and supporting detail. | 5735.00005 | Prospective Financials |
| 3/16/2009 | Holtz, Alan | 2.0 | 1,580.00 | Review 2009 Business Plan document | 5735.00005 | Prospective Financials |
| 3/16/2009 | Holtz, Alan | 0.4 | 316.00 | Discuss business plan with D. Deutsch (C&P) | 5735.00005 | Prospective Financials |
| 3/17/2009 | Hall, Brad | 7.0 | 4,165.00 | Participate in due diligence review of 2009 Operating Plan as presented by the debtor during on-site meeting in Chicago. | 5735.00005 | Prospective Financials |
| 3/17/2009 | Hall, Brad | 1.5 | 892.50 | Discuss due diligence questions from 2009 Operating Plan review with representative of Capstone. | 5735.00005 | Prospective Financials |
| 3/17/2009 | Leung, Albert | 9.0 | 4,050.00 | Prepared for and participated in 2009 budget presentations to advisors with Debtors' senior management team. | 5735.00005 | Prospective Financials |
| 3/17/2009 | Leung, Albert | 2.2 | 990.00 | Analyzed and reviewed 2009 detail budget for publishing and broadcasting. | 5735.00005 | Prospective Financials |
| 3/17/2009 | Murphy, Michael | 2.3 | 1,817.00 | Analyzed and reviewed broadcasting and publishing OCF in the 2009 operating plan. | 5735.00005 | Prospective Financials |
| 3/17/2009 | Chiu, Kevin | 0.7 | 357.00 | Analyzed 2009 Plan for CareerBuilder, Classified Ventures, Legacy.com, which were posted to DataSite by A&M. | 5735.00005 | Prospective Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/17/2009 | Lee, Harold Y. | 3.1 | 1,581.00 | Attended and participated in presentation of the 2009 Budget (Randy Michaels - COO, Gerry Specter – EVP & CAO, Tony Hunter – Publisher & CEO Chicago Tribune, and Ed Wilson – President Tribune Broadcasting). | 5735.00005 | Prospective Financials |
| 3/17/2009 | Lee, Harold Y. | 1.4 | 714.00 | Attended and participated in 'Publishing Detail Session' (Harry Amsden – SVP Financial Operations, Doug Thomas – SVP Sales & Marketing for Tribune Media Net). | 5735.00005 | Prospective Financials |
| 3/17/2009 | Lee, Harold Y. | 1.6 | 816.00 | Attended and participated in 'Broadcasting Detail Session' (Gina Mazzaferri – VP Strategy & Administration, John Hendricks – EVP Interactive & Broadcast Sales, Steve Charlier – SVP News & News Operations). | 5735.00005 | Prospective Financials |
| 3/18/2009 | Leung, Albert | 5.0 | 2,250.00 | Prepared for and participated in 2009 budget presentations to advisors with Debtors' senior management team. Analyzed and discussed tax reserves and liabilities and other employee related issues. | 5735.00005 | Prospective Financials |
| 3/18/2009 | Murphy, Michael | 0.9 | 711.00 | Analyzed and compared 2009 operating plan results to prior period results. | 5735.00005 | Prospective Financials |
| 3/18/2009 | Lee, Harold Y. | 1.5 | 765.00 | Attended and participated in Tax Discussion (Pat Shanahan – VP Tax). | 5735.00005 | Prospective Financials |
| 3/18/2009 | Holtz, Alan | 0.9 | 711.00 | Discuss 2009 Budget and Chicago meetings w/ AlixPartners team | 5735.00005 | Prospective Financials |
| 3/19/2009 | Leung, Albert | 3.1 | 1,395.00 | Analyzed and reviewed Tribune 2009 Operating Plan and 2008 financial results. Analyzed operating plan risks and opportunities. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Leung, Albert | 2.2 | 990.00 | Analyzed and reviewed Tribune 2009 quarterly publishing forecast for revenue and expenses. Analyzed publishing sensitivity | 5735.00005 | Prospective Financials |
| 3/19/2009 | Leung, Albert | 1.8 | 810.00 | Analyzed and reviewed Tribune 2009 quarterly broadcasting forecast for revenue and expenses. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Leung, Albert | 2.2 | 990.00 | Prepared consolidated summary of 2007 through 2009 operating results. Prepared summary of publishing results. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Chiu, Kevin | 2.5 | 1,275.00 | Reviewed and analyzed 2009 Revised Operating Plan. Analyzed broadcasting operations and prepared presentation slide for UCC. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Chiu, Kevin | 2.7 | 1,377.00 | Analyzed publishing revenue in the 2009 Revised operating Plan and developed analysis for UCC presentation. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Chiu, Kevin | 2.2 | 1,122.00 | Prepared UCC presentation regarding 2009 Revised Operating Plan. Summarized key assumptions, developed structure of presentation, prepared analysis of 2009 Revised Plan results and compared to 2008 actual. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Lee, Harold Y. | 1.4 | 714.00 | Reviewed analyzed and discussed 2009 Plan broadcasting data for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Lee, Harold Y. | 2.5 | 1,275.00 | Reviewed analyzed and discussed overall structure and information to inclusion and presentation in the 2009 Plan | 5735.00005 | Prospective Financials |
| 3/19/2009 | Lee, Harold Y. | 1.6 | 816.00 | Reviewed analyzed and discussed 2009 Plan publishing data for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/19/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed analyzed and discussed 2009 Plan corporate data for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Leung, Albert | 2.6 | 1,170.00 | Analyzed detail publishing 2009 budget for each newspapers. Prepared 2007 through 2009 publishing summary of results. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Leung, Albert | 3.1 | 1,395.00 | Prepared UCC presentation on publishing and broadcasting 2009 plan. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Leung, Albert | 1.6 | 720.00 | Analyzed equity income and corporate expenses for 2009. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Murphy, Michael | 2.8 | 2,212.00 | Review and revise 2009 operating plan presentation to the UCC. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Chiu, Kevin | 1.6 | 816.00 | Developed schedule comparing 2008 actual operating cash flow to 2009 Operating plan OCF. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Chiu, Kevin | 1.9 | 969.00 | Developed schedule for the 2009 Operating Plan presentation to the UCC, which included analysis of publishing operation comparing 2007 and 2008 actual results to 2009 Plan and listing risks and opportunities for 2009 Plan. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Chiu, Kevin | 1.1 | 561.00 | Prepared 2009 Operating Plan presentation to the UCC. Analyzed consolidated operating Plan and reviewed key assumptions of the Plan. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Lee, Harold Y. | 3.1 | 1,581.00 | Reviewed and prepared draft of 2009 Plan publishing and broadcasting material for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and prepared draft of 2009 Plan corporate material for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/20/2009 | Lee, Harold Y. | 1.8 | 918.00 | Reviewed and prepared draft of 2009 Plan cash forecast material for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/21/2009 | Lee, Harold Y. | 1.4 | 714.00 | Reviewed, updated modified layout of key assumptions related to the 2009 Plan for presentation to the UCC. | 5735.00005 | Prospective Financials |
| 3/21/2009 | Lee, Harold Y. | 3.3 | 1,683.00 | Reviewed, updated modified layout of consolidated, publishing and broadcasting data related to the 2009 Plan for presentation to the UCC. | 5735.00005 | Prospective Financials |
| 3/21/2009 | Lee, Harold Y. | 0.8 | 408.00 | Reviewed, updated modified layout of Publishing Sensitivity Analysis + Opportunities & Risks related to the 2009 Plan for presentation to the UCC. | 5735.00005 | Prospective Financials |
| 3/21/2009 | Lee, Harold Y. | 1.4 | 714.00 | Calculate and develop presentation of broadcasting sensitivity analysis. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Hall, Brad | 0.4 | 238.00 | Discussion with Moelis on presentation of 2009 Operating Plan Overview to UCC | 5735.00005 | Prospective Financials |
| 3/23/2009 | Leung, Albert | 1.3 | 585.00 | Prepared summary of 2009 corporate expenses and equity income per the 2009 Plan. | 5735.00005 | Prospective Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/23/2009 | Leung, Albert | 1.1 | 495.00 | Prepared summary of 2009 key assumptions for broadcasting and publishing. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Leung, Albert | 2.1 | 945.00 | Prepared consolidated summary of the Operating Plan for 2009 for UCC presentation. Analyzed 2009 Plan and forecasts. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Leung, Albert | 3.1 | 1,395.00 | Prepared summary of 2009 publishing plan and historical trends. Prepared summary of 2009 Broadcasting plan and summary of historical quarterly results. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Leung, Albert | 1.7 | 765.00 | Prepared summary of 2009 TV broadcasting market (DMA) | 5735.00005 | Prospective Financials |
| 3/23/2009 | Murphy, Michael | 2.1 | 1,659.00 | Reviewed and evaluated the Debtors' detail 2009 Operating Plan. Reviewed industry analysis and comparisons between Debtors' 2008 results to competition. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 2.1 | 1,071.00 | Prepared publishing trend analyze for revenue and expenses. Revised 2009 Operation Plan presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 1.4 | 714.00 | Revised and updated 2009 operating plan presentation to the UCC. Updated 2008 actual results operating cash flow bridge to the 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 1.2 | 612.00 | Updated consolidated operating Plan summary slide in the 2009 Operating Plan presentation to the UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 2.8 | 1,428.00 | Updated broadcasting trend analysis for revenue and expenses excluding Cubs results. Revised 2009 Plan presentation to the | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 1.1 | 561.00 | Updated sensitivity analysis related to publishing advertising revenue, cash expenses, and newsprint prices. Revised 2009 Plan presentation to the UCC | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 2.7 | 1,377.00 | Compared 2009 Plan to P2 YTD results and updated 2009 Operating Plan presentation to the UCC. Reviewed and analyzed P2 2009 monthly Brown Book. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Chiu, Kevin | 1.1 | 561.00 | Updated 2009 Operating Plan presentation to the UCC. Analyzed MIP and KEIP. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Hall, Brad | 1.4 | 833.00 | Edit draft report on overview of 2009 Operating Plan for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.6 | 816.00 | Analyzed, prepared and reviewed 2009 Operating Plan key assumptions page for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.4 | 714.00 | Analyzed, prepared and reviewed 2009 Operating Plan consolidated operating plan summary page for presentation to | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.2 | 612.00 | Analyzed and reviewed 2009 Operating Plan operating cash flow bridge from 2008 Actual to 2009 Operating plan page for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.7 | 867.00 | Analyzed, prepared and reviewed 2009 Operating Plan publishing pages for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.5 | 765.00 | Analyzed, prepared and reviewed 2009 Operating Plan broadcasting pages for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.4 | 714.00 | Analyzed, prepared and reviewed 2009 Operating Plan equity income (equity cash distributions) page for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.2 | 612.00 | Analyzed, prepared and reviewed 2009 Operating Plan corporate expenses page for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 1.3 | 663.00 | Analyzed, prepared and reviewed 2009 Operating Plan management incentive plan page for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/23/2009 | Lee, Harold Y. | 0.7 | 357.00 | Analyzed, prepared and reviewed 2009 Operating Plan business due diligence and on-going activities page for presentation to | 5735.00005 | Prospective Financials |
| 3/24/2009 | Leung, Albert | 2.2 | 990.00 | Prepared consolidated summary of 2009 plan versus 2009 Initial Operating Report. Prepared operating cash flow bridge and summary of 2009 cash flow statement. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Leung, Albert | 3.4 | 1,530.00 | Prepared publishing and broadcasting summary of 2009 plan versus 2008 and 2007. Reviewed sensitivity analysis on advertising revenue and news print prices. Prepared summary of risks and opportunities. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Murphy, Michael | 2.2 | 1,738.00 | Reviewed publishing assumptions and broadcasting assumptions for 2009. Reviewed quarterly forecast for 2009 for publishing and broadcasting. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Chiu, Kevin | 1.1 | 561.00 | Revised and updated 2009 Operating Plan presentation to the UCC | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 1.9 | 969.00 | Prepared and updated 2009 Operating Plan Observations and Near Term next Steps for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and updated 2009 Operating Plan key assumptions for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 1.2 | 612.00 | Reviewed and updated 2009 Operating Plan consolidated financial forecast and comments for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and updated 2009 Operating Plan operating cash flow bridge from 2008 actual to 2009 and comments for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 2.6 | 1,326.00 | Reviewed and updated 2009 Operating Plan publishing and broadcasting financial forecast and comments for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed and updated 2009 Operating Plan equity income financial forecast and comments for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and updated 2009 Operating Plan corporate expenses financial forecast and comments for presentation to UCC. | 5735.00005 | Prospective Financials |
| 3/24/2009 | Hall, Brad | 5.6 | 3,332.00 | Prepare, review and edit 2009 Operating Plan overview for presentation to UCC. | 5735.00005 | Prospective Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/24/2009 | Holtz, Alan | 4.1 | 3,239.00 | Review of draft business plan presentation for 3/26 UCC meeting | 5735.00005 | Prospective Financials |
| 3/25/2009 | Hall, Brad | 1.9 | 1,130.50 | Prepare presentation to UCC for in-person meeting tomorrow. | 5735.00005 | Prospective Financials |
| 3/25/2009 | Leung, Albert | 3.1 | 1,395.00 | Reviewed and revised executive summary on 2009 Operating Plan for UCC. Prepared additional exhibits for the UCC presentation. | 5735.00005 | Prospective Financials |
| 3/25/2009 | Leung, Albert | 1.8 | 810.00 | Prepared exhibits on 2009 publishing business units and broadcasting business units. Reviewed and revised Overview of 2009 Operating Plan Report to the UCC. | 5735.00005 | Prospective Financials |
| 3/25/2009 | Chiu, Kevin | 2.3 | 1,173.00 | Prepared schedules by entity comparing 2009 Operating Plan results to prior periods. | 5735.00005 | Prospective Financials |
| 3/25/2009 | Lee, Harold Y. | 3.1 | 1,581.00 | Reviewed, updated and finalized '2009 Operating Plan Overview' and 'Management Incentive Program' presentation to UCC. Updated information included detail on 2009 cash flow forecast and equity interest information. | 5735.00005 | Prospective Financials |
| 3/26/2009 | Lee, Harold Y. | 1.1 | 561.00 | Analyzed 2009 Operating Plan and Management incentive programs. | 5735.00005 | Prospective Financials |
| 3/26/2009 | Leung, Albert | 2.2 | 990.00 | Evaluated preliminary February 2009 operating results of publishing and broadcasting versus 2008. Reviewed implied March 2009 results. Reviewed newspaper advertising relative comparison analysis for 2008. | 5735.00005 | Prospective Financials |
| 3/26/2009 | Chiu, Kevin | 1.4 | 714.00 | Reviewed 2009 Operating Plan and analyzed Plan results by markets. | 5735.00005 | Prospective Financials |
| 3/26/2009 | Hall, Brad | 1.7 | 1,011.50 | Reviewed 2009 Operating Plan provided by Debtors. Reviewed 2009 Plan presentation to UCC. Prepared for UCC presentation. | 5735.00005 | Prospective Financials |
| 3/27/2009 | Hall, Brad | 3.8 | 2,261.00 | Prepare detailed questions to debtor regarding diligence needs for 2009 Operating Plan and scheduling of on-site reviews. | 5735.00005 | Prospective Financials |
| 3/27/2009 | Leung, Albert | 3.1 | 1,395.00 | Analyzed and reviewed broadcasting market forecast for 2009. Examined 2009 Plan broadcasting assumptions, risks and opportunities. | 5735.00005 | Prospective Financials |
| 3/27/2009 | Lee, Harold Y. | 1.9 | 969.00 | Discussed and developed initial workplan for further review of 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/27/2009 | Lee, Harold Y. | 1.8 | 918.00 | Completed review of full and redacted versions of the '2009 Operating Plan' and '2008 and 2009 Compensation Programs' presentations. Prepared and reviewed memorandum of comparison highlighting key differences between the two | 5735.00005 | Prospective Financials |
| 3/29/2009 | Lee, Harold Y. | 1.7 | 867.00 | Prepared for and participated in 2009 Operating Plan and Management Incentive Plan (2008 and 2009) diligence review and planning discussion. | 5735.00005 | Prospective Financials |
| 3/30/2009 | Hall, Brad | 4.7 | 2,796.50 | Develop work plan for due diligence on 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/30/2009 | Hall, Brad | 0.7 | 416.50 | Discuss press release of Hartford co-location with debtors advisors and Chadbourne. | 5735.00005 | Prospective Financials |
| 3/30/2009 | Lee, Harold Y. | 2.0 | 1,020.00 | Reviewed and prepared due diligence plan related to Publishing and Broadcasting business units and overall (e.g., FTE analysis) as related to the 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/30/2009 | Lee, Harold Y. | 1.9 | 969.00 | Reviewed and prepared due diligence plan related to corporate, other transactions (Cubs, equity income, JVs) and management incentive programs as related to the 2009 Operating Plan. | 5735.00005 | Prospective Financials |
| 3/31/2009 | Hall, Brad | 2.6 | 1,547.00 | Develop list of additional due diligence questions for 2009 Operating Plan review. Discuss the list with Moelis. | 5735.00005 | Prospective Financials |
| 3/31/2009 | Leung, Albert | 3.6 | 1,620.00 | Reviewed Debtors' industry analysis in the 2009 Operating Plan to evaluate Tribune's performance against industry competitors to provide context of 2008 MIP payout. Analyzed and reviewed Debtors 2009 Operating Plan and 2008 Financial results. | 5735.00005 | Prospective Financials |

**Vendor Issues**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/5/2009 | Hall, Brad | 0.5 | 297.50 | Review and analyze debtors proposed Critical Vendor payment in excess of $250,000. | 5735.00006 | Vendor Issues |
| 3/12/2009 | Hall, Brad | 1.7 | 1,011.50 | Review and analyze Critical Vendor and 503b9 proposed payments for vendors in excess of $250,000. | 5735.00006 | Vendor Issues |
| 3/12/2009 | Lee, Harold Y. | 1.5 | 765.00 | Reviewed and discussed notification by Debtors on payment exceeding $250K to critical vendors or 503(b)9 claimants. Draft follow-up e-mail to Debtors for additional information / support of payment. | 5735.00006 | Vendor Issues |
| 3/12/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed and analyzed current week first day motions and orders tracking schedule provided by Debtors. | 5735.00006 | Vendor Issues |
| 3/16/2009 | Hall, Brad | 0.4 | 238.00 | Review Critical Vendor proposed payment with A. Holtz. | 5735.00006 | Vendor Issues |
| 3/19/2009 | Lee, Harold Y. | 1.9 | 969.00 | Review and analysis of categories and documents within A&M DataSite to determine initial restriction/ confidential view policy to non-professionals (UCC). | 5735.00006 | Vendor Issues |
| 3/19/2009 | Lee, Harold Y. | 0.8 | 408.00 | Reviewed and discussed current week critical vendor and 503(b)9 payments. Follow-up with A&M regarding variance from previously reported figures. | 5735.00006 | Vendor Issues |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/26/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Prepare and review critical vendor and 503(b)9 memo to C&P regarding Alix position on recent payments in excess of $250K made by the Debtors. | 5735.00006 | Vendor Issues |
| 3/31/2009 | Hall, Brad | 0.2 | 119.00 | Read and analyze the Sony motion to compel. Discuss with debtors advisors. | 5735.00006 | Vendor Issues |
| 3/31/2009 | Lee, Harold Y. | 0.4 | 204.00 | Obtained and reviewed motion for order allowing and compelling immediate payment of administrative claim to Sony Pictures Television and related motions (docket # 831, 832, 836). | 5735.00006 | Vendor Issues |

**Employee Issues**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/3/2009 | Hall, Brad | 1.4 | 833.00 | Review and analyze data related to the motion to extend Severance and Benefits. | 5735.00007 | Employee Issues |
| 3/9/2009 | Kim, Young | 0.5 | 225.00 | Reviewed and analyzed motion regarding payments of healthcare premium for certain class of employees. | 5735.00007 | Employee Issues |
| 3/9/2009 | Lee, Harold Y. | 0.8 | 408.00 | Followed up on current open items regarding outstanding motions including bonus incentive motions, insider payments, medical benefits extension. | 5735.00007 | Employee Issues |
| 3/16/2009 | Chiu, Kevin | 2.6 | 1,326.00 | Analyzed 2007 actuarial reports prepared by Hewitt and prepared a schedule detailing the plan assets, plan liabilities, and | 5735.00007 | Employee Issues |
| 3/16/2009 | Chiu, Kevin | 1.3 | 663.00 | Reviewed Memo prepared by Chadbourne regarding Motion for Relief from Stay to continue with personal injury action and the | 5735.00007 | Employee Issues |
| 3/16/2009 | Lee, Harold Y. | 1.1 | 561.00 | Gathered and reviewed Tribune retirement benefit obligations per request from Chadbourne. | 5735.00007 | Employee Issues |
| 3/17/2009 | Leung, Albert | 1.1 | 495.00 | Analyzed presentation on management incentive plan. | 5735.00007 | Employee Issues |
| 3/17/2009 | Chiu, Kevin | 2.7 | 1,377.00 | Reviewed and analyzed Tribune Company Pension Plan and Tribune Company Hourly Pension Plan. Prepared schedule and analyzed trend of funding requirements from 2003 to present. | 5735.00007 | Employee Issues |
| 3/17/2009 | Chiu, Kevin | 1.4 | 714.00 | Analyzed management incentive program presentation prepared by Mercer. Developed follow up questions for Debtors. | 5735.00007 | Employee Issues |
| 3/17/2009 | Chiu, Kevin | 2.2 | 1,122.00 | Analyzed non-qualified pension plan and prepared schedule of trend analysis from 2003 to present. | 5735.00007 | Employee Issues |
| 3/17/2009 | Lee, Harold Y. | 2.1 | 1,071.00 | Attended and participated in Presentation on Incentive Compensation Plans (John Dempsey – Mercer). | 5735.00007 | Employee Issues |
| 3/18/2009 | Hall, Brad | 3.0 | 1,785.00 | Participate in due diligence meeting regarding debtors presentation of 2008 MIP, 2009 MIP and KEIP plans. | 5735.00007 | Employee Issues |
| 3/18/2009 | Lee, Harold Y. | 0.8 | 408.00 | Attended and participated in Non-Qualified Pension Plans (Mike Bourgon – VP Human Resources) discussion. | 5735.00007 | Employee Issues |
| 3/18/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed and analyzed presentation on Incentive Compensation Plans provided at meeting on 3/17. | 5735.00007 | Employee Issues |
| 3/19/2009 | Hall, Brad | 1.1 | 654.50 | Conference call with Chadbourne and Moelis over response to debtors request for MIP review. | 5735.00007 | Employee Issues |
| 3/19/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed, analyzed and discussed manage net incentive program related to 2009 Plan broadcasting data for presentation to UCC. | 5735.00007 | Employee Issues |
| 3/20/2009 | Chiu, Kevin | 0.7 | 357.00 | Reviewed and analyzed MIP and prepared schedule for a UCC presentation. | 5735.00007 | Employee Issues |
| 3/20/2009 | Leung, Albert | 2.8 | 1,260.00 | Analyzed and reviewed Debtors management incentive program (MIP) presentation and proposals. Analyzed comparable MIPs. | 5735.00007 | Employee Issues |
| 3/20/2009 | Holtz, Alan | 0.8 | 632.00 | Call w/ UCC professionals re: proposed MIP | 5735.00007 | Employee Issues |
| 3/21/2009 | Leung, Albert | 1.3 | 585.00 | Analyzed and reviewed Debtors' proposed management incentive program and key employee incentive program. | 5735.00007 | Employee Issues |
| 3/22/2009 | Holtz, Alan | 2.4 | 1,896.00 | Review Mercer report re: bonus programs | 5735.00007 | Employee Issues |
| 3/23/2009 | Hall, Brad | 3.3 | 1,963.50 | Develop a list of questions to be provided to debtor about the details needed to analyze MIP plans. | 5735.00007 | Employee Issues |
| 3/23/2009 | Leung, Albert | 1.6 | 720.00 | Prepared summary of management incentive plan and key employee incentive plan. | 5735.00007 | Employee Issues |
| 3/23/2009 | Leung, Albert | 1.3 | 585.00 | Analyzed and reviewed management incentive program and comparable programs. Prepared summary of MIP for UCC. | 5735.00007 | Employee Issues |
| 3/23/2009 | Holtz, Alan | 0.8 | 632.00 | Various calls and emails re: Bonus programs, and finish list of questions and send to A&M | 5735.00007 | Employee Issues |
| 3/24/2009 | Hall, Brad | 0.7 | 416.50 | Review and analyze Supplemental information provided by debtors advisors to MIP payments. | 5735.00007 | Employee Issues |
| 3/24/2009 | Leung, Albert | 2.2 | 990.00 | Analyzed and reviewed comparable management incentive programs and key employee incentive programs including employees covered and performance benchmarks. | 5735.00007 | Employee Issues |
| 3/25/2009 | Hall, Brad | 0.5 | 297.50 | Review and analyze supplemental information provided by debtors in response to questions on 2008 MIP. | 5735.00007 | Employee Issues |
| 3/25/2009 | Leung, Albert | 3.6 | 1,620.00 | Analyzed and reviewed Mercer Management Incentive Plan proposal presentation on 2008 and 2009. Reviewed comparable management incentive plans and pay out schedules. | 5735.00007 | Employee Issues |
| 3/26/2009 | Leung, Albert | 3.6 | 1,620.00 | Analyzed and reviewed supplemental information provided by the Debtors in regards to 2008 MIP and proposed 2009 MIP. Analyzed and reviewed 2008 bonus programs and employment contracts and other presentations. | 5735.00007 | Employee Issues |
| 3/27/2009 | Hall, Brad | 0.6 | 357.00 | Review and analyze information pertaining to Medical and Severance motions. Discuss with Chadbourne the need to coordinate this with MIP review. | 5735.00007 | Employee Issues |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/27/2009 | Hall, Brad | 3.1 | 1,844.50 | Evaluate debtors responses to information requests pertaining to MIP program. Develop a list of open items for our review. Discuss timing of the motion with Chadbourne. | 5735.00007 | Employee Issues |
| 3/27/2009 | Hall, Brad | 1.2 | 714.00 | Compare full and redacted versions of 2009 Operating Plan and MIP to discuss with Chadbourne. | 5735.00007 | Employee Issues |
| 3/27/2009 | Leung, Albert | 2.6 | 1,170.00 | Analyzed employee bonus and salary history detail related to the proposed 2008 management incentive plan (MIP). Reviewed Debtors' responses to the UCC 2009 MIP questions. | 5735.00007 | Employee Issues |
| 3/27/2009 | Leung, Albert | 2.3 | 1,035.00 | Analyzed employee detail related to 2008 pre-petition severance calculations including salary and bonus histories. Reviewed guaranteed bonuses and employee contracts related to insiders. | 5735.00007 | Employee Issues |
| 3/27/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed and discussed approach for a staged review of the 2008 and 2009 compensation plans. Discussed and documented comments arising from discussion of compensation plans at UCC meeting. | 5735.00007 | Employee Issues |
| 3/27/2009 | Holtz, Alan | 0.4 | 316.00 | Discuss management incentive programs w/ T. Hill (A&M) | 5735.00007 | Employee Issues |
| 3/27/2009 | Holtz, Alan | 0.3 | 237.00 | Discuss management incentive programs w/ M. Kulnis (UCC Co-Chair) | 5735.00007 | Employee Issues |
| 3/27/2009 | Holtz, Alan | 0.3 | 237.00 | Review correspondence re: incentive programs | 5735.00007 | Employee Issues |
| 3/29/2009 | Leung, Albert | 2.8 | 1,260.00 | Prepared summary of 2008 severance costs and separation by employee. Prepared questions for Debtors and advisors and addressed questions from UCC counsel. | 5735.00007 | Employee Issues |
| 3/29/2009 | Leung, Albert | 1.6 | 720.00 | Analyzed and reviewed Debtors summary of pension costs and letter agreements. | 5735.00007 | Employee Issues |
| 3/30/2009 | Leung, Albert | 3.2 | 1,440.00 | Prepared detailed analysis and statistics on 2008 proposed management incentive plan by employee and by division. Prepared analysis of top 35 executives. Prepared questions for | 5735.00007 | Employee Issues |
| 3/30/2009 | Leung, Albert | 1.3 | 585.00 | Analyzed and reviewed Mercer Management Incentive Plan proposal presentation. | 5735.00007 | Employee Issues |
| 3/30/2009 | Murphy, Michael | 0.8 | 632.00 | Analyzed and reviewed Mercer presentation on the proposed 2008 and 2009 management incentive plan. | 5735.00007 | Employee Issues |
| 3/30/2009 | Lee, Harold Y. | 0.3 | 153.00 | Review of C&P letter to Debtors' counsel regarding the Debtors' proposed management incentive plans. | 5735.00007 | Employee Issues |
| 3/31/2009 | Hall, Brad | 0.7 | 416.50 | Conference call with debtor and their professionals on status of 2008 MIP review. | 5735.00007 | Employee Issues |
| 3/31/2009 | Leung, Albert | 2.7 | 1,215.00 | Analyzed and reviewed 2008 severance and salary continuation details from Debtors. Provided feedback and questions to Debtors. Prepared sample for additional information from Debtors. | 5735.00007 | Employee Issues |
| 3/31/2009 | Leung, Albert | 2.3 | 1,035.00 | Prepared statistical analysis for the 2008 MIP sample and population excluding employees joined in 2008. Prepared summary of findings and questions for management. | 5735.00007 | Employee Issues |
| 3/31/2009 | Leung, Albert | 2.1 | 945.00 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, and AlixPartners professionals to discuss 2008 severance and 2008 management incentive plan ("MIP"). Prepared questions for Debtors for severance and MIP. | 5735.00007 | Employee Issues |
| 3/31/2009 | Leung, Albert | 2.6 | 1,170.00 | Reviewed Mercer overview of proposed 2008 management incentive plan awards. Verified the validity of the statements and claims made by Mercer and tested their assumptions. | 5735.00007 | Employee Issues |
| 3/31/2009 | Murphy, Michael | 1.0 | 790.00 | Reviewed analysis and issues related to the proposed 2008 management incentive plan (MIP). Reviewed supporting documentation from Debtors on the 2008 MIP. | 5735.00007 | Employee Issues |
| 3/31/2009 | Holtz, Alan | 1.4 | 1,106.00 | Conference call w/ AlixPartners team and A&M and C. Bigelow (CFO) re: incentive comp programs | 5735.00007 | Employee Issues |
| 3/31/2009 | Holtz, Alan | 0.8 | 632.00 | Call w/ B. Hall and A. Leung re: prep for and debrief from incentive comp programs call w/ Company | 5735.00007 | Employee Issues |
| 3/31/2009 | Holtz, Alan | 0.4 | 316.00 | Call w/ T. Hill (A&M) and C. Bigelow (CFO) re: incentive comp programs | 5735.00007 | Employee Issues |
| 3/31/2009 | Holtz, Alan | 0.3 | 237.00 | Call w/ D. Deutsch re: incentive programs | 5735.00007 | Employee Issues |

**Plan of Reorg.**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/17/2009 | Holtz, Alan | 1.0 | 790.00 | UCC professionals conference call to discuss ESOP/Tax issues as related to potential plan of reorganization | 5735.00008 | Plan of Reorg. |

**Executory Contracts**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/6/2009 | Hall, Brad | 0.2 | 119.00 | Review and analyze the latest listing of leases scheduled for rejection by the debtor. | 5735.00009 | Executory Contracts |
| 3/9/2009 | Chiu, Kevin | 0.6 | 306.00 | Reviewed and analyzed dockets 483 and 484 and other lease schedules. Reviewed lease rejection analysis. | 5735.00009 | Executory Contracts |
| 3/9/2009 | Lee, Harold Y. | 1.3 | 663.00 | Reviewed lease rejection information and specific motion filings. | 5735.00009 | Executory Contracts |
| 3/10/2009 | Chiu, Kevin | 0.9 | 459.00 | Reviewed and analyzed motions related to lease rejections. | 5735.00009 | Executory Contracts |
| 3/10/2009 | Lee, Harold Y. | 1.3 | 663.00 | Reviewed motion filings related to lease rejections and supporting documentation provided by Debtors. | 5735.00009 | Executory Contracts |
| 3/10/2009 | Lee, Harold Y. | 1.7 | 867.00 | Prepared draft memo to C&P regarding analysis of real estate motion. | 5735.00009 | Executory Contracts |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/11/2009 | Hall, Brad | 1.6 | 952.00 | Review and analyze debtors motion for rejection of leases. Prepare response to Chadbourne for inclusion in findings to the UCC. | 5735.00009 | Executory Contracts |
| 3/11/2009 | Lee, Harold Y. | 1.7 | 867.00 | Updated and finalized Alix team memo regarding third omnibus motion to reject certain leases. | 5735.00009 | Executory Contracts |
| 3/11/2009 | Lee, Harold Y. | 1.3 | 663.00 | Reviewed, discussed and updated Chadbourne and Parke LLP draft memorandum on third omnibus rejection of certain real property leases. | 5735.00009 | Executory Contracts |
| 3/30/2009 | Lee, Harold Y. | 1.1 | 561.00 | Reviewed Statement and Schedules excel format file as provided by A&M "2.3.4". File contains Schedules B, D, E, F, and G. Contact A&M regarding other schedules to be provided in excel | 5735.00009 | Executory Contracts |
| 3/31/2009 | Lee, Harold Y. | 0.9 | 459.00 | Reviewed Statement and Schedules excel format file as provided by A&M "2.3.4". File contains Schedules B, D, E, F, and G. | 5735.00009 | Executory Contracts |

**Asset Sales**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/23/2009 | Hall, Brad | 0.6 | 357.00 | Participate in Cubs update provided by Chadbourne and Moelis. | 5735.00012 | Asset Sales |
| 3/23/2009 | Hall, Brad | 2.8 | 1,666.00 | Review and analyze debtors motion to sell real estate. Prepare response to Chadbourne on our review. | 5735.00012 | Asset Sales |
| 3/30/2009 | Lee, Harold Y. | 0.3 | 153.00 | Review of C&P document request to the Debtors' counsel regarding the ESOP/LBO transaction on March 13, 2009. | 5735.00012 | Asset Sales |
| 3/30/2009 | Leung, Albert | 1.8 | 810.00 | Prepared background information and document request list related to the merger and ESOP transactions. | 5735.00012 | Asset Sales |

**Avoidance Actions**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/12/2009 | Hall, Brad | 1.2 | 714.00 | Discuss due diligence process regarding avoidance actions with Moelis team. | 5735.00014 | Avoidance Actions |
| 3/23/2009 | Brown, Marc J. | 1.4 | 833.00 | Researched Tribune 2007 two-step going private transaction and potential claims. | 5735.00014 | Avoidance Actions |
| 3/24/2009 | Brown, Marc J. | 1.4 | 833.00 | Reviewed and analyzed Tribune 2007 two-step going private transaction research. | 5735.00014 | Avoidance Actions |
| 3/24/2009 | Tymowski, Adam | 0.8 | 292.00 | Analyzed and reviewed Tribune SEC filings contemporaneous to the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/24/2009 | Tymowski, Adam | 2.2 | 803.00 | Reviewed published articles contemporaneous with the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/24/2009 | Tymowski, Adam | 1.0 | 365.00 | Analyzed and reviewed Bloomberg data on Tribune and the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/24/2009 | Tymowski, Adam | 0.2 | 73.00 | Reviewed published financial information on the Tribune and the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/25/2009 | Brown, Marc J. | 1.3 | 773.50 | Reviewed published financial information on the Tribune and the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/25/2009 | Tymowski, Adam | 1.1 | 401.50 | Reviewed published financial information on the Tribune and the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/25/2009 | Tymowski, Adam | 0.9 | 328.50 | Analyzed and reviewed Tribune analyst reports contemporaneous to the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |
| 3/26/2009 | Brown, Marc J. | 0.7 | 416.50 | Call with Chadbourne and A. Holtz re: potential avoidance action analysis and timeline. | 5735.00014 | Avoidance Actions |
| 3/26/2009 | Brown, Marc J. | 0.4 | 238.00 | Reviewed Tribune 2007 two-step going private transaction research. | 5735.00014 | Avoidance Actions |
| 3/26/2009 | Den Uyl, R. Bruce | 2.3 | 1,920.50 | Reviewed transaction history and data request and call with Committee. | 5735.00014 | Avoidance Actions |
| 3/26/2009 | Holtz, Alan | 0.9 | 711.00 | Meet w/ T. Zink, T. Hall, H. Seife re: workplan with respect to | 5735.00014 | Avoidance Actions |
| 3/30/2009 | Den Uyl, R. Bruce | 2.7 | 2,254.50 | Reviewed SEC documents and historical financial information | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Bednarek, Catherine M | 3.0 | 510.00 | Produced and organized Tribune financial documents for A. Tymowski. | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Brown, Marc J. | 0.8 | 476.00 | Reviewed and analyzed Tribune 2007 two-step going private transaction research. | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Den Uyl, R. Bruce | 3.2 | 2,672.00 | Reviewed documents and conference call with B. Hall and H. Lee. | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Green, Erin | 2.5 | 425.00 | Printed and organized Tribune financial documents for A. Tymowski. | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Hall, Brad | 1.8 | 1,071.00 | Compile a list of relevant information to share with team doing review of avoidance actions. Conference call with team to discuss information available as of the transaction dates in 2007 for ESOP buyout. | 5735.00014 | Avoidance Actions |
| 3/31/2009 | Tymowski, Adam | 0.5 | 182.50 | Reviewed, summarized and compiled published financial information about the Tribune and the two step Zell sales transaction. | 5735.00014 | Avoidance Actions |

**UCC Meetings**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/3/2009 | Hall, Brad | 0.6 | 357.00 | Participate in weekly call with Chadbourne and committee professionals. Present information on due diligence meetings and cash management issues. | 5735.00015 | UCC Meetings |
| 3/3/2009 | Holtz, Alan | 0.4 | 316.00 | Weekly UCC professionals update call | 5735.00015 | UCC Meetings |
| 3/5/2009 | Hall, Brad | 1.3 | 773.50 | Responded to questions from UCC member representative Craig Yamaoka of PBGC. | 5735.00015 | UCC Meetings |
| 3/5/2009 | Leung, Albert | 1.3 | 585.00 | Prepared for and participate in conference call with C. Yamaoka (PBGC) to discuss Tribune 2009 business plan updates, revenue results and cost cutting initiatives. | 5735.00015 | UCC Meetings |
| 3/9/2009 | Kim, Young | 0.4 | 180.00 | Reviewed minutes of UCC meeting on 2/26/09. | 5735.00015 | UCC Meetings |
| 3/10/2009 | Holtz, Alan | 0.8 | 632.00 | Weekly UCC advisors update call | 5735.00015 | UCC Meetings |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/12/2009 | Hall, Brad | 1.2 | 714.00 | Participate in weekly UCC meeting call. Discuss results compared to plan. Describe due diligence meeting schedule and objectives. | 5735.00015 | UCC Meetings |
| 3/12/2009 | Holtz, Alan | 1.2 | 948.00 | Weekly UCC meeting (telephonic) | 5735.00015 | UCC Meetings |
| 3/12/2009 | Kim, Young | 1.1 | 495.00 | Prepared for and attended telephone conference call of the unsecured creditors' committee. | 5735.00015 | UCC Meetings |
| 3/13/2009 | Hall, Brad | 1.6 | 952.00 | Prepared for and participated in conference call with Chadbourne and Moelis over confidentiality protocol and information we are permitted to share with UCC. | 5735.00015 | UCC Meetings |
| 3/14/2009 | Kim, Young | 1.2 | 540.00 | Drafted memorandum summarizing the recent unsecured creditor's committee meeting. Highlighted major topics of discussion, issues raised and the next steps for the professionals to take. | 5735.00015 | UCC Meetings |
| 3/24/2009 | Holtz, Alan | 0.9 | 711.00 | Weekly update call with UCC professionals | 5735.00015 | UCC Meetings |
| 3/26/2009 | Hall, Brad | 3.3 | 1,963.50 | Prepare for and attend UCC meeting. Make presentation on 2009 Operating Plan overview. | 5735.00015 | UCC Meetings |
| 3/26/2009 | Holtz, Alan | 3.2 | 2,528.00 | Attend Creditors' Committee meeting at C&P | 5735.00015 | UCC Meetings |
| 3/26/2009 | Holtz, Alan | 0.8 | 632.00 | Prepare for UCC meeting at C&P | 5735.00015 | UCC Meetings |
| 3/31/2009 | Hall, Brad | 0.9 | 535.50 | Participate in weekly call with Chadbourne and committee professionals. Provide update on due diligence process and non-debtor cash. | 5735.00015 | UCC Meetings |

**Billing and Retention**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/1/2009 | Leung, Albert | 0.6 | 270.00 | Reviewed and revised AlixPartners December 2008 and January 2009 first monthly fee application document. | 5735.00017 | Billing and Retention |
| 3/2/2009 | Leung, Albert | 0.7 | 315.00 | Reviewed and revised AlixPartners December 2008 and January 2009 time detail and expenses detail for the first monthly fee application exhibits. | 5735.00017 | Billing and Retention |
| 3/9/2009 | Kim, Young | 1.2 | 540.00 | Prepared February fee application exhibits. | 5735.00017 | Billing and Retention |
| 3/11/2009 | Leung, Albert | 0.8 | 360.00 | Reviewed and revised February 2009 fee application draft. | 5735.00017 | Billing and Retention |
| 3/11/2009 | Lee, Harold Y. | 0.9 | 459.00 | Discussed and reviewed current status and progress of February | 5735.00017 | Billing and Retention |
| 3/11/2009 | Kim, Young | 1.6 | 720.00 | Prepared February fee application exhibits. | 5735.00017 | Billing and Retention |
| 3/12/2009 | Leung, Albert | 0.7 | 315.00 | Reviewed and revised February 2009 fee application draft. | 5735.00017 | Billing and Retention |
| 3/12/2009 | Kim, Young | 0.9 | 405.00 | Reviewed and revised February fee application exhibits and details. | 5735.00017 | Billing and Retention |
| 3/16/2009 | Leung, Albert | 0.8 | 360.00 | Reviewed and revised February 2009 fee application exhibits. | 5735.00017 | Billing and Retention |
| 3/19/2009 | Leung, Albert | 1.8 | 810.00 | Prepared February 2009 fee application cover motion. | 5735.00017 | Billing and Retention |
| 3/20/2009 | Leung, Albert | 1.1 | 495.00 | Prepared February 2009 fee application cover motion and exhibits. | 5735.00017 | Billing and Retention |
| 3/20/2009 | Lee, Harold Y. | 0.3 | 153.00 | Reviewed and discussed February fee application status. | 5735.00017 | Billing and Retention |
| 3/27/2009 | Murphy, Michael | 2.2 | 1,738.00 | Reviewed and revised February 2009 time detail for team. Reviewed and revised February fee application exhibits and fee application court filing motion. | 5735.00017 | Billing and Retention |
| 3/28/2009 | Leung, Albert | 1.1 | 495.00 | Reviewed and revised February 2009 fee application exhibits and reviewed fee application court filing motion. | 5735.00017 | Billing and Retention |
| 3/28/2009 | Holtz, Alan | 1.3 | 1,027.00 | Review February fee application | 5735.00017 | Billing and Retention |

**Non-Working Travel**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/16/2009 | Leung, Albert | 6.0 | 2,700.00 | Travel from SFO to Chicago for Tribune meetings | 5735.00018 | Non-Working Travel |
| 3/16/2009 | Hall, Brad | 3.8 | 2,261.00 | Travel from Denver to Chicago for due diligence meetings. | 5735.00018 | Non-Working Travel |
| 3/18/2009 | Leung, Albert | 6.0 | 2,700.00 | Travel from Chicago to SFO. | 5735.00018 | Non-Working Travel |
| 3/18/2009 | Lee, Harold Y. | 6.0 | 3,060.00 | Tribune Travel from Chicago to SFO. | 5735.00018 | Non-Working Travel |
| 3/18/2009 | Hall, Brad | 7.0 | 4,165.00 | Travel from Chicago to San Francisco | 5735.00018 | Non-Working Travel |
| 3/25/2009 | Hall, Brad | 8.0 | 4,760.00 | Travel from SF to NY for UCC meeting. | 5735.00018 | Non-Working Travel |
| 3/26/2009 | Hall, Brad | 8.5 | 5,057.50 | Travel from NY to SF following UCC meeting | 5735.00018 | Non-Working Travel |

**Planning, Supervision and Review**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/2/2009 | Hall, Brad | 0.5 | 297.50 | Planning for additional staffing required. | 5735.00020 | Planning, Supervision and Review |
| 3/2/2009 | Hall, Brad | 1.8 | 1,071.00 | Planning for due diligence meetings to be held in mid-March in Chicago. Discussion with Chadbourne, Moelis and FTI about group size, attendance and agenda. | 5735.00020 | Planning, Supervision and Review |
| 3/2/2009 | Lee, Harold Y. | 0.4 | 204.00 | Planning for due diligence meeting at Debtors offices week of 3/16. | 5735.00020 | Planning, Supervision and Review |
| 3/2/2009 | Lee, Harold Y. | 0.3 | 153.00 | Reviewed docket items for recently posted motions. | 5735.00020 | Planning, Supervision and Review |
| 3/3/2009 | Lee, Harold Y. | 0.2 | 102.00 | Reviewed and analyzed near term court calendar and related issues. | 5735.00020 | Planning, Supervision and Review |
| 3/4/2009 | Hall, Brad | 0.5 | 297.50 | Coordinate due diligence meeting with FTI and Moelis for mid-March meeting in Chicago. | 5735.00020 | Planning, Supervision and Review |
| 3/6/2009 | Chiu, Kevin | 0.4 | 204.00 | Reviewed and analyzed memo on Francisco to Lift stay prepared by Chadbourne and the related docket. | 5735.00020 | Planning, Supervision and Review |
| 3/6/2009 | Chiu, Kevin | 0.3 | 153.00 | Reviewed docket 476 regarding relief from stay filed by Faggio. | 5735.00020 | Planning, Supervision and Review |
| 3/7/2009 | Holtz, Alan | 1.0 | 790.00 | Review and address various emails since 2/25 | 5735.00020 | Planning, Supervision and Review |
| 3/9/2009 | Chiu, Kevin | 0.4 | 204.00 | Reviewed docket 480 court hearing agenda of matters. | 5735.00020 | Planning, Supervision and Review |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 3/9/2009 | Kim, Young | 0.3 | 135.00 | Reviewed and analyzed docket items including proposed agenda for forthcoming court hearing. | 5735.00020 | Planning, Supervision and Review |
| 3/9/2009 | Kim, Young | 0.4 | 180.00 | Reviewed case calendars and legal schedules circulated by Chadbourne. | 5735.00020 | Planning, Supervision and Review |
| 3/10/2009 | Hall, Brad | 0.3 | 178.50 | Review open work in process list with Alan Holtz. | 5735.00020 | Planning, Supervision and Review |
| 3/10/2009 | Holtz, Alan | 0.3 | 237.00 | Discuss work in process w/ B. Hall | 5735.00020 | Planning, Supervision and Review |
| 3/10/2009 | Kim, Young | 0.2 | 90.00 | Reviewed and analyzed recent docket items. Identified any items requiring additional analyses or attention. | 5735.00020 | Planning, Supervision and Review |
| 3/11/2009 | Hall, Brad | 0.5 | 297.50 | Review agenda for meetings in Chicago on 3-17. Prepare binder of materials to take to meeting. | 5735.00020 | Planning, Supervision and Review |
| 3/11/2009 | Kim, Young | 0.3 | 135.00 | Reviewed recently distributed case calendar and docket review by Chadbourne. | 5735.00020 | Planning, Supervision and Review |
| 3/12/2009 | Chiu, Kevin | 0.9 | 459.00 | Reviewed and analyzed memos prepared by Chadbourne discussing various motions to be heard on 3/25. | 5735.00020 | Planning, Supervision and Review |
| 3/13/2009 | Hall, Brad | 0.3 | 178.50 | Reviewed open work in process. | 5735.00020 | Planning, Supervision and Review |
| 3/13/2009 | Holtz, Alan | 1.1 | 869.00 | Call with UCC and Debtors' professionals re: information sharing protocols | 5735.00020 | Planning, Supervision and Review |
| 3/13/2009 | Murphy, Michael | 0.6 | 474.00 | Planned and discussed agenda for the due diligence meeting in Chicago. | 5735.00020 | Planning, Supervision and Review |
| 3/13/2009 | Murphy, Michael | 0.7 | 553.00 | Reviewed and analyzed memos prepared by Chadbourne. | 5735.00020 | Planning, Supervision and Review |
| 3/17/2009 | Hall, Brad | 0.5 | 297.50 | Review open work in process items. | 5735.00020 | Planning, Supervision and Review |
| 3/23/2009 | Chiu, Kevin | 0.2 | 102.00 | Updated restricted / confidential document listing from UCC for Chadbourne. | 5735.00020 | Planning, Supervision and Review |
| 3/24/2009 | Hall, Brad | 2.0 | 1,190.00 | Review documents posted on Datasite to propose those items that should be restricted from the UCC. | 5735.00020 | Planning, Supervision and Review |
| 3/25/2009 | Murphy, Michael | 1.6 | 1,264.00 | Reviewed Chadbourne & Parke's schedule of information request to Sidley Austin in connection with analysis of the merger. | 5735.00020 | Planning, Supervision and Review |
| 3/26/2009 | Lee, Harold Y. | 0.9 | 459.00 | Discussed and planned current and near term processes under way including 2009 Plan analysis, MIPs, SOFAs, etc. Discussion | 5735.00020 | Planning, Supervision and Review |
| 3/26/2009 | Leung, Albert | 1.1 | 495.00 | Reviewed and revised project work plan and 2009 Operating Plan review work plan. | 5735.00020 | Planning, Supervision and Review |
| 3/26/2009 | Murphy, Michael | 0.9 | 711.00 | Prepared work plan in connection with analysis of the merger/LBO. | 5735.00020 | Planning, Supervision and Review |
| 3/27/2009 | Holtz, Alan | 0.6 | 474.00 | Reviewed work plan on 2009 Operating Plan review. | 5735.00020 | Planning, Supervision and Review |
| 3/30/2009 | Lee, Harold Y. | 1.7 | 867.00 | Prepared and discussed key areas and detailed additional steps for due diligence related to the 2009 Operating Plan. | 5735.00020 | Planning, Supervision and Review |
| 3/31/2009 | Hall, Brad | 0.4 | 238.00 | Reviewed open work in process items. | 5735.00020 | Planning, Supervision and Review |
| | | 790.2 | $425,306.00 | | | |