*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**March 1, 2009 through March 31, 2009**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 207.1 | $71,645.00 |
| Administrative | 1.8 | $1,040.00 |
| AP/Vendor Issues | 484.8 | $187,230.00 |
| Business Plan | 556.4 | $234,625.00 |
| Cash Flow | 25.0 | $15,105.00 |
| Claims | 2.5 | $1,685.00 |
| Communication | 4.4 | $2,235.00 |
| Contract | 240.4 | $110,710.00 |
| Creditor | 116.3 | $66,765.00 |
| DIP Financing | 12.2 | $8,395.00 |
| Disposition | 54.5 | $22,242.50 |
| Employee | 32.8 | $15,975.00 |
| Fee Application | 27.3 | $5,964.00 |
| Leases and Real Estate | 17.3 | $10,185.00 |
| Monthly Operating Report | 165.3 | $67,215.00 |
| Motions | 10.4 | $6,615.00 |
| Operations | 13.8 | $6,570.00 |
| Statements/Schedules | 1,517.5 | $452,282.50 |
| Status Meetings | 5.5 | $3,335.00 |
| Tax | 7.1 | $4,440.00 |
| **Total** | **3,502.4** | **$1,294,259.00** |

*Exhibit B*

| Tribune Company, et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *March 1, 2009 through March 31, 2009* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| George Koutouras | Managing Director | $700.00 | 3.0 | $2,100.00 |
| Tom Hill | Managing Director | $700.00 | 160.3 | $112,210.00 |
| Brian Whittman | Managing Director | $650.00 | 188.7 | $122,655.00 |
| Steve Kotarba | Managing Director | $475.00 | 78.4 | $37,240.00 |
| Griffin Howard | Director | $500.00 | 109.1 | $54,550.00 |
| William Stotzer | Director | $450.00 | 216.4 | $97,380.00 |
| Paul Kinealy | Director | $375.00 | 240.3 | $90,112.50 |
| Mark Zeiss | Director | $350.00 | 17.2 | $6,020.00 |
| Richard Stone | Senior Associate | $400.00 | 214.1 | $85,640.00 |
| Robert Novak | Senior Associate | $400.00 | 121.7 | $48,680.00 |
| Robert Sallman | Senior Associate | $400.00 | 155.9 | $62,360.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 179.8 | $71,920.00 |
| Matt Frank | Associate | $350.00 | 193.2 | $67,620.00 |
| Richard Niemerg | Consultant | $300.00 | 119.1 | $35,730.00 |
| Robert Esposito | Consultant | $300.00 | 67.7 | $20,310.00 |
| Sara Stutz | Consultant | $250.00 | 275.2 | $68,800.00 |
| Mark Berger | Analyst | $300.00 | 225.4 | $67,620.00 |
| Sean Hough | Analyst | $300.00 | 196.1 | $58,830.00 |
| Jamie Strohl | Consultant | $275.00 | 3.0 | $825.00 |
| Lauren Hoeflich | Consultant | $275.00 | 34.3 | $9,432.50 |
| Angela Bergman | Consultant | $250.00 | 181.7 | $45,425.00 |
| Elisabeth de Roziere | Consultant | $250.00 | 224.3 | $56,075.00 |
| Elizabeth Johnston | Analyst | $250.00 | 272.1 | $68,025.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 25.4 | $4,699.00 |
| | | **Total** | **3,502.4** | **$1,294,259.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 12.1 | $7,865.00 |
| Tom Hill | Managing Director | $700 | 1.2 | $840.00 |
| Richard Stone | Senior Associate | $400 | 0.5 | $200.00 |
| Stuart Kaufman | Senior Associate | $400 | 47.5 | $19,000.00 |
| Mark Berger | Analyst | $300 | 145.8 | $43,740.00 |
| | | | 207.1 | $71,645.00 |
| | *Average Billing Rate* | | | $345.94 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Administrative**                    Address administrative matters related to the engagement, including
                                      coordinating meetings, conference calls and the delivery of information, and
                                      preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.2 | $780.00 |
| Tom Hill | Managing Director | $700 | 0.2 | $140.00 |
| Sean Hough | Analyst | $300 | 0.4 | $120.00 |
| | | | 1.8 | $1,040.00 |
| | *Average Billing Rate* | | | $577.78 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.9 | $9,035.00 |
| Tom Hill | Managing Director | $700 | 0.2 | $140.00 |
| Matt Frank | Associate | $350 | 19.9 | $6,965.00 |
| Richard Stone | Senior Associate | $400 | 213.3 | $85,320.00 |
| Robert Sallman | Senior Associate | $400 | 138.8 | $55,520.00 |
| Stuart Kaufman | Senior Associate | $400 | 6.4 | $2,560.00 |
| Sean Hough | Analyst | $300 | 92.3 | $27,690.00 |
| | | | 484.8 | $187,230.00 |
| | *Average Billing Rate* | | | $386.20 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Business Plan**          **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 24.2 | $15,730.00 |
| Tom Hill | Managing Director | $700 | 31.5 | $22,050.00 |
| Griffin Howard | Director | $500 | 109.1 | $54,550.00 |
| William Stotzer | Director | $450 | 41.4 | $18,630.00 |
| Matt Frank | Associate | $350 | 143.5 | $50,225.00 |
| Robert Novak | Senior Associate | $400 | 114.3 | $45,720.00 |
| Mark Berger | Analyst | $300 | 6.0 | $1,800.00 |
| Sean Hough | Analyst | $300 | 86.4 | $25,920.00 |
| | | | 556.4 | $234,625.00 |
| | *Average Billing Rate* | | | $421.68 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Cash Flow**                          **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.5 | $6,175.00 |
| Tom Hill | Managing Director | $700 | 9.9 | $6,930.00 |
| Matt Frank | Associate | $350 | 4.8 | $1,680.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.8 | $320.00 |
| | | | 25.0 | $15,105.00 |

*Average Billing Rate*                                                          $604.20

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.3 | $845.00 |
| Tom Hill | Managing Director | $700 | 1.2 | $840.00 |
| | | | 2.5 | $1,685.00 |
| | *Average Billing Rate* | | | $674.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2009 through March 31, 2009***

**Communication**                    **Worked related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.9 | $1,235.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.5 | $1,000.00 |
| | | | 4.4 | $2,235.00 |
| | *Average Billing Rate* | | | $507.95 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.3 | $5,395.00 |
| Tom Hill | Managing Director | $700 | 23.5 | $16,450.00 |
| William Stotzer | Director | $450 | 175.0 | $78,750.00 |
| Matt Frank | Associate | $350 | 0.7 | $245.00 |
| Mark Berger | Analyst | $300 | 32.5 | $9,750.00 |
| Sean Hough | Analyst | $300 | 0.4 | $120.00 |
| | | | 240.4 | $110,710.00 |
| | *Average Billing Rate* | | | $460.52 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2009 through March 31, 2009**

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 50.5 | $32,825.00 |
| Tom Hill | Managing Director | $700 | 29.5 | $20,650.00 |
| Matt Frank | Associate | $350 | 18.6 | $6,510.00 |
| Robert Novak | Senior Associate | $400 | 7.4 | $2,960.00 |
| Stuart Kaufman | Senior Associate | $400 | 7.3 | $2,920.00 |
| Mark Berger | Analyst | $300 | 3.0 | $900.00 |
|  |  |  | 116.3 | $66,765.00 |
|  | *Average Billing Rate* |  |  | $574.08 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**DIP Financing**                    Assist the Debtors with entering into a DIP financing agreement, cash collateral
                                     agreement, associated reporting under these agreements, and communication
                                     of the terms of such agreements to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.9 | $1,885.00 |
| Tom Hill | Managing Director | $700 | 9.3 | $6,510.00 |
| | | | 12.2 | $8,395.00 |
| | *Average Billing Rate* | | | $688.11 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Disposition**                          **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.4 | $4,160.00 |
| Steve Kotarba | Managing Director | $475 | 2.9 | $1,377.50 |
| Tom Hill | Managing Director | $700 | 6.1 | $4,270.00 |
| Paul Kinealy | Director | $375 | 18.8 | $7,050.00 |
| Richard Niemerg | Consultant | $300 | 1.1 | $330.00 |
| Robert Esposito | Consultant | $300 | 0.6 | $180.00 |
| Angela Bergman | Consultant | $250 | 8.0 | $2,000.00 |
| Elizabeth Johnston | Analyst | $250 | 1.6 | $400.00 |
| Lauren Hoeflich | Consultant | $275 | 9.0 | $2,475.00 |
| | | | 54.5 | $22,242.50 |

*Average Billing Rate*                                              $408.12

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Employee**            **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.1 | $5,915.00 |
| Tom Hill | Managing Director | $700 | 7.3 | $5,110.00 |
| Richard Stone | Senior Associate | $400 | 0.3 | $120.00 |
| Sean Hough | Analyst | $300 | 16.1 | $4,830.00 |
| | | | 32.8 | $15,975.00 |
| | *Average Billing Rate* | | | $487.04 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Fee Application**               Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.3 | $845.00 |
| Tom Hill | Managing Director | $700 | 0.6 | $420.00 |
| Mary Napoliello | Paraprofessional | $185 | 25.4 | $4,699.00 |
| | | | 27.3 | $5,964.00 |
| | | *Average Billing Rate* | | $218.46 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Leases and Real Estate**          **Assist the Debtors with store profitability analysis and determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 11.8 | $8,260.00 |
| Matt Frank | Associate | $350 | 5.5 | $1,925.00 |
| | | | 17.3 | $10,185.00 |
| | *Average Billing Rate* | | | $588.73 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.9 | $7,085.00 |
| Tom Hill | Managing Director | $700 | 4.2 | $2,940.00 |
| Robert Sallman | Senior Associate | $400 | 7.5 | $3,000.00 |
| Stuart Kaufman | Senior Associate | $400 | 113.8 | $45,520.00 |
| Mark Berger | Analyst | $300 | 28.9 | $8,670.00 |
| | | | 165.3 | $67,215.00 |
| | *Average Billing Rate* | | | $406.62 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### March 1, 2009 through March 31, 2009

**Motions**                          **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.3 | $6,045.00 |
| Tom Hill | Managing Director | $700 | 0.6 | $420.00 |
| Sean Hough | Analyst | $300 | 0.5 | $150.00 |
| | | | 10.4 | $6,615.00 |
| | *Average Billing Rate* | | | $636.06 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Operations**                    **Assist the Debtors with various matters associated with implementing their
                                   business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.2 | $2,730.00 |
| Robert Sallman | Senior Associate | $400 | 9.6 | $3,840.00 |
| | | | 13.8 | $6,570.00 |
| | *Average Billing Rate* | | | $476.09 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 19.2 | $12,480.00 |
| Steve Kotarba | Managing Director | $475 | 75.5 | $35,862.50 |
| Tom Hill | Managing Director | $700 | 18.8 | $13,160.00 |
| Mark Zeiss | Director | $350 | 17.2 | $6,020.00 |
| Paul Kinealy | Director | $375 | 221.5 | $83,062.50 |
| Richard Niemerg | Consultant | $300 | 118.0 | $35,400.00 |
| Robert Esposito | Consultant | $300 | 67.1 | $20,130.00 |
| Sara Stutz | Consultant | $250 | 275.2 | $68,800.00 |
| Angela Bergman | Consultant | $250 | 173.7 | $43,425.00 |
| Elisabeth de Roziere | Consultant | $250 | 224.3 | $56,075.00 |
| Elizabeth Johnston | Analyst | $250 | 270.5 | $67,625.00 |
| Jamie Strohl | Consultant | $275 | 3.0 | $825.00 |
| Lauren Hoeflich | Consultant | $275 | 25.3 | $6,957.50 |
| Mark Berger | Analyst | $300 | 8.2 | $2,460.00 |
| | | | 1517.5 | $452,282.50 |

*Average Billing Rate*                         $298.04

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2009 through March 31, 2009*

**Status Meetings**                    **Monday / Thursday status meetings/calls.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| Tom Hill | Managing Director | $700 | 3.4 | $2,380.00 |
| Matt Frank | Associate | $350 | 0.2 | $70.00 |
| Mark Berger | Analyst | $300 | 1.0 | $300.00 |
| | | | 5.5 | $3,335.00 |
| | *Average Billing Rate* | | | $606.36 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2009 through March 31, 2009**

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
| George Koutouras | Managing Director | $700 | 3.0 | $2,100.00 |
| Tom Hill | Managing Director | $700 | 1.0 | $700.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.5 | $600.00 |
| | | | 7.1 | $4,440.00 |
| | *Average Billing Rate* | | | $625.35 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2009 | 0.7 | Review legal entity mapping updates and distribute. |
| Brian Whittman | 3/1/2009 | 0.4 | Review intercompany interest summary and correspondence with N. Chakiris re: same. |
| Brian Whittman | 3/1/2009 | 0.4 | Review intercompany liabilities at January month-end |
| Brian Whittman | 3/2/2009 | 0.1 | Review explanation of AP debits from H. Segal. |
| Mark Berger | 3/2/2009 | 2.0 | Analyze account statements and calculate spend by debtor entity. |
| Mark Berger | 3/2/2009 | 1.5 | Perform analysis related to A/P aging, coding of invoices and related tasks.  Also analyze post-petition invoices with pre-petition dates. |
| Mark Berger | 3/2/2009 | 1.2 | Update disbursements analysis for additional statements received; track and obtain remaining account statements. |
| Mark Berger | 3/2/2009 | 0.5 | Analyze and suggest updates to treasury's bank account closure schedule. |
| Mark Berger | 3/2/2009 | 1.5 | Analyze pre-petition invoices and discuss select invoices with AP department and R. Stone. |
| Mark Berger | 3/2/2009 | 0.5 | Discuss cash balances with R. Stone for various debtor entities. |
| Mark Berger | 3/2/2009 | 0.8 | Obtain and analyze missing monthly account statements for Debtor entities. |
| Mark Berger | 3/2/2009 | 1.8 | Finalize disbursement analysis. |
| Mark Berger | 3/2/2009 | 0.5 | Discuss petty cash policy with treasury and incorporate necessary changes in spend analysis. |
| Richard Stone | 3/2/2009 | 0.5 | Discuss cash balances with M. Berger (A&M). |
| Brian Whittman | 3/3/2009 | 1.4 | Review detail of liabilities subject to compromise and work on analysis of estimated "trade" payables as of the petition date. |
| Brian Whittman | 3/3/2009 | 0.3 | Review comments on legal entity descriptions. |
| Brian Whittman | 3/3/2009 | 0.3 | Review and respond to questions from D. Kazan re: prepetition liabilities. |
| Mark Berger | 3/3/2009 | 1.5 | Analyze intercompany balances and work with S. Stutz to begin preparing statements and schedules re: such. |
| Mark Berger | 3/3/2009 | 1.5 | Revise intercompany analysis, update legal entity mapping. |
| Mark Berger | 3/3/2009 | 2.0 | Review analysis re: LSTC done by financial reporting and discuss approach differences; reconcile variances. |
| Mark Berger | 3/3/2009 | 1.0 | Discussions and emails with M. Melgarejo in tax dept re: legal entity analysis; update master schedule with new updates. |
| Mark Berger | 3/3/2009 | 1.5 | Analyze P1 intercompany Query from PeopleSoft team. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/3/2009 | 2.5 | Analyze and revise P11 LSTC for intercompany based on mapping changes; review current file to find variances. |
| Stuart Kaufman | 3/3/2009 | 3.7 | Reconciliation / summary of P1 LSTC by major account category and business division. |
| Brian Whittman | 3/4/2009 | 0.4 | Review prepetition claims and correspondence with C. Hochschild re: same. |
| Brian Whittman | 3/4/2009 | 0.4 | Additional work on liability subject to compromise analysis. |
| Mark Berger | 3/4/2009 | 1.0 | Review legal wire binder and review high-level reconciliation. |
| Mark Berger | 3/4/2009 | 1.2 | Additional Discussions and other correspondence with D. Hegerty and others on PeopleSoft team about data management and query support. |
| Mark Berger | 3/4/2009 | 1.0 | Correspondence with M. Melgarejo in tax dept. to discuss legal entities. |
| Mark Berger | 3/4/2009 | 2.0 | Review PeopleSoft reports generated for Tribune Interactive entities. |
| Mark Berger | 3/4/2009 | 1.0 | Review docket and ordinary course professional order. |
| Mark Berger | 3/4/2009 | 1.0 | Review and revise brown book mapping file. |
| Mark Berger | 3/4/2009 | 1.2 | Update legal entity analysis and mapping files. |
| Mark Berger | 3/4/2009 | 0.8 | Discussions with D. Hegerty and others on PeopleSoft team about data management and query support. |
| Brian Whittman | 3/5/2009 | 0.3 | Discussion with S. Mandava (Lazard) re: pension liability. |
| Mark Berger | 3/5/2009 | 2.5 | Review Intercompany query generated by financial reporting - calculate revised LSTC number based on additional mapping changes and post-period reclasses. |
| Mark Berger | 3/5/2009 | 1.5 | Review intercompany interest file and for P12 2008. Generate talking points and unresolved issues with analysis. |
| Mark Berger | 3/5/2009 | 1.5 | Review and revise legal entity analysis. |
| Mark Berger | 3/5/2009 | 2.0 | Analyze all LSTC for Broadcasting entities; break each liability into one of five categories. |
| Mark Berger | 3/5/2009 | 2.5 | Review and revise trustee fee calculation. |
| Mark Berger | 3/5/2009 | 2.0 | Analyze all LSTC for Publishing entities; break each liability into one of five categories. |
| Stuart Kaufman | 3/5/2009 | 3.6 | Review of P LSTC submission and update of same based upon feedback from Business Units. |
| Stuart Kaufman | 3/5/2009 | 3.4 | Review of P1 LSTC analysis, and update of same based upon feedback from Business Units. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/5/2009 | 1.9 | Update for P to reconciliation / summary of LSTC by major account category and business division. |
| Mark Berger | 3/6/2009 | 1.5 | Review revised intercompany query and reconcile differences. |
| Mark Berger | 3/6/2009 | 1.0 | Analyze all LSTC for Corporate entities; break each liability into one of five categories. |
| Mark Berger | 3/6/2009 | 1.0 | Analyze all LSTC for Other entities; break each liability into one of five categories. |
| Mark Berger | 3/6/2009 | 1.5 | Begin reconciliation of ongoing interco adjustments post period close. |
| Mark Berger | 3/6/2009 | 1.0 | Determine liabilities to be further reviewed at BU level. |
| Stuart Kaufman | 3/6/2009 | 1.8 | Analysis of inter-company balances and reconciliation of MOR balances to Company financial statements. |
| Stuart Kaufman | 3/6/2009 | 1.9 | Investigation of LSTC balance for publishing business units, and update and correction to P2 LSTC reconciliation. |
| Stuart Kaufman | 3/6/2009 | 2.3 | Investigation of LSTC balance for corporate and other business units, and update and correction to P2 LSTC reconciliation. |
| Stuart Kaufman | 3/6/2009 | 1.7 | Investigation of LSTC balance for broadcasting business units, and update and correction to P2 LSTC reconciliation. |
| Brian Whittman | 3/8/2009 | 0.2 | Correspondence with B. Litman, P. Kinealy and R. Stone re: Tribune Interactive AP issues. |
| Brian Whittman | 3/9/2009 | 0.6 | Read Hewitt report on 2008 pension liability. |
| Brian Whittman | 3/9/2009 | 0.4 | Review analysis / response to questions on Phones valuation. |
| Brian Whittman | 3/9/2009 | 0.5 | Summarize results of meeting with B. Litman and N. Chakiris re: cash management accounting issues and correspondence with C. Kline re: same. |
| Brian Whittman | 3/9/2009 | 0.3 | Correspondence with N. Sachs re: pension questions. |
| Mark Berger | 3/9/2009 | 0.5 | Correspondence with G. Howard re: to business plan. |
| Mark Berger | 3/9/2009 | 0.5 | Correspondence with S. Pater re: legal entities set up to hold real estate. |
| Mark Berger | 3/9/2009 | 0.8 | Meeting with tax dept re: legal entity analysis for creditors. |
| Mark Berger | 3/9/2009 | 0.9 | Research negative liability amounts in open liability report and determine which are credit memos, contra liabilities and other. |
| Mark Berger | 3/9/2009 | 1.0 | Review and revise analysis of TI (non-debtor) entities with invoices on pre-petition hold; research negative balances. |
| Mark Berger | 3/9/2009 | 0.7 | Review and revise reconciliation of ongoing interco adjustments. |
| Mark Berger | 3/9/2009 | 1.4 | Review open liabilities report and look for inconsistencies/inaccuracies compared to prior period. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/9/2009 | 1.5 | Begin new analysis of TI (non-debtor) entities with invoices on pre-petition hold in an effort to make statements/schedules as accurate as possible. |
| Mark Berger | 3/9/2009 | 0.5 | Review legal wire binder and corresponding reconciliation. |
| Mark Berger | 3/9/2009 | 0.5 | Correspondence with G. Mazzaferri re: use of inactive broadcasting legal entities. |
| Stuart Kaufman | 3/9/2009 | 3.2 | Investigation of LSTC balances for various business units, and update and correction to P2 LSTC reconciliation. |
| Mark Berger | 3/10/2009 | 1.0 | Review Payroll reports for P2. |
| Mark Berger | 3/10/2009 | 1.0 | Meetings/discussions and other correspondence with PeopleSoft team re: inconsistencies in open liabilities report; review new report generated. |
| Mark Berger | 3/10/2009 | 1.5 | Meetings with various parties in AP to discuss standard system PeopleSoft reports re: to AP aging; review canned reports. |
| Mark Berger | 3/10/2009 | 1.0 | Discussion with M. Halleron re: bar date for general and govt. claims and corr. re: case strategy related to tax issues. |
| Mark Berger | 3/10/2009 | 2.5 | Complete analysis for claims team re: AP aging from PeopleSoft query; roll up information by BU and by Legal Entity. |
| Mark Berger | 3/10/2009 | 1.5 | Research impact of reissued checks on open liability report; request for and receive revised query from PeopleSoft team. |
| Stuart Kaufman | 3/10/2009 | 3.6 | Update of I/C analysis and discussion of same with M. Berger and N. Chakiris. |
| Brian Whittman | 3/11/2009 | 0.5 | Attend portion of publishing group CFO call with H. Amsden and others to discuss statements & schedules, MOR, and executory contracts. |
| Mark Berger | 3/11/2009 | 1.5 | Analyze non-debtors open liabilities as of 3-1 for P2 close. |
| Mark Berger | 3/11/2009 | 3.0 | Participate in discussions/meetings with R. Stone, R. Allen, M. Riordan and others related to differences between voucher / payment / liability fields in queries generated by PeopleSoft team. |
| Mark Berger | 3/11/2009 | 1.8 | Analyze publishing pre-petition liabilities, sum by vendor and group by legal entity. |
| Mark Berger | 3/11/2009 | 2.0 | Analyze individual differences between PeopleSoft reports and open liabilities query totaling $5.6M and complete reconciliation re: the same. |
| Mark Berger | 3/11/2009 | 2.2 | Analyze broadcasting pre-petition liabilities, sum by vendor and group by legal entity. |
| Mark Berger | 3/11/2009 | 2.0 | Analyze and review PeopleSoft reports for open liabilities as of P2 close. |
| Mark Berger | 3/11/2009 | 1.5 | Complete pre-petition liabilities subject to compromise analysis and discuss with B. Whittman, R. Stone and S. Kaufman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/12/2009 | 1.2 | Revise spend by vendor analysis for BU review. |
| Mark Berger | 3/12/2009 | 0.5 | Review TRG expense detail, allocations overview and sample LSTC upload template. |
| Mark Berger | 3/12/2009 | 0.8 | Review Cubs business units AP open liabilities as of P2. |
| Mark Berger | 3/12/2009 | 3.0 | Review and revise Tribune Interactive analysis for P2 - notify AP of invoices incorrectly placed on pre-petition hold. |
| Mark Berger | 3/12/2009 | 1.2 | Recalculate P11 intercompany LSTC per revised mapping. |
| Mark Berger | 3/12/2009 | 1.5 | Compare Cubs AP per open liabilities report to canned PeopleSoft reports from system; reconcile variances. |
| Mark Berger | 3/12/2009 | 0.5 | Correspondence with PeopleSoft team re: Cubs business units. |
| Stuart Kaufman | 3/12/2009 | 1.8 | Development of P2 LSTC template for publishing and updating of same with P2 actual. |
| Stuart Kaufman | 3/12/2009 | 2.4 | Development of P2 LSTC template for broadcasting and updating of same with P2 actual. |
| Stuart Kaufman | 3/12/2009 | 3.3 | Development of P2 LSTC template for corporate and updating of same with P2 actual. |
| Mark Berger | 3/13/2009 | 1.5 | Review TI open liability file with vendor name and ID and voucher break-out. |
| Mark Berger | 3/13/2009 | 2.0 | Draft emails and other corr. with Tribune Interactive accounting employees re: vouchers on pre-petition hold; build template for field to fill out in order to analyze liabilities. |
| Mark Berger | 3/13/2009 | 1.0 | Discussions with A&M professionals re: case strategy. |
| Mark Berger | 3/13/2009 | 1.5 | Complete TI reconciliation of vouchers that could be broken out and vouchers with additional research needed. |
| Mark Berger | 3/13/2009 | 1.2 | Complete Cubs analysis for P2 - sum by vendor for BU 23000 and 23040 using Hegerty report and generic PeopleSoft report. |
| Mark Berger | 3/13/2009 | 1.5 | Review LSTC template for pre and post AP and complete variance reconciliation to trial balance. |
| Mark Berger | 3/13/2009 | 1.0 | Meeting with M. Shapira to discuss TI vouchers. |
| Mark Berger | 3/13/2009 | 1.3 | Revise corporate model summary page for more simplified linking capabilities in larger model. |
| Stuart Kaufman | 3/13/2009 | 1.4 | Review of LSTC P2 broadcasting submissions. |
| Stuart Kaufman | 3/13/2009 | 0.7 | Review of LSTC P2 corporate and other submissions. |
| Stuart Kaufman | 3/13/2009 | 1.5 | Review of LSTC P2 publishing submissions. |
| Mark Berger | 3/16/2009 | 1.0 | Collect and begin to review bank statements from treasury department for P2. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/16/2009 | 1.0 | Organize materials for call with case professionals. |
| Mark Berger | 3/16/2009 | 1.4 | Arrange meeting with professionals; review materials for presentation. |
| Mark Berger | 3/16/2009 | 1.5 | Review S. French's intercompany analysis; build pivot tables to display information. |
| Mark Berger | 3/16/2009 | 0.9 | Review account 211000 and update allocation to LSTC and non-LSTC; find status of stat JE upload; discuss methodology with S. Kaufman and S. French. |
| Mark Berger | 3/16/2009 | 1.0 | Plan for and participate in meetings with S. French re: intercompany balances. |
| Mark Berger | 3/16/2009 | 0.3 | Discussion with P. Kinealy re: intercompany balances for Schedule F. |
| Stuart Kaufman | 3/16/2009 | 2.8 | Additional analyses of P2 Publishing and Broadcasting LSTC submission for development of LSTC Analysis. |
| Stuart Kaufman | 3/16/2009 | 1.4 | Additional analyses of P2 Corporate LSTC submission for development of LSTC Analysis. |
| Brian Whittman | 3/17/2009 | 0.1 | Review changes to legal entity description report and correspondence with D. Kazan re: same. |
| Mark Berger | 3/17/2009 | 1.0 | Review invoices from Chicago Tribune Interactive to decide if they belong to Debtor or Non-Debtor entity. |
| Mark Berger | 3/17/2009 | 0.5 | Follow-up with Tribune Interactive re: pre-petition liabilities on hold in PeopleSoft. |
| Mark Berger | 3/17/2009 | 0.3 | Discussion with S. French and E. Wainscott re: account 211000. |
| Mark Berger | 3/17/2009 | 1.5 | Create diagram explaining inter-company reconciliation process; review inter-co LSTC with Steve French. |
| Mark Berger | 3/17/2009 | 1.2 | Communication with creditors re: Diligence meetings held March 17 - 18. |
| Mark Berger | 3/17/2009 | 0.5 | Assist Lazard professionals with term sheet supplement. |
| Stuart Kaufman | 3/17/2009 | 1.6 | Meeting with Company staff to discuss status of LSTC templates and stat ledgers. |
| Mark Berger | 3/18/2009 | 0.5 | Review summary worksheet for retained and ordinary course professional spreadsheet. |
| Mark Berger | 3/18/2009 | 1.5 | Review LSTC-P2 stat entry; discuss classified ventures invoices with M. Shapira. |
| Stuart Kaufman | 3/18/2009 | 3.5 | Reconciliation of LSTC Templates to LSTC stat ledgers and communication of deltas with Company staff. |
| Mark Berger | 3/19/2009 | 0.5 | Follow-up with R. Stone re: payment of Tribune Interactive Central invoices, formerly on hold. |
| Mark Berger | 3/19/2009 | 0.1 | Discussion with N. Chakiris re: mapping change. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/19/2009 | 1.5 | Revise merged spend/contract analysis file to combine affiliated companies (i.e. GE/NBC) and to summarize all additional vendors spending over $1.5M. |
| Mark Berger | 3/19/2009 | 0.3 | Review legal entity mapping change announced by financial reporting group. |
| Mark Berger | 3/19/2009 | 0.8 | Research variances between pre-petition liabilities file and AP file related to Southern Connecticut Newspapers, Inc. and Baltimore Newspaper Network, Inc. |
| Mark Berger | 3/19/2009 | 0.5 | Discussion and emails to S. Stutz re: new balances on revised schedule F for LA Times and T-Co. |
| Mark Berger | 3/19/2009 | 1.5 | Analyze mapping change impact on intercompany LSTC. |
| Mark Berger | 3/19/2009 | 0.5 | Update master legal entity mapping spreadsheet and distribute to larger group. |
| Mark Berger | 3/19/2009 | 1.2 | Final review of SOFA's and schedules. |
| Mark Berger | 3/19/2009 | 0.8 | Complete reconciliation of intercompany LSTC variance due to mapping change. |
| Mark Berger | 3/20/2009 | 1.2 | Review and edit vendor categories in spend by vendor file. |
| Mark Berger | 3/20/2009 | 0.5 | Remove revenue contracts from master summary file. |
| Mark Berger | 3/20/2009 | 0.5 | Review most recent legal entity mapping change announced by financial reporting and update schedule accordingly. |
| Mark Berger | 3/20/2009 | 2.0 | Review and revise spend by vendor contract analysis to incorporate pre-petition liabilities. |
| Mark Berger | 3/20/2009 | 0.5 | Review P2 LSTC summary. |
| Mark Berger | 3/20/2009 | 1.5 | Review Tribune Interactive analysis; discussions with M. Shapira and C. Ray re: Google invoices and other key issues. |
| Mark Berger | 3/21/2009 | 1.0 | Revised spend by vendor file to add sub-totals by category and vendor. |
| Mark Berger | 3/22/2009 | 0.2 | Correspondence with B. Litman and B. Whittman re: legal entity descriptions file and consolidated group affiliates analysis. |
| Mark Berger | 3/23/2009 | 1.2 | Revise spend by vendor file for change in Associated Press spend per Publishing executive recommendation and fix duplicative spend issues; rename categories per Debtor request. |
| Mark Berger | 3/24/2009 | 1.0 | Review professional fee estimate. |
| Mark Berger | 3/24/2009 | 0.5 | Review stat ledger for LSTC. |
| Brian Whittman | 3/25/2009 | 1.2 | Review updates to liabilities subject to compromise. |
| Mark Berger | 3/25/2009 | 1.5 | Reclassify Treasury cash flow and compare to A&M cash flow - discussion with D. Beezie and V. Garlati re: variances. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/25/2009 | 0.8 | Review and finalize LSTC. |
| Mark Berger | 3/25/2009 | 1.8 | Research docket for retained professionals with fee applications and certificates of no objection - analyze and revise schedule re: the same; review other key documents and discuss case strategy with A&M employees. |
| Mark Berger | 3/25/2009 | 1.1 | Recalculate P11 intercompany LSTC per additional revised mapping. |
| Mark Berger | 3/25/2009 | 0.5 | Compare Tribune Interactive open liabilities in PeopleSoft system to Hegerty report. |
| Mark Berger | 3/25/2009 | 0.8 | Analyze rerun of trial balance to understand variances in STC and NSTC. |
| Mark Berger | 3/25/2009 | 1.5 | Analyze Cubs open liabilities - break out by vendor and BU and legal entity. |
| Mark Berger | 3/25/2009 | 0.5 | Analyze float report obtained from AP. |
| Mark Berger | 3/25/2009 | 1.0 | Review Tribune Interactive analysis; discussions with C. Ray and others re: the same. |
| Mark Berger | 3/25/2009 | 0.5 | Obtain and review rerun of Tribune Interactive open liabilities. |
| Tom Hill | 3/25/2009 | 1.2 | Review of intercompany accounting issues and cash management implications. |
| Brian Whittman | 3/26/2009 | 0.3 | Discussion with D. Kazan and B. Litman re: Tribune License Co. |
| Brian Whittman | 3/26/2009 | 0.5 | Meeting with B. Litman and N. Chakiris re: 2008 audit adjustments. |
| Brian Whittman | 3/30/2009 | 1.3 | Research questions on Finance Service Center including discussion with M. Riordan and review of unemployment tax information. |
| Mark Berger | 3/30/2009 | 0.5 | Review PeopleSoft reports generated for Tribune Interactive entities for early look at P3. |
| Mark Berger | 3/30/2009 | 2.5 | Revise fee analysis for retained professionals and review/edit ordinary course professional model; discuss the same with A&M employees. |
| Mark Berger | 3/30/2009 | 0.3 | Review Debtors management fee and provide BU detail. |
| Brian Whittman | 3/31/2009 | 0.7 | Review updates to liabilities subject to compromise analysis and provide comments to S. Kaufman. |
| Brian Whittman | 3/31/2009 | 0.8 | Analysis on non-consolidating affiliates. |
| Mark Berger | 3/31/2009 | 1.1 | Discuss mapping changes and legal entity analysis with A&M professionals; review of the same. |
| Mark Berger | 3/31/2009 | 1.5 | Review and finalize analysis of pre-petition liabilities by BU and Vendor for P2. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

**Exhibit D**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **207.1** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/3/2009 | 0.4 | Update of docket log and transmission of significant legal event in past several days to A&M team. |
| Brian Whittman | 3/9/2009 | 0.4 | Discussions with T. Hill and C. Bigelow re: action items from board meeting. |
| Tom Hill | 3/9/2009 | 0.2 | Discuss upcoming board meeting with B. Whittman. |
| Brian Whittman | 3/11/2009 | 0.5 | Review work plans and coordinate various A&M team members. |
| Brian Whittman | 3/18/2009 | 0.3 | Review filed order and procedures regarding fee examiner. |
| **Subtotal** | | **1.8** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2009 | 0.3 | Review analysis of critical vendor payments and correspondence with V. Garlati re: same. |
| Brian Whittman | 3/2/2009 | 0.4 | Review updates on AP status and discussion with R. Stone re: same. |
| Matt Frank | 3/2/2009 | 0.5 | Review of email correspondence and discussions with F. Khan (Tribune) related to utility late payment and pending shut off threats. |
| Richard Stone | 3/2/2009 | 1.0 | Meeting with M. Sacks (Tribune) to discuss critical vendor and other operational vendor issues. |
| Richard Stone | 3/2/2009 | 0.5 | Analyze A/P open liabilities related to section of monthly operating reports. |
| Richard Stone | 3/2/2009 | 0.7 | Research payment and other outstanding issues related to broadcast rights vendor that contacted company counsel. |
| Richard Stone | 3/2/2009 | 0.9 | Meeting with internal auditors regarding the online imaging system and open items. |
| Richard Stone | 3/2/2009 | 0.8 | Meeting with M. Riordan (Tribune) regarding vendor related issues including contract negotiations and A/P. |
| Richard Stone | 3/2/2009 | 0.5 | Discussion with T. Coleman (Tribune) regarding vendor payment tracking and reporting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/2/2009 | 0.9 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 3/2/2009 | 1.2 | Analyze vendor issues related to Tribune's utility providers and delinquent payments; discuss with B. Whittman (A&M). |
| Richard Stone | 3/2/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/2/2009 | 1.9 | Analyze prepetition vouchered invoices for decision to make payment. |
| Robert Sallman | 3/2/2009 | 0.9 | Update flow chart to reflect final process. |
| Robert Sallman | 3/2/2009 | 0.9 | Discussion with E. Viergutz (Tribune) to discuss the roll out process and limitations encountered. |
| Robert Sallman | 3/2/2009 | 2.8 | Drafting of external communication to the OCP. |
| Robert Sallman | 3/2/2009 | 2.0 | Respond to various vendor question posed by R. Mariella Tribune (OCP ) vendor research. |
| Robert Sallman | 3/2/2009 | 1.0 | Revise internal communication and provide feedback to R. Mariella. |
| Robert Sallman | 3/2/2009 | 1.5 | Review external various vendor notifications sent by Tribune in 2008 related to the implementation of a new automated invoice processing system. |
| Sean Hough | 3/2/2009 | 0.2 | Respond to issues raised by Anna Magzanyan (Tribune) regarding critical vendor agreements. |
| Sean Hough | 3/2/2009 | 0.3 | Review of updated critical vendor submissions from LA Times and submitted payments under lien holder/wage motion from John Canizzo (Tribune). |
| Brian Whittman | 3/3/2009 | 0.2 | Review information on broadcast transmitter service payment issue. |
| Brian Whittman | 3/3/2009 | 0.5 | Review potential payments related to newsprint. |
| Brian Whittman | 3/3/2009 | 0.9 | Review various vendor issues including updates from R. Stone and S. Hough. |
| Brian Whittman | 3/3/2009 | 0.7 | Work on vendor issues. |
| Brian Whittman | 3/3/2009 | 0.4 | Discussion with J. Rodden and V. Garlati re: newsprint payments. |
| Matt Frank | 3/3/2009 | 0.8 | Discussions with F. Khan (Tribune) related to utility shut off issues; provide comments related to research of databank invoice scanning issue (and related utility shut off issues); email correspondence with LA Times on utility research and updating of file with new template by location. |
| Matt Frank | 3/3/2009 | 0.5 | Review of email correspondence and discussions with F. Khan (Tribune) related to utilities and pending shut off issues due to late payments and pending security deposit requests. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/3/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor payment issues. |
| Richard Stone | 3/3/2009 | 2.4 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 3/3/2009 | 1.3 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 3/3/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/3/2009 | 2.0 | Perform calls to various utility vendors to avoid shut-off of service and expedite payments for continuation of service. |
| Richard Stone | 3/3/2009 | 0.4 | Meeting with J. Nechvatal (Tribune) to discuss open employee related issues for Chicago Tribune. |
| Richard Stone | 3/3/2009 | 0.5 | Discussion with LA Times regarding outstanding utility payment issues and open items. |
| Richard Stone | 3/3/2009 | 1.2 | Meeting with Strategic Sourcing team (Tribune) to discuss vendor contract negotiation opportunities and savings. |
| Richard Stone | 3/3/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Robert Sallman | 3/3/2009 | 1.0 | Review and file updates to the Docket relating to OCP/ retained professionals. |
| Robert Sallman | 3/3/2009 | 2.4 | Obtain additional documentation for wires posted on 12/5/08, incorporate into vendor profiles. |
| Robert Sallman | 3/3/2009 | 2.2 | Test payment process to capture holdback and monthly carry over. |
| Robert Sallman | 3/3/2009 | 4.3 | Update tracking tool to incorporate new payment process. |
| Sean Hough | 3/3/2009 | 0.4 | Research with AP department and KTLA business unit to track outstanding dollar amounts owed to Broadcasting vendor for critical vendor payment. |
| Sean Hough | 3/3/2009 | 0.6 | Meeting with Mike Riorden (Tribune) and discussion with Vince Casanova (Tribune) regarding critical vendor payments to be made to newsprint vendors that had been traditionally paid by wire. |
| Sean Hough | 3/3/2009 | 2.0 | Preparation of numerous critical vendor and 503b9 payments submitted by LA Times previously for payment and analysis of potential discrepancies with agreements and invoices. |
| Sean Hough | 3/3/2009 | 0.6 | Analysis of critical vendor claims submitted by Chicago Tribune and discussion with Henry Segal (Tribune) regarding process for payments. |
| Sean Hough | 3/3/2009 | 0.2 | Discussion with Sidley regarding critical vendor claims carrying across different business units and effect of total claim to the company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/3/2009 | 0.4 | Review and analysis pertaining to question raised by vendor from LA Times engaged in critical vendor process that has outstanding claim to other business unit within Tribune. |
| Sean Hough | 3/3/2009 | 0.3 | Discussion with Mike Sacks (Tribune) regarding invoice for critical vendor that had been marked as a post petition payment. |
| Sean Hough | 3/3/2009 | 0.3 | Response to issues raised by Gina Mazzeferri (Tribune) regarding critical vendor payments to be potentially made to data/information vendor for Broadcasting. |
| Sean Hough | 3/3/2009 | 0.5 | Analysis of critical vendor and 503b9 templates for newsprint vendors supplied by Vince Casanova (Tribune) and draft of request to publishing personnel for greater level of detail and clarification on payment process. |
| Brian Whittman | 3/4/2009 | 0.5 | Meeting with J. Canizzo and S. Hough re: newsprint vendor issues. |
| Brian Whittman | 3/4/2009 | 0.4 | Meeting with N. Sachs re: pension funding schedule. |
| Matt Frank | 3/4/2009 | 1.0 | Call with S. DeFroscia (Tribune) and LA Times personnel related to ongoing utility late payment and shut off warnings and ways to mitigate issue going forward; follow up discussions with Tribune FSC personnel and related monitoring. |
| Richard Stone | 3/4/2009 | 1.8 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/4/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding outstanding A/P issues. |
| Richard Stone | 3/4/2009 | 2.2 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 3/4/2009 | 0.3 | Prepare for conference call with vendor regarding deposit request. |
| Richard Stone | 3/4/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/4/2009 | 0.8 | Conference call with LA Times regarding outstanding utility providers and delinquent payments. |
| Richard Stone | 3/4/2009 | 0.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 3/4/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 3/4/2009 | 0.7 | Participate in conference call with vendor regarding deposit request and ongoing business relationship. |
| Robert Sallman | 3/4/2009 | 0.5 | Review mechanic of the model and have a status update with T. Hill. |
| Robert Sallman | 3/4/2009 | 0.6 | Meet with auditors to discuss various open requests relating to their disbursement testing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/4/2009 | 1.0 | Meet with M. Riorden (Tribune) to explain process and get approval from FSC to utilize AP staff. |
| Robert Sallman | 3/4/2009 | 1.1 | Research services provided to Tribune by Orrick, add to OCP list. |
| Robert Sallman | 3/4/2009 | 1.5 | Respond to auditor questions and prepare supporting schedules. |
| Robert Sallman | 3/4/2009 | 2.7 | Update mechanic of the retained professional tracking tool to reflect cash flow strategy. |
| Robert Sallman | 3/4/2009 | 2.0 | Update vendor list (database) to reflect revised OCP list. |
| Sean Hough | 3/4/2009 | 0.2 | Review of initial responses to template submission for Harris. |
| Sean Hough | 3/4/2009 | 1.0 | Analysis regarding Harris Broadcasting to ascertain outstanding prepetition owed to them and discussion with Angela Tyler (Tribune) to properly query the PeopleSoft system to garner invoices and amounts for claims. |
| Sean Hough | 3/4/2009 | 0.3 | Discussion with Anna Magzanyan (Tribune) regarding critical vendor payment. |
| Sean Hough | 3/4/2009 | 0.5 | Meeting with John Cannizzo (Tribune) to discuss process behind critical vendor payments for newsprint vendors as well as detail required for notification period for large critical vendor and d503b9 payments. |
| Sean Hough | 3/4/2009 | 0.9 | Preparation of template for broadcasting business units to populate detailing invoices for pre and post petition amounts for Harris broadcasting and transmission out regional cfo's. |
| Sean Hough | 3/4/2009 | 0.7 | Review of materials transmitted from Gina Mazzaferri on Harris Broadcasting and discussion with Hank Hundermeyer (Tribune) regarding historical relationship with Harris and steps taken previously in discussing their outstanding balance. |
| Sean Hough | 3/4/2009 | 2.4 | Compilation of estimated balance of prepetition and post petition amounts owed to Harris Broadcasting through collating PeopleSoft reports and derivation of amounts; also discussion with Gina Mazzaferri regarding strategy for payments to Harris on pre and post petition basis. |
| Sean Hough | 3/4/2009 | 0.3 | Continue research to ascertain tax ID numbers for broadcasting vendor that will be likely be paid under critical vendor motion. |
| Tom Hill | 3/4/2009 | 0.2 | Discuss model issues with R. Sallman. |
| Matt Frank | 3/5/2009 | 0.9 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 3/5/2009 | 0.4 | Analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/5/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/5/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/5/2009 | 0.5 | Discussion with vendor regarding shut-off of information services and resolution to re-activate service. |
| Richard Stone | 3/5/2009 | 0.5 | Discussion with T. Gupta (Tribune) regarding broadcasting rights payments and open vouchers. |
| Richard Stone | 3/5/2009 | 0.4 | Discussion with company counsel regarding broadcast rights payments and other payment related items. |
| Richard Stone | 3/5/2009 | 2.6 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/5/2009 | 1.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 3/5/2009 | 0.6 | Analyze information regarding broadcasting unit critical vendor payment. |
| Richard Stone | 3/5/2009 | 0.6 | Analyze information and respond to potential lien claimant payment. |
| Robert Sallman | 3/5/2009 | 0.7 | Discus interface disconnect between Direct invoicing system and PeopleSoft with (Chris Lewis) Tribune IT. |
| Robert Sallman | 3/5/2009 | 0.8 | Layout Expense criteria for financial reporting analyst to review while inputting vendor invoices. |
| Robert Sallman | 3/5/2009 | 2.5 | Revise model to have separate report for Debtor/Non-Debtor. |
| Robert Sallman | 3/5/2009 | 3.5 | Set up the February MOR Liability subject to compromise templates. |
| Robert Sallman | 3/5/2009 | 0.6 | Miscellaneous research pertaining to vendor balances for R. Marellia (Tribune). |
| Sean Hough | 3/5/2009 | 0.5 | Respond to issue brought forth from Kristin Ranta (Tribune) on critical vendor payment and draft of correspondence to Gina Mazzeferri (Tribune) regarding next steps on Broadcasting negotiations. |
| Sean Hough | 3/5/2009 | 0.4 | Discussion with Sidley to gain further clarity on current state of negotiations with Harris Broadcast and initial review of templates received back from business units regarding invoices outstanding for Harris. |
| Sean Hough | 3/5/2009 | 0.6 | Meetings with Gina Mazzeferri and Kim Kalinkowski (Tribune) to discuss process for collecting Harris information and estimating pre and post petition balances. |
| Sean Hough | 3/5/2009 | 0.3 | Initial review of invoice data from Harris sent by in house counsel. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*March 1, 2009 through March 31, 2009*</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/5/2009 | 0.9 | Draft correspondence on behalf of Brian Whittman (A&M) detailing thoughts on strategy going forward regarding communication and negotiations with Harris Broadcasting and continued discussions with business units regarding invoice information. |
| Sean Hough | 3/5/2009 | 0.4 | Discussion with Kim Kolinowski regarding progress of invoice preparation for Harris and items remaining that are currently outstanding. |
| Sean Hough | 3/5/2009 | 1.8 | Follow up conversations with representatives from broadcasting business units to clarify what is needed regarding Harris invoices and understand timeline of when they can provide data. |
| Brian Whittman | 3/6/2009 | 0.2 | Review correspondence on Harris status. |
| Brian Whittman | 3/6/2009 | 0.9 | Work on various vendor issues and discussion re: same with R. Stone. |
| Richard Stone | 3/6/2009 | 2.7 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/6/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing; discuss with B. Whittman (A&M). |
| Richard Stone | 3/6/2009 | 0.7 | Analyze open critical vendor proposed payments and timing of release of payment. |
| Richard Stone | 3/6/2009 | 2.2 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/6/2009 | 0.4 | Discussion with lien claimant vendor and distribution of letter for vendor to sign and review. |
| Richard Stone | 3/6/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding open A/P and payment issues. |
| Richard Stone | 3/6/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 3/6/2009 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding outstanding LA Times utilities payments issues. |
| Richard Stone | 3/6/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/6/2009 | 0.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 3/6/2009 | 0.4 | Discussion with T. Coleman (Tribune) regarding outstanding checks and analysis related to upcoming schedules and statements. |
| Robert Sallman | 3/6/2009 | 0.6 | Email to Nick Chakiris (Tribune) Cap model and draft user instructions. |
| Robert Sallman | 3/6/2009 | 0.5 | Meeting with Nick Chakiris (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/6/2009 | 2.3 | Final reconciliation of OCP, review correspondences between internal counsel and post-petition invoices. |
| Robert Sallman | 3/6/2009 | 3.3 | Identify OCP and retained professionals not on ETF payment processing, draft communication to convert to ETF. |
| Robert Sallman | 3/6/2009 | 0.5 | Preparation for meeting with Nick Chakiris (Tribune) to get approval from financial reporting on OCP process and provide dedicated resource. |
| Robert Sallman | 3/6/2009 | 1.0 | Vendor ID setup document request for new vendors. |
| Sean Hough | 3/6/2009 | 1.4 | Review of responses from business units regarding request made for outstanding invoice information for Harris Corp and creation of summary tracking document to calculate outstanding post-petition amounts that should be paid. |
| Sean Hough | 3/6/2009 | 2.4 | Review of invoice data sent by in house counsel for Harris on overdue post petition invoices, reconciliation of invoices to Tribune data from business units and calculation of pre/post petition amounts to pay going forward. |
| Sean Hough | 3/6/2009 | 1.1 | Continuation of reconciliation process for Harris invoices, discussion with Mike Riordan (Tribune) on process for payment and follow on discussions with business units regarding outstanding invoices not picked up in their template submissions. |
| Sean Hough | 3/6/2009 | 1.3 | Analysis of comprehensive physical invoice data received from Laurie McColl (Harris) that details prepetition balance thought to be owed by Tribune and discussion with McColl regarding post petition payments to be released and next steps going forward. |
| Sean Hough | 3/6/2009 | 0.7 | Conversation with outside representatives of broadcasting vendors regarding prepetition amounts owed by Tribune, next steps in critical vendor payment process, reconciliation of invoiced amounts and parameters around correct payment terms for post petition charges. |
| Sean Hough | 3/6/2009 | 1.6 | Preparation of summary of total payments made relating to specific business units invoice amounts for the day concerning Harris broadcasting and transmission of summary and commentary to Gina Mazzeferri (Tribune) and Laurie McColl (Harris in-house counsel). |
| Brian Whittman | 3/8/2009 | 0.2 | Correspondence with D. Kazan re: Classified Ventures. |
| Brian Whittman | 3/9/2009 | 0.2 | Review AP issues with Tribune Interactive. |
| Brian Whittman | 3/9/2009 | 0.3 | Correspondence with K. Mills re: vendor offset issues. |
| Brian Whittman | 3/9/2009 | 0.3 | Review January Tribune Interactive AP report. |
| Richard Stone | 3/9/2009 | 0.6 | Discussion with C. Manis (Tribune) regarding Baltimore Sun critical vendor payments and outstanding issues. |
| Richard Stone | 3/9/2009 | 0.4 | Discussion with internal auditors (Tribune) regarding open issues and status of review of payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/9/2009 | 1.2 | Analyze information related to upcoming critical vendor payments. |
| Richard Stone | 3/9/2009 | 3.2 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/9/2009 | 0.3 | Discussion with M. Rirodan (Tribune) to discuss outstanding A/P and vendor issues. |
| Richard Stone | 3/9/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding weekly tracking reports. |
| Richard Stone | 3/9/2009 | 2.6 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/9/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/9/2009 | 0.6 | Research information related to local bonus programs for officers and insiders. |
| Robert Sallman | 3/9/2009 | 1.9 | Respond to R. Marellia (Tribune) regarding various vendor questions. |
| Robert Sallman | 3/9/2009 | 0.6 | Meet with Nick Chakiris (Tribune) to discuss hand off of MOR and migration to PeopleSoft. |
| Robert Sallman | 3/9/2009 | 1.3 | Meet with B. Parungao (tribune) to develop action plan, follow up with written action plan. |
| Robert Sallman | 3/9/2009 | 2.2 | Input confirmation balances. |
| Robert Sallman | 3/9/2009 | 1.1 | Address comment and change documents for N. Chakiris and M. Riorden (Tribune). |
| Robert Sallman | 3/9/2009 | 0.9 | Review Docket update vendor information. |
| Sean Hough | 3/9/2009 | 0.4 | Discussion with John Cannizzo (Tribune) regarding 503b9 and critical vendor payments to be released to newsprint vendors. |
| Sean Hough | 3/9/2009 | 0.9 | Analysis and preparation of critical vendor and 503b9 payments for Chicago Tribune Media Group. |
| Sean Hough | 3/9/2009 | 2.8 | Analysis of prepetition billing statement data provided by Harris Corporation, comparison to information received on billing from business units and preparation of individual billing data for separate broadcasting business units to decipher correct prepetition invoice billing amounts. |
| Sean Hough | 3/9/2009 | 0.4 | Review of critical vendor and 503b9 materials received from John Cannizzo (Tribune) for discrepancy. |
| Sean Hough | 3/9/2009 | 0.3 | Discussion with Mike Riordan (Tribune) to discuss requirements of critical vendor and 503b9 payments by ACH instead of regular vouchering process. |
| Sean Hough | 3/9/2009 | 0.4 | Discussions with Anna Magzanyan and Michael Weiner (Tribune) regarding outstanding balances for vendor to be paid under critical vendor motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/9/2009 | 0.3 | Discussion with John Cannizzo (Tribune) regarding status update for critical vendor and 503b9 payments for centrally controlled paper vendors. |
| Stuart Kaufman | 3/9/2009 | 2.4 | Attendance to open AP report for P2. |
| Brian Whittman | 3/10/2009 | 0.3 | Call with G. Mazzaferri re: vendor offset issues. |
| Brian Whittman | 3/10/2009 | 1.3 | Review status on various vendor matters including Sony, newsprint suppliers and others. |
| Brian Whittman | 3/10/2009 | 0.2 | Review history on SCNI payment issues. |
| Richard Stone | 3/10/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/10/2009 | 1.6 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 3/10/2009 | 0.4 | Discussion with S. DeFroscia (Tribune) regarding outstanding LA Times utilities payments issues. |
| Richard Stone | 3/10/2009 | 1.6 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/10/2009 | 0.4 | Discussion with PeopleSoft support team (Tribune) regarding upcoming reports for open liabilities. |
| Richard Stone | 3/10/2009 | 0.4 | Call with vendor related to outstanding payments and discontinued service and send deposit letter information. |
| Richard Stone | 3/10/2009 | 1.9 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/10/2009 | 0.6 | Analyze open liability A/P reports for payments to release. |
| Richard Stone | 3/10/2009 | 1.3 | Analyze information related to upcoming critical vendor payments. |
| Richard Stone | 3/10/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 3/10/2009 | 0.3 | Call with vendor related to outstanding payments and discontinued service. |
| Robert Sallman | 3/10/2009 | 1.0 | Discussion of the AP process and related business controls with John Bitinas (Tribune). |
| Robert Sallman | 3/10/2009 | 1.4 | Vendor Set up for FurseLaw, batched, obtained various approvals and tracking payment made for this non-debtor invoice.  Monitor the physical progression to gain understanding of the process. |
| Robert Sallman | 3/10/2009 | 1.6 | Revise communications documents per Sidley and Internal legal request. |
| Robert Sallman | 3/10/2009 | 1.8 | Respond to questions regarding Davis Wright balances and make adjustment in PeopleSoft to reflect pre/post petition AP balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/10/2009 | 2.2 | Integration of the Tribune Payment Request AP Load Template into the OCP model. |
| Sean Hough | 3/10/2009 | 0.6 | Preparation of critical vendor and 503b9 claims submitted by Publishing central office and Chicago Tribune for payment and submission to Mike Riordan (Tribune) for release. |
| Sean Hough | 3/10/2009 | 1.4 | Review of comparative analysis between business unit submissions of outstanding Harris Broadcast invoices to bills presented by Harris and transmission of inquiries to business units for clarification on non-reconciled items. |
| Sean Hough | 3/10/2009 | 0.6 | Review and respond to critical vendor and 503b9 payment issues regarding centrally held paper vendors as well as Chicago Tribune submissions. |
| Sean Hough | 3/10/2009 | 0.4 | Meeting with John Cannizzo (Tribune) and Mike Riordan (Tribune) regarding payment process for selected critical vendor payments as well as previously submitted requests. |
| Sean Hough | 3/10/2009 | 0.3 | Discussion with Mike Riorden (Tribune) regarding correct payment methodology for Universal Protection services vendor to be paid under wage/temp labor motion. |
| Sean Hough | 3/10/2009 | 0.3 | Discussions with Jymm Adams (Tribune) and Anna Magzanyan (Tribune) regarding outstanding balance for LA Times vendor for critical vendor payments. |
| Sean Hough | 3/10/2009 | 0.4 | Research into vendor payment on behalf of Vince Casanova (Tribune) for Baltimore Sun and release of payment in AP department. |
| Sean Hough | 3/10/2009 | 0.3 | Follow up to issues surrounding outstanding balance for LA Times vendor as per potential critical vendor payment. |
| Sean Hough | 3/10/2009 | 0.2 | Respond to issues surrounding Broadcasting vendor prepetition balance as it relates to potential critical vendor payments. |
| Sean Hough | 3/10/2009 | 0.4 | Response to issues surrounding potential critical vendor payment associated with advertising rights and discussion with Brendan Healey (Tribune) on the subject. |
| Stuart Kaufman | 3/10/2009 | 2.3 | Reconciliation of Open AP report to APY105 report and reconciliation of differences. |
| Stuart Kaufman | 3/10/2009 | 1.7 | Discussion if open AP report and errors contained therein with Company and R. Stine. |
| Brian Whittman | 3/11/2009 | 0.5 | Review errors in AP data and e-mail to M. Berger re: same. |
| Richard Stone | 3/11/2009 | 1.3 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 3/11/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/11/2009 | 2.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/11/2009 | 3.1 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/11/2009 | 0.4 | Prepare information prior to meeting with A/P team related to prepetition and postpetition issues. |
| Richard Stone | 3/11/2009 | 0.5 | Meeting with internal auditors regarding prepetition and postpetition change in review process. |
| Richard Stone | 3/11/2009 | 1.5 | Meeting with A/P team (Tribune) regarding procedure and issues related to switching from a prepetition assumption for all incoming invoices to postpetition and subsequent review and analysis. |
| Richard Stone | 3/11/2009 | 0.7 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Robert Sallman | 3/11/2009 | 2.5 | Meeting with Tribune Financial report to discuss roles and responsibilities of new process. |
| Robert Sallman | 3/11/2009 | 1.8 | Create a user single template for all BUs for LSTC, this reduces overall file size and allow for a single distribution. |
| Robert Sallman | 3/11/2009 | 1.5 | Create mapping for BU - GL - Department based on historical account activity. |
| Robert Sallman | 3/11/2009 | 1.2 | Revise TB mapping to reflect  new account activity for MOR. |
| Robert Sallman | 3/11/2009 | 2.0 | Review current OCP model and formulate approach for PeopleSoft template upload. |
| Robert Sallman | 3/11/2009 | 1.0 | Respond to various vendor questions that arose through the day. |
| Sean Hough | 3/11/2009 | 0.3 | Discussion with Mike Riordan on next steps for critical vendor payments, deadlines to be considered regarding these payments and upcoming pipeline of major payments for the next several days. |
| Sean Hough | 3/11/2009 | 0.4 | Review of materials regarding critical vendor/503b9 payments submitted by John Cannizzo (Tribune) and Kerriann Mills (Sidley) and follow up on outstanding items. |
| Sean Hough | 3/11/2009 | 0.2 | Discussion with Charlene Connaughton (Tribune) regarding prepetition Harris invoices. |
| Sean Hough | 3/11/2009 | 1.5 | Prepare summary of invoice data with detail regarding specific business unit .charges as well as classification of charge type for Gina Mazzeferri (Tribune) to aid in critical vendor discussions and detailed written synopsis |
| Brian Whittman | 3/12/2009 | 1.4 | Review information related to Tribune Interactive payable and meeting with M. Shapira and R. Stone re same; work with M. Berger on related analysis of payable assignment to legal entity |
| Brian Whittman | 3/12/2009 | 0.7 | Review information on large critical vendor and 503(b)(9) payments, discussion with S. Hough re: same, and draft and provide required notice to FTI and Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/12/2009 | 0.4 | Call with H. Steed (Epiq) related to outbound utility calls and updating of utility list. |
| Matt Frank | 3/12/2009 | 1.2 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 3/12/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/12/2009 | 0.9 | Analyze critical vendor proposed payments and supporting documentation. |
| Richard Stone | 3/12/2009 | 0.3 | Discussion with M. Shapiro (Tribune) to discuss Tribune Interactive liabilities. |
| Richard Stone | 3/12/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P issues. |
| Richard Stone | 3/12/2009 | 0.6 | Discussion with LA Times regarding utility payment and vendor issues. |
| Richard Stone | 3/12/2009 | 0.5 | Discussion with LA Times regarding critical vendor payments. |
| Richard Stone | 3/12/2009 | 1.3 | Analyze broadcast rights and related prepetition and postpetition payment issues. |
| Richard Stone | 3/12/2009 | 0.2 | Discussion with company counsel regarding outstanding payment questions and issues. |
| Richard Stone | 3/12/2009 | 1.8 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/12/2009 | 3.2 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/12/2009 | 0.5 | Discussion with R. Carter (Tribune) regarding accounts payables liability reporting. |
| Robert Sallman | 3/12/2009 | 1.3 | Revise process memo for agreed changes and send comments to R. Marellia (Tribune). |
| Robert Sallman | 3/12/2009 | 0.6 | Generate list for EFT vendors, for tribune to send out external EFT process communication. |
| Robert Sallman | 3/12/2009 | 1.3 | Correct Model errors found in test phase. |
| Robert Sallman | 3/12/2009 | 2.1 | Meet with R. Marellia (Tribune) to clarify changes in process and document the final process changes in the existing process memo. |
| Sean Hough | 3/12/2009 | 0.3 | Preparation of summary documentation for Brian Whittman (A&M) regarding prospective critical vendor and 503b9 payments to be made to newsprint providers. |
| Sean Hough | 3/12/2009 | 0.3 | Analysis of new invoice data received from Harris Broadcasting detailing new prepetition balance. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/12/2009 | 0.5 | Discussion with John Cannizzo (Tribune) and Mike Riorden (Tribune) regarding correct parameters regarding payment strategy and process for centrally controlled newsprint vendors. |
| Sean Hough | 3/12/2009 | 0.7 | Analysis of critical vendor payment pipeline and new submissions from Corporate publishing unit and Chicago Tribune. |
| Brian Whittman | 3/13/2009 | 0.4 | Review updates to Tribune Interactive AP reports and discuss same with R. Stone and M. Berger. |
| Matt Frank | 3/13/2009 | 2.1 | Calls with utility providers negotiating security deposits and verifying account reconciliation issues. |
| Matt Frank | 3/13/2009 | 0.7 | Utility discussions with F. Khan (Tribune) in FSC to ensure timely payment due to account reconciliation discrepancies. |
| Richard Stone | 3/13/2009 | 1.0 | Participate in sourcing team meeting and discussion of certain vendor situations. |
| Richard Stone | 3/13/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P issues. |
| Richard Stone | 3/13/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/13/2009 | 2.8 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/13/2009 | 0.3 | Discussion with G. Mazzaferri (Tribune) regarding open broadcast business units issues. |
| Richard Stone | 3/13/2009 | 1.7 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/13/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 3/13/2009 | 0.5 | Analyze critical vendor proposed payments and supporting documentation. |
| Richard Stone | 3/13/2009 | 0.8 | Continue to analyze broadcast rights and related prepetition and postpetition payment issues. |
| Robert Sallman | 3/13/2009 | 1.0 | Respond to various AP/vendor questions generated by D. Eldersveld (Tribune). |
| Robert Sallman | 3/13/2009 | 0.6 | Coordinate the population of Appendix A for internal communication. |
| Robert Sallman | 3/13/2009 | 0.5 | Direct the process for mailing external communications. |
| Robert Sallman | 3/13/2009 | 1.8 | Populate prepetition AP balance confirmations. |
| Sean Hough | 3/13/2009 | 0.6 | Response to critical vendor issues for payment discrepancies with Reina Allen and Mike Riorden (Tribune) regarding status of payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/13/2009 | 0.4 | Analysis of critical vendor payments to be released and discussion with Rob Rounce (Tribune) regarding potential 503b9 payment to printing vendor. |
| Sean Hough | 3/13/2009 | 0.2 | Discussion with Ann Wilson (Tribune) regarding critical vendor pipeline for Daily Press. |
| Sean Hough | 3/13/2009 | 1.5 | Analysis of Harris broadcast new version of indicated prepetition balance and discussions with business units to reconcile any charges not previously identified. |
| Brian Whittman | 3/16/2009 | 0.3 | Review vendor issue and correspondence with R. DeBoer re: same. |
| Brian Whittman | 3/16/2009 | 0.6 | Review information on additional critical vendor payments. |
| Richard Stone | 3/16/2009 | 0.3 | Discussion with B. Caridine (Tribune) regarding prepetition payments made through Treasury. |
| Richard Stone | 3/16/2009 | 1.2 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/16/2009 | 1.5 | Participate in A/P team meeting to implement and train change to postpetition assumption change. |
| Richard Stone | 3/16/2009 | 0.4 | Call with Baltimore Sun utility provider to discuss outstanding past due payments and deposit request. |
| Richard Stone | 3/16/2009 | 3.8 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/16/2009 | 0.7 | Research broadcast rights questions for Indianapolis station. |
| Richard Stone | 3/16/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding prepetition reporting and tracking. |
| Richard Stone | 3/16/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/16/2009 | 0.5 | Call with LA Times waste hauler provider to discuss outstanding past due payments and deposit request. |
| Richard Stone | 3/16/2009 | 0.4 | Call with LA Times waste hauler provider to discuss outstanding past due payments and deposit request. |
| Robert Sallman | 3/16/2009 | 1.0 | Develop policy for definition and services in which OCP are included. |
| Robert Sallman | 3/16/2009 | 1.3 | Run BU query in PeopleSoft to obtain active BUs with legal activity. |
| Robert Sallman | 3/16/2009 | 1.8 | Review various correspondence, payment history, and open balances per PeopleSoft for Law firm (Davis Wright). |
| Robert Sallman | 3/16/2009 | 2.0 | Establish Retained Professional's retainer balances. |
| Robert Sallman | 3/16/2009 | 0.7 | Obtain contact information for David Bralow's external counsel. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/16/2009 | 2.0 | Tax ID vendor look up for specific law firms per Legal request. |
| Sean Hough | 3/16/2009 | 1.2 | Reconciliation and quality control checking of prepetition balance information received from Harris broadcasting to formulate Tribune version of owed amounts. |
| Sean Hough | 3/16/2009 | 0.3 | Conversation with Rob Rounce (Tribune) regarding 503b9 payments and process necessary for payment. |
| Sean Hough | 3/16/2009 | 1.8 | Continue reconciliation of prepetition charges sent by Harris Corp, preparation of summary sheet for internal Tribune purposes showing amounts believed to be owed on prepetition basis and conversations with Wash. DC and Philadelphia business units regarding disputed charges. |
| Brian Whittman | 3/17/2009 | 0.2 | Review 401k information and correspondence with M. Bourgon re: same. |
| Matt Frank | 3/17/2009 | 0.5 | Review of utility settlement letter and related email correspondence with S. Pater (Tribune). |
| Richard Stone | 3/17/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 3/17/2009 | 0.2 | Discussion with company counsel regarding broadcast rights payments and questions. |
| Richard Stone | 3/17/2009 | 2.8 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/17/2009 | 0.4 | Call with LA Times data service utility provider to discuss outstanding past due payments and deposit request. |
| Richard Stone | 3/17/2009 | 1.5 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 3/17/2009 | 0.5 | Analyze release questions submitted to FSC Help Desk and determine whether payment should be made. |
| Richard Stone | 3/17/2009 | 1.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/17/2009 | 1.5 | Research vendor questions submitted to local Delaware counsel related to payment and contract issues. |
| Richard Stone | 3/17/2009 | 3.7 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Robert Sallman | 3/17/2009 | 1.3 | Revise Phyllis Volt balances and prepare schedules for payment. |
| Robert Sallman | 3/17/2009 | 2.1 | Discussions with Phyllis Volt and review of invoices and payments to reconcile vendor balance. |
| Robert Sallman | 3/17/2009 | 2.4 | Create the quarterly and monthly reporting template. |
| Robert Sallman | 3/17/2009 | 1.6 | Create payment template for retained professionals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/17/2009 | 0.3 | Discussions with Mike Riordan and AP personnel regarding requirements for payments to critical vendors including W-9 information. |
| Sean Hough | 3/17/2009 | 0.5 | Discussions with Mike Riordan and Diane Pasternak (Tribune) regarding payment status for critical vendor submissions and update discussion with Carrie Davis (Tribune) regarding historical allocations for 2007, 2008 FSC and Properties. |
| Sean Hough | 3/17/2009 | 0.3 | Discussion with Ed Wolf (Tribune) on payment process for critical vendor supporting circulation technology. |
| Sean Hough | 3/17/2009 | 0.5 | Respond to issues surrounding critical vendor payments to newsprint vendors and discussion with Rita DeBoer (Tribune) regarding upcoming payments to circulation technology provider. |
| Sean Hough | 3/17/2009 | 0.3 | Analysis of invoice materials transmitted by Sonja fakes (Harris Broadcast) regarding transmission charges for WPHL and WDCW business units. |
| Brian Whittman | 3/18/2009 | 0.4 | Meeting with C. Hochschild re: vendor payment issue. |
| Richard Stone | 3/18/2009 | 1.0 | Discussion with J. Uson (Tribune) regarding escheated checks, process and requirements for proof of claim forms. |
| Richard Stone | 3/18/2009 | 0.8 | Analyze outstanding check data and escheated checks in 2008. |
| Richard Stone | 3/18/2009 | 2.3 | Analyze Tribune Interactive open A/P to determine if liabilities reside with filed Tribune entity. |
| Richard Stone | 3/18/2009 | 2.6 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/18/2009 | 3.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/18/2009 | 0.4 | Continue to research vendor questions submitted to local Delaware counsel related to payment and contract issues. |
| Richard Stone | 3/18/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 3/18/2009 | 0.8 | Research outstanding payments and questions related to the company's relocation third-party provider. |
| Richard Stone | 3/18/2009 | 1.2 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Robert Sallman | 3/18/2009 | 2.8 | Discussion with Corinne Capps of Thomas & Locicero to reconcile outstanding balances. |
| Robert Sallman | 3/18/2009 | 3.2 | Prepare adjustment template to remove open AP balances that have been paid through wire or will be paid in payment run. |
| Robert Sallman | 3/18/2009 | 0.8 | Respond to various AP/vendor questions generated by D. Eldersveld (Tribune). |
| Robert Sallman | 3/18/2009 | 1.2 | Revise balances of T&L and prepare for payment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/18/2009 | 1.5 | Add new vendors to OCP tool. |
| Sean Hough | 3/18/2009 | 0.4 | Discussion with Mike Sacks (Tribune) regarding status of critical vendor and 503b9 payments to be made to centrally handled vendors as well as analysis of negotiations that have taken place already between vendors and Tribune regarding improved pricing/terms in return for critical vendor payments. |
| Sean Hough | 3/18/2009 | 0.2 | Analysis and response to concern from Rob Rounce (Tribune) regarding payment due from municipal police department in Hartford, CT. |
| Sean Hough | 3/18/2009 | 0.3 | Follow up response to outstanding issues regarding Harris Broadcast invoices for transmission charges to Washington DC and Philadelphia business units. |
| Sean Hough | 3/18/2009 | 0.2 | Response to Ann Wilson (Tribune) regarding outstanding critical vendor payments as well as SOFA amounts. |
| Sean Hough | 3/18/2009 | 0.3 | Follow up discussion and analysis with Kathy Manilla (Tribune) regarding outstanding invoices and critical vendor payments. |
| Sean Hough | 3/18/2009 | 0.4 | Discussion with Rob Rounce (Tribune) regarding 503b9 and critical vendor payments in pipeline and specific questions regarding certain vendors. |
| Brian Whittman | 3/19/2009 | 0.4 | Review ordinary course professional report and call with B. Sallmann re: same. |
| Matt Frank | 3/19/2009 | 0.9 | Meeting with S. Pater (Tribune) related to outsourcing of utility review and payment. |
| Richard Stone | 3/19/2009 | 0.7 | Meeting with internal auditors (Tribune) regarding review of broadcast rights open liabilities as part of schedule and statements / proof of claims. |
| Richard Stone | 3/19/2009 | 1.0 | Participate in meeting with S. Pater (Tribune) regarding utility payment issues related to the bankruptcy and ideas to handle 15-20 day terms under existing A/P system. |
| Richard Stone | 3/19/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/19/2009 | 1.8 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/19/2009 | 2.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/19/2009 | 2.5 | Continue to analyze Tribune Interactive open A/P to determine if liabilities reside with filed Tribune entity. |
| Richard Stone | 3/19/2009 | 0.5 | Continue to research vendor questions submitted to local Delaware counsel related to payment and contract issues. |
| Richard Stone | 3/19/2009 | 0.5 | Discussion with company counsel regarding critical vendor and reclamation letters. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/19/2009 | 0.8 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Robert Sallman | 3/19/2009 | 1.9 | Obtain documentation from various vendors and set up for EFT payment in PeopleSoft. |
| Robert Sallman | 3/19/2009 | 1.8 | Meet with R. Allen (Tribune FSC) to discuss the proper inputs for Payment upload templates. |
| Robert Sallman | 3/19/2009 | 3.0 | Review existing Payment hold vendors and update for open vendors. |
| Robert Sallman | 3/19/2009 | 2.0 | Reconcile Sonnenschien invoices to Affidavit and prepare to pay vendor. |
| Sean Hough | 3/19/2009 | 0.2 | Follow up with internal AP personnel to track post-petition invoices for vendor that has potential critical vendor payments to be made on behalf of Daily Press. |
| Sean Hough | 3/19/2009 | 0.3 | Discussion with Henry Segal (Tribune) regarding specific vendor to ascertain exact nature of relationship to Tribune in order to process critical vendor payment. |
| Sean Hough | 3/19/2009 | 0.4 | Discussions with Ann Wilson (Tribune) and outside vendor regarding critical vendor payment and disagreements regarding documentation needing to be signed in order to properly process payment. |
| Sean Hough | 3/19/2009 | 1.3 | Preparation of Harris broadcast prepetition balance summary and distribution to Harris in-house counsel detailing invoices and amounts believed to be owed by Tribune company to Harris. |
| Sean Hough | 3/19/2009 | 0.3 | Conversations with Ed Wolf and Henry Segal (Tribune) regarding upcoming critical vendor and 503b9 payments. |
| Sean Hough | 3/19/2009 | 1.0 | Analysis and submission of critical vendor and 503b9 payments to be made on behalf of Chicago Tribune for printed goods and services provided pre-petition. |
| Matt Frank | 3/20/2009 | 1.7 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 3/20/2009 | 0.9 | Analyze critical vendor proposed payments and supporting documentation. |
| Richard Stone | 3/20/2009 | 2.8 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/20/2009 | 0.4 | Call with Daily Press utility provider to avoid shut-off and resolution to outstanding payments. |
| Richard Stone | 3/20/2009 | 2.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/20/2009 | 0.4 | Continue to analyze Tribune Interactive open A/P to determine if liabilities reside with filed Tribune entity. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/20/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 3/20/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Robert Sallman | 3/20/2009 | 0.7 | Email follow-up OCP requests to R. Mariella. |
| Robert Sallman | 3/20/2009 | 2.2 | Make adjustments to the Quarterly payment schedule as advised by D. Eldersveld (Tribune). |
| Robert Sallman | 3/20/2009 | 1.0 | Communicate PeopleSoft report requirements with Chris Smith (Tribune PSG). |
| Robert Sallman | 3/20/2009 | 1.3 | Meet with D. Eldersveld (Tribune) for payment approval for OCPs and discussion of monthly and quarterly schedules and footnotes. |
| Robert Sallman | 3/20/2009 | 2.8 | Respond to various payment and reporting questions posed by J. McClelland (Sidley). |
| Sean Hough | 3/20/2009 | 0.3 | Discussion with Reina Allen on payment issues surrounding newsprint vendors identified under 503b9 status. |
| Sean Hough | 3/20/2009 | 0.5 | Analysis of 503b9 and sales/use tax claims submitted by Hartford Courant for potential payment under prepetition motions. |
| Sean Hough | 3/20/2009 | 0.3 | Discussion with Marygail Busic (Tribune) regarding 503b9 payments to ink supplier identified by Tribune Direct. |
| Sean Hough | 3/20/2009 | 0.7 | Update conversation with John Perdigao (Tribune) to discuss outstanding critical vendor/503b9 payments yet to be made, negotiating tactics for remaining vendors identified as critical and milestones for the upcoming week. |
| Sean Hough | 3/20/2009 | 0.4 | Discussion and analysis with Mike Riordan and Henry Segal (Tribune) on payments made to vendor in relation to critical vendor and 503b9 payments to be made. |
| Sean Hough | 3/20/2009 | 0.5 | Meeting with Ed Wolf and Mike Riordan (Tribune) to discuss critical vendor payment to be made for Circulation technology provider, terms of payment, process and next steps. |
| Sean Hough | 3/20/2009 | 0.5 | Follow up response and analysis with Bob Curry (Tribune) and other AP department personnel regarding payments for Abitibi/Bowater that had been delayed due to system error. |
| Sean Hough | 3/20/2009 | 0.6 | Conversation with Sonja Frakes (Harris Broadcast) to walk through prepetition invoice tracking summary detailing how amounts were calculated and discrepancies existing between Harris' amounts and Tribune amounts. |
| Sean Hough | 3/20/2009 | 0.4 | Analysis and transmission of critical vendor payments submitted by Chicago Tribune and Tribune Direct for payment. |
| Sean Hough | 3/20/2009 | 0.3 | Discussion with Rob Rounce regarding two possible critical vendor.503b9 payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/20/2009 | 0.9 | Diligence session with Reina Allen to identify all payments for critical vendor/503b9 for newsprint providers that have been processed throughout the week or have been held back for specific reasons, remedy of reasons for payments being upheld and update of critical vendor/503b9 pipeline tracking log. |
| Matt Frank | 3/23/2009 | 1.3 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 3/23/2009 | 0.5 | Draft and send broadcast rights emails for review of upcoming proof of claim forms related to trade A/P. |
| Richard Stone | 3/23/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Sean Hough | 3/23/2009 | 0.2 | Further follow-on for Harris broadcast documentation with KSWB San Diego personnel. |
| Sean Hough | 3/23/2009 | 0.6 | Discussions with Marygail Busic (Tribune) and Chris Manis (Tribune) regarding status of critical vendor payments for Tribune Direct and Baltimore Sun and further follow up with Accounts Payable department regarding payment for Tribune Direct to be put on hold. |
| Sean Hough | 3/23/2009 | 0.5 | Correspondence with individual business unit personnel regarding final tally for prepetition amounts owed to Harris Broadcast and transmission of documentation to Harris provided by business unit contacts. |
| Sean Hough | 3/23/2009 | 0.7 | Review of critical vendor payments and process errors with John Canizzo and Reina Allen (tribune) regarding payments made during the previous week, update discussions on critical vendor pipeline, and review with Mike Riordan (Tribune) on new process considered for payment of large newsprint vendors. |
| Sean Hough | 3/23/2009 | 0.8 | Analysis and discussion regarding critical vendor/503b9 payments submitted by LA Times and Daily Press for payment as well as final submission of vendor payments for Hartford Courant. |
| Sean Hough | 3/23/2009 | 0.3 | Preparation of materials for critical vendor/503b9 summary analysis. |
| Sean Hough | 3/23/2009 | 0.4 | Update discussion with Mike Riordan regarding status of critical vendor process and address of specific payment issues for payment submissions received during the course of the day. |
| Sean Hough | 3/23/2009 | 0.5 | Composition of follow-on questionnaire for Henry Segal (Tribune) detailing requirements of information for critical vendor payments over $250,000 and analysis of issue raised by Marygail Busic (Tribune) regarding contractual obligations associated with critical vendor agreements for specific vendor. |
| Sean Hough | 3/23/2009 | 0.6 | Meeting with Henry Segal (Tribune) to discuss status of critical vendor/503b9 payments for Chicago Tribune company. |
| Richard Stone | 3/24/2009 | 0.9 | Respond to broadcasting unit questions related to prepetition outstanding liabilities. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/24/2009 | 1.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/24/2009 | 2.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Sean Hough | 3/24/2009 | 0.6 | Discussion with Erik Haugen (Tribune)  and supporting analysis regarding centralized negotiations with vendor which provides data service across many publishing business units for critical vendor payments. |
| Sean Hough | 3/24/2009 | 0.6 | Respond and coordinate with Robert Tempstra, Ed Wolf (Tribune Technology) and AP department personnel regarding critical vendor payment to be made and issues why payments are being held up in PeopleSoft system. |
| Sean Hough | 3/24/2009 | 1.3 | Meeting with John Cannizzo, Leslie Osika and Mike Sacks (Tribune) to discuss latest critical vendor pipeline for centrally handled vendors and discuss specific status of particularly large vendors. |
| Sean Hough | 3/24/2009 | 0.5 | Compilation of summary data for Rick Stone (A&M) including weekly expense report conducted by Tom Coleman (Tribune), summary of critical vendor payment process and information regarding prepetition bonus payments. |
| Sean Hough | 3/24/2009 | 0.2 | Discussion with Sidley Austin regarding potential customer motion payment for Indianapolis Colts. |
| Sean Hough | 3/24/2009 | 0.4 | Initial analysis of potential critical vendor or customer program payment to be made by Indianapolis broadcasting unit for prepetition amounts associated with broadcast revenue payments. |
| Sean Hough | 3/24/2009 | 0.3 | Meeting with Henry Segal to discuss status of vendor agreement with data service provider that serves both Tribune Direct and Chicago Tribune and negotiating strategy. |
| Richard Stone | 3/25/2009 | 0.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/25/2009 | 0.3 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Sean Hough | 3/25/2009 | 0.8 | Discussions with Chris Manis and Henry Segal (Tribune) regarding critical vendor and 503b9 payments to be made on behalf of Baltimore Sun and Chicago Tribune and analysis of prepetition balances for those specified vendors. |
| Sean Hough | 3/25/2009 | 0.5 | Discussion with Judy Berman (Tribune) and analysis regarding potential critical vendor payment to be made and negotiation strategy going forward. |
| Sean Hough | 3/25/2009 | 0.4 | Review of initial materials for critical vendor payment and submission of questionnaire to Mike Sacks (Tribune) regarding information required for notification of creditors committee. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/25/2009 | 0.3 | Review of critical vendor material submitted by Chris Manis at Baltimore Sun and transmission of follow-on questions for next steps. |
| Sean Hough | 3/25/2009 | 0.5 | Initial review of possible payment under shipper motion for transportation vendor used by LA Times Community News and research into prepetition balances for vendor used across Tribune for potential critical vendor payments. |
| Sean Hough | 3/25/2009 | 0.5 | Analysis of potential 503b9 payments for Baltimore Sun to vendor that supplies multiple business units and discussion with Vince Casanova (Tribune) regarding strategy for negotiation. |
| Sean Hough | 3/25/2009 | 0.6 | Analysis of critical vendor and 503b9 payments submitted for review by Chicago Tribune and transmission of documents to AP personnel for payment. |
| Sean Hough | 3/25/2009 | 0.8 | Compile summary of activity under critical vendor and 503b9 motions with descriptions of agreements and vendor services for creditor reporting purposes. |
| Brian Whittman | 3/26/2009 | 0.2 | Correspondence in TNS vendor issue. |
| Richard Stone | 3/26/2009 | 0.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/26/2009 | 0.2 | Discussion with company counsel regarding relocation related questions. |
| Richard Stone | 3/26/2009 | 1.2 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Sean Hough | 3/26/2009 | 0.2 | Follow-up response to Robert Telstra (Tribune) regarding payments made to Nesai Weber. |
| Sean Hough | 3/26/2009 | 0.6 | Meeting with Henry Segal (Tribune) to discuss status of critical vendor payment as well as pipeline of payments for Chicago Tribune under critical vendor and 503b9 motions. |
| Sean Hough | 3/26/2009 | 1.4 | Review of critical vendor agreement for LA Community News, analysis of critical vendor payments submitted by LA Times and Indianapolis-WXIN and submission of invoices for payment, and further dialogue with Henry Segal (Tribune) regarding payments to transport vendor. |
| Sean Hough | 3/26/2009 | 0.7 | Discussion with Dinesh Shah and Ron Klein (tribune) to gather information regarding vendor Scully Transportation to determine prepetition balance and analysis of whether relationship constitutes payment under shipper motion. |
| Sean Hough | 3/26/2009 | 0.7 | Analysis of outstanding critical vendor/503b9 payments for LA Times and discussion with John Perdigao (Tribune) regarding status of outstanding agreements and pipeline over the next week for all unpaid critical vendors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/26/2009 | 0.5 | Conversation with Dinesh Shah and Ron Klein (Tribune) to brief them on critical vendor process, provide documentation required for payments and discuss negotiating strategy with LA Community News transportation vendor. |
| Sean Hough | 3/26/2009 | 0.4 | Follow-up on discussion with Marygail Busic (Tribune) regarding critical vendor payments on behalf of Tribune Direct that also affect Los Angeles operations on analysis of documentation received on these payments. |
| Richard Stone | 3/27/2009 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Matt Frank | 3/30/2009 | 1.6 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Matt Frank | 3/30/2009 | 1.0 | Call to City of Pasadena related to security deposit request and payment and account reconciliation. |
| Matt Frank | 3/30/2009 | 1.2 | Discussion with G. Travelene (Tribune) and Brian (Pepco Energy Services) related to late payment notices and security deposit requests. |
| Matt Frank | 3/30/2009 | 0.3 | Discussion with S. Pater (Tribune) on Hartford lease issue, Constellation contract and security deposit. |
| Richard Stone | 3/30/2009 | 2.3 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/30/2009 | 1.7 | Analyze and research duplicate payments in the system and process prior to forthcoming update of Schedule F. |
| Richard Stone | 3/30/2009 | 0.9 | Analyze and review broadcast rights and other outstanding liabilities for WGN. |
| Richard Stone | 3/30/2009 | 1.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 3/30/2009 | 0.4 | Discussion with G. Hunter (Tribune) regarding Sun Sentinel vendor issue. |
| Richard Stone | 3/30/2009 | 0.6 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 3/30/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/30/2009 | 0.8 | Analyze and review broadcast rights and other outstanding liabilities for KDAF. |
| Robert Sallman | 3/30/2009 | 2.8 | Close open vouchers for legal vendors. |
| Robert Sallman | 3/30/2009 | 0.8 | Discuss retainer balance and obtain refund for over payment with Levine. |
| Robert Sallman | 3/30/2009 | 0.5 | Status update meeting with B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 3/30/2009 | 1.2 | Discussion with J. McClelland (Sidley) regarding Retain professional protocol and discussed outlined process with D. Eldersveld. |
| Sean Hough | 3/30/2009 | 1.8 | Analysis and processing of payments under critical vendor and 503b9 motions for Baltimore Sun, Chicago Tribune and LA Times as well as follow-up responses for outstanding vendor-related questions from Leslie Osika, Henry Segal and Marygail Busic (Tribune). |
| Sean Hough | 3/30/2009 | 0.2 | Discussion with Mike Sacks (Tribune) on status of critical vendor agreements. |
| Sean Hough | 3/30/2009 | 0.4 | Discussions with Mike Riordan and Henry Segal (Tribune) to properly identify correct prepetition coding for payments made to under critical vendor and 503b9 motions. |
| Sean Hough | 3/30/2009 | 0.5 | Discussion with Leslie Osika (Tribune) regarding critical vendor and shipper motion prepetition payments and follow-up on discussions with AP personnel to process prepetition claims for logistics provider under shipper motion. |
| Sean Hough | 3/30/2009 | 1.8 | Review and analysis of outstanding critical vendor items from week prior, update of prepetition commission analysis worksheet with payroll files from March 27th and completion of prepetition commission analysis to show final figure for prepetition commission payments made by Tribune Company. |
| Sean Hough | 3/30/2009 | 0.4 | Review of critical vendor letter for potential broadcasting vendor payment and invoice data concerning prepetition balance for other broadcast vendor. |
| Sean Hough | 3/30/2009 | 0.6 | Summarization of critical vendor and 503b9 agreements for the required notification of the creditor's committee for large vendor payments. |
| Sean Hough | 3/30/2009 | 0.5 | Responses regarding potential critical vendor payments to be made by Chicago Tribune and Tribune Direct to Erik Haugen and Marygail Busic and analysis of negotiating strategy on a go-forward basis. |
| Sean Hough | 3/30/2009 | 1.7 | Creation of critical vendor and 503b9 tracking log that details all payments made under these motions on a historical basis by business unit and will serve as forecasting device with prediction of upcoming critical vendor payment pipeline. |
| Sean Hough | 3/30/2009 | 0.3 | Dialogue with Mike Sacks (Tribune) regarding necessary information required for creditor's committee notification for large vendor payments under critical vendor/503b9 motions. |
| Sean Hough | 3/30/2009 | 0.5 | Meeting with Gina Mazzaferri (tribune) to discuss payments for Broadcasting division under critical vendor and 503b9 motions currently underway as well as future payments that may be in the pipeline. |
| Brian Whittman | 3/31/2009 | 0.6 | Review new critical vendor agreements and send notice to FTI and Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/31/2009 | 0.4 | Discussion on Washington DC Pepco Utility issue with K. Hackett (Tribune). |
| Matt Frank | 3/31/2009 | 2.9 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 3/31/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding upcoming amendment to Schedule F and open liability reporting. |
| Richard Stone | 3/31/2009 | 0.7 | Analyze and review broadcast rights and other outstanding liabilities for KTLA. |
| Richard Stone | 3/31/2009 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 3/31/2009 | 0.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 3/31/2009 | 2.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 3/31/2009 | 0.3 | Discussion with Peoplesoft Support team (Tribune) regarding upcoming amendment to Schedule F and proof of claims forms and necessary open liability A/P information. |
| Richard Stone | 3/31/2009 | 0.4 | Discussion with company counsel regarding critical vendor and reclamation letters. |
| Richard Stone | 3/31/2009 | 2.2 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 3/31/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 3/31/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Robert Sallman | 3/31/2009 | 1.2 | Meet with C. Lewis (IT) and R. Allen (FSC) to develop Vendor queries as back end controls in disbursement process. |
| Robert Sallman | 3/31/2009 | 3.3 | Draft process documentation for Retained Professionals. |
| Robert Sallman | 3/31/2009 | 2.0 | Develop transition plan with N. Chakiris (Financial reporting) and develop requirements temporary CPA resource. |
| Robert Sallman | 3/31/2009 | 2.0 | Develop analytics to measure professional fees reasonableness. |
| Robert Sallman | 3/31/2009 | 0.7 | Meet with N. Fisher (Internal Audit) to run PeopleSoft Query application to ensure all vendor ID for each vendor are on Hold. |
| Robert Sallman | 3/31/2009 | 0.4 | Prepare for meeting with C. Lewis (IT) and R. Allen (FSC). |
| Robert Sallman | 3/31/2009 | 1.0 | Respond to various vendor questions posed by the Company. |
| Robert Sallman | 3/31/2009 | 0.6 | Review Zulkie Partner's balances and payment hold status. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/31/2009 | 0.3 | Discussion with Leslie Osika and Marie Smith (Tribune) regarding invoice and payment documentation for critical vendor payments . |
| Sean Hough | 3/31/2009 | 0.5 | Discussion with Henry Segal regarding status of critical vendor and 503b9 payments for Tribune Direct, Chicagoland Publishing and Chicago Tribune. |
| Sean Hough | 3/31/2009 | 0.9 | Update of critical vendor and 503b9 payment tracking sheet after discussion with Henry Segal and incorporation of latest payment submissions as well as latest thinking for outstanding payments. |
| Sean Hough | 3/31/2009 | 0.3 | Analysis of agreement and processing of payment submission for LA Community News for critical vendor motion. |
| Sean Hough | 3/31/2009 | 0.2 | Discussion with John Perdigao (Tribune) regarding discrepancy on payment to be made under Critical vendor motion. |
| Sean Hough | 3/31/2009 | 0.4 | Analysis of latest draft of critical vendor agreement for Broadcast agreement and dialogue with vendor personnel. |
| Sean Hough | 3/31/2009 | 0.4 | Meeting with Mike Sacks to discuss status of critical vendor and 503b9 payments still in negotiation and parameters regarding vendor settlements. |
| Sean Hough | 3/31/2009 | 3.4 | Analysis of critical vendor and 503b9 payment submissions from Baltimore Sun, LA Times, Chicago Tribune and centrally held vendors, processing of claims and reconciliation of prepetition amounts to assure correct payment amounts, discussion with business unit contacts for payments and dialogue with Mike Riordan (Tribune) regarding correct payment procedures. |
| Sean Hough | 3/31/2009 | 0.2 | Discussion with Erik Haugen (tribune) regarding negotiations for critical vendor payments. |
| Sean Hough | 3/31/2009 | 0.9 | Conference call with Richard Gamble (Tribune) to discuss potential vendor payments for Chicagoland Publishing Group and Chicago Magazine, detail negotiation strategy and agree upon next steps to proceed with critical vendor, 503b9 and wage motion-related payments. |
| **Subtotal** | | **484.8** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 3/1/2009 | 1.2 | Review of Brown book data, including comparisons of relative performance of BU's. |
| Matt Frank | 3/1/2009 | 2.3 | Updates to 2009 business plan consolidating scenario model including changes in layout and functionality of drivers; change in formulas related to global assumptions override and annual calculations. |

<div style="text-align:center; border:1px solid black;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

</div>

*Exhibit D*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2009 | 0.5 | Meeting with C. Bigelow, T. Hill and G. Howard re: 2009 forecast model. |
| Brian Whittman | 3/2/2009 | 0.2 | Review presentation on model status to prepare for meeting with C. Bigelow. |
| Griffin Howard | 3/2/2009 | 2.6 | Analysis of historical census data for inclusion within the publishing model. |
| Griffin Howard | 3/2/2009 | 0.5 | Meeting with Chandler Bigelow, Tom Hill and Brian Whittman to discuss model. |
| Griffin Howard | 3/2/2009 | 3.2 | Development of publishing model functionality. |
| Griffin Howard | 3/2/2009 | 0.5 | Preparation/review of model overview deck for presentation to Chandler Bigelow. |
| Griffin Howard | 3/2/2009 | 0.4 | Review of corporate 09 plan. |
| Griffin Howard | 3/2/2009 | 0.7 | Review of HR service center 09 plan. |
| Griffin Howard | 3/2/2009 | 2.9 | Review of period 1 brown book data. |
| Matt Frank | 3/2/2009 | 2.1 | Chicago publishing market analysis related to outside services expenses; separation of service center cost allocations from direct expenses. |
| Matt Frank | 3/2/2009 | 1.4 | Changes to Chicago publishing market analysis including updates to year over year change calculations and related output schedules. |
| Matt Frank | 3/2/2009 | 0.5 | Review of presentation for C. Bigelow (Tribune) related to 2009 operating plan model functionality and summary of findings. |
| Matt Frank | 3/2/2009 | 1.7 | Updates to analysis and business model to allow for simple updating of Plan numbers with Actual data and tracking of variances to Plan. |
| Robert Novak | 3/2/2009 | 3.2 | Analyze updated plan. |
| Robert Novak | 3/2/2009 | 2.6 | Incorporate updated plan files into model. |
| Robert Novak | 3/2/2009 | 2.4 | Reconcile updated plan. |
| Robert Novak | 3/2/2009 | 1.4 | Review updated plan files from company. |
| Sean Hough | 3/2/2009 | 2.4 | Strategy and formulation for FTE drivers that will drive 2009 operating plan and scenarios for compensation portion of Financial Services Center segment of income statement model. |
| Sean Hough | 3/2/2009 | 1.7 | Formulation of drivers to determine average salaries for different employee groups within Financial Service Center depending on number of number and mix of FTE's. |
| Sean Hough | 3/2/2009 | 2.7 | Formulation of HR Service Center portion of income statement with focus on modeling non-compensation expenses for 2009 and implementing functionality to dynamically change 2009 outlook on a scenario basis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/2/2009 | 0.7 | Update restructuring fee analysis for D. Eldersveld. |
| Tom Hill | 3/2/2009 | 1.6 | Review update analysis on strategic initiatives savings. |
| Tom Hill | 3/2/2009 | 2.7 | Review 2009 Business Plan Model including meeting with C. Bigelow. |
| Tom Hill | 3/2/2009 | 0.5 | Meet with C. Bigelow (Tribune), B. Whittman and G. Howard (A&M) regarding 2009 model. |
| William Stotzer | 3/2/2009 | 0.5 | Prep for meeting with M. Sacks (Tribune) to discuss executory contracts guidelines and strategic sourcing enterprise contracts. |
| William Stotzer | 3/2/2009 | 1.0 | Meeting with M. Sacks to discuss executory contracts guidelines and strategic sourcing enterprise contracts. |
| William Stotzer | 3/2/2009 | 3.0 | Complete Finance dept FTE analysis based on 2008 payroll data received from M. Bourgon (Tribune). |
| William Stotzer | 3/2/2009 | 1.0 | Complete FSC FTE analysis by department for discussion of opportunities with R. Stone (A&M) and preparation for meeting with M. Riordan (Tribune). |
| William Stotzer | 3/2/2009 | 0.5 | Discussion with T. Hill (A&M) regarding financial savings analysis. |
| William Stotzer | 3/2/2009 | 1.8 | Evaluate and complete data analysis of Publishing and Broadcasting Finance FTEs, along with annual cost. |
| Brian Whittman | 3/3/2009 | 0.9 | Review preliminary 2009 budget information. |
| Griffin Howard | 3/3/2009 | 1.9 | Analysis of historical census data. |
| Griffin Howard | 3/3/2009 | 4.3 | Continue build out of publishing model. |
| Griffin Howard | 3/3/2009 | 3.5 | Review TMS financial information for financial model. |
| Griffin Howard | 3/3/2009 | 2.2 | Build out of consolidated model template. |
| Mark Berger | 3/3/2009 | 1.0 | Meeting with financial reporting and A&M professionals re: business planning. |
| Matt Frank | 3/3/2009 | 0.7 | Review of FTE and compensation data within 2009 business plan files; changes to scenario modeling file; discuss with S. Hough (A&M). |
| Matt Frank | 3/3/2009 | 1.2 | Changes to output schedules and graphs by market;  changes to circulation volumes analysis; change from by period to by quarter advertising sales changes. |
| Matt Frank | 3/3/2009 | 2.4 | Changes to output schedules and graphs by market;  update of by market comparison analysis including FTEs by department and related compensation analysis. |
| Matt Frank | 3/3/2009 | 1.2 | Removal of benefit amounts from department level expense calculations to analyze separately. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/3/2009 | 1.4 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune); email Eberle with follow up questions and additional data requests. |
| Robert Novak | 3/3/2009 | 2.9 | Translate hours to FTEs from census file. |
| Robert Novak | 3/3/2009 | 0.1 | Review file from Gina M. and forward separate file regarding broadcast rights. |
| Robert Novak | 3/3/2009 | 3.2 | Expand model to accommodate employee departments. |
| Sean Hough | 3/3/2009 | 0.4 | Discussion with Matt Frank (A&M) regarding modeling strategy for FTE drivers in the income statement model. |
| Sean Hough | 3/3/2009 | 0.3 | Discussion with Jennifer Uson (Tribune) regarding changes to 2009 operating plan for Financial Services Center and Tribune Properties. |
| Sean Hough | 3/3/2009 | 0.4 | Initial modeling strategy and formatting for overtime  as % of salary for compensation portion of Financial Services Center segment of income statement model. |
| William Stotzer | 3/3/2009 | 0.3 | Email to M. Bourgon (Tribune) regarding census data base and terminated employees. Review response from M. Bourgon. Discuss employee census data analysis with G. Howard (A&M). |
| William Stotzer | 3/3/2009 | 0.2 | Email preparation and document to C Bigelow (Tribune) related to strategic initiatives presentation. |
| William Stotzer | 3/3/2009 | 0.5 | Review Finance dept FTE analysis for further changes and identification of next steps as part overall cost reduction recommendations. |
| William Stotzer | 3/3/2009 | 1.5 | Meet with G. Mazzaferri (Tribune) to discuss strategic initiatives presentation materials and reconciliation to supporting analysis. |
| William Stotzer | 3/3/2009 | 1.0 | Revisions to strategic initiatives document based on discussion with T. Hill (A&M). |
| William Stotzer | 3/3/2009 | 1.0 | Make revisions to strategic initiatives presentation based on discussion with G. Mazzaferri (Tribune). |
| William Stotzer | 3/3/2009 | 0.7 | Make revisions to strategic initiatives presentation based on discussion with T. Hill (A&M). |
| Brian Whittman | 3/4/2009 | 0.9 | Continue review of 2009 budget information. |
| Brian Whittman | 3/4/2009 | 0.5 | Meeting with C. Bigelow re: 2009 budget and model. |
| Brian Whittman | 3/4/2009 | 0.5 | Meeting with M. Frank and H. Amsden re: publishing 2009 budget. |
| Brian Whittman | 3/4/2009 | 1.4 | Review and provide comments on the draft board presentation to C. Bigelow. |
| Griffin Howard | 3/4/2009 | 1.3 | Review of broadcasting model; specifically treatment of headcount and compensation across Business Units. |
| Griffin Howard | 3/4/2009 | 1.3 | Review of 09 TMS operating plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 3/4/2009 | 1.1 | Incorporation of plan documents into TMS model. |
| Griffin Howard | 3/4/2009 | 2.8 | Incorporation of plan documents into TI Central model. |
| Griffin Howard | 3/4/2009 | 1.4 | Development of publishing model (TMS). |
| Griffin Howard | 3/4/2009 | 2.6 | Compilation of historical data for model (TI Central and FSBO). |
| Matt Frank | 3/4/2009 | 1.2 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune) related to advertising revenues. |
| Matt Frank | 3/4/2009 | 0.9 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune) related to outside services; follow up questions related to direct costs and service center allocations. |
| Matt Frank | 3/4/2009 | 1.4 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune) related to circulation volumes and revenues and other revenues (commercial printing and delivery and direct mail revenues and volumes). |
| Matt Frank | 3/4/2009 | 1.2 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune) related to other expenses; summarization of other expense detail in buckets for by market comparisons. |
| Matt Frank | 3/4/2009 | 0.8 | Meeting with H. Amsden (Tribune) and B. Whittman (A&M) regarding finalization of 2009 business plans and distribution of information; work with R. Sauter (Tribune) on receiving copies of final plan files. |
| Matt Frank | 3/4/2009 | 1.3 | Review of Chicago Tribune publishing market data received from J. Eberle (Tribune) related to newsprint and ink expenses; follow up questions for B. Vicknair (Tribune). |
| Robert Novak | 3/4/2009 | 2.3 | Revise model output for the calculation of comp expense based on FTE by BU by Department information. |
| Robert Novak | 3/4/2009 | 2.8 | Reconcile translated hours to FTEs. |
| Robert Novak | 3/4/2009 | 1.4 | Compare census information to 2009 plan information. |
| Robert Novak | 3/4/2009 | 3.0 | Review model output and expected employee expense by BU by period. |
| Sean Hough | 3/4/2009 | 0.5 | Construction of drivers for direct pay as % of salary for financial services center portion of income statement model and population of 2009 plan amounts based off drivers. |
| Sean Hough | 3/4/2009 | 0.6 | Formulation of overtime as % of salary for financial services center segment of income statement model. |
| Sean Hough | 3/4/2009 | 0.9 | Formulation of drivers and values for fringe benefits portion of compensation segment of financial service center income statement model. |
| Sean Hough | 3/4/2009 | 0.8 | Formulation of values for 2009 operating plan based off drivers built to populate amounts for regular wages and overtime pay for financial services center model. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/4/2009 | 0.5 | Review employee reduction data with B. Stotzer (A&M). |
| Tom Hill | 3/4/2009 | 1.8 | Review of Strategic Initiatives update, including meeting with H. Amsden. |
| Tom Hill | 3/4/2009 | 1.2 | Review professional fee statements filed and compare to forecast. |
| William Stotzer | 3/4/2009 | 2.3 | Revise analysis of termination data based on discussion with T. Hill (A&M). |
| William Stotzer | 3/4/2009 | 0.5 | Update finance dept FTE and cost analysis. |
| William Stotzer | 3/4/2009 | 0.5 | Review employee termination data set with T. Hill (A&M). |
| William Stotzer | 3/4/2009 | 2.5 | Complete initial analysis of employee termination data. |
| William Stotzer | 3/4/2009 | 0.5 | Review Payroll census termination data file received from M. Bourgon (Tribune). |
| William Stotzer | 3/4/2009 | 0.3 | Email to N. Sachs (Tribune) to schedule strategic initiatives meeting; email to K. Lantry (Sidley) as follow up from 3/3; email to G. Mazzaferri related to WXMI executory contracts. |
| Brian Whittman | 3/5/2009 | 2.8 | Review and analysis of 2009 preliminary budget data. |
| Brian Whittman | 3/5/2009 | 1.2 | Review progress on forecast model. |
| Griffin Howard | 3/5/2009 | 0.6 | Meeting with Harry Amsden to discuss expected changes from initial FY09 plans submitted by Bus. |
| Griffin Howard | 3/5/2009 | 3.2 | Development of publishing model outputs. |
| Griffin Howard | 3/5/2009 | 0.5 | Review of model progress and timing of completion. |
| Griffin Howard | 3/5/2009 | 0.9 | Review of outstanding issues with the publishing model. |
| Griffin Howard | 3/5/2009 | 2.3 | Build out of publishing model functionality. |
| Griffin Howard | 3/5/2009 | 2.2 | Compilation of historical data (TMS) and reconciliation to Management reports. |
| Matt Frank | 3/5/2009 | 1.4 | Preparation for and meeting with J. Eberle (Tribune) related to Chicago publishing market and tie out; ESOP expense, general and administrative expenses and benefits expense; FTE information and open position allowance, supplemental paper dollars and removal of CLTV from Brown Book for historical tie out exercise. |
| Matt Frank | 3/5/2009 | 2.4 | Analysis and reconciliation of intercompany service center charges; updates to output and model analysis related to division of intercompany charges into four major categories. |
| Matt Frank | 3/5/2009 | 0.7 | Tie out other expenses and research/removal of variances with historical amounts. |
| Matt Frank | 3/5/2009 | 1.3 | Removal of CLTV from Chicago Tribune historical figures to tie Plan Schedules back to Brown Book for historical periods. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/5/2009 | 0.4 | Review of compensation, ESOP and severance expenses and related discussions. |
| Matt Frank | 3/5/2009 | 0.5 | Meeting with H. Amsden (Tribune) related to ESOP expense and treatment within 2009 business plan files. |
| Matt Frank | 3/5/2009 | 1.0 | Additional analysis and historical tie out of advertising revenues split into 12 major buckets. |
| Matt Frank | 3/5/2009 | 0.4 | Discussions on service center allocation analysis and modeling issues. |
| Matt Frank | 3/5/2009 | 1.4 | Review of newsprint support information received from Publishing BU's and follow up questions on inclusion of supplement paper dollars, part time page run average page count information and related tie out questions. |
| Robert Novak | 3/5/2009 | 2.9 | Review WPIX 2009 operating plan. |
| Robert Novak | 3/5/2009 | 3.3 | Pulled out CLTV specific people from WGN FTE data. |
| Robert Novak | 3/5/2009 | 3.1 | Review and reconcile strategic initiatives document to plan. |
| Sean Hough | 3/5/2009 | 0.4 | Strategy analysis for income statement model going forward as pertaining to allocations from the service centers to functional business units. |
| Sean Hough | 3/5/2009 | 0.8 | Creation of 2009 scenario functionality for financial services center portion of income statement model with emphasis on compensation segment. |
| Sean Hough | 3/5/2009 | 2.1 | Formulation and population of income statement model for financial services center with focus on modeling non-compensation expenses for 2009 operating plan. |
| Tom Hill | 3/5/2009 | 0.4 | Discuss FTE analysis with R. Stotzer (A&M). |
| Tom Hill | 3/5/2009 | 1.6 | Review of Board Presentation on 2009 Business Plan. |
| William Stotzer | 3/5/2009 | 0.3 | Prepare and send additional sourcing information on advertising and marketing to E. McGonigle (Tribune). |
| William Stotzer | 3/5/2009 | 1.5 | Review analysis and discuss sourcing opportunities with E. McGonigle (Tribune). Identify next steps. |
| William Stotzer | 3/5/2009 | 0.5 | Review status of strategic initiatives discussion with N. Sachs (Tribune). |
| William Stotzer | 3/5/2009 | 1.5 | Revise and review finance FTE analysis.  Discuss results and next steps with T. Hill (A&M). |
| William Stotzer | 3/5/2009 | 0.5 | Obtain and review Broadcasting information in 3/9 Board presentation. Discuss with T. Gupta, J. Sinclair and G. Mazzaferri (Tribune). Reconcile information to strategic initiatives presentation. |
| Griffin Howard | 3/6/2009 | 1.8 | Review of publishing model for the 8 newspaper markets. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 3/6/2009 | 2.6 | Build out of TI interactive model; including input of historical data and reconciliation to Management reports. |
| Griffin Howard | 3/6/2009 | 3.4 | Completion of TMS model outputs and functionality for FY09 plan. |
| Matt Frank | 3/6/2009 | 2.4 | Development of standard template to populate detailed data responses from publishing BU's into scenario model for market comparison analysis; incorporation of upload file into scenario analysis file. |
| Matt Frank | 3/6/2009 | 2.8 | Changes to Chicago publishing market analysis with new information received from B. Vicknair and J. Eberle (Tribune); related changes include updated newsprint expense and compensation by department information. |
| Matt Frank | 3/6/2009 | 2.7 | Changes to analysis within scenario model related to compensation forecasting including change to allow for quick updating of actual data and comparison to Plan. |
| Matt Frank | 3/6/2009 | 0.4 | Discussion of supplemental paper and newsprint expense issue with B. Vicknair (Tribune). |
| Matt Frank | 3/6/2009 | 0.4 | Internal review of business plan analysis and next steps. |
| Matt Frank | 3/6/2009 | 0.6 | Review of CapEx detail and incorporation into analysis to arrive at free cash flow forecasts. |
| Robert Novak | 3/6/2009 | 2.5 | Review the HR service center allocations. |
| Robert Novak | 3/6/2009 | 1.3 | Review January MOR. |
| Tom Hill | 3/6/2009 | 2.8 | Review of 2009 Business Plan for Publishing. |
| Tom Hill | 3/6/2009 | 2.2 | Review of 2009 Business Plan for Broadcasting. |
| William Stotzer | 3/6/2009 | 0.3 | Prepare active Corporate headcount query, analysis and email to T. Hill (A&M). |
| William Stotzer | 3/6/2009 | 0.6 | Review Finance dept budgets from M. Frank (A&M) and integrate with current finance department analysis. |
| William Stotzer | 3/6/2009 | 0.8 | Complete additional Finance dept analysis based on employee census file, database query, completeness of data set. |
| William Stotzer | 3/6/2009 | 0.2 | Email to H. Amsden (Tribune) regarding commercial print and delivery. Review of analysis and email to T. Hill (A&M). |
| William Stotzer | 3/6/2009 | 0.2 | Email to N. Sachs (Tribune) regarding comments to strategic initiatives presentation. |
| Griffin Howard | 3/7/2009 | 1.2 | Review of publishing model for the 8 newspaper markets. |
| Matt Frank | 3/7/2009 | 3.2 | Continue development of standard template used to populate scenario analysis model with detailed BU data responses; update each market template with existing BU information received. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/7/2009 | 1.8 | Changes to Chicago publishing market analysis with new ESOP and by department compensation expense information received from J. Eberle (Tribune). |
| Sean Hough | 3/7/2009 | 2.0 | Development of drivers for Properties portion of income statement model that dictate compensation expense and proportionate expenses for bonus, benefits, commissions. |
| Sean Hough | 3/7/2009 | 0.6 | Continuation of 2009 scenario modeling of other expense line items for Financial Services Center portion of income statement model. |
| Griffin Howard | 3/8/2009 | 3.2 | Build out and completion of TMS FY09 model. |
| Matt Frank | 3/8/2009 | 0.6 | Link in Hartford data template and updates to income statement analysis. |
| Matt Frank | 3/8/2009 | 0.6 | Link in Baltimore data template and updates to income statement analysis. |
| Matt Frank | 3/8/2009 | 0.6 | Link in Morning Call data template and updates to income statement analysis. |
| Matt Frank | 3/8/2009 | 0.6 | Link in Orlando data template and updates to income statement analysis. |
| Matt Frank | 3/8/2009 | 0.6 | Link in South Florida data template and updates to income statement analysis. |
| Matt Frank | 3/8/2009 | 1.0 | Final review of standard template before incorporation into detailed scenario model. |
| Matt Frank | 3/8/2009 | 1.7 | Changes in LA Times preprint revenue data to include adjustment for TMC preprint revenues; related changes in LA Times income statement tab. |
| Matt Frank | 3/8/2009 | 0.6 | Link in Daily Press data template and updates to income statement analysis. |
| Sean Hough | 3/8/2009 | 1.4 | Formulation of drivers for 2009 operating performance for non-compensation expenses for Properties division in income statement model. |
| Sean Hough | 3/8/2009 | 2.2 | Population of 2009 plan and scenario values derived from drivers for compensation and other expense for Properties segment of income statement model. |
| Sean Hough | 3/8/2009 | 0.7 | Analysis and population of historical financial data for Tribune Technology to begin modeling exercise for Technology portion of service center income statement model. |
| Brian Whittman | 3/9/2009 | 1.5 | Attend senior management presentation on 2009 budget. |
| Brian Whittman | 3/9/2009 | 0.9 | Review and discussion with team members on 2009 budget. |
| Griffin Howard | 3/9/2009 | 1.6 | Development of TI Central model. |
| Griffin Howard | 3/9/2009 | 0.2 | Discussion of shared service center models with Sean Hough (A&M). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2009 through March 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/9/2009 | 0.8 | Review corporate model and TMS format for business planning purposes. |
| Matt Frank | 3/9/2009 | 2.7 | Review of circulation volume data; related changes in scenario modeling file. |
| Matt Frank | 3/9/2009 | 3.1 | Review of by department compensation and FTE information; development of by market comparison analysis. |
| Matt Frank | 3/9/2009 | 2.1 | Review of commercial delivery and commercial printing information; related scenario analysis. |
| Matt Frank | 3/9/2009 | 1.3 | Review of direct mail revenue and volume information. |
| Matt Frank | 3/9/2009 | 0.8 | Development of newspapers only consolidating comparisons file. |
| Robert Novak | 3/9/2009 | 3.2 | Review inputs on model. |
| Robert Novak | 3/9/2009 | 0.6 | Program print macro. |
| Robert Novak | 3/9/2009 | 2.4 | Compare inputs across BU's. |
| Robert Novak | 3/9/2009 | 1.3 | Compare CLTV model results versus broadcasting source versus Publishing source. |
| Sean Hough | 3/9/2009 | 0.7 | Continuation of driver development and 2009 plan and scenario values for Properties portion of Income statement model. |
| Sean Hough | 3/9/2009 | 0.7 | Analysis and discussion surrounding updated 2009 operating plan detail from Mark Saavedra (Tribune) with emphasis on outside revenue calculation and allocation methodology to business units. |
| Sean Hough | 3/9/2009 | 1.8 | Construction of drivers for compensation portion of Tribune Technology segment of 2009 operating plan income statement model. |
| Sean Hough | 3/9/2009 | 0.7 | Population of 2009 plan values for compensation portion of Tribune Technology model based off drivers. |
| Sean Hough | 3/9/2009 | 0.6 | Analysis and discussion with Jennifer Uson and Mark S. (Tribune) regarding 2009 operating plan and allocation methodology for FSC and Properties divisions. |
| Sean Hough | 3/9/2009 | 0.8 | Meeting with Sara Furie and Kathy Beiriger (Tribune) to discuss 2009 operating plan for Technology service center and prospective allocations of expenses to business units. |
| Sean Hough | 3/9/2009 | 0.5 | Analysis of files pertaining to 2009 operating plan and headcount/salary data for Tribune Technology received from Sara Furie (Tribune). |
| Sean Hough | 3/9/2009 | 0.2 | Preparation of materials for meeting with Sara Furie and Kathy Beiriger (Tribune). |
| Tom Hill | 3/9/2009 | 2.7 | Continue review of 2009 Business Plan, including meeting with Senior Management. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/9/2009 | 1.0 | Prepare for strategic initiatives discussion with N. Sachs (Tribune). Meet with N. Sachs regarding "Other" strategic initiatives realization in 2008 and 2009. Discuss revisions with H. Amsden (Tribune). Make revisions to presentation. Distribute via email to H. Amsden, G. Mazzaferri, N. Sachs, T. Hill (A&M). |
| William Stotzer | 3/9/2009 | 0.2 | Discussion and subsequent follow-up email to R. Stone (A&M) regarding sourcing spend analysis. |
| William Stotzer | 3/9/2009 | 0.8 | Evaluate query from M. Bourgon and H. Roman (Tribune) regarding trends in average compensation between 2007 and 2008. Evaluate based on census data. Draft and send email to H. Amsden. Analyze answer. Document findings. Discuss with H. Amsden (Tribune). |
| Brian Whittman | 3/10/2009 | 2.2 | Review and analysis of 2009 budget information. |
| Brian Whittman | 3/10/2009 | 0.5 | Work on disclaimer language for 2009 budget and correspondence with D. Eldersveld re: same. |
| Mark Berger | 3/10/2009 | 1.5 | Analyze corporate expenses for business planning purposes; classify spend using key driver categories. |
| Matt Frank | 3/10/2009 | 1.3 | Review of publishing group office and Insertco forecasts; incorporation into consolidating scenario model. |
| Matt Frank | 3/10/2009 | 2.9 | Removal of ESOP expense by period from scenario model to reflect changes in the way the 2009 Operating Plan figures are being presented. |
| Matt Frank | 3/10/2009 | 1.4 | Review of adjustments and eliminations detail; incorporation into consolidating scenario model. |
| Matt Frank | 3/10/2009 | 1.2 | Review of other circulation distribution expenses information received from C. Beebe in comparison to information in Plan schedules. |
| Matt Frank | 3/10/2009 | 1.3 | Review of outside services detail and additional analysis to remove service center allocated costs. |
| Matt Frank | 3/10/2009 | 0.4 | Review of TMC postage expense data across markets. |
| Matt Frank | 3/10/2009 | 1.7 | Updates to newsprint expense detailed buildup per new information received from B. Vicknair (Tribune). |
| Robert Novak | 3/10/2009 | 2.5 | Reconcile TEC and TBC to board report. |
| Robert Novak | 3/10/2009 | 2.8 | Reconcile model to board report and creditor presentation. |
| Robert Novak | 3/10/2009 | 2.5 | Reconcile input differences across BU's. |
| Sean Hough | 3/10/2009 | 1.4 | Further reconciliation of Properties portion of income statement model from original plan submission and allocations to new plan with adjustments, discussions with Carrie Smith and Mark Savaadra (Tribune) regarding rental incomes and overall quality checking of model dynamics. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/10/2009 | 1.4 | Build out of Tribune Technology portion of income statement model with the development of driver tabs for non-compensation expenses and population of 2009 plan and scenario data based off driver values. |
| Sean Hough | 3/10/2009 | 0.5 | Reformulation of Tribune Technology compensation portion of income statement model based off new data provided by Sara Furie (Tribune). |
| Sean Hough | 3/10/2009 | 0.2 | Review of materials submitted by Sara Furie (Tribune) clarifying headcount data and 2009 plan submissions. |
| Sean Hough | 3/10/2009 | 1.1 | Modeling exercise for Other expense line item for Properties portion of 2009 income statement model and discussions with Carrie Smith and Mark Savaadra regarding discrepancies in plan data vs. previously submitted allocations and revenue amounts. |
| Sean Hough | 3/10/2009 | 0.5 | Format and formulate Technology portion of model with focus on building drivers for 2009 non-compensation operating expenses. |
| Brian Whittman | 3/11/2009 | 0.6 | Meeting with D. Kazan, G. Mazzaferri, and H. Amsden re: planning for presentation on 2009 budget. |
| Brian Whittman | 3/11/2009 | 0.5 | Attend portion of call with G. Howard, R. Novak, M. Frank, and S. Hough re: status of financial model. |
| Griffin Howard | 3/11/2009 | 1.0 | Discussion of model progress and next steps with A&M team (Rob Novak, Matt Frank, Brian Litman, Sean Hough). |
| Mark Berger | 3/11/2009 | 0.5 | Discussion with R. Novak re: summary financial statement worksheet for business plan. |
| Matt Frank | 3/11/2009 | 0.2 | Updates to Baltimore newsprint expense detail with updated information request. |
| Matt Frank | 3/11/2009 | 0.3 | Discussion with LA Times on circulation revenue detail. |
| Matt Frank | 3/11/2009 | 0.6 | Discussion with J. Eberle (Tribune) related to properties service center allocation for Chicago Tribune. |
| Matt Frank | 3/11/2009 | 0.3 | Development of publishing consolidated tab. |
| Matt Frank | 3/11/2009 | 0.8 | Incorporate TIC and FSBO.com into publishing scenario model. |
| Matt Frank | 3/11/2009 | 3.7 | Reconciliation of each Plan file to Board Deck; develop summary file for creditors advisors. |
| Matt Frank | 3/11/2009 | 0.6 | Review of service center allocation files. |
| Matt Frank | 3/11/2009 | 2.9 | Tie out of 2008 data from 2009 Plan files to Brown Book; including reconciliation of summary Plan file from H. Amsden (Tribune) to detailed plan schedules and create summary for creditor advisors; related discussions with H. Amsden (Tribune) on reconciliation efforts. |
| Matt Frank | 3/11/2009 | 0.2 | Updates to circulation revenue detail for Daily Press. |
| Matt Frank | 3/11/2009 | 1.2 | Gather and summarize equity income by period by investment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/11/2009 | 1.0 | Team discussion related to scenario model. |
| Robert Novak | 3/11/2009 | 2.1 | Review LMA market plan document. |
| Robert Novak | 3/11/2009 | 1.8 | Review consolidated tab from publishing. |
| Robert Novak | 3/11/2009 | 0.3 | Meeting with Sean Hough re: service center model and allocations. |
| Robert Novak | 3/11/2009 | 1.1 | Meeting with M. Frank, S. Hough, B. Whitman, G. Howard re: plan and model status. |
| Robert Novak | 3/11/2009 | 1.9 | List and analyze various inter unit allocations within 2009 operating plan |
| Sean Hough | 3/11/2009 | 0.4 | Incorporation of all service center allocation sheets into service center income statement model and analysis of relationship between 2009 plan P&L values and final allocations. |
| Sean Hough | 3/11/2009 | 2.3 | Construction of consolidating worksheet that combines all values for all individual services centers on a plan, scenario and historical basis and formatting that will enable the worksheet to be incorporated in larger final model incorporating all business units. |
| Sean Hough | 3/11/2009 | 0.5 | Reformulation of 2009 operating plan values for HR Service Centers portion of income statement model to reflect changes transmitted by Emily Peterson (Tribune). |
| Sean Hough | 3/11/2009 | 0.3 | Construction of revised Tribune Technology allocation worksheet to reflect changes in ESOP-related charges and additional direct charges made to specific business units. |
| Sean Hough | 3/11/2009 | 1.0 | Conference call with A&M personnel including Matt Frank, Rob Novak and Brian Whittman to discuss progress of 2009 income statement model and next steps for process. |
| Sean Hough | 3/11/2009 | 1.4 | Reformation of technology 2009 plan values, drivers and allocation methodology based on new information gathered from Sara Furie (Tribune). |
| Sean Hough | 3/11/2009 | 0.3 | Discussion with Rob Novak (A&M) on requirements for linking service center model into larger consolidating model and allocation methodology for service centers. |
| Sean Hough | 3/11/2009 | 0.8 | Meeting with Sara Furie (Tribune) to answer questions regarding tie from 2009 operating plan to brown book financial reporting and methodology behind allocations to business units. |
| Sean Hough | 3/11/2009 | 0.5 | Discussion with Matt Frank (A&M) regarding allocation discrepancies in service centers and reconciliation  of amounts between management reported materials and submissions by business units. |
| Sean Hough | 3/11/2009 | 0.4 | Discussion with Jim Wright (Tribune) regarding construction of brown book reporting detail with emphasis on service center historical financial information. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/11/2009 | 0.3 | Query discussions with service center representatives concerning allocation methodology and annualized charges. |
| Brian Whittman | 3/12/2009 | 1.1 | Ongoing review of budget information and preparation for presentation to the bank and creditor advisors. |
| Griffin Howard | 3/12/2009 | 0.5 | Discussion of service center model progress with Sean Hough (A&M). |
| Mark Berger | 3/12/2009 | 1.5 | Follow-up with Tribune Interactive re: pre-petition liabilities on hold in PeopleSoft. |
| Matt Frank | 3/12/2009 | 1.4 | Expand reconciliation to include 2007 tie out. |
| Matt Frank | 3/12/2009 | 0.6 | Meeting with C. Beebe (Tribune) related to circulation distribution expenses and financial information captured at Corporate. |
| Matt Frank | 3/12/2009 | 2.5 | Review of ESOP expense detail from J. Wright (Tribune); changes to compensation amounts within BU level detail files and scenario model. |
| Matt Frank | 3/12/2009 | 1.4 | Review of group office forecast files and changes within scenario model file to reflect updated figures. |
| Matt Frank | 3/12/2009 | 0.5 | Review of reconciliation of publishing variances from plan to Board Deck to Brown Book. |
| Robert Novak | 3/12/2009 | 3.3 | Review revenue and compare across BU's. |
| Robert Novak | 3/12/2009 | 1.3 | Review other expenses and compare across BU's. |
| Robert Novak | 3/12/2009 | 2.4 | Review broadcast rights for accuracy. |
| Robert Novak | 3/12/2009 | 1.7 | Pull broadcasting 2009 planned service center allocations. |
| Robert Novak | 3/12/2009 | 1.9 | Review service center allocation pieces with company. |
| Sean Hough | 3/12/2009 | 0.6 | Discussions with Jennifer Uson (Tribune) and Carrie Davis (Tribune) regarding historical and projected capital expenditure schedules for Financial Services Center and for Properties division. |
| Sean Hough | 3/12/2009 | 0.3 | Discussion with Jim Wright (Tribune) regarding recording historical financial information for Tribune Technology. |
| Sean Hough | 3/12/2009 | 0.5 | Discussions with Sara Furie (Tribune) and Emily Peterson (Tribune) regarding capital expenditures for Technology and HR on a 2009 plan and historical basis. |
| Sean Hough | 3/12/2009 | 1.6 | Population of historical by period data for Tribune Technology in 2007 by line item as per new information received from Sara Furie. |
| Sean Hough | 3/12/2009 | 0.5 | Discussion with Griffin Howard (A&M) on workings and methodology of consolidated service center model and allocation breakdown for intercompany transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/12/2009 | 1.4 | Population of 2008 Tribune Technology historical data by period and by line item for income statement model. |
| Sean Hough | 3/12/2009 | 1.8 | Formulation of historical and 2009 plan and scenario values for capital expenditures and ESOP expense for service center portion of income statement model. |
| Sean Hough | 3/12/2009 | 1.4 | Construction and formulation of allocation matrix tab within service center model to show breakdown of P&L allocations from service centers to business units. |
| Sean Hough | 3/12/2009 | 0.4 | Analysis and strategy for income statement model regarding how to make allocations change dynamically with changes in actual performance by service center units. |
| Tom Hill | 3/12/2009 | 2.3 | Review of 2009 Publishing Business Plan business unit detail. |
| Tom Hill | 3/12/2009 | 2.4 | Review of 2009 Broadcasting Business Plan business unit detail. |
| Tom Hill | 3/12/2009 | 0.8 | Review of ESOP reconciliation amounts as part of 2009 Business Plan comparison. |
| Tom Hill | 3/12/2009 | 0.9 | Review reconciliation of CLTV movement from Publishing to Broadcasting. |
| Brian Whittman | 3/13/2009 | 0.6 | Review status of 2009 supplemental budget information and model and discuss same with M. Frank. |
| Matt Frank | 3/13/2009 | 0.6 | Add Chicago Tribune excluding CLTV tie out to Brown Book and Board Deck within scenario model file. |
| Matt Frank | 3/13/2009 | 0.2 | Discuss budget info with B. Whittman. |
| Matt Frank | 3/13/2009 | 1.2 | Development of circulation revenue/volume by market comparison schedules. |
| Matt Frank | 3/13/2009 | 1.1 | Development of revenue by market comparison schedules. |
| Matt Frank | 3/13/2009 | 0.8 | Work with K. Sullivan (Tribune) on receiving updated copies of the Plan documents for datasite uploading. |
| Robert Novak | 3/13/2009 | 3.0 | Compare other metrics across BU's in 09 plan. |
| Robert Novak | 3/13/2009 | 1.2 | Replicate summation and revise to show all broadcasting. |
| Robert Novak | 3/13/2009 | 1.3 | Revise summation page for LMA markets. |
| Robert Novak | 3/13/2009 | 0.7 | Review service center allocations in plan. |
| Sean Hough | 3/13/2009 | 0.4 | Conduct reconciliation exercise to decipher discrepancies between service center allocations and P&L reporting for 2009 plan. |
| Sean Hough | 3/13/2009 | 2.4 | Formulation and population of allocation matrix detailing specific allocations to business units from Financial Services, Properties, Technology and HR as part of the 2009 operating plan and comparison to values received from publishing and broadcasting business units. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/13/2009 | 0.5 | Reconciliation of historical values in consolidated service center income statement to be incorporated into full income statement model for 2009 operating plan. |
| Tom Hill | 3/13/2009 | 1.6 | Review of Strategic Initiatives update in preparation for Creditors Advisors meeting, including revisions from H. Amsden. |
| William Stotzer | 3/13/2009 | 1.2 | Create sourcing process and methodology presentation materials for discussion with E. McGonigle and M. Riordon (Tribune) on 3/16. |
| William Stotzer | 3/13/2009 | 0.3 | Follow up phone call with E. McGonigle (Tribune) to discuss spend analysis and sourcing presentation materials. |
| William Stotzer | 3/13/2009 | 1.1 | Review changes to strategic initiatives presentation with H. Amsden, make changes to presentation, send revised document to G. Mazzaferri  (Tribune), H. Amsden  (Tribune), T. Hill (A&M). |
| William Stotzer | 3/13/2009 | 1.5 | Strategic sourcing meeting with Mike Riordon, E. McGonigle, S. Kulhan, D. Sanders, P. Wells, G. Rackett (Tribune) to discuss potential savings by category and next steps for presentation to management. |
| Brian Whittman | 3/16/2009 | 1.9 | Review additional details supporting 2009 budget. |
| Griffin Howard | 3/16/2009 | 0.4 | Discussion with Matt Frank (A&M) regarding progress on publishing model. |
| Griffin Howard | 3/16/2009 | 1.0 | Discussion of shared services model with Sean Hough (A&M). |
| Griffin Howard | 3/16/2009 | 1.1 | Write-up of model background and BU specific issues and trends. |
| Griffin Howard | 3/16/2009 | 0.7 | Review of shared services model. |
| Griffin Howard | 3/16/2009 | 1.6 | Review of broadcasting model. |
| Mark Berger | 3/16/2009 | 0.2 | Review headcount information for business plan. |
| Matt Frank | 3/16/2009 | 0.5 | Adjustments to Tribune Interactive Central tab. |
| Matt Frank | 3/16/2009 | 0.8 | Additional analysis summarization to include by quarter information within scenario model file. |
| Matt Frank | 3/16/2009 | 3.8 | Changes to scenario model file including removal of links to outside files and analysis schedules. |
| Matt Frank | 3/16/2009 | 0.8 | Changes to publishing group office plan tab to reflect updated Plan information. |
| Matt Frank | 3/16/2009 | 0.5 | Changes to Orlando Sun compensation numbers to exclude sop. |
| Matt Frank | 3/16/2009 | 0.3 | Changes to compensation expense for Chicago per updated data from J. Eberle (Tribune). |
| Matt Frank | 3/16/2009 | 1.5 | Adjustments to Tribune Media Services tab. |
| Matt Frank | 3/16/2009 | 1.8 | Changes to adjustments/eliminations/Newsday tabs to reflect updated Plan information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/16/2009 | 1.0 | Tie out Baltimore Sun financials by period. |
| Robert Novak | 3/16/2009 | 1.7 | Find articles to explain the current broadcasting environment. |
| Robert Novak | 3/16/2009 | 1.5 | Develop consolidating I/S for broadcasting. |
| Robert Novak | 3/16/2009 | 1.3 | Begin consolidating Tribune file. |
| Robert Novak | 3/16/2009 | 1.8 | Analyze comparative i/s across bu's. |
| Sean Hough | 3/16/2009 | 1.0 | Discussion with Griffin Howard (A&M) regarding 2009 service center income statement model, proposed changes to functionality and strategy regarding driver/value relationships across all service center segments. |
| Sean Hough | 3/16/2009 | 0.7 | Reformulation of service center 2009 income statement model to build in summary data table for FTE analysis across the individual service centers. |
| Sean Hough | 3/16/2009 | 1.2 | Construction of global toggle functionality for service center income statement model to allow for scenario changes across multiple business groups within each service center on a percentage basis with emphasis on salary/FTE calculations. |
| Sean Hough | 3/16/2009 | 1.4 | Formulation of 2009 operating plan income statement model with emphasis on creation of global toggle scenario capability for benefit expense per employee across all service centers and de-annualization of benefit costs. |
| Sean Hough | 3/16/2009 | 1.9 | Conduct quality control assessment of service center segment of 2009 operating plan income statement model with emphasis on correcting functionality, implementing uniformity across all service centers, formatting and stress testing. |
| Tom Hill | 3/16/2009 | 1.4 | Review of cost reduction opportunities through expenditures. |
| Griffin Howard | 3/17/2009 | 0.6 | Discussion and analysis of shared service costs with Sean Hough (A&M). |
| Griffin Howard | 3/17/2009 | 1.5 | Review of publishing operating plan. |
| Griffin Howard | 3/17/2009 | 0.5 | Analysis of historical and planned FY09 Ad revenue. |
| Griffin Howard | 3/17/2009 | 2.1 | Analysis of Newsprint costs by business unit. |
| Griffin Howard | 3/17/2009 | 1.6 | Review of broadcasting operating plan. |
| Griffin Howard | 3/17/2009 | 1.7 | Review of FY09 operating plan. |
| Griffin Howard | 3/17/2009 | 2.9 | Review of tribune consolidated operating plan. |
| Mark Berger | 3/17/2009 | 0.5 | Revise corporate tab in business plan. |
| Matt Frank | 3/17/2009 | 0.9 | Equity income research and email request for additional information. |
| Matt Frank | 3/17/2009 | 1.0 | Internal review of business plan analysis and next steps. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/17/2009 | 0.8 | Adjustments to TMS and TIC tabs within scenario model; addition of by quarter summary tabs. |
| Matt Frank | 3/17/2009 | 2.4 | Review of and analysis related to cost per ton information and newsprint expense buildup (drivers) within 2009 operating plan. |
| Matt Frank | 3/17/2009 | 1.7 | Development of FTE analysis schedule. |
| Matt Frank | 3/17/2009 | 1.9 | Development of year over year change output schedules. |
| Robert Novak | 3/17/2009 | 2.2 | Add consolidating worksheet for Tribune file. |
| Robert Novak | 3/17/2009 | 1.9 | Revise Tribune file for consistency. |
| Sean Hough | 3/17/2009 | 0.4 | Conversation with Kathy Kries (Tribune) regarding allocations for HRSC in 2007 and 2008, analysis of PeopleSoft query for this data and transmission of requests to other service centers for similar data. |
| Sean Hough | 3/17/2009 | 1.7 | Continue reformation of toggle scenario functionality for income statement model with emphasis on Financial Service Center adjustments to capture individual and global changes. |
| Sean Hough | 3/17/2009 | 1.2 | Reformulation of benefits per FTE analysis for Properties segment to strip FICA/Unemployment out of static benefit calculation and add functionality associated with those variable costs and derive proper values for 2009 benefit cost by period. |
| Sean Hough | 3/17/2009 | 1.7 | Reformulation of benefits per FTE analysis for FSC division to strip FICA/Unemployment out of static benefit calculation and add functionality associated with those variable costs and derive proper values for 2009 benefit cost by period. |
| Sean Hough | 3/17/2009 | 0.3 | Update toggle scenario functionality for benefits expense for Financial Services Center to capture BU specific and global changes. |
| Sean Hough | 3/17/2009 | 0.4 | Reformulation of benefits per FTE analysis for FSC division to strip FICA/Unemployment out of static benefit calculation and add functionality associated with those variable costs and derive proper values for 2009 benefit cost by period. |
| Sean Hough | 3/17/2009 | 1.5 | Reformation of toggle scenario functionality for income statement model with focus on HR service centers to capture summation of individual adjustments to sub segments of HR Service center as well as global change capability. |
| Sean Hough | 3/17/2009 | 0.7 | Update of scenario toggle functionality formulation for Properties service center with emphasis on salary, headcount, bonus and other direct pay data functions. |
| Sean Hough | 3/17/2009 | 0.3 | Follow-up on conversations with Carrie Davis and Kathy Kries (Tribune) regarding isolation of actual allocations by business unit for 2007 and 2008 across Properties, FSC and HR service centers. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/17/2009 | 0.6 | Discussion and analysis with Griffin Howard (A&M) regarding corporate allocation costs from service centers to business units and reconciliation with 2009 plan data. |
| Sean Hough | 3/17/2009 | 0.7 | Model strategy and reformulation to include sum of specific business unit adjustments as well as global functionality into global toggle scenario functionality for service center model. |
| Sean Hough | 3/17/2009 | 0.3 | Formation of global toggle for Other Expense line item in Financial Service Center portion of operating model. |
| William Stotzer | 3/17/2009 | 2.0 | Discuss spend analysis with E. McGonigle (Tribune) and revise presentation. |
| William Stotzer | 3/17/2009 | 1.2 | Develop analysis of terminations and rehires for 2007 and 2008. |
| Griffin Howard | 3/18/2009 | 0.7 | Review of Broadcasting model output and structure. |
| Griffin Howard | 3/18/2009 | 1.6 | Analysis of FY09 operating plan. |
| Griffin Howard | 3/18/2009 | 0.4 | Analysis of historical and planned income related to equity investments. |
| Griffin Howard | 3/18/2009 | 1.7 | Analysis of LA times newsprint tonnage and costs. |
| Griffin Howard | 3/18/2009 | 3.8 | Analysis and reconciliation of intercompany charges by business unit. |
| Griffin Howard | 3/18/2009 | 0.5 | discussion of intercompany allocations with Rachel Sauder (Tribune). |
| Matt Frank | 3/18/2009 | 2.6 | Intercompany analysis related to service center allocations. |
| Matt Frank | 3/18/2009 | 0.8 | Newsprint expense discussion with LA Times personnel; review of additional information sent as a result of prior discussions. |
| Matt Frank | 3/18/2009 | 1.1 | Review of output schedules for summary scenario model presentation. |
| Matt Frank | 3/18/2009 | 0.8 | Update data template files and resend to BU's for updated newsprint buildup information. |
| Matt Frank | 3/18/2009 | 0.5 | Analysis related to 2009 publishing operating plan hedge. |
| Matt Frank | 3/18/2009 | 1.9 | Changes to supplemental newsprint and newsprint expense in scenario model. |
| Robert Novak | 3/18/2009 | 2.1 | Add and review historical equity income pieces from brown book. |
| Robert Novak | 3/18/2009 | 2.9 | Review data needs and request information to fill gaps in data. |
| Robert Novak | 3/18/2009 | 2.3 | Create equity income sheet for consolidated Tribune model. |
| Robert Novak | 3/18/2009 | 1.5 | Add consolidated tab for Trib workbook. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/18/2009 | 1.2 | Reconciliation exercise undertaken with Griffin Howard (A&M) to track operating cash flow from service centers on plan and historical basis, combine with records from operating business units and highlight differences for upcoming dialogue with Tribune personnel. |
| Sean Hough | 3/18/2009 | 1.1 | Reformulation of benefits per FTE analysis for Tribune Technology segment bifurcating FICA/Unemployment and other benefit costs to identify which parts of benefit expense are variable in nature. |
| Sean Hough | 3/18/2009 | 1.3 | Continue transformation of global toggle functionality for service center income statement model with focus on Properties and Technology divisions to provide ability to capture specific business unit and global changes to costs. |
| Sean Hough | 3/18/2009 | 2.2 | Analysis and reformation of compensation expense across financial services center, HRSC, Properties and Technology to account for special items (severance, ESOP, phantom equity), observe their relation to allocations and operational cash flow and document differences within individual business unit income statement models. |
| Sean Hough | 3/18/2009 | 0.7 | Discussion with Jennifer Uson (Tribune) and Griffin Howard (A&M) regarding tie out of allocations for service centers against reported plan documentation and analysis of possible discrepancies. |
| William Stotzer | 3/18/2009 | 0.8 | Update Finance department FTE analysis. |
| Griffin Howard | 3/19/2009 | 1.8 | Review of February brown book. |
| Griffin Howard | 3/19/2009 | 0.8 | Discussion with Sean Hough regarding driver tab methodology. |
| Griffin Howard | 3/19/2009 | 2.4 | Analysis of FTE's and compensation for the shared service centers. |
| Griffin Howard | 3/19/2009 | 2.8 | Development of model output schedules. |
| Griffin Howard | 3/19/2009 | 1.5 | Review/reconciliation of consolidated model output. |
| Griffin Howard | 3/19/2009 | 3.2 | Analysis of publishing metrics across business units. |
| Matt Frank | 3/19/2009 | 2.9 | Review of scenario model file and print and summarize output schedules for internal team presentation. |
| Matt Frank | 3/19/2009 | 1.6 | Changes to consolidated schedule within scenario model to include consolidated operating metric data in addition to dollar information. |
| Matt Frank | 3/19/2009 | 1.2 | Additional review of FTE by department information and tie out of detail to Plan files. |
| Matt Frank | 3/19/2009 | 2.1 | Review of updated newsprint expense buildup detail from B. Vicknair (Tribune) and changes to Chicago market analysis. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/19/2009 | 0.2 | Discussion on newsprint expense buildup with Hartford Courant personnel. |
| Robert Novak | 3/19/2009 | 3.2 | Reconcile broadcast model errors. |
| Robert Novak | 3/19/2009 | 3.1 | Review trib model for errors. |
| Robert Novak | 3/19/2009 | 3.4 | Review printed broadcast model for errors. |
| Robert Novak | 3/19/2009 | 1.2 | Create and refine print range macro. |
| Sean Hough | 3/19/2009 | 0.2 | Discussions with Sara Furie and Bob Recupido (Tribune) regarding information requests surrounding historical headcount figures for Tribune Technology. |
| Sean Hough | 3/19/2009 | 0.5 | Construction of Consolidating P&L for Service Center income statement modeling enabling the analysis of revenue and cost trends across service centers for 2007-2009 and detail surrounding headcount and compensation expense per FTE for all service centers. |
| Sean Hough | 3/19/2009 | 1.5 | Annualization of compensation per FTE expense for 2009 income statement model throughout for consolidating P&L sheet for service centers and construction of quarterly analysis format for all service center P&L sheets to track expense movement on a quarterly basis for plan and historical values. |
| Sean Hough | 3/19/2009 | 3.1 | Implementation of changes to service center model based off analysis focusing on standardization of operating cash flow structure across all service center worksheets, annualization of salary data, reconciliation of amounts in discrepancy with company's previously reporting financial data and overall quality control of service center income statement model. |
| Sean Hough | 3/19/2009 | 0.6 | Preparation of materials for presentation of model including consolidated and consolidating worksheets outlining combined values for 2009 and historical data across all service centers. |
| Sean Hough | 3/19/2009 | 0.8 | Diligence session with Griffin Howard (A&M) to outline driver methodology behind service center income statement and detail how compensation and other business expenses are captured within the model. |
| Sean Hough | 3/19/2009 | 1.4 | Construction of Consolidating P&L for Service Center income statement modeling enabling the analysis of revenue and cost trends across service centers for 2007-2009 and detail surrounding headcount and compensation expense per FTE for all service centers. |
| William Stotzer | 3/19/2009 | 1.7 | Complete data analysis of Finance dept compensation costs. |
| William Stotzer | 3/19/2009 | 1.9 | Create and edit Tribune Finance dept analysis and presentation materials. |
| William Stotzer | 3/19/2009 | 0.5 | Review and modify Tribune Finance dep analysis with T. Hill (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/20/2009 | 1.2 | Attend portion of meeting with T. Hill and G. Howard re: 2009 budget model. |
| Griffin Howard | 3/20/2009 | 2.1 | Analysis of advertising revenue across broadcasting business units. |
| Griffin Howard | 3/20/2009 | 2.4 | Analysis of broadcast rights expense across broadcasting business units. |
| Griffin Howard | 3/20/2009 | 3.2 | Review of consolidated model. |
| Griffin Howard | 3/20/2009 | 0.4 | Discussion of model update and next steps with Sean Hough (A&M). |
| Matt Frank | 3/20/2009 | 2.1 | Changes to Orlando's newsprint buildup from updated information. |
| Matt Frank | 3/20/2009 | 0.9 | Additional changes to scenario model including addition of index and open items tabs. |
| Matt Frank | 3/20/2009 | 0.8 | Review of scenario model file and print and summarize output schedules for internal team presentation. |
| Matt Frank | 3/20/2009 | 2.8 | Internal team meeting regarding 2009 Plan scenario model and open items. |
| Robert Novak | 3/20/2009 | 2.7 | Review publishing model. |
| Robert Novak | 3/20/2009 | 2.1 | Print and review material for meeting. |
| Robert Novak | 3/20/2009 | 1.7 | Meeting with B. Whitman and T. Hill to present consolidated model. |
| Sean Hough | 3/20/2009 | 0.4 | Meeting with Griffin Howard (A&M) to review status of income statement model, next steps on process and desired changes for service center portion of model going forward. |
| Matt Frank | 3/23/2009 | 2.6 | Cleanup files related to newsprint expense buildup. |
| Matt Frank | 3/23/2009 | 0.2 | Review of service center allocation files. |
| Sean Hough | 3/23/2009 | 0.3 | Analysis of internal correspondence with A&M colleagues regarding status of 2009 income statement model and dialogue to discuss next steps in process. |
| Tom Hill | 3/23/2009 | 1.6 | Review February Brown Book against 2009 Budget for Broadcasting results. |
| Tom Hill | 3/23/2009 | 1.8 | Review February Brown Book against 2009 Budget for Publishing results. |
| Brian Whittman | 3/24/2009 | 0.4 | Review commercial delivery and printing 2009 budget detail. |
| Brian Whittman | 3/24/2009 | 0.8 | Review 2009 business plan assumptions on commercial delivery and printing. |
| Brian Whittman | 3/24/2009 | 1.4 | Review reconciliation of plan to internal reporting and discuss same with M. Frank. |

<div style="text-align:center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

</div>

*Exhibit D*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 3/24/2009 | 0.5 | Preparation of service center allocation reconciliation. |
| Griffin Howard | 3/24/2009 | 0.5 | Review/documentation of open items related to the overall modeling project. |
| Matt Frank | 3/24/2009 | 2.0 | Review 2009 Plan files for Publishing. |
| Sean Hough | 3/24/2009 | 0.3 | Request and dialogue regarding shared-drive access for service center business units to enable further information requests for financial data. |
| Sean Hough | 3/24/2009 | 0.3 | Preparation of 2009 operating plan information summary for Griffin Howard (A&M) detailing received documents from service centers. |
| Brian Whittman | 3/25/2009 | 0.2 | Correspondence with B. Litman re: 2009 business plan questions. |
| Brian Whittman | 3/25/2009 | 0.4 | Review service center allocation detail. |
| Griffin Howard | 3/25/2009 | 3.2 | Clean up of service center model and documentation of open items. |
| William Stotzer | 3/25/2009 | 1.2 | Meet with Joan Nagelkirk (Tribune) regarding finance department cost analysis. Follow up analysis of finance cost using census database. Draft and send email to Joan with questions regarding total costs. |
| Brian Whittman | 3/26/2009 | 0.3 | Review corporate budget analysis. |
| Griffin Howard | 3/26/2009 | 0.3 | Discussion with Sean Hough regarding completion of Service Center model. |
| Sean Hough | 3/26/2009 | 0.4 | Discussion with Griffin Howard (A&M) to go through updated template for 2009 operating plan service center income statement model. |
| Sean Hough | 3/26/2009 | 1.1 | Discussions with Sally Roth and Jennifer Uson (Tribune Finance Services) regarding current headcount figures for Finance Services Center as well as planned changes for 2009 and preparation of headcount summary for Brian Whittman (A&M). |
| Sean Hough | 3/26/2009 | 0.8 | Analysis of updated service center 2009 income statement model from Griffin Howard (A&M) to identify changes in the template and prepare follow-up questions regarding new information that must be gathered. |
| Brian Whittman | 3/28/2009 | 0.2 | Review update to 2009 corporate plan file and approve for posting to data room. |
| Brian Whittman | 3/30/2009 | 0.6 | Discuss request for broadcast revenue history with M. Frank and review schedule once provided. |
| Matt Frank | 3/30/2009 | 0.3 | Discuss broadcast revenue history with B. Whittman. |
| Matt Frank | 3/31/2009 | 0.2 | Discussion on commercial delivery schedule question with K. Sullivan (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/31/2009 | 1.4 | Receive access to Broadcasting shared data folder on Tribune intranet drive; review documents and save to my computer for off site viewing. |
| Matt Frank | 3/31/2009 | 0.7 | Discussion with C. Hochschild (Tribune) related to liquidation analysis and business plan by BU scenario model. |
| Sean Hough | 3/31/2009 | 0.2 | Review of Technology savings analysis received from Harry Amsden detailing cost savings from 2008 to 2009. |
| **Subtotal** | | **556.4** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2009 | 0.2 | Discussion with V. Garlati re: cash flow forecast. |
| Matt Frank | 3/2/2009 | 1.1 | Adjustments to professional fees estimate file and timing of cash payments for cash flow forecasts. |
| Brian Whittman | 3/3/2009 | 0.2 | Correspondence with B. Krakauer re: cash management issues. |
| Brian Whittman | 3/3/2009 | 0.7 | Review cash flow forecast and discussions with V. Garlati re: same. |
| Matt Frank | 3/3/2009 | 1.3 | Adjustments to professional fees estimate file and timing of cash payments for cash flow forecasts. |
| Brian Whittman | 3/4/2009 | 0.5 | Meeting with C. Bigelow, J. Rodden, V. Garlati re: cash flow forecast. |
| Brian Whittman | 3/4/2009 | 1.2 | Draft notes for cash flow forecast presentation and discussion re same with V. Garlati. |
| Tom Hill | 3/4/2009 | 1.3 | Review of revised 12 week cash flow forecast, including a meeting with C. Bigelow. |
| Brian Whittman | 3/5/2009 | 0.5 | Discussion with V. Garlati re: cash investment issues. |
| Tom Hill | 3/5/2009 | 1.1 | Review of cash management issues and follow up on outstanding items. |
| Brian Whittman | 3/6/2009 | 0.9 | Review proposed rider to cash management order from Creditors Committee and comments from counsel to Bank Steering Committee. |
| Brian Whittman | 3/6/2009 | 1.0 | Meeting with B. Litman, N. Chakiris and S. Kaufman re: accounting issues with cash management order and follow up discussion with T. Hill re: same. |
| Stuart Kaufman | 3/6/2009 | 0.8 | Meeting with N. Chakiris, B. Litman and B. Whittman regarding cash management order. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/9/2009 | 0.3 | Review borrowing base reports and respond to questions re: same. |
| Brian Whittman | 3/9/2009 | 0.5 | Review cash flow budget vs. actual issues with medical claims. |
| Tom Hill | 3/9/2009 | 0.4 | Review of new LC's issued. |
| Tom Hill | 3/9/2009 | 1.1 | Review of Cash Management Motion, including call with Alix Partners. |
| Tom Hill | 3/10/2009 | 0.9 | Review Steering Committee Cash Management motion issues. |
| Tom Hill | 3/10/2009 | 0.9 | Review cash flow forecast update. |
| Brian Whittman | 3/11/2009 | 0.4 | Call with J. Rodden re: various cash issues. |
| Brian Whittman | 3/11/2009 | 0.5 | Call with C. Taylor re: cash management order and related intercompany issues. |
| Tom Hill | 3/11/2009 | 1.4 | Review of Cash Management Motion requested items from creditors. |
| Tom Hill | 3/16/2009 | 1.5 | Review cash forecasting, including discussion with J. Rodden. |
| Brian Whittman | 3/17/2009 | 0.3 | Review and distribute weekly cash flow report. |
| Tom Hill | 3/19/2009 | 1.3 | Review of cash management motion investment guidelines, including discussions with J. Rodden and V. Garlati. |
| Brian Whittman | 3/23/2009 | 0.7 | Review comments to cash management order from counsel to bank group and discussion with C. Klein re: same. |
| Brian Whittman | 3/24/2009 | 0.5 | Modify professional fee forecast for 13 week cash flow. |
| Brian Whittman | 3/25/2009 | 0.4 | Review weekly cash flow vs. forecast and disbursement detail. |
| Brian Whittman | 3/26/2009 | 0.7 | Review professional fee filing for cash flow impact; correspondence with C. Bigelow re: review and payment protocol. |
| Matt Frank | 3/30/2009 | 1.1 | Updates to professional fees cash payment timing summary file. |
| Matt Frank | 3/31/2009 | 1.3 | Additional updates to professional fees cash payment timing summary file including discussion with Tribune treasury department on wire transfers to professionals. |

**Subtotal** **25.0**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2009 | 0.3 | Correspondence with D. Bergeron and S. Kotarba re: claim form layout. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/6/2009 | 0.8 | Review proof of claim form for inclusion in bar date motion; discussion with P. Kinealy re: same; correspondence with S. Kotarba and D. Bergeron re: same. |
| Brian Whittman | 3/10/2009 | 0.2 | Respond to question on government claims bar date. |
| Tom Hill | 3/10/2009 | 1.2 | Review of updated Supplemental Benefits and Deferred Compensation amounts. |
| **Subtotal** | | **2.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/3/2009 | 0.8 | Attendance to Epiq call log and related issues. |
| Stuart Kaufman | 3/9/2009 | 0.9 | Attendance to daily Epiq call log. |
| Brian Whittman | 3/24/2009 | 0.8 | Work on script for potential public questions on statements and schedules for G. Weitman. |
| Brian Whittman | 3/25/2009 | 0.5 | Meeting with G. Weitman re: communication issues on Statements and Schedules and Bar Date. |
| Stuart Kaufman | 3/25/2009 | 0.8 | Review of Epiq call logs and distribution of issue to business units. |
| Brian Whittman | 3/26/2009 | 0.4 | Meeting with R. Duff re: communication issues on bar date. |
| Brian Whittman | 3/30/2009 | 0.2 | Address inquiry from potential investor on Food Network. |
| **Subtotal** | | **4.4** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/2/2009 | 0.3 | Executory contracts review of documents submitted by business units. |
| William Stotzer | 3/2/2009 | 0.3 | Respond to L. Washburn (Tribune) related to WXMI executory contracts questions. |
| William Stotzer | 3/2/2009 | 0.2 | Respond to question from O. Chambers (Tribune) related to ATT contract and H Segal (Tribune) related to Chicago Tribune executory contracts. |
| William Stotzer | 3/2/2009 | 0.5 | Respond to Tribune Interactive executory contracts questions from D. Kazan (Tribune) and P. Kinealy (A&M) related to completeness of contract list. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/3/2009 | 0.8 | Discussion with B. Stotzer re: broadcast contract negotiations; call with B. Krakauer and K. Lantry re: same. |
| William Stotzer | 3/3/2009 | 0.3 | Answer executory contracts questions from Ann Wilson (Daily Press). |
| William Stotzer | 3/3/2009 | 0.3 | Conference call with B. Krakauer and K. Lantry (Sidley Austin) to discuss executory contract scenarios with Broadcasting. |
| William Stotzer | 3/3/2009 | 0.5 | Discussion with B. Whittman regarding Broadcasting executory contract issues. |
| William Stotzer | 3/3/2009 | 0.5 | Prep for meeting with M. Riordan (Tribune) and R. Stone (A&M) regarding sourcing spend analysis, FSC process efficiencies and cost reduction next steps. |
| William Stotzer | 3/3/2009 | 0.5 | Preparation and discussion with E. McGonigle (Tribune) regarding sourcing spend analysis and timing of next steps. |
| William Stotzer | 3/3/2009 | 0.5 | Prepare memo documenting discussion with B. Krakauer and K. Lantry (Sidley Austin) and B. Whittman (A&M). |
| William Stotzer | 3/3/2009 | 0.2 | Research Ervin Leasing question from Catherine McCallister (Ervin). Discussion with R. Stone regarding status of payment. |
| William Stotzer | 3/3/2009 | 0.2 | Meet with R. Stone (A&M) prior to meeting with M. Riordan (Tribune). |
| William Stotzer | 3/3/2009 | 0.2 | Respond to email questions from Amy Ruehl and Cathy Davis (Tribune) regarding executory contracts. |
| William Stotzer | 3/3/2009 | 1.8 | Meeting with M. Riordan (Tribune) and R. Stone (A&M) regarding additional cost reduction opportunities through strategic sourcing, executory contracts review support, vendor consolidation and renegotiation of enterprise contracts, process centralization. |
| Brian Whittman | 3/4/2009 | 0.8 | Review memo on broadcast contract negotiation process and discuss comments with B. Stotzer. |
| Matt Frank | 3/4/2009 | 0.4 | Review of emails correspondence related to contract rejection/negotiation issues. |
| William Stotzer | 3/4/2009 | 0.2 | Telephone conversation with Catherine McCallister (Ervin) regarding payment of Ervin Leasing invoices. Follow up discussion with Rick Stone (A&M) |
| William Stotzer | 3/4/2009 | 1.5 | Review executory contract data received from BUs. Create tracking analysis. |
| William Stotzer | 3/4/2009 | 1.3 | Complete the memo documenting executory contracts scenarios for G. Mazzaferri (Tribune) and Broadcasting group. Draft and send email to G. Mazzaferri for review.  Discuss with B. Whittman (A&M). |
| William Stotzer | 3/4/2009 | 0.3 | Review email from O. Chambers (Tribune) and schedule meeting with ATT to discuss recently negotiated contract. |
| Brian Whittman | 3/5/2009 | 0.8 | Meeting with R. DeBoer re: IT vendor contract issue. |

*Page 61 of 134*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/5/2009 | 0.3 | Discuss new energy contract with R. Stotzer (A&M). |
| Tom Hill | 3/5/2009 | 1.4 | Review of Executory Contract progress. |
| William Stotzer | 3/5/2009 | 0.2 | Discuss ATT contract with ATT lawyers Patrick Kelleher and Jim Grudus. Refer matter via telephone call to K. Lantry (Sidley). |
| William Stotzer | 3/5/2009 | 0.2 | Review World Omni financial question from C. Kline (Sidley) and discuss next steps with P. Kinealy. |
| William Stotzer | 3/5/2009 | 3.0 | Review executory contracts data received, log information. |
| William Stotzer | 3/5/2009 | 0.5 | Discuss ATT contract with O. Chambers (Tribune). |
| William Stotzer | 3/5/2009 | 0.3 | Contact Catherine McCallister, Ervin leasing and update on status of invoices. Discuss status with R. Stone (A&M). |
| William Stotzer | 3/5/2009 | 0.3 | Answer executory contract question via email from R. Williams (WDCW). |
| William Stotzer | 3/5/2009 | 0.2 | Answer executory contract question via email from C. Manis (Baltimore Sun). |
| William Stotzer | 3/5/2009 | 1.0 | Review Constellation New Energy contract, relate emails and rationale for rejection. Discuss current status with M. Frank (A&M). |
| William Stotzer | 3/6/2009 | 0.2 | Conference call with E. McGonigle (Tribune) regarding preparation for sourcing team meeting and spend analysis. |
| William Stotzer | 3/6/2009 | 0.3 | Email to O. Chambers updating call from 3/5 regarding ATT WAN contract. |
| William Stotzer | 3/6/2009 | 2.5 | Log, analyze, respond to emails related to executory contract templates due 3/6. |
| William Stotzer | 3/6/2009 | 1.6 | Sourcing meeting with E. McGonigle, D. Sanders, P. Wells, S. Kulhan, G. Rackett (Tribune) and follow up discussion with P. Wells (Tribune) on Constellation New Energy and SES contracts. |
| William Stotzer | 3/6/2009 | 0.5 | Prepare for sourcing spend analysis meeting with E. McGonigle, D. Sanders, P. Wells, S. Kulhan, G. Rackett (Tribune). |
| William Stotzer | 3/6/2009 | 1.1 | Prepare and send follow up email to sourcing group, revisions to spend analysis, prepare spend analysis examples for E. McGonigle (Tribune), prepare and send email to E. McGonigle, conference call with E McGonigle regarding next steps for spend analysis. |
| William Stotzer | 3/6/2009 | 0.4 | ATT contract telephone conversation with K. Lantry (Sidley) and follow up email to O. Chambers (Tribune). |
| William Stotzer | 3/9/2009 | 0.2 | Research and email to S Roth (Tribune) regarding advertising contracts. |
| William Stotzer | 3/9/2009 | 0.4 | Research and email to K. Conners (Tribune) regarding additional executory contracts for TMN. |
| William Stotzer | 3/9/2009 | 0.5 | Research and draft follow up email to C. Manis (Baltimore Sun) regarding executory contracts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/9/2009 | 0.1 | Read and respond to email from P. Wells (Tribune) regarding SES contract rejection for WTIC. |
| William Stotzer | 3/9/2009 | 0.5 | Make changes to contract tracking sheet and log from C. Manis (Baltimore Sun). |
| William Stotzer | 3/9/2009 | 0.1 | Research and email to S. O'Connor, V. Parks, M. Bourgon (Tribune) regarding missing templates from HR. |
| William Stotzer | 3/9/2009 | 2.0 | Evaluate contracts for completeness and next steps. |
| William Stotzer | 3/9/2009 | 0.6 | Research and draft follow up email to A. Hill (Hartford) regarding executory contracts. |
| William Stotzer | 3/9/2009 | 0.4 | Complete research, prepare email with question for R. Mulvaney (Tribune), schedule meeting for 3/10, prepare for meeting. |
| William Stotzer | 3/9/2009 | 0.5 | Complete research on contracts worksheets submitted, draft email with attachments and send to G Mazzaferri (Tribune) regarding missing templates. |
| William Stotzer | 3/9/2009 | 0.2 | Answer questions via email regarding Sun Sentinel executory contracts from C. Ray (Sun Sentinel). |
| William Stotzer | 3/9/2009 | 2.5 | Log in all contract templates received on 3/6 - 3/9. |
| William Stotzer | 3/9/2009 | 1.0 | Research technology contracts submitted, draft email to S. Baumgardner (Tribune), complete analysis in preparation for meeting with H. Boyd (Tribune). |
| Brian Whittman | 3/10/2009 | 0.3 | Discuss contract rejection issues with R. Stotzer. |
| Tom Hill | 3/10/2009 | 1.6 | Review Executory Contract progress. |
| William Stotzer | 3/10/2009 | 2.2 | Review and update additional content received and adjust underlying data for accuracy. |
| William Stotzer | 3/10/2009 | 1.2 | Reconcile 44,000 record contract data received to original contracts lists submitted by the Bus. |
| William Stotzer | 3/10/2009 | 0.2 | Prepare for meeting with R. Mulvaney (TMS) regarding syndicated columnist executory contracts and decisions for renegotiation. |
| William Stotzer | 3/10/2009 | 0.4 | Prepare for meeting with H. Boyd to discuss technology executory contracts. |
| William Stotzer | 3/10/2009 | 1.9 | Meeting with H. Boyd to discuss details around technology executory contracts for app support, DCO, PSG, messaging, telecom, servers, production support. |
| William Stotzer | 3/10/2009 | 0.3 | Isolate rejected contracts for further review and analysis. |
| William Stotzer | 3/10/2009 | 0.5 | Email to P. Wells and consultation with B. Whittman regarding contract rejection process and linkage with SES contract. |
| William Stotzer | 3/10/2009 | 0.4 | Discuss WTIC executory contracts with J. Dekarz. Modify data set based on discussion of assumption, rejection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/10/2009 | 0.5 | Add S Florida and Orlando to executory contract data set based on comments from S. Roth (Tribune). |
| William Stotzer | 3/10/2009 | 0.6 | Add Morning Call contracts to executory contracts data set, which were not sent via email. |
| William Stotzer | 3/10/2009 | 0.7 | Meeting with R. Mulvaney to discuss syndicated columnist executory contracts and the decision process for rejection, assumption and renegotiation. Follow up email to R. Mulvaney with attachments providing more guidance. |
| Sean Hough | 3/11/2009 | 0.4 | Initial review and discussion related to information surrounding assumption/rejection of contracts and process going forward with collating and analyzing contracts across business units. |
| Tom Hill | 3/11/2009 | 0.8 | Review of Retrans Contracts. |
| Tom Hill | 3/11/2009 | 0.9 | Review of Distribution Contracts. |
| William Stotzer | 3/11/2009 | 0.3 | Discuss executory contracts rejection and renegotiation review process with S. Hough (A&M), including next steps for analysis. Send database file to FTP site and email S Hough with link for review. |
| William Stotzer | 3/11/2009 | 0.7 | Complete analysis of Tribune Media Net contract rejections, prepare and send email to K Conners (TMN). Revise contracts database with corrections from K. Conners. |
| William Stotzer | 3/11/2009 | 1.2 | Complete analysis of KWGN, WXMI, WDCW contract rejections, prepare and send email to Dennis O'Brien (KWGN), Roger Williams (WDCW), Nancy Mroczkowski (WXMI). |
| William Stotzer | 3/11/2009 | 0.7 | Complete analysis of Hartford Courant contract rejections, prepare and send email to A Phillips (Hartford). Prepare for conference call with A. Phillips. |
| William Stotzer | 3/11/2009 | 0.6 | Complete analysis of Finance Service Center contract rejections, prepare and send email to J. Uson (FSC). |
| William Stotzer | 3/11/2009 | 0.8 | Spend analysis review with E. McGonigle (Tribune). |
| William Stotzer | 3/11/2009 | 0.6 | Complete analysis of Daily News contract rejections, prepare and send email to A. Wilson (Newport News). |
| William Stotzer | 3/11/2009 | 0.8 | Create analysis of contract rejections, summarize all contracts by business unit, adjust tracking log for changes, update database with new contracts. |
| William Stotzer | 3/11/2009 | 0.5 | Complete analysis of Morning Call contract rejections, prepare and send email to Thomas Brown (Allentown). |
| William Stotzer | 3/11/2009 | 0.7 | Discuss executory contracts with A. Phillips (Hartford Courant) and next steps. |
| William Stotzer | 3/11/2009 | 1.0 | Complete analysis of Chicago Tribune contract rejections, prepare and send email to H. Segal (Chicago). Revise contracts database with corrections from H. Segal. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

**Exhibit D**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/11/2009 | 0.7 | Complete analysis of Baltimore Sun contract rejections, prepare and send email to C. Manis (Baltimore). |
| William Stotzer | 3/11/2009 | 0.4 | Participate in weekly conference call with joint A&M and Tribune bankruptcy team. Report on progress of executory contract analysis. |
| William Stotzer | 3/11/2009 | 0.7 | HS Gere and Sons contract discussion with R. Rounce (Hartford). Follow up email with contract rejection guidance to R. Rounce. |
| William Stotzer | 3/11/2009 | 0.5 | Complete analysis of Tribune Media Services contract rejections, prepare and send email to R. Mulvaney (TMS). |
| William Stotzer | 3/11/2009 | 0.2 | Respond to SES contract rejection question from P. Wells (Tribune). |
| William Stotzer | 3/12/2009 | 0.2 | Prepare for TMS and strategic sourcing meeting. |
| William Stotzer | 3/12/2009 | 0.2 | Answer collective bargaining agreement question from H. Segal (Tribune) via email. |
| William Stotzer | 3/12/2009 | 0.2 | Discuss executory contract rejection process for Broadcasting with B. Whittman (A&M). |
| William Stotzer | 3/12/2009 | 0.5 | Discuss executory contract rejections for TMS with R. Mulvaney (TMS) and Mike Gart (TMS). |
| William Stotzer | 3/12/2009 | 0.4 | Discuss executory contract rejections with C. Manis (Baltimore Sun). |
| William Stotzer | 3/12/2009 | 0.5 | Discuss LA Times/Washington Post new wire contract rejection with T. Brown (Morning Call). |
| William Stotzer | 3/12/2009 | 0.4 | Discuss WDCW contract rejection with R. Williams (WDCW). |
| William Stotzer | 3/12/2009 | 0.6 | Prepare for meeting with G. Mazzaferri and M. Bourgon (Tribune). |
| William Stotzer | 3/12/2009 | 2.0 | Schedule and prepare for meeting; discussion of Broadcasting executory contracts rejection and renegotiation with G. Mazzaferri (Tribune). |
| William Stotzer | 3/12/2009 | 0.8 | Schedule meeting, prepare and review HR executory contacts w M Bourgon and V Parks (Tribune) |
| William Stotzer | 3/12/2009 | 0.7 | Sourcing discussion with S. Kulhan, D. Sanders, P. Wells, G. Racket (Tribune) regarding updated savings estimates and preparation for meeting with M. Riordan on 3/13. |
| William Stotzer | 3/12/2009 | 0.9 | Strategic sourcing team meeting with E. McGonigle, S. Kulhan, D. Sanders, P. Wells, G. Racket (Tribune) to identify savings and spend estimates by category. |
| William Stotzer | 3/12/2009 | 0.8 | Update contract database for changes based on discussion with A. Phillps (Hartford Courant). Contracts added, modified and deleted from original list. |
| William Stotzer | 3/12/2009 | 1.5 | Update contract rejection template and log based on discussions with Business Units. |

*Page 65 of 134*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/12/2009 | 0.5 | Discussion with J. Phillips (Tribune) regarding FSC executory contract rejections. |
| Brian Whittman | 3/13/2009 | 0.5 | Discussion with B. Stotzer re: executory contract issues and review request from C. Bigelow re: same. |
| William Stotzer | 3/13/2009 | 2.7 | Update executory contract tracking log and database for changes based on input from TMS, TMN, KWGN, TBC, IT, CLTV, WPHL, WSFL, HR. |
| William Stotzer | 3/13/2009 | 1.3 | Review Broadcasting contracts with Nielsen to determine next steps with possible contract rejection, renegotiation or assumption. |
| William Stotzer | 3/13/2009 | 0.6 | Discussion with B. Whittman (A&M) regarding executory contracts summary for C. Bigelow (Tribune) and contract rejection, assumption decision for Nielsen. |
| William Stotzer | 3/13/2009 | 0.7 | Discuss TMN contract rejection decisions with K. Conners (TMN). |
| William Stotzer | 3/13/2009 | 0.8 | Discuss KWGN contract rejection decisions with Dennis O'Brien (KWGN). |
| William Stotzer | 3/15/2009 | 1.5 | Complete Sourcing presentation materials for discussion with M. Riordan. |
| Brian Whittman | 3/16/2009 | 0.4 | Discussion with C. Bigelow re: contracts. |
| William Stotzer | 3/16/2009 | 0.1 | Review question regarding Oracle contracts with H. Boyd. |
| William Stotzer | 3/16/2009 | 2.5 | Update executory contracts database for changes based on discussion 3/13. |
| William Stotzer | 3/16/2009 | 2.1 | Review Nielsen contracts and prepare for update meeting with G. Mazzaferri (Tribune). |
| William Stotzer | 3/16/2009 | 0.5 | Review Sun Sentinel Town Planner contract rejection with Charles Ray and Laura Tarvanian (Sun Sentinel). |
| William Stotzer | 3/16/2009 | 0.4 | Review sourcing presentation materials with T. Hill (A&M). |
| William Stotzer | 3/16/2009 | 1.0 | Review sourcing presentation materials with M. Riordan and E. McGonigle (Tribune). |
| William Stotzer | 3/16/2009 | 0.5 | Review risk management contracts received from P. Kinealy (A&M); draft and send email to Cara Leeman (Tribune). |
| William Stotzer | 3/16/2009 | 0.5 | Update sourcing analysis presentation based on discussion with M. Riordan (Tribune). |
| William Stotzer | 3/16/2009 | 0.7 | Prepare for meeting with M. Riordan based on discussion with E. McGonigle (Tribune) and updated spend analysis. |
| William Stotzer | 3/16/2009 | 1.0 | Prepare analysis of significant contracts over $1m for C. Bigelow (Tribune). |
| William Stotzer | 3/16/2009 | 0.7 | Discuss strategic sourcing opportunities for cost reduction and contract management with N. Sachs. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/16/2009 | 0.2 | Discuss status of US Bank invoices with Traci Jensen (US Bank). |
| William Stotzer | 3/16/2009 | 0.5 | Discuss sourcing presentation materials with E. McGonigle. |
| Brian Whittman | 3/17/2009 | 0.5 | Discuss contract analysis with R. Stotzer. |
| Brian Whittman | 3/17/2009 | 0.5 | Meeting with C. Bigelow, D. Kazan, and B. Stotzer re: major contracts. |
| Mark Berger | 3/17/2009 | 1.3 | Review affiliate agreements and other material contracts. |
| Mark Berger | 3/17/2009 | 0.5 | Review data room for affiliate agreements. |
| William Stotzer | 3/17/2009 | 1.9 | Update executory contracts database for changes based on input from Bus. |
| William Stotzer | 3/17/2009 | 0.8 | Identify significant executory contracts over $1m and create analysis for discussion with C. Bigelow (Tribune). |
| William Stotzer | 3/17/2009 | 0.3 | Prepare significant contracts >$1m and spend analysis for meeting with C. Bigelow (Tribune). |
| William Stotzer | 3/17/2009 | 0.1 | Phone call from K. Conners (TMN) regarding TMN executory contracts. |
| William Stotzer | 3/17/2009 | 0.2 | Phone call from A. Phillips (Hartford) regarding Hartford Courant executory contracts. |
| William Stotzer | 3/17/2009 | 0.7 | Create vendor spend analysis for discussion with C. Bigelow (Tribune). |
| William Stotzer | 3/17/2009 | 0.7 | Review contracts submitted by BUs for executory contract rejections. |
| William Stotzer | 3/17/2009 | 1.5 | Update rejected contracts analysis. |
| William Stotzer | 3/17/2009 | 0.5 | Meeting with C. Bigelow (Tribune), D. Kazan (Tribune), B. Whittman (A&M) to discuss material contracts. |
| William Stotzer | 3/17/2009 | 0.5 | Discuss contract analysis with B. Whittman (A&M). Review data set and analytical requirements with M. Berger (A&M). |
| Brian Whittman | 3/18/2009 | 0.4 | Review information and discussion with B. Stotzer re: certain contracts. |
| Mark Berger | 3/18/2009 | 0.5 | Review material contracts summary. |
| Mark Berger | 3/18/2009 | 1.0 | Analyze and review wire transfers and ach payments made in 2008 in order to update 2008 spend by BU/Vendor for contract review purposes. |
| Mark Berger | 3/18/2009 | 2.0 | Analyze syndicated programming and movie contracts in order to validate spend by broadcast distributors. |
| Mark Berger | 3/18/2009 | 0.5 | Discussion with broadcasting executive and B. Stotzer to discuss issues with broadcast rights contracts. |
| Mark Berger | 3/18/2009 | 2.5 | Merge contract database with spend by vendor file. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/18/2009 | 0.5 | Review master executory contract file and 2008 spend. |
| Mark Berger | 3/18/2009 | 1.8 | Review merged contract database / spend by vendor file and revise content to exclude revenue contracts and include spend outside of PeopleSoft system. |
| Tom Hill | 3/18/2009 | 1.6 | Review of Executory Contract analyses for Publishing Units. |
| Tom Hill | 3/18/2009 | 1.3 | Review of Executory Contract analyses for Broadcasting Units. |
| William Stotzer | 3/18/2009 | 0.2 | Respond to EC question via email from A Phillips (Hartford Courant). |
| William Stotzer | 3/18/2009 | 0.1 | Schedule 3/20 meeting with C. Bigelow, D. Kazan, H. Amsden and G. Mazzaferri (Tribune) to discuss EC rejections. |
| William Stotzer | 3/18/2009 | 0.5 | Review EC approach with M. Berger  (A&M) which links supplier 2008 payments to significant executory contracts. |
| William Stotzer | 3/18/2009 | 0.4 | Read memo and evaluate WPHL digital and analog antenna contracts and potential damage claim from rejection. |
| William Stotzer | 3/18/2009 | 0.5 | Prepare for meeting with H.  Boyd (Tribune) to discuss technology executory contracts. |
| William Stotzer | 3/18/2009 | 0.5 | Obtain and review CW Network contract for potential rejection and damage claim estimate. |
| William Stotzer | 3/18/2009 | 0.7 | Meet with H. Boyd (Tribune) to discuss technology executory contract rejections. |
| William Stotzer | 3/18/2009 | 0.3 | Discuss WXMI EC with N. Mroczkowski (WXMI). |
| William Stotzer | 3/18/2009 | 0.4 | Discuss LAT Hitwise EC with J. Betka (LA Times). Update contract rejections database. |
| William Stotzer | 3/18/2009 | 0.4 | Discuss Daily Press EC rejections with A. Wilson (Daily Press). Update database from discussion. |
| William Stotzer | 3/18/2009 | 2.1 | Create syndicated programming contract analysis based on spreadsheets provided by G. Mazzaferri (Tribune). |
| William Stotzer | 3/18/2009 | 2.2 | Complete the wire transfer analysis of 2008 payments. Data set included both pre-petition and post-petition ACH and EFT transactions. |
| William Stotzer | 3/18/2009 | 0.9 | Complete analysis of technology contracts after discussion with H. Boyd (Tribune). Update database and contract rejections analysis. |
| William Stotzer | 3/18/2009 | 0.5 | Review results of data analysis by M. Berger (A&M). |
| Brian Whittman | 3/19/2009 | 0.3 | Review major contract schedule. |
| Mark Berger | 3/19/2009 | 1.4 | Complete reconciliation between broadcast/movie spend and broadcast/movie contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/19/2009 | 2.0 | Finalize executory contracts and spend analysis for Friday meeting. Draft and send email with contract analysis for Friday meeting. |
| William Stotzer | 3/19/2009 | 0.2 | Review Hitwise contract from LATimes for rejection. |
| William Stotzer | 3/19/2009 | 0.2 | Review SRDS lease from Hartford. |
| William Stotzer | 3/19/2009 | 0.2 | Review WXMI contract copies for rejection. |
| William Stotzer | 3/19/2009 | 0.4 | Discuss Scarborough lease rejection with C. Gilbert (Tribune). Follow up with A Wilson (Daily Press). |
| William Stotzer | 3/19/2009 | 0.8 | Discuss WPHL executory contracts rejections for ATC lease and Allied Waste with D. Mayersky. Summarize discussion in follow up email to D. Mayersky. |
| William Stotzer | 3/19/2009 | 2.8 | Review and update database for all modifications and changes to executory contract ejections. |
| Brian Whittman | 3/20/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri, D. Kazan, T. Hill and B. Stotzer re: major contract review. |
| Tom Hill | 3/20/2009 | 1.7 | Review vendor contract analysis matrix. |
| William Stotzer | 3/20/2009 | 1.1 | Follow up meeting with G. Mazzaferri to discuss spend data and executory contracts, assumptions and rejections. |
| William Stotzer | 3/20/2009 | 0.2 | Discuss Ervin leasing payment with Catherin McCallister (Ervin) and Rick Stone (A&M). |
| William Stotzer | 3/20/2009 | 1.5 | Review database modifications made by M. Berger (A&M). |
| William Stotzer | 3/20/2009 | 1.1 | Meeting to review executory contracts and spend with C. Bigelow, H. Amsden, G. Mazzaferri, D. Kazan (Tribune) and T. Hill and B. Whittman (A&M). |
| William Stotzer | 3/20/2009 | 1.3 | Make changes to database for Broadcasting and Publishing comments. |
| William Stotzer | 3/20/2009 | 0.7 | Follow up meeting with H. Amsden to discuss spend data and executory contracts, assumptions and rejections. |
| William Stotzer | 3/20/2009 | 0.7 | Prep for executory contracts meeting . |
| William Stotzer | 3/20/2009 | 0.3 | Research MerlinOne contract entries in database and respond to questions from Sally Roth (Tribune). |
| William Stotzer | 3/20/2009 | 0.9 | Revise contracts rejections list based on comments from Bus. |
| William Stotzer | 3/20/2009 | 0.5 | Review Sungard contracts and draft email to Sandee Baumgardner (Tribune) regarding terms included in the database summary. |
| Tom Hill | 3/23/2009 | 2.4 | Review vendor analysis with spend greater than $1 million in 2008. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

**Exhibit D**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/23/2009 | 0.3 | Complete initial vendor analysis by BU. Discuss examples with T. Hill (A&M).  Revise analysis based on comments. |
| William Stotzer | 3/23/2009 | 3.0 | Vendor contract and spend analysis by category. Review work completed by Mark Berger (A&M). Adjust and revise. |
| William Stotzer | 3/23/2009 | 0.4 | Complete data analysis, draft and send email to H. Amsden (Tribune) with information for review and discussion. |
| William Stotzer | 3/23/2009 | 0.3 | Discuss WDCW Softsel contract rejection and the Sungard contracts with H Boyd (Tribune). |
| William Stotzer | 3/23/2009 | 0.5 | Discussion with E. McGonigle (Tribune) re: spend by BU data set. Understand data and linkage to previous analyses. |
| William Stotzer | 3/23/2009 | 0.4 | Email to S. Pater (Tribune) re: WPHL digital/analog antenna leases. Discuss status of negotiation with T. Hill (A&M). |
| William Stotzer | 3/23/2009 | 0.4 | Meeting with H. Amsden (Tribune) re: spend by vendor and category. Review comments on LAT/WP and other contracts to be evaluated on an enterprise basis. |
| William Stotzer | 3/23/2009 | 0.5 | Meeting with J. Cannizzo (Tribune) to discuss newprint spend by BU and general negotiating strategy for newsprint suppliers. |
| William Stotzer | 3/23/2009 | 0.2 | Prepare for Tactician contract discussion with M. Sacks (Tribune) on 3/24. |
| William Stotzer | 3/23/2009 | 0.2 | Review value added grade (VAG) paper analysis sent via email by J. Cannizzo (Tribune) |
| William Stotzer | 3/23/2009 | 2.3 | Complete data analysis of spend by BU. |
| Mark Berger | 3/24/2009 | 1.5 | Determine which vendors with spend > $1m are without contracts; search database to ensure accuracy. |
| Mark Berger | 3/24/2009 | 1.5 | Calculate spend by vendor by BU and create matrix showing the same. |
| Tom Hill | 3/24/2009 | 1.8 | Review of annual spend by category for contracts. |
| Tom Hill | 3/24/2009 | 2.2 | Review of executory contracts including meeting with C. Bigelow. |
| William Stotzer | 3/24/2009 | 0.4 | Discuss MacMunnis contract with Tom Hill, Paul Kinealy and Rich Niemerg (A&M). Determine if contract was listed on Schedule G for spend analysis follow up. |
| William Stotzer | 3/24/2009 | 0.7 | Discuss Tactician and Konica Minolta contracts with Mike Sacks (Tribune). Document changes in the contracts database. |
| William Stotzer | 3/24/2009 | 0.7 | Research 2008 spend for USPS, review wire transfers, discuss with E. McGonigle (Tribune), V. Garlati (Tribune), obtain direct debit analysis from S Kaufman, M Berger (A&M), review analysis and develop answer to question from C. Bigelow (Tribune). |
| William Stotzer | 3/24/2009 | 0.4 | Review Business Unit, Vendor, Category analysis C. Bigelow (Tribune). Identify next steps for evaluating vendor enterprise business relationships without contracts identified in database. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/24/2009 | 0.6 | Review KSWB Santiago Microwave contract with D. Mitrovich (KSWB). Include on contract rejections list. Complete initial review of rejection claim |
| William Stotzer | 3/24/2009 | 0.7 | Review Sungard contract and discuss terms, rejection claim and cost with H. Boyd (Tribune). |
| William Stotzer | 3/24/2009 | 0.1 | Schedule meeting with Joan Naglekirk (Tribune) for 3/25. |
| William Stotzer | 3/24/2009 | 0.2 | Send TEC Nielsen contracts to G. Mazzaferri and J. Kersting (Tribune). |
| William Stotzer | 3/24/2009 | 0.4 | Answer questions via email, with attached supporting analysis, from C. Bigelow regarding syndicated programming contracts for Broadcasting. |
| William Stotzer | 3/24/2009 | 0.1 | Email to Ann Wilson as a follow up to Classified Plus contract. |
| William Stotzer | 3/24/2009 | 0.4 | Discuss purchase content question and analysis with E McGonigle (Tribune). Review alternative analysis with E. McGonigle to answer questions from H. Amsden (Tribune). |
| William Stotzer | 3/24/2009 | 1.2 | Answer questions from C. Bigelow (Tribune) regarding contracts and spend analysis. Receive input from G. Mazzaferri (Tribune). |
| William Stotzer | 3/24/2009 | 3.3 | Complete Business Unit, Vendor, Category analysis with Mark Berger (A&M) for review with T. Hill (A&M) and C. Bigelow (Tribune). |
| William Stotzer | 3/24/2009 | 0.2 | Follow up requests from C. Kline (Sidley) regarding question from Terri Mooney (former Tribune freelancer) and ABM Industries pre-petition claim. |
| William Stotzer | 3/25/2009 | 0.5 | Review spend analysis for purchased content from E. McGonigle (Tribune), draft email to H. Amsden updating on status of spend analysis. |
| William Stotzer | 3/25/2009 | 0.7 | Review email from A. Wilson (Daily Press) regarding Xerox contract. Draft and send email to B. Whittman and T. Hill (A&M) regarding resolution. Draft and send email to M. Riordan (Tribune) regarding next steps. Review response from M. Riordan and D. Sanders (Tribune). |
| William Stotzer | 3/25/2009 | 2.5 | Complete analysis of vendors with greater than $1m spend in 2005 without contracts. Create summary of analysis. Identify Tribune individuals to contract for more information. |
| William Stotzer | 3/25/2009 | 1.0 | Discussion with B. Whittman and T. Hill regarding appropriate contract analysis. Prepare revised version of analysis and agenda for meeting with C. Bigelow. |
| William Stotzer | 3/25/2009 | 0.6 | Review questions from C. Bigelow (Tribune) regarding strategic initiative presentation document, make revisions to document, draft and send email to B. Whittman (A&M) with revised document. |
| William Stotzer | 3/25/2009 | 0.5 | Schedule and prepare for meeting with D. Kazan (Tribune) on 3/25 regarding collection of material contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/25/2009 | 2.3 | Complete analysis of significant vendors with contracts. Identify all contracts collected by the bankruptcy team and determine next steps for collecting all relevant contracts. |
| William Stotzer | 3/25/2009 | 0.2 | Research resolution of ABM Industries pre-petition claim. |
| Brian Whittman | 3/26/2009 | 1.0 | Review updates to contract schedule and discussion with B. Stotzer re: same. |
| Mark Berger | 3/26/2009 | 2.0 | Analyze syndicated programming contracts and spend by distributor. |
| Mark Berger | 3/26/2009 | 1.5 | Analyze and revise major contracts by category. |
| Mark Berger | 3/26/2009 | 1.5 | Revise spend by vendor contract analysis. |
| Mark Berger | 3/26/2009 | 2.5 | Analyze significant contracts greater than $5m. |
| Tom Hill | 3/26/2009 | 2.4 | Review of executory contracts for potential rejection. |
| William Stotzer | 3/26/2009 | 0.7 | Review and download applicable syndicated programming contracts from the Merrill data site. |
| William Stotzer | 3/26/2009 | 1.0 | Prepare for meeting with S. Compton (Tribune). Review two syndicated programming contracts and complete analysis on TBC contacts. |
| William Stotzer | 3/26/2009 | 2.5 | Prepare contract analysis for meeting with C. Bigelow (Tribune). Discuss approach and modifications to analysis with M. Berger (A&M). Make modifications to overall spend analysis, spend by vendor and spend by vendor by category with contract summaries. |
| William Stotzer | 3/26/2009 | 1.1 | Meeting with Dan Kazan (Tribune) regarding contract and spend analysis. |
| William Stotzer | 3/26/2009 | 0.6 | Meet with Sean Compton (Tribune) regarding syndicated programming contracts, negotiation process, documentation and annual cost. |
| William Stotzer | 3/26/2009 | 0.4 | Follow up question regarding Lindemeyr contract, Catalyst and Besicorp-Empire contracts with J Canizzo (Tribune). |
| William Stotzer | 3/26/2009 | 0.1 | Email to A. Phillips (Hartford)  regarding Tactician enterprise contract negotiation. |
| William Stotzer | 3/26/2009 | 0.4 | Respond to Ryan Collins (Tribune) questions about LA Times Hitwise contract. |
| William Stotzer | 3/26/2009 | 0.4 | Discuss contract data requirements with T. Gupta (Tribune) and K. Kalinowski (Tribune). |
| William Stotzer | 3/26/2009 | 0.5 | Discuss contract analysis with Mark Berger (A&M). Evaluating spend by vendor, contacts by vendor and matching actual contracts received with vendor analysis. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/26/2009 | 1.0 | Respond to D. Kazan (Tribune) question regarding programming contracts. Contact T. Gupta (Tribune) for more information on programming contracts. Discuss contract collection next steps with T. Gupta. |
| William Stotzer | 3/26/2009 | 0.5 | Discuss approach for contract analysis with B. Whittman (A&M) and T. Hill (A&M). |
| William Stotzer | 3/26/2009 | 0.2 | Follow up email from J. Nagelkirk (Tribune) regarding finance department cost and resource questions. |
| Mark Berger | 3/27/2009 | 3.0 | Review syndicated programming contracts and build database re: the same. |
| Tom Hill | 3/27/2009 | 2.8 | Review of annual spend by category, including discussions with D. Kazan. |
| William Stotzer | 3/27/2009 | 0.6 | Follow up email to C. Bigelow (Tribune) regarding vendor contract analysis. |
| William Stotzer | 3/27/2009 | 0.3 | Review real estate contracts from Emily Roberts (MacMunnis). |
| William Stotzer | 3/27/2009 | 1.2 | Review purchased content spend analysis from Enda McGonigle (Tribune), prepare analysis for H. Amsden. Draft and send email to H. Amsden (Tribune). |
| William Stotzer | 3/27/2009 | 0.5 | Prepare for meeting with C. Bigelow and D. Kazan (Tribune) to discuss analysis of significant contracts and next steps for creditor meeting. |
| William Stotzer | 3/27/2009 | 1.0 | Meeting with C. Bigelow and D. Kazan (Tribune) regarding analysis of significant contracts and next steps for creditor meeting. |
| William Stotzer | 3/27/2009 | 0.5 | Email to S. Pater (Tribune) regarding real estate lease copies and follow up conversation to discuss WSFL, Baltimore Sun executory contract questions. |
| William Stotzer | 3/27/2009 | 0.2 | Email from D. Kazan and follow up to obtain copy of MacMunnis and CareerBuilder contracts. |
| William Stotzer | 3/27/2009 | 1.1 | Discuss obtaining Sportsnet New York, Simpsons and other syndicated programming contracts with K. Kalinowski (Tribune). Draft and send email to K. Kalinowski regarding next steps. |
| William Stotzer | 3/27/2009 | 0.4 | Discuss Gallagher Bassett contract with Cara Leeman (Tribune). Initial review of GB contract from C. Leeman. |
| William Stotzer | 3/27/2009 | 2.2 | Review syndicated programming contract analysis with Mark Berger (A&M). Make changes to the analysis based on review. Prepare analysis for presentation. |
| William Stotzer | 3/27/2009 | 0.4 | Email to M. Sacks regarding Agfa, Goss and Pressline contracts. Follow up review of contracts from M. Sacks (Tribune). |
| Brian Whittman | 3/30/2009 | 0.2 | Correspondence with C. Bigelow re: questions on executive contracts. |
| Mark Berger | 3/30/2009 | 1.5 | Revise significant contracts analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/30/2009 | 1.5 | Discuss contracts with B. Stotzer and Debtor management re: to syndicated programming analysis; revise schedule re: the same. |
| Mark Berger | 3/30/2009 | 2.5 | Build and revise program profitability summary using information from D. Kazan. |
| William Stotzer | 3/30/2009 | 1.0 | Make changes to vendor analysis of  contracts and annual spend for 2008. Revise according to discussion with C. Bigelow, H. Amsden and G. Mazzaferri (Tribune). |
| William Stotzer | 3/30/2009 | 0.1 | Schedule meeting with J. Nagelkirk (Tribune) to discuss Finance dept cost reduction. |
| William Stotzer | 3/30/2009 | 0.4 | Collect syndicated programming and other Broadcasting contracts from the Merrill data site. Complete initial review of documents. |
| William Stotzer | 3/30/2009 | 0.7 | Discuss syndicated programming questions with G. Mazzaferri (Tribune). Make changes to analyses based on discussion. |
| William Stotzer | 3/30/2009 | 0.5 | Meet with Mike Sacks (Tribune) to discuss Agfa, Pressline and Goss contracts. Telephone call with LA Time operations director regarding staffing contract. |
| William Stotzer | 3/30/2009 | 0.7 | Meeting with C. Bigelow (Tribune) to review contracts analysis, answer questions and identify next steps for presentation materials. |
| William Stotzer | 3/30/2009 | 1.5 | Respond to questions from C. Bigelow (Tribune) regarding contracts analysis. |
| William Stotzer | 3/30/2009 | 0.2 | Review supporting data and contracts received from K. Kalinowski (Tribune) related to syndicated programming. |
| William Stotzer | 3/30/2009 | 0.9 | Discuss syndicated programming analysis with M. Berger, revisions and relevant supporting data. Identify next steps for presentation materials |
| William Stotzer | 3/30/2009 | 1.0 | Review Broadcasting syndicated programming data received from G. Mazzaferri (Tribune). Prepare and revise analyses based on data received. |
| William Stotzer | 3/30/2009 | 0.8 | Meeting with G. Mazzaferri to review syndicated programming contracts analysis and underlying data. |
| William Stotzer | 3/30/2009 | 0.4 | Review vendor category analysis prepared by M. Berger, incorporating comments and changes from C. Bigelow, H. Amsden and G. Mazzaferri (Tribune). |
| William Stotzer | 3/30/2009 | 1.0 | Prepare supporting analysis and document for meeting with C. Bigelow (Tribune) to discuss contracts analysis for meeting with senior lenders. |
| William Stotzer | 3/30/2009 | 0.5 | Prepare and send email to M. Sacks (Tribune) regarding operations contracts questions. |
| William Stotzer | 3/30/2009 | 0.6 | Prepare and send email to H. Amsden (Tribune) regarding Publishing contracts questions. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/31/2009 | 0.6 | Review contract presentation and comments to T. Hill and B. Stotzer re: same. |
| Brian Whittman | 3/31/2009 | 0.2 | Correspondence with C. Bigelow and G. Mazzaferri re: broadcast rights. |
| Mark Berger | 3/31/2009 | 1.5 | Review and update program profitability summary. |
| Tom Hill | 3/31/2009 | 1.2 | Review of annual spend covered by Executory Contracts for creditors meeting. |
| Tom Hill | 3/31/2009 | 1.4 | Review of negotiations on Broadcasting Rights, including review of prepetition amounts, executory contracts and meeting with C. Bigelow, G. Mazzaferri, J. Rodden to review settlement. |
| William Stotzer | 3/31/2009 | 0.1 | Email contracts analyses to J. Sinclair for presentation preparation. |
| William Stotzer | 3/31/2009 | 0.8 | Meeting with J. Sinclair, G. Mazzaferri, H. Amsden (Tribune), T. Hill (A&M) to review first draft of contracts presentation materials. Identify next steps and additional analysis, with individual responsibilities for completion |
| William Stotzer | 3/31/2009 | 0.5 | Meeting with J. Nagelkirk (Tribune) to review cost analysis, reconciliation to employee census and next steps. |
| William Stotzer | 3/31/2009 | 0.5 | Follow up discussion with G. Mazzaferri, H. Amsden (Tribune), T. Hill (A&M), J. Sinclair (Tribune) regarding action steps and responsibilities for the contracts analysis and presentation materials for the senior lenders. |
| William Stotzer | 3/31/2009 | 0.5 | Preparation of Other cost analysis for contracts presentation. Draft and send email to J. Sinclair (Tribune) with the data analysis. |
| William Stotzer | 3/31/2009 | 0.3 | Prepare and send email to J. Sinclair (Tribune) on real property leases. |
| William Stotzer | 3/31/2009 | 0.3 | Prepare for meeting to discuss syndicated programming negotiations and status. |
| William Stotzer | 3/31/2009 | 0.4 | Prepare for meeting with J. Nagelkirk (Tribune) regarding finance depart cost reduction. |
| William Stotzer | 3/31/2009 | 0.9 | Prepare vendor spend analysis for contracts presentation. Draft slide and send via email to J. Sinclair (Tribune). |
| William Stotzer | 3/31/2009 | 0.8 | Review Broadcasting cash rights liability / total commitment analysis for syndicated programming. Make changes to analysis. Send copy for G. Mazzaferri (Tribune) for comments. |
| William Stotzer | 3/31/2009 | 0.7 | Review syndicated programming status with C. Bigelow, G. Mazzaferri, H. Amsden (Tribune), and J. Sinclair (Tribune). Discuss changes to contracts analysis. Review outline for presentation to senior lenders. |
| William Stotzer | 3/31/2009 | 1.1 | Create detail analysis of Other expenses for contracts presentation. Draft and send email to J. Sinclair (Tribune) with the content for presentation. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 3/31/2009 | 1.0 | Update contracts analysis for meeting with C. Bigelow (Tribune) - contracts by vendor, category analysis. |
| William Stotzer | 3/31/2009 | 0.2 | Review Broadcasting cash rights liability / total commitment analysis w K Kalinowski (Tribune) to validate amounts. Review subsequent email from Kim with revised amounts. |
| William Stotzer | 3/31/2009 | 1.4 | Complete additional analyses for contracts presentation, including syndicated programming, other expenses and spend by vendor. |
| William Stotzer | 3/31/2009 | 0.7 | Discuss lease information and data with M. Frank (A&M). Review data with M. Berger (A&M). Prepare lease rejection analysis with M. Berger for contracts presentation. |
| **Subtotal** | | **240.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2009 | 0.2 | Correspondence with G. Lawrence (FTI) re: intercompany questions. |
| Brian Whittman | 3/1/2009 | 0.3 | Correspondence with A. Leung (Alix) re: questions on January results. |
| Brian Whittman | 3/2/2009 | 0.2 | Review and respond to questions from G. Lawrence (FTI) re: intercompany activity. |
| Brian Whittman | 3/2/2009 | 0.5 | Call with B. Krakauer, T. Hill, C. Taylor, D. Kurtz, and D. Burnstein re: Tribune, lender concerns, and plan process. |
| Matt Frank | 3/2/2009 | 0.4 | Upload files to datasite and data request tracking log. |
| Tom Hill | 3/2/2009 | 0.3 | Follow-up call with Sidley data room protocol. |
| Tom Hill | 3/2/2009 | 0.9 | Preparation for and attendance on SC Professionals call. |
| Tom Hill | 3/3/2009 | 0.8 | Review of PBGC information requests. |
| Brian Whittman | 3/4/2009 | 1.4 | Review weekly flash report, final cash flow, legal entity mapping and other documents to be reviewed on call with Alix and FTI and distribute. |
| Stuart Kaufman | 3/4/2009 | 2.3 | Attendance to questions raised by Alix in regards to December MOR. |
| Brian Whittman | 3/5/2009 | 0.7 | Prepare for call with FTI and Alix and review and distribute borrowing base certificate. |
| Brian Whittman | 3/5/2009 | 1.0 | Weekly call with FTI, Alix, Moelis, and Blackstone re: cash flow, operating results, pension liability, and other topics. |
| Brian Whittman | 3/5/2009 | 2.4 | Review final board presentation and preparations for presentation to creditors. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2009 through March 31, 2009_**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/5/2009 | 1.6 | Attendance to questions raised by Alix in regards to December MOR. |
| Tom Hill | 3/5/2009 | 1.3 | Coordinate March 17/18 Creditor Financial Advisors meeting. |
| Tom Hill | 3/5/2009 | 0.8 | Preparation for and attendance on Creditor Financial Advisors weekly call. |
| Brian Whittman | 3/6/2009 | 0.4 | Answer questions from H. Lee (Alix) re: cash flow. |
| Brian Whittman | 3/6/2009 | 0.4 | Work on proposed agenda for meeting with FTI and Alix. |
| Brian Whittman | 3/6/2009 | 1.0 | Meeting with C. Bigelow, D. Kazan, H. Amsden, and G. Mazzaferri (by phone) re: presentation of 2009 budget to FTI and Alix. |
| Matt Frank | 3/6/2009 | 1.1 | Review of all updated Plan Schedules received before they are uploaded to the datasite. |
| Tom Hill | 3/6/2009 | 0.9 | Preparation for March 17/18 Creditor Financial Advisors meeting, including meeting with D. Kazan. |
| Brian Whittman | 3/7/2009 | 0.2 | Review data site log and provide to C. Bigelow. |
| Brian Whittman | 3/7/2009 | 0.1 | Correspondence with A. Holtz (Alix) re: cash questions. |
| Brian Whittman | 3/9/2009 | 0.5 | First draft of agenda for creditor presentation. |
| Brian Whittman | 3/9/2009 | 0.5 | Call with A. Holtz and B. Hall re: cash management motion issues. |
| Brian Whittman | 3/9/2009 | 0.5 | Review documents on payables on PHONES to respond to questions from H. Lee (Alix). |
| Brian Whittman | 3/9/2009 | 0.5 | Review breakdown on post-petition liabilities from December MOR and non-debtor investment balances for response to questions from H. Lee (Alix). |
| Brian Whittman | 3/9/2009 | 0.2 | Respond to information request from H. Lee (Alix). |
| Tom Hill | 3/9/2009 | 0.6 | Review of Data Room Protocol. |
| Tom Hill | 3/9/2009 | 0.8 | Review of Public Information Filing, including a discussion with J. Rodden. |
| Tom Hill | 3/9/2009 | 0.6 | Review CIM update, including a discussion with Sidley. |
| Brian Whittman | 3/10/2009 | 0.4 | Update draft agenda for meeting with bank and creditor financial advisors. |
| Brian Whittman | 3/10/2009 | 0.8 | Meeting with T. Hill, N. Larsen, B. Litman, and D. Kazan re: agenda for presentation of 2009 budget to financial advisors. |
| Brian Whittman | 3/10/2009 | 0.3 | Correspondence with N. Larsen re: bank / creditor presentation including issues related to interactive revenue. |
| Tom Hill | 3/10/2009 | 0.8 | Reviewed March 17/18 Agenda and documents with Senior Management. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/10/2009 | 0.8 | Follow-up on Public Information to be filed. |
| Tom Hill | 3/10/2009 | 0.7 | Review TI financial information. |
| Tom Hill | 3/10/2009 | 0.5 | Preparation of materials for meeting with Senior Management on March17/18 Creditors Meeting. |
| Brian Whittman | 3/11/2009 | 0.2 | Respond to question from C. Taylor re: 2009 budget. |
| Brian Whittman | 3/11/2009 | 1.8 | Finalize agenda for meeting with bank and creditor financial advisors, review/quality check materials for distribution, and distribute materials for meeting. |
| Brian Whittman | 3/11/2009 | 0.4 | Correspondence with D. Liebentritt and C. Bigelow re: information for presentation to creditor and bank financial advisors. |
| Brian Whittman | 3/11/2009 | 0.4 | Review information requests from Alix, FTI, and Moelis. |
| Brian Whittman | 3/11/2009 | 0.4 | Call with B. Hall (Alix) re: follow-up on cash management issues. |
| Brian Whittman | 3/12/2009 | 1.2 | Review weekly revenue flash reports, weekly cash flow budget vs. actual, first day motion disbursements and recent borrowing base certificate and provide to Alix and FTI in lieu of weekly call. |
| Brian Whittman | 3/12/2009 | 0.3 | Review and respond to comments from C. Taylor regarding cash management order. |
| Brian Whittman | 3/12/2009 | 0.5 | Meeting with H. Amsden re: topics for publishing review with committee and bank financial advisors. |
| Matt Frank | 3/12/2009 | 0.3 | Upload of weekly call files to datasite and creation of new folders for the weekly call information. |
| Brian Whittman | 3/13/2009 | 0.7 | Coordinate logistics for March 17 meeting with bank and committee advisors including response to A. Holtz re agenda and D. Kazan re: attendees. |
| Brian Whittman | 3/13/2009 | 0.3 | Discussion with C. Taylor (FTI) re: cash management order. |
| Brian Whittman | 3/13/2009 | 0.2 | Call with Doug Deutsch (Chadbourne) re: agenda for meeting on March 17. |
| Brian Whittman | 3/13/2009 | 0.5 | Research and respond to questions from H. Lee (Alix) on the weekly revenue flash reports and cash flow reports. |
| Brian Whittman | 3/13/2009 | 0.4 | Participate in portion of call with B. Krakauer and representatives of Chadbourne, Moelis, and Alix re: information sharing restrictions for individual committee members. |
| Brian Whittman | 3/13/2009 | 0.3 | Discussion with N. Larsen re: creditor request to review 2009 budget package; review package for potential slides to redact. |
| Stuart Kaufman | 3/13/2009 | 2.7 | Reconciliation of bank account book balances to ledger balances per the P2 general ledger and bank statements. |
| Tom Hill | 3/13/2009 | 1.2 | Review of data room protocol including participation and attendance on conference call with creditors advisors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/14/2009 | 0.4 | Review question from B. Hall on 503(b)(9) payments and draft correspondence for review by V. Casanova. |
| Brian Whittman | 3/14/2009 | 0.2 | Correspondence with C. Bigelow and N. Larsen re: inquiry from B. Hall on FN cash. |
| Brian Whittman | 3/15/2009 | 0.3 | Respond to question from B. Hall. |
| Brian Whittman | 3/16/2009 | 1.0 | Preparation for and meeting with R. Michaels, E. Wilson, T. Hunter, N. Larson, and C. Bigelow re: preparation for bank/creditor financial advisor presentation. |
| Brian Whittman | 3/16/2009 | 0.6 | Coordinate logistics for meeting with bank/creditor FA's with G. Weitman. |
| Brian Whittman | 3/16/2009 | 2.4 | Review materials for meeting with bank/creditor advisors. |
| Brian Whittman | 3/16/2009 | 0.4 | Draft correspondence to bank/creditor FA's on employee incentive plans and non-qualified pension plans. |
| Brian Whittman | 3/16/2009 | 0.5 | Review materials for broadcast breakout meeting. |
| Robert Novak | 3/16/2009 | 1.9 | Review board presentation in prep for company presentation. |
| Stuart Kaufman | 3/16/2009 | 0.7 | Conference call with Alix to discuss bank account reconciliation issue. |
| Tom Hill | 3/16/2009 | 2.3 | Preparation for meetings with creditors advisors including breakout session materials and meeting with Senior Management. |
| Brian Whittman | 3/17/2009 | 1.8 | Meeting with FTI, Alix, Blackstone, Moelis, and Capstone to review presentation by Mercer on incentive compensation; debrief with J. Dempsey (Mercer), D. Liebentritt, C. Bigelow following the presentation. |
| Brian Whittman | 3/17/2009 | 6.5 | Attend presentation by senior management to FTI, Alix, Blackstone, Moelis, and Capstone on 2009 budget, including break out sessions with H. Amsden on publishing and G. Mazzaferri on broadcasting. |
| Brian Whittman | 3/17/2009 | 0.2 | Review and distribute weekly revenue reports and prepare for discussion re: same with FTI and Alix. |
| Matt Frank | 3/17/2009 | 1.8 | Attendance at creditors advisors meeting for Publishing 2009 Plan and related discussion portion with H. Amsden (Tribune) as moderator. |
| Matt Frank | 3/17/2009 | 0.3 | Post items to datasite for B. Fields (Tribune). |
| Robert Novak | 3/17/2009 | 1.9 | Company presentation to creditors. |
| Tom Hill | 3/17/2009 | 3.5 | Attend Creditor Advisor Presentation by Tribune Senior Management on the 2009 Business Plan. |
| Tom Hill | 3/17/2009 | 1.0 | Attend Creditor Advisor Presentation by Mercer on MIP/KEIP. |
| Tom Hill | 3/17/2009 | 1.5 | Attend Creditor Advisor Presentation by Publishing Team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/17/2009 | 1.5 | Attend Creditor Advisor Presentation by Broadcasting Team. |
| Tom Hill | 3/17/2009 | 0.9 | Preparation for Creditor Advisor Presentation by reviewing the MIP/KEIP plans prepared by Mercer. |
| Brian Whittman | 3/18/2009 | 2.5 | Meeting with FTI, Alix, Blackstone, Moelis, and Capstone regarding tax liabilities, non-qualified pension obligations, and weekly cash and other reporting. |
| Brian Whittman | 3/18/2009 | 0.5 | Prepare documents and review notes prior to meeting with bank/creditor financial advisors on tax and non-qualified pension obligations. |
| Tom Hill | 3/18/2009 | 1.0 | Attend Creditor Advisor Presentation on current financial info. |
| Tom Hill | 3/18/2009 | 1.0 | Attend Creditor Advisor Presentation on Supplemental Retirement Benefits. |
| Tom Hill | 3/18/2009 | 1.5 | Attend Creditor Advisor Presentation on taxes reserves. |
| Brian Whittman | 3/20/2009 | 0.3 | Review and redact Budget package for individual committee member viewing. |
| Brian Whittman | 3/20/2009 | 0.2 | Correspondence with A. Leung (Alix) re: question on 2009 budget. |
| Brian Whittman | 3/23/2009 | 0.2 | Review questions from D. Siegfried (FTI) on 2009 business plan. |
| Matt Frank | 3/23/2009 | 2.3 | Reconciliation of each Plan file to Board Deck; develop summary file for creditors advisors; summarize all ESOP related change items from prior reconciliation. |
| Matt Frank | 3/23/2009 | 0.4 | Discussion of reconciliation summary with B. Litman and H. Amsden (Tribune). |
| Matt Frank | 3/23/2009 | 0.8 | Summarize reconciliation questions related to Chicago Tribune and Tribune Media Services; related email correspondence. |
| Robert Novak | 3/23/2009 | 1.4 | Create OCF reconciliation - brown book to plan. |
| Tom Hill | 3/23/2009 | 1.3 | Review of IRS inquiries and responses prior to providing to Creditor Advisors. |
| Brian Whittman | 3/24/2009 | 1.3 | Review additional documents being posted to data room for creditor professional access. |
| Brian Whittman | 3/24/2009 | 0.2 | Correspondence with C. Taylor (FTI) re: questions on statements and schedules. |
| Brian Whittman | 3/24/2009 | 0.3 | Review responses to IRS questions. |
| Matt Frank | 3/24/2009 | 2.2 | Work with T. Gupta (Tribune) on incorporating tie out to Board Deck and Brown Book for Broadcasting P&L files. |
| Matt Frank | 3/24/2009 | 2.5 | Remove hidden tabs and links to external files from 2009 Publishing Plan schedules. |
| Matt Frank | 3/24/2009 | 1.0 | Review 2009 Plan files for Broadcasting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/24/2009 | 1.2 | Initial tie out of 2009 Plan files for Broadcasting. |
| Matt Frank | 3/24/2009 | 1.0 | Post 2009 Broadcasting Plan files to datasite. |
| Matt Frank | 3/24/2009 | 1.0 | Post 2009 Publishing Plan files to datasite. |
| Robert Novak | 3/24/2009 | 1.1 | Pull out g/l on asset disposal from operating plan and check results. |
| Robert Novak | 3/24/2009 | 1.1 | Revise and explain variances in broadcasting OCF schedule. |
| Brian Whittman | 3/25/2009 | 1.0 | Prepare agenda and distribute documents to creditor and bank financial advisors for weekly call. |
| Brian Whittman | 3/25/2009 | 0.3 | Coordinate preparation of electronic files for statements and schedules to provide to FTI and Alix. |
| Brian Whittman | 3/25/2009 | 0.2 | Correspondence with M. Buschmann (Blackstone) re: data site issues. |
| Brian Whittman | 3/25/2009 | 0.3 | Call with A. Leung (Alix ) re: questions on 2009 business plan. |
| Brian Whittman | 3/25/2009 | 0.8 | Call with D. Schaible (Davis Polk), B. Krakauer and C. Kline re: cash management motion and review of documents re: same. |
| Brian Whittman | 3/26/2009 | 1.0 | Lead weekly call with creditor and bank financial advisors and follow up discussions with C. Bigelow re: various creditor inquiries. |
| Brian Whittman | 3/26/2009 | 0.4 | Review electronic statement and schedule data to provide per requests of Alix and FTI. |
| Brian Whittman | 3/26/2009 | 0.8 | Draft response to question from DPW on Tribune Finance Service Center. |
| Matt Frank | 3/26/2009 | 0.4 | Uploads to datasite and send out new user invitations. |
| Tom Hill | 3/26/2009 | 0.7 | Preparation for and participation weekly update meeting with Creditor Professionals. |
| Tom Hill | 3/26/2009 | 0.8 | Preparation for and participation weekly update meeting with Steering Committee Professionals. |
| Brian Whittman | 3/27/2009 | 0.4 | Correspondence with C. Bigelow re: various creditor data requests and proposed responses. |
| Matt Frank | 3/27/2009 | 1.5 | Post Schedules and Statement files to the datasite. |
| Brian Whittman | 3/28/2009 | 0.2 | Review and comment on presentation of data for SOFA 3C to FTI and Alix. |
| Brian Whittman | 3/28/2009 | 0.2 | Exchange comments on cash management order with A. Holtz. |
| Brian Whittman | 3/28/2009 | 0.4 | Review and respond to questions from D. Siegfried on 2009 budget and cost savings initiatives. |
| Brian Whittman | 3/30/2009 | 1.1 | Prepare for and attend call with C. Bigelow, T. Hill, H. Amsden, M. Riordan, and C. Taylor re: questions financial information. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/30/2009 | 0.3 | Call with B. Krakauer, C. Kline, D. Schaible (DPW) re: cash management order. |
| Brian Whittman | 3/30/2009 | 0.7 | Call with C. Bigelow, B. Litman, C. Taylor and G. Lawrence re: intercompany questions. |
| Brian Whittman | 3/30/2009 | 0.3 | Correspondence with C. Taylor re: Tribune Publishing Company questions. |
| Matt Frank | 3/30/2009 | 0.4 | Response to broadcasting analysis data request. |
| Brian Whittman | 3/31/2009 | 0.3 | Research and respond to question from C. Taylor on bank guarantee listing on schedule F. |
| Brian Whittman | 3/31/2009 | 1.5 | Participate in MIP call with A. Holtz (Alix), C. Bigelow and T. Hill and follow-up on requests for information. |
| Brian Whittman | 3/31/2009 | 0.4 | Review and respond to questions from A. Holtz on employment contracts. |
| Mark Berger | 3/31/2009 | 1.5 | Build charts and slides re: to leases and other case topics for PowerPoint presentation. |
| Mark Berger | 3/31/2009 | 0.5 | Build slide re: to other expenses overview for PowerPoint presentation. |
| Mark Berger | 3/31/2009 | 1.0 | Review PowerPoint and make changes to lease analysis, spend by category and other relevant contract topics. |
| Tom Hill | 3/31/2009 | 1.5 | Preparation for and participation on MIP/KEIP conference call with C. Bigelow, A. Holtz and B. Whittman. |
| **Subtotal** | | **116.3** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/6/2009 | 1.3 | Review CIM for upcoming Barclay's presentation. |
| Tom Hill | 3/6/2009 | 0.8 | Review Barclay's projected availability and proposed pay down. |
| Tom Hill | 3/9/2009 | 0.5 | Review DIP Financing issues, including discussion with Sidley. |
| Tom Hill | 3/9/2009 | 0.7 | Review of CIM information for Barclay's Facility. |
| Tom Hill | 3/10/2009 | 0.4 | Review Barclays AR Securitization daily availability report. |
| Brian Whittman | 3/11/2009 | 1.0 | Read Barclay's syndication presentation. |
| Tom Hill | 3/11/2009 | 2.3 | Review Barclays AR Securitization information for the March 12th meeting with potential participants. |
| Brian Whittman | 3/12/2009 | 1.5 | Listen to presentation (via phone) to potential syndicate members for Barclay's AR securitization facility. |

<div style="border:1px solid black">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

</div>

*Exhibit D*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/20/2009 | 0.8 | Review of Barclay's Servicer Report for the period ended Mar 1 and financial back up. |
| Brian Whittman | 3/23/2009 | 0.2 | Review borrowing base and correspondence with J. Nagelkirk re: same. |
| Brian Whittman | 3/25/2009 | 0.2 | Review borrowing base. |
| Tom Hill | 3/25/2009 | 1.5 | Review Barclay's Facility extension information and LC Facility, including discussion with J. Rodden. |
| Tom Hill | 3/25/2009 | 0.4 | Review Barclay's projected availability and proposed pay down. |
| Tom Hill | 3/30/2009 | 0.6 | Review of Barclays Servicer Report for potential pay down. |
| **Subtotal** | | **12.2** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/10/2009 | 0.6 | Review NLBC issues regarding information required. |
| Brian Whittman | 3/11/2009 | 0.8 | Review Cubs audit issues and correspondence with B. Litman and B. Krakauer re: same. |
| Brian Whittman | 3/11/2009 | 0.6 | Review Cubs information and correspondence with K. Kansa re: questions. |
| Brian Whittman | 3/11/2009 | 1.6 | Work on analysis required for Cubs transaction and discussions with P. Kinealy and K. Kansa re: same. |
| Paul Kinealy | 3/11/2009 | 1.2 | Review of process and new information for inclusion in transaction documents; distribute same for review. |
| Tom Hill | 3/11/2009 | 0.8 | Continue review of NLBC information requirements. |
| Lauren Hoeflich | 3/12/2009 | 2.5 | Review contracts in the dataroom for inclusion in the transaction documents and schedules. |
| Paul Kinealy | 3/12/2009 | 0.5 | Review of notice information for inclusion in transaction documents. |
| Tom Hill | 3/12/2009 | 0.9 | Review of Cubs information for disposition transaction. |
| Brian Whittman | 3/13/2009 | 0.4 | Work on information required for certain asset dispositions. |
| Lauren Hoeflich | 3/13/2009 | 4.6 | Additional review of contract data for inclusion in the transaction documents and schedules. |
| Paul Kinealy | 3/13/2009 | 0.7 | Review of additional notice information for transaction documents. |
| Lauren Hoeflich | 3/14/2009 | 1.9 | Finish review of contract data for inclusion in transaction documents and schedules and discuss same with P. Kinealy. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/14/2009 | 0.5 | Review of additional notice information for transaction documents. |
| Brian Whittman | 3/16/2009 | 0.5 | Correspondence with D. Elderseveld re: Cubs transaction schedules. |
| Brian Whittman | 3/18/2009 | 0.6 | Meeting with D. Kazan and via phone with K. Kansa, N. Larsen, and D. Eldersveld re: Cubs transaction document requirements. |
| Brian Whittman | 3/23/2009 | 0.4 | Prepare agenda and distribute materials for Cubs information meeting. |
| Paul Kinealy | 3/23/2009 | 2.2 | Review current transaction documents and disclosure schedules, update tracking spreadsheets and prepare materials for kickoff meeting. |
| Brian Whittman | 3/24/2009 | 1.5 | Meeting with M. McGuire, M. Lufrano, D. Kazan, S. Kotarba, and P. Kinealy re: Cubs information. |
| Paul Kinealy | 3/24/2009 | 1.3 | Receive access to dataroom, and review dataroom for additional detail required for sale documents and schedules; update tracking sheets and distribute tasks to team. |
| Paul Kinealy | 3/24/2009 | 2.4 | Attend offsite meeting to discuss updated requirements for transaction document and schedule updates and general status; follow up with A&M team re: updated tasks. |
| Steve Kotarba | 3/24/2009 | 2.9 | Prepare for, participate in and follow up re: meeting on exhibits to transaction agreement. |
| Tom Hill | 3/24/2009 | 2.2 | Review of Cubs information for disposition transaction. |
| Angela Bergman | 3/25/2009 | 2.5 | Review current notice list for transaction motion and work with company to update same with additional information. |
| Elizabeth Johnston | 3/25/2009 | 1.6 | Assist with the import of additional data into the transaction documents and schedules. |
| Paul Kinealy | 3/25/2009 | 1.0 | Review new data uploaded to dataroom for inclusion in transaction documents and schedules. |
| Paul Kinealy | 3/25/2009 | 2.1 | Manage review and import of new data into transaction documents and schedules. |
| Tom Hill | 3/25/2009 | 1.6 | Obtain update on Cubs transaction process and review required information for disposition. |
| Angela Bergman | 3/26/2009 | 1.3 | Review and revise certain vendor data in transaction motion notice list. |
| Angela Bergman | 3/26/2009 | 1.8 | Review additional data re: existing contracts for inclusion in the transaction documents and schedules. |
| Angela Bergman | 3/26/2009 | 0.9 | Review additional vendor data for potential inclusion in transaction motion notice list. |
| Angela Bergman | 3/26/2009 | 0.5 | Review vendor types in transaction motion notice list. |
| Angela Bergman | 3/26/2009 | 1.0 | Revise transaction motion notice list to remove duplicate entries. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2009 through March 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/26/2009 | 1.5 | Manage review and import of new data into transaction documents and schedules. |
| Paul Kinealy | 3/26/2009 | 0.7 | Review the database setup for processing the new transaction document data. |
| Richard Niemerg | 3/26/2009 | 1.1 | Review current transaction documents for litigation summary and work with company on updates to same. |
| Robert Esposito | 3/26/2009 | 0.6 | Assist with the review and import of contract counterparties for transaction motion notice list. |
| Paul Kinealy | 3/27/2009 | 2.3 | Manage review and import of new data into transaction documents and schedules. |
| Paul Kinealy | 3/28/2009 | 1.2 | Manage review and import of additional data into transaction documents and schedules. |
| Paul Kinealy | 3/30/2009 | 0.5 | Review and update current issues list and tracking spreadsheet. |
| Paul Kinealy | 3/30/2009 | 0.7 | Attend status meeting re: status of transaction process and issues with data collection. |
| **Subtotal** | | **54.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/2/2009 | 0.3 | Coordination with Gina Mazzaferri (Tribune) on procedures to expand local bonus payrun to include some employees originally deferred. |
| Sean Hough | 3/3/2009 | 0.7 | Review of current Severance policy as per motion approved on February 4th and analysis of employee bonus claim for local bonus payment. |
| Sean Hough | 3/3/2009 | 0.5 | Discussion with Isabel Torres regarding severance process as well as strategy going forward for local bonus payments to be made for Broadcasting general sales managers at the business unit level. |
| Sean Hough | 3/3/2009 | 0.3 | Discussion with Sue O'Connor (Tribune) regarding process behind signed waiver agreements necessary for severance payments to occur. |
| Sean Hough | 3/3/2009 | 0.4 | Analysis of prepetition commission payments to be made on behalf of Tribune Media Net and response to issues surrounding insider payments for MIP motion. |
| Sean Hough | 3/3/2009 | 0.8 | Preparation of correspondence to individual broadcasting entities to confirm amounts for local bonus payments to be made to general sales managers. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/3/2009 | 0.5 | Discussion with Gina Mazzaferri and draft of process and timeline for local bonus payments to be made for Broadcasting business units. |
| Sean Hough | 3/4/2009 | 0.5 | Population of summary tracking document for local bonus payments to be made to broadcasting GSM's and submission to Helen Roman (Tribune) for review. |
| Sean Hough | 3/4/2009 | 1.2 | Review of responses received from business units regarding local bonus payments to be made and creation of tracking document that will enable expedited payment of these amounts in regular pay cycle. |
| Sean Hough | 3/4/2009 | 0.3 | Respond to issues raised by Charlene Connaugton (Tribune) regarding employee moving expenses that occurred prepetition. |
| Sean Hough | 3/4/2009 | 0.5 | Meeting with Sue O'Connor (Tribune) to discuss MIP motion and insider payments going forward in terms of bonus activity. |
| Brian Whittman | 3/6/2009 | 0.6 | Modify severance tracking spreadsheet and discussion with M. Bourgon re: same. |
| Sean Hough | 3/6/2009 | 0.3 | Discussion with Dave Wordsman (Tribune) and Sue O'Connor (Tribune) and analysis regarding terminated employee from Tribune Media Net and process regarding potential MIP/annual bonus that was to be received. |
| Brian Whittman | 3/9/2009 | 0.2 | Finalize comment on severance tracking template and e-mail M. Bourgon. |
| Brian Whittman | 3/11/2009 | 0.7 | Review updated information on non-qualified pension obligations. |
| Brian Whittman | 3/13/2009 | 1.8 | Meeting with J. Dempsey (Mercer), D. Liebentritt, C. Bigelow, and M. Bourgon re: presentation on 2008/2009 management incentive plans. |
| Brian Whittman | 3/13/2009 | 0.3 | Draft e-mail with comments on the incentive plan presentation to C. Bigelow and D. Liebentritt. |
| Brian Whittman | 3/14/2009 | 0.2 | Review severance information. |
| Brian Whittman | 3/14/2009 | 0.3 | Correspondence with C. Bigelow on incentive plan presentation. |
| Brian Whittman | 3/16/2009 | 1.2 | Prepare for and attend meeting with C. Bigelow, B. Litman, M. Bourgon and via phone K. Lantry and M. Johnson re: non-qualified pension plan presentation. |
| Richard Stone | 3/17/2009 | 0.3 | Discussion with M. Bourgon (Tribune) to discuss outstanding employee issues and related vendor questions. |
| Brian Whittman | 3/18/2009 | 0.4 | Review and distribute updated Mercer presentation on compensation including correspondence with C. Bigelow re: same. |
| Brian Whittman | 3/19/2009 | 0.2 | Correspondence with M. Bourgon re: KTLA letter agreements. |
| Brian Whittman | 3/20/2009 | 0.4 | Review updates to incentive plan exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/20/2009 | 0.3 | Discussion with Isabel Torres (Tribune) on status of pre-petition bonus payments, commissions and MIP discussions with Sidley. |
| Brian Whittman | 3/23/2009 | 0.2 | Review questions from A. Holtz on incentive plans and correspondence with C. Bigelow re: same. |
| Sean Hough | 3/23/2009 | 1.1 | Follow up discussions with Chicago Tribune, Daily Press, Orlando Sentinel and other business units regarding local bonus payments still outstanding, information gathering regarding potential timeline for proposed local bonus payments and update analysis provided to Isabel Torres (Tribune) on these payments. |
| Sean Hough | 3/23/2009 | 0.4 | Follow-up on discussion with Margaret Rebman (Tribune) regarding final prepetition bonus and commission payments to be made by Tribune Media Net. |
| Sean Hough | 3/23/2009 | 0.3 | Dialogue with Isabel Torres regarding bonus payments to be made at end of week for Chicago Tribune Sales incentive program. |
| Sean Hough | 3/23/2009 | 0.9 | Preparation of summary tracking document for local bonus payments off of weekly reports submitted by Isabel Torres for prepetition bonus payments. |
| Sean Hough | 3/24/2009 | 0.6 | Continue construction of prepetition commission tracking worksheet with emphasis on compiling all payroll data up to date and standardization of materials. |
| Sean Hough | 3/24/2009 | 1.9 | Continue to build prepetition commission tracking document with focus on formulation and organization of data to display amounts of commissions paid by individual business unit and at what point of bankruptcy payments were made and comparison to original submissions by operating units. |
| Sean Hough | 3/24/2009 | 0.4 | Discussion with Mike Riorden (Tribune) regarding potential departure of payroll personnel and its effect on reporting and bankruptcy detail going forward. |
| Sean Hough | 3/24/2009 | 0.5 | Analysis and correspondence with Isabel Torres and Maria Mesa (Tribune) regarding prepetition bonus payments to be made for Sun-Sentinel business unit. |
| Sean Hough | 3/24/2009 | 0.9 | Preparation prepetition commissions summary tracking document that details all prepetition commission payments made to employees and lists final estimated amount with data taken from weekly payroll reports from Isabel Torres (Tribune). |
| Tom Hill | 3/24/2009 | 0.8 | Review of information requested on MIP/KEIP by Alix Partners. |
| Brian Whittman | 3/25/2009 | 1.7 | Review and comment on information to respond to questions on incentive compensation plans and distribute to creditor and bank financial advisors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/25/2009 | 1.2 | Continue finalization of prepetition commission tracking worksheet to target exact prepetition commission payments made to employees under bankruptcy filing and discussions with Dave Wortsman and Marina Shapira (Tribune) to track commission employees transferred from Tribune Media Net to Tribune Interactive payroll. |
| Sean Hough | 3/25/2009 | 0.3 | Review of prepetition bonus materials submitted by Doug Vance (Tribune) and discussion with Isabel Torres (Tribune) regarding coding procedures. |
| Sean Hough | 3/25/2009 | 0.4 | Discussion with Isabel Torres (Tribune) regarding additional reporting requirements for prepetition bonus payments. |
| Brian Whittman | 3/26/2009 | 0.3 | Update non-qualified benefit summary and correspondence with M. Bourgon re: same. |
| Sean Hough | 3/26/2009 | 0.3 | Response and discussion with Christopher Day (Tribune) on commission payments made to former Tribune Media Net employees now housed at Tribune Interactive. |
| Brian Whittman | 3/27/2009 | 0.2 | Review non-qualified benefits updates and correspondence with E. Peterson re: same. |
| Tom Hill | 3/27/2009 | 2.2 | Review of key MIP/KEIP issues and communication with Senior Management and Sidley, in preparation for review with creditor advisors. |
| Tom Hill | 3/27/2009 | 1.2 | Review of MIP/KEIP issues including discussions with A. Holtz (.5) and C. Bigelow (.7). |
| Sean Hough | 3/30/2009 | 0.3 | Discussion with Isabel Torres (tribune) regarding proper coding procedures for local bonus payments submitted by Daily Press, Orlando Sentinel and Sun-Sentinel. |
| Tom Hill | 3/30/2009 | 0.9 | Attend and participate in meeting with Senior Management and Advisors on MIP/KEIP to address creditor questions. |
| Tom Hill | 3/30/2009 | 0.4 | Review of Chadbourn letter to Krakauer on MIP/KEIP. |
| Brian Whittman | 3/31/2009 | 0.4 | Work on severance analysis. |
| Tom Hill | 3/31/2009 | 1.8 | Review of additional information requested on MIP/KEIP by Alix including historical comparisons. |
| **Subtotal** | | **32.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2009 | 0.5 | Review first fee statement and write-up descriptions of key categories of work. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/4/2009 | 0.3 | Communicate with B. Whittman and T. Hill (A&M) regarding fee statement issues. |
| Brian Whittman | 3/10/2009 | 0.3 | Additional comments on draft fee statement. |
| Mary Napoliello | 3/10/2009 | 0.2 | Call with L. Suvada (A&M) regarding tasks to complete; forward file for review. |
| Mary Napoliello | 3/11/2009 | 1.4 | Review and edit time detail. |
| Mary Napoliello | 3/11/2009 | 1.3 | Incorporate edits to Dec/Jan statement. |
| Brian Whittman | 3/19/2009 | 0.5 | Final review of December/January fee statement. |
| Tom Hill | 3/20/2009 | 0.6 | Review A&M First Monthly Fee App prior to filing. |
| Mary Napoliello | 3/22/2009 | 2.7 | Review and edit February time detail. |
| Mary Napoliello | 3/23/2009 | 0.8 | Work on downloading data to send to fee examiner; send Dec/Jan data to examiner. |
| Mary Napoliello | 3/25/2009 | 2.8 | Review and edit February time detail. |
| Mary Napoliello | 3/26/2009 | 0.7 | Review and update reconciliation. |
| Mary Napoliello | 3/26/2009 | 1.1 | Communicate with staff regarding questions on detail; update with revised data. |
| Mary Napoliello | 3/26/2009 | 3.4 | Review and edit time detail. |
| Mary Napoliello | 3/26/2009 | 2.3 | Review and edit February expense data. |
| Mary Napoliello | 3/27/2009 | 3.8 | Finalize first draft of cover sheet, application and exhibits; forward to B. Whittman (A&M) for review. |
| Mary Napoliello | 3/27/2009 | 0.4 | Update database with new staff data. |
| Mary Napoliello | 3/27/2009 | 1.8 | Review and edit time detail for February statement. |
| Mary Napoliello | 3/27/2009 | 2.2 | Review and edit expense data for February statement. |
| Mary Napoliello | 3/31/2009 | 0.2 | Communicate with B. Whittman (A&M) regarding logistics on statement. |
| **Subtotal** | | **27.3** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/2/2009 | 0.6 | Updates to lease damage claim rejection analysis for upcoming lease rejection motion. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/3/2009 | 0.4 | Updates to lease damage claim rejection analysis for upcoming rejection motion to reflect new Tribune thinking on leases; additional update to wave one summary analysis file per request of S. Pater (Tribune). |
| Tom Hill | 3/3/2009 | 1.3 | Review KTLA real estate transaction financial information and Tribune California Properties financials. |
| Tom Hill | 3/3/2009 | 0.7 | Review real estate write-ups by S. Pater. |
| Tom Hill | 3/3/2009 | 1.4 | Review of lease rejection information for 20 locations. |
| Tom Hill | 3/4/2009 | 0.7 | Review Cushman revised agreement. |
| Tom Hill | 3/16/2009 | 0.8 | Review of real estate summaries, including discussion with S. Pater. |
| Tom Hill | 3/25/2009 | 1.8 | Review of leases for extension on the acceptance/rejection criteria, including discussion with S. Pater. |
| Tom Hill | 3/27/2009 | 2.3 | Review of lease rejection opportunities including discussions with S. Pater. |
| Matt Frank | 3/30/2009 | 2.7 | Summarization of lease and lease rejection file for upcoming meeting Tribune personnel. |
| Tom Hill | 3/30/2009 | 1.3 | Review of additional leases for rejection including damage claims discussions with S. Pater. |
| Matt Frank | 3/31/2009 | 1.2 | Updates to lease analysis file for team. |
| Matt Frank | 3/31/2009 | 0.6 | Review of real estate and lease rejection issues and files received from K. Hackett (Tribune). |
| Tom Hill | 3/31/2009 | 1.5 | Review of lease update for creditors meeting. |
| **Subtotal** | | **17.3** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2009 | 1.2 | Review January MOR and provide comments to S. Kaufman and questions to N. Chakiris. |
| Brian Whittman | 3/2/2009 | 0.5 | Review updated draft of January MOR and provide comments. |
| Brian Whittman | 3/2/2009 | 0.8 | Meeting with N. Chakiris, B. Litman and M. Kaufman regarding MOR. |
| Mark Berger | 3/2/2009 | 1.6 | Analyze and revise MOR spend - review spend by Debtor entity. |
| Stuart Kaufman | 3/2/2009 | 0.8 | Meeting with B. Litman, N. Chakiris and B. Whitman to discuss current draft of P11 & P12 MOR and review any proposed changes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/2/2009 | 2.6 | Revision to P2 MOR BS and P&L and review of same with the Company. |
| Stuart Kaufman | 3/2/2009 | 3.2 | Update of P2 MOR base upon feedback from the Company. |
| Stuart Kaufman | 3/2/2009 | 1.2 | Reconciliation of MOR cash balance and treasury cash forecast. |
| Stuart Kaufman | 3/2/2009 | 1.7 | Further update to MOR based upon revised financial statements and cash flow reconciliation. |
| Brian Whittman | 3/3/2009 | 0.5 | Meeting with C. Bigelow and B. Litman re: January MOR. |
| Brian Whittman | 3/3/2009 | 0.9 | Final sign off on MOR with C. Bigelow and coordinate transmittal to counsel for filing. |
| Brian Whittman | 3/3/2009 | 0.7 | Review MOR footnote issues with B. Litman and N. Chakiris. |
| Stuart Kaufman | 3/3/2009 | 1.1 | Review of company edits to MOR and revision to same. |
| Stuart Kaufman | 3/3/2009 | 3.1 | Revisions to MOR based upon further feedback from company. |
| Stuart Kaufman | 3/3/2009 | 1.6 | Review of company edits to MOR financial statements and revision to same. |
| Tom Hill | 3/3/2009 | 1.7 | Review Monthly Operating Report. |
| Stuart Kaufman | 3/4/2009 | 3.5 | Development of P2 financial statement appendices for MOR |
| Stuart Kaufman | 3/4/2009 | 1.7 | Amendment to P2 financial statement appendices to MOR. |
| Stuart Kaufman | 3/4/2009 | 1.2 | Development of bank account details for US Trustee office. |
| Stuart Kaufman | 3/4/2009 | 2.9 | Reconciliation / summary of P1 LSTC by major account category and business division. |
| Brian Whittman | 3/5/2009 | 0.4 | Review calculation of UST fee and correspondence with B. Litman and M. West re: same. |
| Brian Whittman | 3/5/2009 | 0.3 | Review and distribute January bank balance schedule. |
| Brian Whittman | 3/6/2009 | 0.2 | Discussion with C. Bigelow re: questions on January MOR. |
| Mark Berger | 3/6/2009 | 1.5 | Review trial balance by legal entity spreadsheet for MOR to determine and variances. |
| Mark Berger | 3/9/2009 | 1.0 | Plan for and participate in meeting to discuss MOR transition plan including upload of LSTC template and integration into PeopleSoft. |
| Stuart Kaufman | 3/9/2009 | 1.9 | Meeting with Company to discuss MOR financial model and transition of financial statement process to Company for P3. |
| Robert Sallman | 3/10/2009 | 3.5 | Update the Period 2 MOR templates. |
| Stuart Kaufman | 3/11/2009 | 1.4 | Discussion with Company on the new LSTC process and roll out of same for P2. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/11/2009 | 3.7 | Development of P2 LSTC templates for broadcasting business units. |
| Stuart Kaufman | 3/11/2009 | 2.6 | Development of P2 LSTC templates for corporate and other business units. |
| Stuart Kaufman | 3/11/2009 | 2.9 | Development of P2 LSTC templates for publishing business units. |
| Stuart Kaufman | 3/13/2009 | 2.3 | Development of P2 LSTC Analysis and categorization. |
| Stuart Kaufman | 3/16/2009 | 3.4 | Update of LSTC analysis based upon Business Unit feedback. |
| Robert Sallman | 3/17/2009 | 1.7 | MOR development of LSTC templates. |
| Stuart Kaufman | 3/17/2009 | 3.2 | Update of LSTC analysis based upon Business Unit feedback. |
| Stuart Kaufman | 3/18/2009 | 3.7 | Drafting of P2 MOR. |
| Stuart Kaufman | 3/18/2009 | 2.2 | Updating of P2 balance sheet and pal based upon LSTC recon and incorporation of same into draft MOR. |
| Robert Sallman | 3/19/2009 | 2.3 | Revise MOR schedules for revised Trail Balance. |
| Stuart Kaufman | 3/19/2009 | 1.6 | Drafting of P2 MOR. |
| Stuart Kaufman | 3/19/2009 | 2.3 | Edit of draft MOR based upon feedback from company and additional edits to accounts receivable and account payable schedules. |
| Stuart Kaufman | 3/19/2009 | 3.8 | Development of business Unit balance sheets based upon latest PeopleSoft Trail Balance. |
| Stuart Kaufman | 3/19/2009 | 2.4 | Development of Business Unit income statements based upon latest PeopleSoft Trail Balance. |
| Stuart Kaufman | 3/20/2009 | 2.4 | Update of MOR based upon revised balance sheets and LSTC reconciliation. |
| Stuart Kaufman | 3/20/2009 | 1.6 | Reconciliation of stat ledger and LSTC to templates based upon additional Trail balance updates. |
| Stuart Kaufman | 3/20/2009 | 1.6 | Update of MOR based upon edits provided by Company staff. |
| Stuart Kaufman | 3/20/2009 | 1.9 | Update of AP analysis for MOR. |
| Mark Berger | 3/23/2009 | 0.8 | Review bank balance build by legal entity prepared by treasury. |
| Mark Berger | 3/23/2009 | 1.5 | Review wires for purpose of calculating trustee fee. |
| Mark Berger | 3/23/2009 | 1.0 | Review treasury cash flow actual reporting for P2 and point out possible errors/inconsistencies. |
| Mark Berger | 3/23/2009 | 0.5 | Follow-up with D. Hegerty re: PeopleSoft reports, ensure back-ups in place for his vacation. |
| Mark Berger | 3/23/2009 | 1.5 | Review ACH and auto debits for purpose of calculating trustee fee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/23/2009 | 2.5 | Review other bank spending outside of PeopleSoft system for purpose of calculating trustee fee. |
| Mark Berger | 3/23/2009 | 1.5 | Obtain and review payroll reports for P2. |
| Stuart Kaufman | 3/23/2009 | 2.3 | Draft of P2 financial statement exhibits. |
| Stuart Kaufman | 3/23/2009 | 1.3 | Update of LSTC templates and balance sheet for P2 MOW. |
| Stuart Kaufman | 3/23/2009 | 3.2 | Drafting of P2 MOR. |
| Brian Whittman | 3/24/2009 | 0.9 | Review form 26 for rule 2015 reporting and correspondence with S. Kaufman re: process to draft initial report. |
| Mark Berger | 3/24/2009 | 1.5 | Review and finalize trustee fee calculation. |
| Mark Berger | 3/24/2009 | 1.5 | Review bank fees, tax payments, payroll spend, and PeopleSoft spend for purpose of calculating Trustee fee. |
| Mark Berger | 3/24/2009 | 0.5 | Review cash flow produced by treasury and compare to cash flow (spend) derived from Trustee Fee calculation. |
| Mark Berger | 3/24/2009 | 1.5 | Continue to review 'other bank spending' and update P2 trustee fee calc spreadsheet. |
| Stuart Kaufman | 3/24/2009 | 1.7 | Update and correction to P2 financial statement exhibits. |
| Stuart Kaufman | 3/24/2009 | 3.9 | Update and corrections to LSTC analysis. |
| Stuart Kaufman | 3/24/2009 | 2.6 | Review and recon of P2 LSTC templates and discussion of same with Business Units. |
| Mark Berger | 3/25/2009 | 1.5 | Reconcile cash flow variance between A&M and treasury produced numbers. |
| Mark Berger | 3/25/2009 | 0.5 | Review and recirculate intercompany information for MOR. |
| Stuart Kaufman | 3/25/2009 | 3.7 | Update and correction to LSTC analysis. |
| Stuart Kaufman | 3/25/2009 | 1.9 | Review and reconciliation of P2 LSTC templates and discussion of same with publishing business units. |
| Stuart Kaufman | 3/25/2009 | 1.7 | Review and reconciliation of P2 LSTC templates and discussion of same with broadcasting business units. |
| Brian Whittman | 3/26/2009 | 1.4 | Review draft of February MOR and provide comments to S. Kaufman. |
| Mark Berger | 3/26/2009 | 1.0 | Obtain MOR signature page and review MOR. |
| Mark Berger | 3/26/2009 | 0.5 | Revise calculation of U.S. trustee fee per treasury recommendations. |
| Stuart Kaufman | 3/26/2009 | 1.8 | Update for P2 MOR based upon LSCT analysis and reconciliations. |
| Stuart Kaufman | 3/26/2009 | 0.8 | Update of P2 MOR based upon comments / feedback from the Company. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/26/2009 | 0.8 | Review Monthly Operating Report draft for February. |
| Mark Berger | 3/27/2009 | 0.5 | Review treasury revisions to U.S. trustee fee calc. |
| Mark Berger | 3/27/2009 | 0.5 | Discussion and other corr. with D. Beezie to discuss trustee fee calculation. |
| Mark Berger | 3/27/2009 | 2.0 | Analyze and revise MOR draft, including intercompany and LSTC items. |
| Mark Berger | 3/27/2009 | 0.5 | Review treasury calculation of ACH debits related to customer refunds. |
| Mark Berger | 3/27/2009 | 1.5 | Analyze and revise intercompany balances for P2 and circulate to group. |
| Stuart Kaufman | 3/27/2009 | 2.4 | Reconciliation of LSTC templates and stat ledgers for 22 business units due coding entry errors. |
| Brian Whittman | 3/30/2009 | 1.7 | Review updated draft February MOR; discussion with B. Litman, N. Chakiris and S. Kaufman re: same; review revised document and final comments. |
| Mark Berger | 3/30/2009 | 0.5 | Review MOR and ensure treasury edits made it into latest draft. |
| Mark Berger | 3/30/2009 | 1.5 | Reconcile intercompany in final review of MOR. |
| Stuart Kaufman | 3/30/2009 | 0.7 | Follow up on questions raised by review of LSTC analysis with corporate and other  business units. |
| Stuart Kaufman | 3/30/2009 | 1.2 | Follow up on questions raised by review of LSTC analysis with publishing business units. |
| Stuart Kaufman | 3/30/2009 | 2.1 | Additional edits to MOR based upon feedback from Company and reconciliation of LSTC templates. |
| Stuart Kaufman | 3/30/2009 | 2.6 | Review of LSTC analysis and discussion / review of same with B. Whittman. |
| Stuart Kaufman | 3/30/2009 | 1.7 | Follow up on questions raised by review of LSTC analysis with broadcasting business units. |
| Tom Hill | 3/30/2009 | 1.4 | Review draft of MOR and additional changes, including meeting with management. |
| Brian Whittman | 3/31/2009 | 1.4 | Review and finalize February MOR, discussion re: same with C. Bigelow, and transmittal e-mail to counsel and bank/committee financial advisors. |
| Stuart Kaufman | 3/31/2009 | 1.0 | Meeting with C. Bigelow and Company staff to review P2 MOR. |
| Stuart Kaufman | 3/31/2009 | 3.2 | Update P2 MOR based upon feedback / comments received. |
| Stuart Kaufman | 3/31/2009 | 1.7 | Meeting with Company staff to review P2 MOR. |
| Stuart Kaufman | 3/31/2009 | 2.8 | Update of MOR exhibit notes to financial statements. |
| Tom Hill | 3/31/2009 | 0.3 | Review final MOR prior to filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **165.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/3/2009 | 0.2 | Preparation of motion tracking document for Rick Stone (A&M). |
| Brian Whittman | 3/4/2009 | 0.8 | Review and provide comments on the bar date motion to K. Lantry. |
| Tom Hill | 3/4/2009 | 0.6 | Review financial information for upcoming motions. |
| Brian Whittman | 3/9/2009 | 0.3 | Review bar date motion as filed. |
| Brian Whittman | 3/12/2009 | 0.7 | Review draft motion on section 345 and correspondence with C. Kline re: same; review Lehman 345 order and investment options vs. current Tribune investments. |
| Sean Hough | 3/12/2009 | 0.3 | Quality control assistance for Ordinary Course Professionals model completed by Robert Sallmon (A&M). |
| Brian Whittman | 3/13/2009 | 0.4 | Call with K. Lantry re: issues on incentive and benefits motions. |
| Brian Whittman | 3/13/2009 | 1.0 | Meeting with C. Bigelow, D. Eldersveld, B. Krakauer, C. Kline and J. Rodden re: cash management motion, section 345 status, and related issues. |
| Brian Whittman | 3/13/2009 | 0.9 | Draft revisions to proposed Rider A to the cash management order. |
| Brian Whittman | 3/24/2009 | 0.4 | Review court orders on section 345 and 2015 extensions. |
| Brian Whittman | 3/25/2009 | 0.4 | Review and respond to information requests from C. Klein (Sidley) for exclusivity motion. |
| Brian Whittman | 3/26/2009 | 0.3 | Call with C. Klein re: cash management order. |
| Brian Whittman | 3/27/2009 | 0.3 | Review and respond to comments on cash management order. |
| Brian Whittman | 3/30/2009 | 0.4 | Review Bar date order and correspondence with J. Henderson and D. Kazan re: employee notice requirements. |
| Brian Whittman | 3/30/2009 | 0.5 | Review bar date notice. |
| Brian Whittman | 3/30/2009 | 0.7 | Review additional changes to cash management order and correspondence with C. Klein re: same. |
| Brian Whittman | 3/30/2009 | 1.0 | Meeting with C. Bigelow re: open issues with various motions and creditor inquiries. |
| Brian Whittman | 3/31/2009 | 0.7 | Prepare for and attend call with D. Kazan, D. Liebentritt and K. Lantry re: bar date notice issues; follow up conversation with P. Kinealy re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/31/2009 | 0.5 | Review additional comments on cash management order and correspondence with C. Klein re: same. |
| **Subtotal** | | **10.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/6/2009 | 0.5 | Review RIF summary from H. Amsden. |
| Brian Whittman | 3/9/2009 | 0.3 | Review pension status report and D&O insurance report. |
| Robert Sallman | 3/12/2009 | 1.7 | Review board package on 2009 operating plan and 2008 financial results. |
| Robert Sallman | 3/12/2009 | 3.2 | Review CIM and Management presentation for DIP. |
| Robert Sallman | 3/13/2009 | 2.2 | Tie out financial information in the operating Plan. |
| Robert Sallman | 3/13/2009 | 2.5 | Provide Facility overview, highlight investment summary and key metrics in CIM onto a summery schedule. |
| Brian Whittman | 3/24/2009 | 0.4 | Review AR collection issues. |
| Brian Whittman | 3/24/2009 | 0.6 | Review information on reductions in force. |
| Brian Whittman | 3/25/2009 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 3/25/2009 | 1.8 | Review and analysis of February financial statements. |
| Brian Whittman | 3/31/2009 | 0.3 | Research on Sun Times bankruptcy and impact on Tribune. |
| **Subtotal** | | **13.8** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2009 | 1.6 | Review global notes to statements and schedules and provide comments to P. Kinealy. |
| Elizabeth Johnston | 3/1/2009 | 4.3 | Reload all SOFA 21b riders with current D&O information provided by law firm. |
| Elizabeth Johnston | 3/1/2009 | 2.0 | Update SOFA 2 responses across debtors in BART system and tracking. |
| Paul Kinealy | 3/1/2009 | 2.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/1/2009 | 1.2 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 3/1/2009 | 0.2 | Draft e-mail to R. Esposito regarding creditor loads. |
| Robert Esposito | 3/1/2009 | 2.9 | Prep Peoplesoft payment files for loading - loaded payments into BART. |
| Robert Esposito | 3/1/2009 | 3.7 | Qc Vendor Id's in the Peoplesoft payments - load vendor payments.  Research questions regarding SOFA 3b. |
| Brian Whittman | 3/2/2009 | 0.2 | Review correspondence with D. Kazan re: cost basis investments. |
| Brian Whittman | 3/2/2009 | 0.3 | Review information on SOFA 3B and provide comments to P. Kinealy. |
| Elisabeth de Roziere | 3/2/2009 | 4.0 | Compile Schedule F Riders based on litigation data. |
| Elisabeth de Roziere | 3/2/2009 | 1.5 | Review status materials and prepare for status call re next steps. |
| Elisabeth de Roziere | 3/2/2009 | 2.0 | Prepare Schedule F Riders for import. |
| Elizabeth Johnston | 3/2/2009 | 3.2 | Create Schedule F riders templates for other customer liabilities, RIF, checks. |
| Elizabeth Johnston | 3/2/2009 | 1.4 | Train BC resource on using BART, load riders and create litigation templates. |
| Elizabeth Johnston | 3/2/2009 | 2.7 | Upload Schedule F riders in BART after creating .pdf versions. |
| Jamie Strohl | 3/2/2009 | 0.4 | Revise current schedule F riders. |
| Paul Kinealy | 3/2/2009 | 0.8 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/2/2009 | 3.5 | Distribute final aggregated data to regional CFO's and content certifiers; follow up re: same and incorporate edits where applicable. |
| Paul Kinealy | 3/2/2009 | 1.3 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/2/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 3/2/2009 | 0.2 | Print drafts for Tribune Co. |
| Richard Niemerg | 3/2/2009 | 2.7 | Review client detail and prepare Schedule F load file. |
| Richard Niemerg | 3/2/2009 | 0.8 | Update Schedule G and draft e-mail to P. Kinealy. |
| Robert Esposito | 3/2/2009 | 0.3 | Discuss next steps for SOFA 3b with team member- including files that need to be prepped and loaded. |
| Robert Esposito | 3/2/2009 | 0.3 | Research and send insurance policy file to team lead. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 3/2/2009 | 1.7 | Research total of 90 day payments from all accounts and sent report to team leader.  Per team lead request, locate all payments associated to a vendor and send the detail and source files. Phone conversation with Treasury concerning other account vendor. |
| Robert Esposito | 3/2/2009 | 1.7 | Review Insertco file - send to company with request to approve selected vendors and to provide missing vendors.  Review "other accounts" - remove zba transfers -  setup meeting with company to discuss. |
| Robert Esposito | 3/2/2009 | 0.3 | Review Insertco payment file changes from company. |
| Robert Esposito | 3/2/2009 | 1.8 | Continue loading Peoplesoft payments into BART. |
| Robert Esposito | 3/2/2009 | 1.2 | Draft SOFA 3b rider - remove intercompany balance transfers and payroll - review with team member - attach to SOFA - print and save SOFA draft. |
| Robert Esposito | 3/2/2009 | 3.4 | Print, save and upload SOFA and Schedule drafts. |
| Sara Stutz | 3/2/2009 | 4.0 | Add updated Intercompany Liability information and QA entries. |
| Sara Stutz | 3/2/2009 | 3.0 | Continue tracking Intercompany Liabilities in Schedules B and F. |
| Sara Stutz | 3/2/2009 | 2.0 | Run drafts of SOFAs and Schedules. |
| Sara Stutz | 3/2/2009 | 3.5 | Track Intercompany Liabilities in Schedules B and F. |
| Tom Hill | 3/2/2009 | 1.1 | Review draft Global Notes for SOFA and Schedules. |
| Elisabeth de Roziere | 3/3/2009 | 2.5 | Format and enter Schedule F Riders into BART. |
| Elisabeth de Roziere | 3/3/2009 | 2.0 | Manipulate data formatting for Vendor Contracts. |
| Elisabeth de Roziere | 3/3/2009 | 2.5 | Update Schedule F Litigation information. |
| Elizabeth Johnston | 3/3/2009 | 2.5 | Print drafts of SOFAs and schedules for all debtors, load onto Global Connect. |
| Elizabeth Johnston | 3/3/2009 | 2.4 | Upload final versions of drafts into Global Connects, update tracking sheets. |
| Elizabeth Johnston | 3/3/2009 | 1.8 | Update tracking for master trackers, update tracking for Schedule F riders between myself and S. Stutz. |
| Elizabeth Johnston | 3/3/2009 | 1.2 | Update SOFA 9 payments from McDermott information. |
| Elizabeth Johnston | 3/3/2009 | 2.4 | Update SOFA 20 and SOFA 10 responses in BART, create riders. |
| Elizabeth Johnston | 3/3/2009 | 3.0 | Update Schedule F riders for other liabilities. |
| Elizabeth Johnston | 3/3/2009 | 0.4 | Update Heart & Crown SOFA & Schedule responses to denote shell entity. |
| Paul Kinealy | 3/3/2009 | 1.2 | Prepare for and attend progress and issues call with Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/3/2009 | 3.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/3/2009 | 3.0 | Distribute final aggregated data to regional CFO's and content certifiers; follow up re: same and incorporate edits where applicable. |
| Paul Kinealy | 3/3/2009 | 1.7 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/3/2009 | 1.3 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Robert Esposito | 3/3/2009 | 1.1 | Attach Insertco SOFA 3b rider - print, save and upload the Insertco SOFA.  QC draft folder for all debtor SOFA and Schedules. |
| Robert Esposito | 3/3/2009 | 1.6 | Review emails and answer questions - run a new MML and gather any new vendors - discuss errors in vendor names with team member. |
| Robert Esposito | 3/3/2009 | 0.7 | Prep Insertco vendors and Pre Petition payments - load into BART. |
| Robert Esposito | 3/3/2009 | 0.8 | Gather Direct Debit account info - send to team member for vendor ID lookup -discuss details with team member. |
| Robert Esposito | 3/3/2009 | 2.2 | Gather new vendor information for additions to the noticing list. Send file to team member for removal of numbering system within the vendor name.  Review changes to  tax payment file and send to company for approval of payees and request. |
| Sara Stutz | 3/3/2009 | 3.4 | Enter Broadcasting SOFA 7, 10 and 20a and 20b responses. |
| Sara Stutz | 3/3/2009 | 2.5 | Add updated intercompany liability information and QA entries. |
| Sara Stutz | 3/3/2009 | 1.9 | Track intercompany liabilities in Schedules B and F. |
| Sara Stutz | 3/3/2009 | 1.3 | Update Schedule G Contracts. |
| Tom Hill | 3/3/2009 | 1.9 | Review of second round drafts of SOFA and Schedules. |
| Elisabeth de Roziere | 3/4/2009 | 3.5 | Manipulate data formatting for Vendor Contracts. |
| Elisabeth de Roziere | 3/4/2009 | 2.0 | Manipulate vendor data for BART entries. |
| Elisabeth de Roziere | 3/4/2009 | 2.5 | Develop a unique list of P-Card Vendors. |
| Elisabeth de Roziere | 3/4/2009 | 2.0 | Edit P-Card vendor ID data. |
| Elizabeth Johnston | 3/4/2009 | 3.0 | Update Setoff information based on data collection responses. |
| Elizabeth Johnston | 3/4/2009 | 0.8 | Update Schedule B responses based on new data collection. |
| Elizabeth Johnston | 3/4/2009 | 2.4 | Aggregate SOFA 14 responses, prepare riders. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/4/2009 | 3.5 | Update 2nd batch of consolidated data collection, incorporate new SOFA 7 and SOFA 20 responses. |
| Elizabeth Johnston | 3/4/2009 | 2.4 | Update SOFA 10 responses based on data collection. |
| Elizabeth Johnston | 3/4/2009 | 0.3 | Update SOFA 11 responses. |
| Elizabeth Johnston | 3/4/2009 | 0.5 | Update SOFA 9 response based on attorney edits. |
| Paul Kinealy | 3/4/2009 | 1.3 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/4/2009 | 2.7 | Distribute final aggregated data to regional CFO's and content certifiers; follow up re: same and incorporate edits where applicable. |
| Paul Kinealy | 3/4/2009 | 3.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/4/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/4/2009 | 0.7 | Attend weekly status meeting. |
| Robert Esposito | 3/4/2009 | 2.3 | Prep Postage Debit file for SOFA 3b loading - gather legal entities for each account - confirm account with company.  Load payment into BART. |
| Robert Esposito | 3/4/2009 | 0.1 | Send wire file to team member for vendor name and ID lookup. |
| Robert Esposito | 3/4/2009 | 2.0 | Receive and review vendor names for tax debit file - send back questions - Prep debits for SOFA 3b payment load. |
| Robert Esposito | 3/4/2009 | 0.3 | Review unknown wire payment file - send file to team member for vendor lookup. |
| Sara Stutz | 3/4/2009 | 0.3 | Update Schedule G Contracts. |
| Sara Stutz | 3/4/2009 | 2.0 | Track SOFA and Schedule updates. |
| Sara Stutz | 3/4/2009 | 1.2 | Track intercompany liabilities in Schedules B and F. |
| Sara Stutz | 3/4/2009 | 2.5 | Enter Broadcasting SOFA 7, 10 and 20 a and b detail. |
| Sara Stutz | 3/4/2009 | 0.5 | Create SOFA 7 Consolidated List. |
| Sara Stutz | 3/4/2009 | 1.0 | Format Schedule F entries. |
| Sara Stutz | 3/4/2009 | 2.0 | Enter Broadcasting liability creditor detail into Schedule F. |
| Angela Bergman | 3/5/2009 | 1.4 | Capture Bond Holder information from PDF for MML. |
| Angela Bergman | 3/5/2009 | 1.8 | Reconcile A/P file for Insertco, lookup and create missing vendor IDs. |
| Angela Bergman | 3/5/2009 | 0.8 | Manually search for missing vendor names in Unknown Wires file. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 3/5/2009 | 2.6 | Manually correct and verify captured bond holder information, format for loading into BART. |
| Angela Bergman | 3/5/2009 | 1.6 | Cleanup and consolidate Sch F for Rider creation. |
| Elisabeth de Roziere | 3/5/2009 | 4.0 | Create a unique P-Card vendor list for multiple debtors. |
| Elisabeth de Roziere | 3/5/2009 | 2.5 | Create a unique P-Card vendor list for multiple debtors. |
| Elisabeth de Roziere | 3/5/2009 | 3.5 | Create a unique P-Card vendor list for multiple debtors. |
| Elizabeth Johnston | 3/5/2009 | 3.8 | Update SOFA 4a and Schedule F with Workers' Comp information. |
| Elizabeth Johnston | 3/5/2009 | 0.7 | Update SOFA 15 responses. |
| Elizabeth Johnston | 3/5/2009 | 1.5 | Update Sch F riders based on data collection. |
| Elizabeth Johnston | 3/5/2009 | 0.9 | Consolidate all SOFA 10 responses. |
| Elizabeth Johnston | 3/5/2009 | 1.0 | Consolidate all SOFA 7 responses. |
| Elizabeth Johnston | 3/5/2009 | 1.0 | Update Other Customer Liabilities for Schedule F riders. |
| Paul Kinealy | 3/5/2009 | 3.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/5/2009 | 0.8 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 3/5/2009 | 2.0 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/5/2009 | 2.7 | Distribute final aggregated data to regional CFO's and content certifiers; follow up re: same and incorporate edits where applicable. |
| Richard Niemerg | 3/5/2009 | 0.2 | Meeting with P. Kinealy re Tax Auth data. |
| Richard Niemerg | 3/5/2009 | 3.7 | Update Schedule G with new client detail. |
| Richard Niemerg | 3/5/2009 | 2.4 | Revise Schedule G and reconcile MOI addresses. |
| Robert Esposito | 3/5/2009 | 0.8 | Receive insertco open a/p back from team member, review file, load new vendors - prep open invoices for loading into BART. |
| Robert Esposito | 3/5/2009 | 0.2 | Speak with team member regarding instructions for wire file and vendor name and Lookup. |
| Robert Esposito | 3/5/2009 | 1.0 | Review changes to wire files - reformat and send to company along with questions and comments. |
| Robert Esposito | 3/5/2009 | 0.3 | Research and respond to request regarding vendor notice question. |
| Robert Esposito | 3/5/2009 | 1.0 | Format vendor names for schedule G contracts - prep and load vendors into BART. |
| Sara Stutz | 3/5/2009 | 1.7 | Track SOFA and Schedule updates. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/5/2009 | 0.5 | Update Schedule G Contracts. |
| Sara Stutz | 3/5/2009 | 2.1 | Compile SOFA 10 and 20 responses. |
| Sara Stutz | 3/5/2009 | 2.6 | Create F Riders for Intercompany claims. |
| Sara Stutz | 3/5/2009 | 0.7 | Enter Broadcasting Liability Creditor Detail into Schedule F. |
| Sara Stutz | 3/5/2009 | 2.0 | Enter Broadcasting SOFA 7, 10 and 20a and 20b responses. |
| Steve Kotarba | 3/5/2009 | 2.1 | Prepare for and participate on status call, discuss open issues with P. Kinealy, review and comment on bar date motion and claim form. |
| Angela Bergman | 3/6/2009 | 2.2 | Add new riders to Schedule F and update existing riders with new Workers Comp information. |
| Angela Bergman | 3/6/2009 | 2.6 | Begin manually compiling sources and source contact information to retrieve remaining missing addresses in Sch G. |
| Angela Bergman | 3/6/2009 | 2.5 | Lookup addresses in Sch G against existing vendor lists. |
| Angela Bergman | 3/6/2009 | 1.3 | Update all Sch F Riders in BART for litigation claims. |
| Angela Bergman | 3/6/2009 | 1.8 | Update Creditor Names, ID updated riders for Schedule F. |
| Elisabeth de Roziere | 3/6/2009 | 3.0 | Prepare Schedule F Riders for import. |
| Elisabeth de Roziere | 3/6/2009 | 4.0 | Update unique P-Card vendor list for multiple debtors. |
| Elisabeth de Roziere | 3/6/2009 | 3.0 | Prepare Schedule F Riders for import. |
| Elizabeth Johnston | 3/6/2009 | 3.5 | Update SOFA 18a riders for all debtors. |
| Elizabeth Johnston | 3/6/2009 | 2.4 | Update SOFA 4a responses based on Workers' Comp information. |
| Elizabeth Johnston | 3/6/2009 | 0.8 | Update VA Community Shoppers responses as a shell entity. |
| Elizabeth Johnston | 3/6/2009 | 2.0 | Review UCC information in Schedule D across debtors. |
| Elizabeth Johnston | 3/6/2009 | 1.0 | Update all SOFA and Schedule tracking sheets. |
| Elizabeth Johnston | 3/6/2009 | 2.5 | Update SOFA 4a and Schedule F litigation based on responses from Sidley. |
| Elizabeth Johnston | 3/6/2009 | 2.0 | Update Schedule B responses based on changes in SOFA 18a. |
| Elizabeth Johnston | 3/6/2009 | 3.0 | Review Schedule F riders regarding Certain customer liabilities. |
| Elizabeth Johnston | 3/6/2009 | 0.7 | Explain data collection and consolidate process to De Roziere. |
| Paul Kinealy | 3/6/2009 | 1.3 | Distribute final aggregated data to regional CFO's and content certifiers; follow up re: same and incorporate edits where applicable. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/6/2009 | 2.2 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/6/2009 | 3.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/6/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 3/6/2009 | 0.4 | Draft e-mail regarding Schedule G and meet with A. Bergman regarding MOI. |
| Robert Esposito | 3/6/2009 | 1.9 | Various payment tasks - search for payroll and account funding w/in SOFA 3b and send info to team leader.  Review Employee Vendor issues. |
| Robert Esposito | 3/6/2009 | 0.7 | Create Schedule F for Insertco Open AP. |
| Robert Esposito | 3/6/2009 | 3.7 | Review 'Other Accounts', formulate opinion to include or exclude each individual payment in SOFA 3b, meet with Treasury to discuss various payments.  Send out email detailing questions/comments regarding the account transactions. |
| Sara Stutz | 3/6/2009 | 1.2 | Enter Broadcasting liability creditor detail into Schedule F. |
| Sara Stutz | 3/6/2009 | 3.0 | Enter Broadcasting SOFA 7, 10 and 20a and 20b responses. |
| Sara Stutz | 3/6/2009 | 0.5 | Compile SOFA 10 and 20 responses. |
| Sara Stutz | 3/6/2009 | 3.0 | Create F Riders for intercompany claims. |
| Sara Stutz | 3/6/2009 | 0.3 | Create SOFA 7 consolidated list. |
| Elisabeth de Roziere | 3/7/2009 | 4.0 | Update Schedule F Riders, entered responses. |
| Elisabeth de Roziere | 3/7/2009 | 4.0 | Create SOFA 22b Riders and prepared riders for entry into BART system. |
| Paul Kinealy | 3/7/2009 | 2.2 | Continue review and revision of SOFA and Schedule data and cross-check of same. |
| Paul Kinealy | 3/7/2009 | 1.3 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/7/2009 | 4.0 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Robert Esposito | 3/7/2009 | 0.3 | Call with team member to discuss SOFA 17.  Send SOFA 3b tracker to team member. |
| Sara Stutz | 3/7/2009 | 1.2 | Enter Broadcasting SOFA 7, 10 and 20a and 20b responses. |
| Sara Stutz | 3/7/2009 | 1.0 | Enter Broadcasting liability creditor detail into Schedule F. |
| Sara Stutz | 3/7/2009 | 3.5 | Compile list of officers and directors for SOFA 3c. |
| Sara Stutz | 3/7/2009 | 1.8 | Track SOFA and Schedule updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/7/2009 | 0.7 | Update Global Notes for SOFA 19d. |
| Tom Hill | 3/7/2009 | 0.8 | Review preliminary insider payments schedule for SOFA filing. |
| Elizabeth Johnston | 3/8/2009 | 2.4 | Update formatting for Schedule F riders. |
| Paul Kinealy | 3/8/2009 | 2.4 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/8/2009 | 1.3 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 3/8/2009 | 3.6 | Create Riders for Schedule E from Tax Authority detail. |
| Richard Niemerg | 3/8/2009 | 0.2 | Draft email to P. Kinealy regarding Schedule G. |
| Robert Esposito | 3/8/2009 | 2.2 | Print, format, save and upload SOFA 3b riders. |
| Robert Esposito | 3/8/2009 | 0.9 | Receive Environmental document from the Company, reformat into excel. Call with team member to discuss SOFA 17 and questions for the company. |
| Sara Stutz | 3/8/2009 | 1.0 | Finalize list of officer and director compensation for SOFA3c. |
| Angela Bergman | 3/9/2009 | 0.3 | Discussion about manual lookup of missing contact information. |
| Angela Bergman | 3/9/2009 | 0.5 | Create load sheet for employee type reconciliation. |
| Angela Bergman | 3/9/2009 | 0.8 | Email sources to confirm MOI addresses. |
| Angela Bergman | 3/9/2009 | 1.0 | Manually look up addresses for Schedule G. |
| Angela Bergman | 3/9/2009 | 2.0 | Vendor-employee lookup. |
| Angela Bergman | 3/9/2009 | 1.4 | Schedule G - compile lists for emailing schedule G MOI addresses. |
| Angela Bergman | 3/9/2009 | 0.3 | Separate out missing information to send back to sources. |
| Angela Bergman | 3/9/2009 | 2.9 | SOFA 21b format and enter case number/name. |
| Brian Whittman | 3/9/2009 | 1.0 | Statement and schedule status meeting with P. Kinealy and D. Kazan. |
| Elisabeth de Roziere | 3/9/2009 | 3.5 | Update SOFA 22b riders and entered riders into BART system. |
| Elisabeth de Roziere | 3/9/2009 | 1.0 | Update unique P-Card vendor list for multiple debtors. |
| Elisabeth de Roziere | 3/9/2009 | 5.0 | Update unique P-Card vendor list for multiple debtors. |
| Elisabeth de Roziere | 3/9/2009 | 4.0 | Update unique P-Card vendor list for multiple debtors. |
| Elizabeth Johnston | 3/9/2009 | 2.1 | Update SOFA 7 responses across debtors. |
| Elizabeth Johnston | 3/9/2009 | 1.5 | Update Part 2 Data Collection tracker, note pre and post petition inventories. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/9/2009 | 3.2 | Enter in the worker's compensation cases to SOFA 4a master response. |
| Elizabeth Johnston | 3/9/2009 | 1.0 | Review complete payment file and identify director payments. |
| Elizabeth Johnston | 3/9/2009 | 0.3 | Update SOFA 11 response for debtors. |
| Elizabeth Johnston | 3/9/2009 | 1.5 | Update Schedule F Litigation master list. |
| Lauren Hoeflich | 3/9/2009 | 2.1 | Assist R. Neimerg with preparation of employee benefit information. |
| Lauren Hoeflich | 3/9/2009 | 4.2 | Assist with preparation of Schedule E data. |
| Paul Kinealy | 3/9/2009 | 1.3 | Review answers from regional CFO's on content sign-off emails; follow up re: same and incorporate edits. |
| Paul Kinealy | 3/9/2009 | 1.0 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/9/2009 | 2.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/9/2009 | 0.7 | Call with D. Bralow and M. Anderson re: environmental data; follow up meeting with M. Anderson re: same. |
| Paul Kinealy | 3/9/2009 | 1.0 | Meeting with D. Kazan and B. Whittman re: status of statement and schedules. |
| Paul Kinealy | 3/9/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 3/9/2009 | 0.4 | Review e-mail from A. Bergman and draft response.. |
| Richard Niemerg | 3/9/2009 | 0.4 | Draft e-mail to A. Bergman regarding Schedule G revisions. |
| Richard Niemerg | 3/9/2009 | 0.4 | Draft follow-up emails for Sch. G. |
| Robert Esposito | 3/9/2009 | 3.9 | Gather Employee and Vendor Employee data - summarize and send to team member to extract any Vendor Employee who is an Employee for SOFA 3b purposes.  Research D&O title and company for  SOFA 21b and 23.  Speak to team. |
| Sara Stutz | 3/9/2009 | 1.7 | Add publishing entity updates in schedule F riders. |
| Sara Stutz | 3/9/2009 | 1.7 | Add entity updates to SOFA 7. |
| Sara Stutz | 3/9/2009 | 1.2 | Format F riders for intercompany claims. |
| Sara Stutz | 3/9/2009 | 1.8 | Remove accrued advertising from Schedule F Riders. |
| Sara Stutz | 3/9/2009 | 1.1 | Create 3c Rider. |
| Sara Stutz | 3/9/2009 | 1.7 | Update Schedule F Riders with unclaimed check information. |
| Sara Stutz | 3/9/2009 | 1.3 | Track SOFA 3c open issues and update master tracking with all updates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/9/2009 | 0.7 | Review of SOFA and Schedules, including meeting with Tribune Management. |
| Angela Bergman | 3/10/2009 | 2.4 | Enter addresses for Schedule G. |
| Brian Whittman | 3/10/2009 | 0.6 | Participate in portion of call with J. Henderson, P. Kinealy, and others on statement and schedule preparation issues including comments on global notes. |
| Brian Whittman | 3/10/2009 | 0.3 | Review insider payment information for statements and schedules. |
| Elisabeth de Roziere | 3/10/2009 | 2.0 | Create SOFA 17b and SOFA 17c riders and prepared for entry into BART system. |
| Elisabeth de Roziere | 3/10/2009 | 3.0 | Update unique P-Card vendor list for final grouping of debtors. |
| Elisabeth de Roziere | 3/10/2009 | 4.0 | Update vendor ID list for multiple debtors. |
| Elisabeth de Roziere | 3/10/2009 | 1.5 | Create SOFA 17a riders, prepared for entry into BART system. |
| Elizabeth Johnston | 3/10/2009 | 1.8 | Update SOFA Master tracking, update SOFA 22b responses. |
| Elizabeth Johnston | 3/10/2009 | 3.6 | Remove all duplicates for all p-card vendors for each individual debtor. |
| Elizabeth Johnston | 3/10/2009 | 2.0 | Remove all duplicates for all p-card vendors for each individual debtor. |
| Lauren Hoeflich | 3/10/2009 | 0.2 | Assist with preparation of Schedule E data. |
| Lauren Hoeflich | 3/10/2009 | 2.1 | Review and incorporate certain employee benefit information. |
| Paul Kinealy | 3/10/2009 | 2.2 | Review answers from regional CFO's on content sign-off emails; follow up re: same and incorporate edits. |
| Paul Kinealy | 3/10/2009 | 1.2 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/10/2009 | 0.7 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 3/10/2009 | 1.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/10/2009 | 1.0 | Call with D. Bralow and M. Anderson re: environmental data; follow up meeting with M. Anderson re: same. |
| Paul Kinealy | 3/10/2009 | 3.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 3/10/2009 | 0.3 | Telephone conference with P. Kinealy and meeting with A. Bergman regarding Sch. G. |
| Richard Niemerg | 3/10/2009 | 0.9 | Draft e-mails to regarding Schedule G to G. Mazzaferri; A. Bergman and P. Kinealy. |
| Richard Niemerg | 3/10/2009 | 0.7 | Revise SOFAs and Schedules per conversation with P. Kinealy. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 3/10/2009 | 0.6 | Conference with P. Kinealy regarding Tribune's employee benefits and Schedule F. |
| Robert Esposito | 3/10/2009 | 0.5 | Prepare 1st wire load file for company approval. Highlight payments that may be excluded. List all payees for company approval. Send to company for approval. |
| Robert Esposito | 3/10/2009 | 2.1 | Load wire vendors into BART. Prep remaining wire payments for loading - review all wire payments. Load remaining wires into BART for SOFA 3b. |
| Robert Esposito | 3/10/2009 | 0.2 | Review Vendor Employee file lookups and update SOFA 3b Tracker. |
| Robert Esposito | 3/10/2009 | 1.7 | Clean addresses received from company for wire file. Send additional questions. Prep vendors for loading. |
| Sara Stutz | 3/10/2009 | 2.0 | Update SOFA 20 Consolidation. |
| Sara Stutz | 3/10/2009 | 3.5 | Update Schedule G Contracts. |
| Sara Stutz | 3/10/2009 | 1.9 | Update F Riders for Benefits. |
| Sara Stutz | 3/10/2009 | 0.7 | Update F Intercompany Liabilities. |
| Sara Stutz | 3/10/2009 | 2.5 | Create 3c Rider. |
| Sara Stutz | 3/10/2009 | 0.7 | Clean Schedule G descriptions and creditors. |
| Sara Stutz | 3/10/2009 | 0.6 | Add entity updates to SOFA 7. |
| Angela Bergman | 3/11/2009 | 1.0 | Verify and update movie contracts. |
| Angela Bergman | 3/11/2009 | 0.5 | Breakout AP data for review. |
| Angela Bergman | 3/11/2009 | 2.9 | Manually lookup addresses for Schedule G. |
| Angela Bergman | 3/11/2009 | 1.2 | Separate AP payment info by BU and isolate particulars for review. |
| Brian Whittman | 3/11/2009 | 0.6 | Review updated statement and schedule information. |
| Elisabeth de Roziere | 3/11/2009 | 2.0 | Load Schedule G riders into BART. |
| Elisabeth de Roziere | 3/11/2009 | 2.0 | Create SOFA 4a riders and prepared for BART entry. |
| Elisabeth de Roziere | 3/11/2009 | 1.0 | Update Chicago Tribune and Sun-Sentinel's Schedule F riders, enter into BART. |
| Elisabeth de Roziere | 3/11/2009 | 4.0 | Create Schedule G contracts' riders, prepare for BART entry. |
| Elisabeth de Roziere | 3/11/2009 | 3.0 | Create riders for Schedule G contracts and prepared for BART. |
| Elizabeth Johnston | 3/11/2009 | 0.6 | Update SOFA 11 responses and update Data Collection tracker. |
| Elizabeth Johnston | 3/11/2009 | 3.0 | Create load file of Schedule G contracts including separation agreements and benefits continuation agreements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/11/2009 | 2.5 | Upload SOFA 4a responses into BART with new litigation information. |
| Elizabeth Johnston | 3/11/2009 | 3.0 | Update Schedule F Litigation entries based on information provided by law firm, and new EEOC claims. |
| Elizabeth Johnston | 3/11/2009 | 2.1 | Revise and update SOFA 18a responses across debtors. |
| Elizabeth Johnston | 3/11/2009 | 2.4 | Update and review UCC filings in Schedule D. |
| Elizabeth Johnston | 3/11/2009 | 2.0 | Upload Schedule F litigation riders with new information into BART. |
| Lauren Hoeflich | 3/11/2009 | 1.5 | Continue work re: Schedule E. |
| Paul Kinealy | 3/11/2009 | 1.7 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/11/2009 | 3.8 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/11/2009 | 2.4 | Review answers from regional CFO's on content sign-off emails; follow up re same and incorporate edits. |
| Paul Kinealy | 3/11/2009 | 0.5 | Attend weekly status meeting. |
| Paul Kinealy | 3/11/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Robert Esposito | 3/11/2009 | 0.3 | Print, format, save and upload revised Tribune Company SOFA 3b Rider. |
| Robert Esposito | 3/11/2009 | 1.6 | QC'd all debtor Schedule E's - send update to team leader. |
| Robert Esposito | 3/11/2009 | 3.7 | Receive comments and approval from the Company for 1st part of the wire payment file. Make corrections and modifications. Prep and load updated wire payment file. Receive additional creditor addresses from the Company - enter those address in. |
| Robert Esposito | 3/11/2009 | 0.3 | Research answer to Schedule B2 questions. |
| Robert Esposito | 3/11/2009 | 1.5 | Format the file with vendor employees found to be employees - change the type and subtype - loaded into BART. Communicate with the Company and team members regarding the wire payment file review. |
| Sara Stutz | 3/11/2009 | 2.3 | Create 3c Rider. |
| Sara Stutz | 3/11/2009 | 0.4 | Add entity updates to SOFA 7. |
| Sara Stutz | 3/11/2009 | 0.5 | Internal conversation regarding Schedule G Contracts. |
| Sara Stutz | 3/11/2009 | 0.4 | Internal discussion regarding SOFA 7 and SOFA 3 Data. |
| Sara Stutz | 3/11/2009 | 1.5 | Track updates for master tracking sheets. |
| Sara Stutz | 3/11/2009 | 3.0 | Update F Riders for Benefits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/11/2009 | 3.8 | Update Schedule G Contracts. |
| Sara Stutz | 3/11/2009 | 1.0 | Upload Schedule F Riders to BART system for benefits. |
| Angela Bergman | 3/12/2009 | 2.5 | Add addresses from additional sources. |
| Angela Bergman | 3/12/2009 | 1.9 | Create and load Schedule F Riders trade payable. |
| Angela Bergman | 3/12/2009 | 0.5 | Look for movie contracts in Schedule G and verify with sources. |
| Angela Bergman | 3/12/2009 | 2.1 | Update addresses from additional sources for Schedule G. |
| Angela Bergman | 3/12/2009 | 2.2 | Print drafts. |
| Brian Whittman | 3/12/2009 | 0.8 | Review accounts payable data for inclusion in Schedule F and discussions with R. Stone, M. Berger and P. Kinealy re: data validation issues. |
| Brian Whittman | 3/12/2009 | 0.7 | Meeting with D. Kazan and P. Kinealy re: open issues on statements and schedules and planning for review meeting. |
| Brian Whittman | 3/12/2009 | 0.9 | Attend portion of meeting with B. Litman, N. Chakiris, and P. Kinealy re: statements and schedules for Tribune Company and certain non-operating subsidiaries |
| Elisabeth de Roziere | 3/12/2009 | 2.0 | Run all Schedules and SOFAs drafts for company review. |
| Elisabeth de Roziere | 3/12/2009 | 1.0 | Edit Schedule B35 responses. |
| Elisabeth de Roziere | 3/12/2009 | 2.5 | Edit and review changes to SOFA 18, 20, and 22 responses. |
| Elisabeth de Roziere | 3/12/2009 | 2.0 | Review Schedule F and added edits regarding Accounts Payable data. |
| Elisabeth de Roziere | 3/12/2009 | 1.5 | Review and edits in BART data. |
| Elisabeth de Roziere | 3/12/2009 | 4.0 | Review SOFA responses and edited BART entries. |
| Elisabeth de Roziere | 3/12/2009 | 3.5 | Review scheduled responses and made edits from the company. |
| Elizabeth Johnston | 3/12/2009 | 2.1 | Update SOFA 18a responses, reload new riders into BART. |
| Elizabeth Johnston | 3/12/2009 | 2.2 | Update responses to SOFA 1 and 2 based on notes from company. |
| Elizabeth Johnston | 3/12/2009 | 1.8 | Run drafts of SOFAs and Schedules, upload new drafts into Global Connect. |
| Elizabeth Johnston | 3/12/2009 | 1.3 | Update SOFA 20 responses across debtors. |
| Elizabeth Johnston | 3/12/2009 | 1.4 | Update SOFA 7 responses and update Master Data Collection tracking. |
| Elizabeth Johnston | 3/12/2009 | 3.9 | Upload Trade Payable information into Schedule F riders. |
| Elizabeth Johnston | 3/12/2009 | 3.0 | Incorporate SOFA response changes based on edits provided by company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lauren Hoeflich | 3/12/2009 | 1.5 | Review and incorporate additional information re Schedule E. |
| Paul Kinealy | 3/12/2009 | 3.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/12/2009 | 1.1 | Review answers from regional CFO's on content sign-off emails; follow up re: same and incorporate edits. |
| Paul Kinealy | 3/12/2009 | 0.5 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 3/12/2009 | 0.6 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/12/2009 | 2.8 | Prepare final drafts for circulation to regional CFO's and entity certifiers. |
| Paul Kinealy | 3/12/2009 | 1.3 | Follow up re various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/12/2009 | 0.7 | Meeting with B. Whittman and D. Kaza regarding outstanding statement and schedule issues. |
| Robert Esposito | 3/12/2009 | 0.2 | Receive updated addresses from Company - make changes to BART for SOFA 3b. |
| Robert Esposito | 3/12/2009 | 0.1 | Request from team member for Excel version of schedule B2 rider. |
| Sara Stutz | 3/12/2009 | 1.0 | QC Schedule F Intercompany liability data. |
| Sara Stutz | 3/12/2009 | 2.7 | Recreate Intercompany Liabilities and Claims Riders for Schedule F and B with new data. |
| Sara Stutz | 3/12/2009 | 0.3 | Load Riders for Intercompany Claims and Liabilities to BART. |
| Sara Stutz | 3/12/2009 | 0.5 | Load Riders for AP Trade Payable to Bart. |
| Sara Stutz | 3/12/2009 | 2.5 | Update Schedule G contracts. |
| Sara Stutz | 3/12/2009 | 0.2 | Internal discussions regarding Schedule F Intercopmany liability data. |
| Sara Stutz | 3/12/2009 | 0.6 | Enter Tribune Company F Riders into BART for benefits. |
| Sara Stutz | 3/12/2009 | 1.0 | Recreate SOFA 7 rider without duplicate entries. |
| Sara Stutz | 3/12/2009 | 1.9 | Create riders for AP trade payable data. |
| Sara Stutz | 3/12/2009 | 0.2 | Format F riders for Intercompany claims. |
| Sara Stutz | 3/12/2009 | 0.4 | Upload SOFA 7 Rider to Bart and send to project leader with summary |
| Sara Stutz | 3/12/2009 | 0.9 | Update F Riders for benefits. |
| Sara Stutz | 3/12/2009 | 1.7 | Update F intercompany liabilities. |
| Sara Stutz | 3/12/2009 | 1.0 | Run Drafts of SOFAs and Schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/12/2009 | 0.9 | Clean Schedule G descriptions and creditors. |
| Angela Bergman | 3/13/2009 | 1.9 | Remove duplicate p-card vendor entries. |
| Angela Bergman | 3/13/2009 | 2.8 | PCard vendor reconciliation and entry. |
| Angela Bergman | 3/13/2009 | 2.1 | Print SOFA and Schedules for review. |
| Angela Bergman | 3/13/2009 | 1.1 | Update addresses and Debtor names for Schedule G. |
| Angela Bergman | 3/13/2009 | 1.3 | Physically deliver printed SOFA and Schedules for review. |
| Brian Whittman | 3/13/2009 | 0.4 | Discussions with P. Kinealy re: status of statements and schedules and review documents re: same. |
| Elisabeth de Roziere | 3/13/2009 | 4.0 | Compile Open Accounts Payable data. |
| Elisabeth de Roziere | 3/13/2009 | 1.5 | Review and print Schedule F riders. |
| Elisabeth de Roziere | 3/13/2009 | 2.5 | Identify payment card vendors related to specific business units. |
| Elizabeth Johnston | 3/13/2009 | 2.0 | Update B35 responses for debtors based on changes to Building and leasehold information. |
| Elizabeth Johnston | 3/13/2009 | 0.7 | Update TTNO's SOFA 15 Rider, then rerun draft and repost on Global Connect. |
| Elizabeth Johnston | 3/13/2009 | 0.8 | Update SOFA 9. |
| Elizabeth Johnston | 3/13/2009 | 2.4 | Update SOFA 18a responses, and update Data Collection master lists. |
| Elizabeth Johnston | 3/13/2009 | 1.1 | Package emails of drafts to send to regional CFOs. |
| Elizabeth Johnston | 3/13/2009 | 1.8 | Consolidate intellectual property information to incorporate into Schedule B22 riders. |
| Paul Kinealy | 3/13/2009 | 3.7 | Prepare final drafts for circulation to regional CFO's and entity certifiers. |
| Paul Kinealy | 3/13/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 3/13/2009 | 1.7 | Follow up re various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/13/2009 | 0.8 | Prepare for and attend progress and issues call with Sidley. |
| Richard Niemerg | 3/13/2009 | 1.4 | Review contracts from Client and update Schedule G. |
| Richard Niemerg | 3/13/2009 | 0.6 | Review NDA agreements. |
| Richard Niemerg | 3/13/2009 | 2.7 | Update Schedule G master list. |
| Robert Esposito | 3/13/2009 | 0.1 | Request update from the Company regarding the "Other Account" payment files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/13/2009 | 1.0 | Update SOFA 20 responses. |
| Sara Stutz | 3/13/2009 | 2.0 | Run drafts of SOFAs and Schedules. |
| Sara Stutz | 3/13/2009 | 0.2 | Review draft email for company circulation of drafts. |
| Sara Stutz | 3/13/2009 | 0.4 | List contracts added for review. |
| Sara Stutz | 3/13/2009 | 0.2 | Set up users to print at company office. |
| Sara Stutz | 3/13/2009 | 0.3 | Track updates for master tracking sheets. |
| Sara Stutz | 3/13/2009 | 4.2 | Break out master list of benefits for Schedule F. |
| Angela Bergman | 3/14/2009 | 2.5 | Remove duplicate p-card vendor entries. |
| Elisabeth de Roziere | 3/14/2009 | 1.0 | Review payment card vendors and removed duplicate entries. |
| Elizabeth Johnston | 3/14/2009 | 1.9 | Change SOFA 19d responses for all debtors. |
| Elizabeth Johnston | 3/14/2009 | 3.5 | Incorporate Workers' Comp. claims from former business units into SOFA 4a responses and Schedule F Litigation collection. |
| Elizabeth Johnston | 3/14/2009 | 1.2 | Update Schedule B responses across debtors based on editing emails from P. Kinealy. |
| Lauren Hoeflich | 3/14/2009 | 2.6 | Update Schedule E to include new information. |
| Mark Zeiss | 3/14/2009 | 0.8 | Prepare Schedule H revisions. |
| Paul Kinealy | 3/14/2009 | 0.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 3/14/2009 | 1.3 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/14/2009 | 2.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 3/14/2009 | 2.9 | Revise Schedule G and update creditor contact information. |
| Richard Niemerg | 3/14/2009 | 0.4 | Review Schedule E riders and draft e-mail to L. Hoeflich. |
| Robert Esposito | 3/14/2009 | 0.1 | Respond to emails regarding SOFA 3b. |
| Sara Stutz | 3/14/2009 | 2.0 | Continue creation of benefits and salary liabilities riders. |
| Sara Stutz | 3/14/2009 | 0.2 | Edit SOFA 3c responses |
| Sara Stutz | 3/14/2009 | 2.1 | Review and enter address updates in Schedule F benefits riders. |
| Sara Stutz | 3/14/2009 | 1.4 | Review and enter edits to Eagle New Media, Trib License Inc. and Tribune New York. |
| Sara Stutz | 3/14/2009 | 0.2 | Review schedule G for Tribune Company leases. |
| Sara Stutz | 3/14/2009 | 1.1 | Send emails to team communicating summary of changes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/14/2009 | 3.0 | Create separate F riders for benefits and salary liabilities. |
| Angela Bergman | 3/15/2009 | 3.8 | Manually identify duplicate Pcard entries for Sch F and create list for verification. |
| Elisabeth de Roziere | 3/15/2009 | 4.0 | Compare payment card vendors against Open Accounts Payable data by business unit. |
| Elisabeth de Roziere | 3/15/2009 | 4.0 | Compare payment card vendor entries against Open Accounts Payable data. |
| Elisabeth de Roziere | 3/15/2009 | 3.0 | Remove duplicative entries from payment card vendors. |
| Elisabeth de Roziere | 3/15/2009 | 3.0 | Continue removing duplicative entries from payment card vendors. |
| Elizabeth Johnston | 3/15/2009 | 3.7 | Edit SOFA 4a and SOFA 8, 10 rider formatting and correct information. |
| Elizabeth Johnston | 3/15/2009 | 4.5 | Review half of debtors to determine what riders need reformatting, create master list. |
| Lauren Hoeflich | 3/15/2009 | 1.8 | Review SOFAs and Schedules for drafts. |
| Lauren Hoeflich | 3/15/2009 | 2.2 | Continue to revise/prepare Schedule E. |
| Paul Kinealy | 3/15/2009 | 1.2 | Work with regional CFO's and entity certifiers to obtain final certifications of SOFAs and Schedules; manage suggested edits re: same. |
| Paul Kinealy | 3/15/2009 | 1.3 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/15/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Paul Kinealy | 3/15/2009 | 2.5 | Continue review and revision to SOFA and Schedule data, and cross-check against source data. |
| Richard Niemerg | 3/15/2009 | 1.1 | Review and revise Schedule G master list. |
| Robert Esposito | 3/15/2009 | 0.2 | Research Schedule B2 & B9 questions.  Respond to emails. |
| Robert Esposito | 3/15/2009 | 3.8 | Print SOFA 3b Riders, format, add head and footers, save and upload to BART. |
| Sara Stutz | 3/15/2009 | 0.6 | Review Schedule G for incorrect or duplicate entries. |
| Sara Stutz | 3/15/2009 | 2.0 | Cleanse Schedule G addresses and description columns. |
| Sara Stutz | 3/15/2009 | 2.4 | Review draft SOFAs and Schedules to errors or omissions. |
| Sara Stutz | 3/15/2009 | 0.5 | Track edits for master tracking. |
| Sara Stutz | 3/15/2009 | 2.0 | Update Schedule F Rider formatting. |
| Sara Stutz | 3/15/2009 | 1.5 | Upload F riders for Schedule F benefits and salary liabilities. |
| Sara Stutz | 3/15/2009 | 0.8 | Create standard rider format. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 3/16/2009 | 1.8 | Verify new Sch F Rider totals and format. |
| Angela Bergman | 3/16/2009 | 1.3 | Upload updated H Rider to guarantors. |
| Angela Bergman | 3/16/2009 | 0.7 | Upload SOFA 8 Riders into BART. |
| Angela Bergman | 3/16/2009 | 0.6 | Upload Sch F benefits continuation Riders to BART. |
| Angela Bergman | 3/16/2009 | 1.8 | Manually match MOI open AP vendors with source files to complete address information. |
| Angela Bergman | 3/16/2009 | 3.3 | Upload new Sch F Intercompany claims riders into BART. |
| Angela Bergman | 3/16/2009 | 3.4 | Manually identify duplicate Pcard entries for Sch F and create list for verification. |
| Angela Bergman | 3/16/2009 | 2.7 | Load 16b riders into BART. |
| Angela Bergman | 3/16/2009 | 1.8 | Enter new information and reformat SOFA 8 Riders for upload. |
| Angela Bergman | 3/16/2009 | 1.4 | Complete Sch G address lookups. |
| Angela Bergman | 3/16/2009 | 0.8 | Update Pcard/AP matches. |
| Angela Bergman | 3/16/2009 | 1.2 | Reformat Sch F benefits continuation Riders. |
| Brian Whittman | 3/16/2009 | 0.3 | Review goodwill disclosure for statements and schedules. |
| Elisabeth de Roziere | 3/16/2009 | 4.0 | Continue identifying missing vendor addresses. |
| Elisabeth de Roziere | 3/16/2009 | 3.5 | Identify payment card vendors unaccounted for in the Open Accounts Payable file. |
| Elisabeth de Roziere | 3/16/2009 | 1.5 | Continue identifying payment card vendors unaccounted for in the Open Accounts Payable file. |
| Elisabeth de Roziere | 3/16/2009 | 4.0 | Continue comparing payment card vendor entries against Open Accounts Payable Data. |
| Elisabeth de Roziere | 3/16/2009 | 2.0 | Compare payment card vendors against Open Accounts Payable data by business unit. |
| Elisabeth de Roziere | 3/16/2009 | 2.5 | Identify and confirm vendor addresses still missing. |
| Elizabeth Johnston | 3/16/2009 | 0.8 | Add PBGC in Schedule F. |
| Elizabeth Johnston | 3/16/2009 | 1.9 | Update deposits liabilities for Schedule F. |
| Elizabeth Johnston | 3/16/2009 | 1.8 | Update legal representation contact information for Schedule F. |
| Elizabeth Johnston | 3/16/2009 | 1.2 | Update notes from S. French regarding TCO's SOFAs - include adding new riders for SOFA 8, Schedule B35, and B15. |
| Elizabeth Johnston | 3/16/2009 | 2.0 | Incorporate edits from S. French regarding other sub-entities, including SOFA 18a and Schedule H riders. |
| Elizabeth Johnston | 3/16/2009 | 0.8 | Update SOFA 15 and 14 responses for individual debtors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/16/2009 | 1.3 | Update SOFA 4a and Schedule F litigation based on additional Workers' comp cases. |
| Elizabeth Johnston | 3/16/2009 | 4.0 | Update SOFA 8 responses based on new information provided by company, incorporate SOFA 8 information into SOFA 4a litigation responses where appropriate. |
| Elizabeth Johnston | 3/16/2009 | 2.2 | Remove broadcasting rights off of all debtors' Schedule B23 riders, reload into BART. |
| Lauren Hoeflich | 3/16/2009 | 0.8 | Review SOFAs and Schedules for drafts. |
| Lauren Hoeflich | 3/16/2009 | 1.4 | Continue to revise/prepare Schedule E. |
| Mark Berger | 3/16/2009 | 0.5 | Review I/C receivables from TTNO based on schedule F and PeopleSoft query. |
| Mark Berger | 3/16/2009 | 1.1 | Review rerun of P11 intercompany report generated by financial reporting; ensure no adjustments had been made prior to filing SOFA and schedules. |
| Mark Berger | 3/16/2009 | 1.6 | Review SOFAs. |
| Mark Zeiss | 3/16/2009 | 1.8 | Prepare for and attend conference call with P. Kinealy re: open A/P addresses. |
| Mark Zeiss | 3/16/2009 | 1.2 | Investigate Schedule E PDF formatting. |
| Paul Kinealy | 3/16/2009 | 1.3 | Manage review and quality control of SOFA and Schedule data. |
| Paul Kinealy | 3/16/2009 | 1.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/16/2009 | 3.7 | Work with regional CFO's and entity certifiers to obtain final certifications of SOFAs and Schedules; manage suggested edits re: same. |
| Richard Niemerg | 3/16/2009 | 2.6 | Review various NDA agreements for potential inclusion in the sale documents and schedules. |
| Richard Niemerg | 3/16/2009 | 0.8 | Review NDA agreements and forward to P. Kinealy. |
| Richard Niemerg | 3/16/2009 | 4.0 | Review and revise Schedule G master list. |
| Richard Niemerg | 3/16/2009 | 3.6 | Draft follow-up emails per V. Casanova's review Schedule G list. |
| Richard Niemerg | 3/16/2009 | 0.7 | Draft e-mail to E. Nye regarding address changes. |
| Richard Niemerg | 3/16/2009 | 1.9 | Update Schedule G with new client detail from G. Mazzaferri. |
| Robert Esposito | 3/16/2009 | 0.1 | Voice mail and email to Company regarding the "other accounts" and SOFA 3b. |
| Robert Esposito | 3/16/2009 | 0.1 | Call from Team leader regarding vendor ids. |
| Robert Esposito | 3/16/2009 | 0.9 | Print, save and upload new SOFA 3b Rider pdf's. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 3/16/2009 | 1.3 | Call with the Company to discuss the "Other Accounts". Remove excluded payments, link vendor names to payments and send payments to unknown vendors for approval/discussion. |
| Robert Esposito | 3/16/2009 | 0.1 | Research Schedule B2 question. |
| Sara Stutz | 3/16/2009 | 1.9 | Update Schedule B with company feedback. |
| Sara Stutz | 3/16/2009 | 2.9 | Update Schedule B Rider formatting. |
| Sara Stutz | 3/16/2009 | 0.1 | Track edits for master tracking. |
| Sara Stutz | 3/16/2009 | 0.4 | Cleanse Schedule G addresses and description columns. |
| Sara Stutz | 3/16/2009 | 2.2 | Upload re-formatted and new B riders. |
| Sara Stutz | 3/16/2009 | 0.4 | Guide co-worker on re-creating Schedule B and F Riders with updates. |
| Sara Stutz | 3/16/2009 | 4.0 | Create B22 Riders. |
| Sara Stutz | 3/16/2009 | 1.8 | Update Schedule F Rider formatting. |
| Sara Stutz | 3/16/2009 | 1.5 | Review Tribune Company updates. |
| Tom Hill | 3/16/2009 | 1.9 | Review status of Bankruptcy Schedules and SOFA's. |
| Angela Bergman | 3/17/2009 | 0.8 | QA b22 riders and upload to BART. |
| Angela Bergman | 3/17/2009 | 0.9 | Load Trade Payable Schedule F Riders into BART. |
| Angela Bergman | 3/17/2009 | 1.1 | Confirm balances of other liabilities in Sch F and amend according to source edits. |
| Angela Bergman | 3/17/2009 | 2.9 | Create and upload Schedule signature pages for all entities. |
| Angela Bergman | 3/17/2009 | 1.5 | Review Sch D for security deposits for removal. |
| Angela Bergman | 3/17/2009 | 0.7 | Incorporate addresses into Sch G Riders. |
| Angela Bergman | 3/17/2009 | 1.8 | Manually lookup addresses for Open AP Trade Payables. |
| Angela Bergman | 3/17/2009 | 1.7 | Open AP Rider re-formatting. |
| Angela Bergman | 3/17/2009 | 0.7 | Preparation of address load files for vendor MML. |
| Angela Bergman | 3/17/2009 | 1.8 | Reformat Sch F Other Liability Riders. |
| Angela Bergman | 3/17/2009 | 1.2 | Sch F Litigation Rider creation. |
| Angela Bergman | 3/17/2009 | 1.0 | SOFA tracking. |
| Angela Bergman | 3/17/2009 | 2.8 | Update and PDF Trade Payable Riders. |
| Angela Bergman | 3/17/2009 | 1.5 | Format Sch F Litigation Riders for upload. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elisabeth de Roziere | 3/17/2009 | 2.0 | Review SOFA rider responses in BART. |
| Elisabeth de Roziere | 3/17/2009 | 1.5 | Update SOFA 4a responses, update riders. |
| Elisabeth de Roziere | 3/17/2009 | 2.0 | Review SOFA rider responses in BART. |
| Elisabeth de Roziere | 3/17/2009 | 1.5 | Review Schedule G rider information in BART. |
| Elisabeth de Roziere | 3/17/2009 | 1.0 | Update SOFA 7, 10, 17 responses in BART. |
| Elisabeth de Roziere | 3/17/2009 | 3.0 | Print, upload, and review Signature Pages for SOFAs and Schedules. |
| Elisabeth de Roziere | 3/17/2009 | 1.0 | Edit SOFA 4a responses and loaded riders into BART. |
| Elisabeth de Roziere | 3/17/2009 | 1.0 | Edit SOFA 22b responses and loaded into BART. |
| Elisabeth de Roziere | 3/17/2009 | 2.5 | Edit Schedule F rider responses, reviewed BART entries. |
| Elisabeth de Roziere | 3/17/2009 | 2.0 | Review Schedule G rider information in BART. |
| Elizabeth Johnston | 3/17/2009 | 3.9 | Update the master trackers to be prepared with the drafts for the company review and page-turn. |
| Elizabeth Johnston | 3/17/2009 | 0.6 | Instruct BC resources on creation of Signature pages. |
| Elizabeth Johnston | 3/17/2009 | 1.3 | Correct Schedule A responses for some debtors. |
| Elizabeth Johnston | 3/17/2009 | 4.2 | Correct addresses for Schedule F Litigation. |
| Elizabeth Johnston | 3/17/2009 | 1.4 | Update Schedules to provide state information for unclaimed property. |
| Elizabeth Johnston | 3/17/2009 | 0.5 | Update SOFA 15 Responses. |
| Elizabeth Johnston | 3/17/2009 | 2.4 | Update SOFA 8 responses. |
| Elizabeth Johnston | 3/17/2009 | 1.8 | Remove Schedule D deposits across debtors due to changes in global notes. |
| Lauren Hoeflich | 3/17/2009 | 0.1 | Continue to revise/prepare Schedule E. |
| Mark Berger | 3/17/2009 | 2.0 | Participate in SOFA review with other A&M professionals and financial reporting. |
| Paul Kinealy | 3/17/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Paul Kinealy | 3/17/2009 | 3.3 | Work with regional CFO's and entity certifiers to obtain final certifications of SOFAs and Schedules; manage suggested edits re: same. |
| Paul Kinealy | 3/17/2009 | 1.0 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/17/2009 | 2.3 | Manage the preparation of materials for final review with the Company, Sidley and A&M team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/17/2009 | 1.7 | Continue review and revision to SOFA and Schedule data, and cross-check against source data. |
| Paul Kinealy | 3/17/2009 | 0.7 | Prepare for and attend progress and issues call with Sidley. |
| Richard Niemerg | 3/17/2009 | 0.3 | Revise Schedule G for The Daily Press, and draft e-mails to Ann Wilson and T. Byrd. |
| Richard Niemerg | 3/17/2009 | 0.4 | Revise Schedule G for Tower Distribution Company. |
| Richard Niemerg | 3/17/2009 | 2.3 | Revise drafts of SOFAs for all debtors. |
| Richard Niemerg | 3/17/2009 | 2.2 | Revise drafts of Schedules for all debtors. |
| Richard Niemerg | 3/17/2009 | 0.4 | Review e-mail from S. French and draft response. |
| Richard Niemerg | 3/17/2009 | 3.2 | Prepare drafts riders for all debtors. |
| Richard Niemerg | 3/17/2009 | 0.3 | Draft e-mails to Elisa Nye regarding Schedule G. |
| Richard Niemerg | 3/17/2009 | 0.4 | Draft e-mail to V. Casanova; S. Pater regarding leases in DC area. |
| Richard Niemerg | 3/17/2009 | 3.6 | Revise Schedule G master file for all debtors. |
| Robert Esposito | 3/17/2009 | 0.2 | Assign address load preparation and payment file preparation to Team member.  Additional phone call to discuss. |
| Robert Esposito | 3/17/2009 | 0.2 | Call to Treasury to discuss status of the "other Accounts".  Request Vendor names for payments. |
| Robert Esposito | 3/17/2009 | 0.6 | Receive list of payroll related payments to be removed from the 'Other Accounts".  Make changes and send follow-up for other open items. |
| Sara Stutz | 3/17/2009 | 1.3 | Update to Tribune Television Northwest Schedules. |
| Sara Stutz | 3/17/2009 | 1.5 | Updates to Chicago Tribune Company Schedules. |
| Sara Stutz | 3/17/2009 | 1.3 | Update SOFA 20b responses. |
| Sara Stutz | 3/17/2009 | 0.4 | Update Schedule G contracts. |
| Sara Stutz | 3/17/2009 | 1.2 | Separate and format addresses for F riders. |
| Sara Stutz | 3/17/2009 | 1.3 | Run drafts for signoff. |
| Sara Stutz | 3/17/2009 | 1.5 | Add edits from internal feedback to The Daily Press, Patuxent and KWGN Schedules and SOFAs. |
| Sara Stutz | 3/17/2009 | 0.4 | Add updates to Virginia Gazette and The Daily Press. |
| Sara Stutz | 3/17/2009 | 1.0 | Create F litigation riders. |
| Sara Stutz | 3/17/2009 | 2.0 | Create riders for open AP trade payables. |
| Sara Stutz | 3/17/2009 | 1.2 | Review SOFAs responses in BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/17/2009 | 1.0 | Track edits for master tracking. |
| Sara Stutz | 3/17/2009 | 0.5 | Edit Schedule B22 riders. |
| Sara Stutz | 3/17/2009 | 0.8 | Edit SOFA 3c responses. |
| Sara Stutz | 3/17/2009 | 0.5 | Load Schedule F riders for Trade Payable data. |
| Steve Kotarba | 3/17/2009 | 0.9 | Prepare for, participate on and follow up re status call with Sidley re Statements and Schedules. |
| Steve Kotarba | 3/17/2009 | 6.6 | Work on-site to prepare for Statement and Schedule review and signatures. |
| Angela Bergman | 3/18/2009 | 1.1 | Remove all employee addresses from Schedule F benefits continuation. |
| Angela Bergman | 3/18/2009 | 1.5 | Upload new Schedule F Riders. |
| Angela Bergman | 3/18/2009 | 2.9 | Print drafts. |
| Angela Bergman | 3/18/2009 | 1.5 | Schedule B Master Tracking. |
| Angela Bergman | 3/18/2009 | 1.3 | Schedule F reformat and upload. |
| Angela Bergman | 3/18/2009 | 1.0 | SOFA 18a reformat and print. |
| Angela Bergman | 3/18/2009 | 2.5 | SOFA tracking. |
| Angela Bergman | 3/18/2009 | 2.1 | Reformat and upload Schedule G Riders to BART. |
| Angela Bergman | 3/18/2009 | 2.1 | Matching MOI addresses for open AP. |
| Angela Bergman | 3/18/2009 | 1.3 | Remove unclaimed checks from Schedule F. |
| Brian Whittman | 3/18/2009 | 0.3 | Review and respond to questions from H. Amsden and G. Mazzaferri on statements and schedules. |
| Brian Whittman | 3/18/2009 | 1.2 | Review schedules for several legal entities and provide comments to P. Kinealy. |
| Brian Whittman | 3/18/2009 | 0.4 | Discussions with B. Litman re: debt amounts on schedule F and review debt recon. |
| Brian Whittman | 3/18/2009 | 3.3 | Attend portions of meeting with C. Bigelow, D. Kazan, P. Kinealy, G. Mazzaferri, H. Amsden and others for final review of statements and schedules. |
| Brian Whittman | 3/18/2009 | 0.4 | Review updated status report on open items for statements and schedules and correspondence with P. Kinealy and D. Kazan re: same. |
| Elisabeth de Roziere | 3/18/2009 | 1.0 | Update SOFA 15 and inventory responses. |
| Elisabeth de Roziere | 3/18/2009 | 2.0 | Update SOFA 7 responses. |
| Elisabeth de Roziere | 3/18/2009 | 1.0 | Continue updating SOFA tracking sheets. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elisabeth de Roziere | 3/18/2009 | 3.5 | Update SOFA tracking sheets. |
| Elisabeth de Roziere | 3/18/2009 | 1.5 | Edit SOFA 18 responses, update riders. |
| Elisabeth de Roziere | 3/18/2009 | 2.0 | Update Schedule F responses regarding unclaimed properties and checks. |
| Elisabeth de Roziere | 3/18/2009 | 1.0 | Review Schedule F responses for co-debtor information. |
| Elisabeth de Roziere | 3/18/2009 | 2.3 | Redact Schedule F employee address information. |
| Elisabeth de Roziere | 3/18/2009 | 1.5 | Print schedules, bind for company review. |
| Elisabeth de Roziere | 3/18/2009 | 0.5 | Edit Trade Payable riders for Schedule F. |
| Elisabeth de Roziere | 3/18/2009 | 1.0 | Edit SOFA 20a responses. |
| Elizabeth Johnston | 3/18/2009 | 1.7 | Update Schedule A,D-H master tracking prior to company meeting. |
| Elizabeth Johnston | 3/18/2009 | 2.0 | Update SOFA 9 responses, correct retainer amounts based on retention applications. |
| Elizabeth Johnston | 3/18/2009 | 1.4 | Update Global Connect site and add new members to project rooms. |
| Elizabeth Johnston | 3/18/2009 | 1.9 | Remove unclaimed checks and property from Schedule F for all debtors, reload new riders into BART. |
| Elizabeth Johnston | 3/18/2009 | 3.2 | Add new litigation claims for SOFA 4a and Schedule F, edit the addresses and statuses. |
| Elizabeth Johnston | 3/18/2009 | 1.5 | Correct Bridge & Senior Facility information across debtors. |
| Elizabeth Johnston | 3/18/2009 | 1.4 | Edit Tribune Direct Marketing's schedule responses based on company edits. |
| Elizabeth Johnston | 3/18/2009 | 2.5 | Organize printing physical copies and bind copies of SOFAs and schedules for 5 debtors, and deliver to company offices. |
| Jamie Strohl | 3/18/2009 | 2.4 | Revise Schedule G re: executory contracts. |
| Lauren Hoeflich | 3/18/2009 | 1.8 | Continue to revise/prepare Schedule E. |
| Lauren Hoeflich | 3/18/2009 | 3.0 | Assist with preparation of Schedule G. |
| Mark Zeiss | 3/18/2009 | 3.1 | Assist P. Kinealy with printing SOFA and Schedule drafts. |
| Paul Kinealy | 3/18/2009 | 2.3 | Continue review and revision to SOFA and Schedule data, and cross-check against source data. |
| Paul Kinealy | 3/18/2009 | 0.7 | Work with regional CFO's and entity certifiers to obtain final certifications of SOFAs and Schedules; manage suggested edits re: same. |
| Paul Kinealy | 3/18/2009 | 1.7 | Manage the preparation of materials for final review with the Company, Sidley and A&M team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/18/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/18/2009 | 4.0 | Manage final review of SOFA and Schedules with the Company, Sidley and A&M team. |
| Paul Kinealy | 3/18/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Richard Niemerg | 3/18/2009 | 1.4 | Update global connect with Drafts of Schedules. |
| Richard Niemerg | 3/18/2009 | 1.3 | Check address information Schedule G. |
| Richard Niemerg | 3/18/2009 | 0.2 | Draft e-mail to L. Hoenflich regarding Schedule E. |
| Richard Niemerg | 3/18/2009 | 1.9 | Prepare drafts of Schedules. |
| Richard Niemerg | 3/18/2009 | 1.6 | Prepare drafts of SOFAs. |
| Richard Niemerg | 3/18/2009 | 1.7 | Review Schedule F regarding Tribune Company debt. |
| Richard Niemerg | 3/18/2009 | 0.9 | Revise TMS and TMS Entertainment Guide contract per Mulhaney's e-mail. |
| Richard Niemerg | 3/18/2009 | 1.4 | Update global connect with Drafts of SOFAs. |
| Richard Niemerg | 3/18/2009 | 2.8 | Update Schedule G with new contract information. |
| Robert Esposito | 3/18/2009 | 0.1 | Receive additional addresses - send to team member to prepare a load file. |
| Sara Stutz | 3/18/2009 | 3.8 | Run and print drafts for company page turn. |
| Sara Stutz | 3/18/2009 | 2.0 | Add edits from company feedback on Schedule F and B. |
| Sara Stutz | 3/18/2009 | 0.5 | Track edits for master tracking. |
| Sara Stutz | 3/18/2009 | 3.0 | Edits to Schedule F. |
| Sara Stutz | 3/18/2009 | 3.3 | Recreate SOFA 3c Rider with updated data. |
| Sara Stutz | 3/18/2009 | 3.0 | Recreate SOFA 3c Rider with updated data. |
| Sara Stutz | 3/18/2009 | 0.5 | 18a rider updates. |
| Steve Kotarba | 3/18/2009 | 0.7 | Meeting with R. Stone and Tribune re escheated checks and follow up with P. Kinealy and J. Henderson re scheduling of same. |
| Steve Kotarba | 3/18/2009 | 7.7 | Work on-site re review of Statement and Schedule Drafts. |
| Tom Hill | 3/18/2009 | 1.3 | Review of SOFA/Schedules with Tribune Management. |
| Tom Hill | 3/18/2009 | 1.4 | Review Stmt of Fin Affairs and disbursements, including discussions with Tribune Management. |
| Angela Bergman | 3/19/2009 | 0.5 | Create signature pages. |
| Angela Bergman | 3/19/2009 | 0.8 | Aggregate and add 'Other Accounts' to SOFA 3b. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 3/19/2009 | 1.1 | Print 3B Riders for edits. |
| Angela Bergman | 3/19/2009 | 1.3 | QC all of schedule F for address removal. |
| Angela Bergman | 3/19/2009 | 1.5 | QC on additional 3B riders and edits. |
| Angela Bergman | 3/19/2009 | 1.1 | QC on all Schedule F. |
| Angela Bergman | 3/19/2009 | 2.1 | Reconcile pPayments file with source data. |
| Angela Bergman | 3/19/2009 | 0.9 | Schedule G updating. |
| Angela Bergman | 3/19/2009 | 2.5 | Standardize individual naming in Schedule F. |
| Angela Bergman | 3/19/2009 | 1.9 | Address confirmation on Schedule F. |
| Brian Whittman | 3/19/2009 | 0.3 | Review additional notes for statements and schedules and correspondence with S. Kotarba re: same. |
| Elisabeth de Roziere | 3/19/2009 | 2.0 | Edit Schedule F Trade Payable riders, upload into BART. |
| Elisabeth de Roziere | 3/19/2009 | 1.0 | Review SOFA 19a responses and edited SOFA 15. |
| Elisabeth de Roziere | 3/19/2009 | 1.8 | Review SOFA 7, 24, and 25 responses. |
| Elisabeth de Roziere | 3/19/2009 | 2.3 | Update SOFA 24 responses. |
| Elisabeth de Roziere | 3/19/2009 | 2.0 | Edit SOFA 25 responses. |
| Elisabeth de Roziere | 3/19/2009 | 2.0 | Update SOFA 15 responses. |
| Elisabeth de Roziere | 3/19/2009 | 1.8 | Edit Trade Payable riders for Schedule F. |
| Elizabeth Johnston | 3/19/2009 | 1.8 | Update WGN by incorporating Schedule B assets from Balance sheet. |
| Elizabeth Johnston | 3/19/2009 | 1.5 | Update Tribune Media Services Schedule B. |
| Elizabeth Johnston | 3/19/2009 | 4.0 | Finalize latest edits to litigation based on address changes, status changes, and look-back date changes. |
| Elizabeth Johnston | 3/19/2009 | 1.0 | Update SOFA 1 and SOFA 2 responses based on S. French edits. |
| Elizabeth Johnston | 3/19/2009 | 2.5 | Identify all debtors that had Goodwill incorporated, and remove from all Schedule B23 riders. |
| Elizabeth Johnston | 3/19/2009 | 1.3 | Update Schedule B21 income tax refunds. |
| Elizabeth Johnston | 3/19/2009 | 2.5 | Review debtors with only intercompany receivable entries on Schedule B to make sure their balance sheets were not missing. |
| Jamie Strohl | 3/19/2009 | 0.2 | Office conference with E. Johnston re: employee litigation. |
| Mark Zeiss | 3/19/2009 | 3.8 | Assist P. Kinealy with printing SOFA and Schedule drafts. |
| Paul Kinealy | 3/19/2009 | 2.7 | Manage final review of SOFA and Schedules with the Company, Sidley and A&M team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/19/2009 | 3.3 | Continue review and revision to SOFA and Schedule data, and cross-check against source data. |
| Paul Kinealy | 3/19/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Paul Kinealy | 3/19/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 3/19/2009 | 1.5 | Work with regional CFO's and entity certifiers to obtain final certifications of SOFAs and Schedules; manage suggested edits re: same. |
| Paul Kinealy | 3/19/2009 | 1.3 | Manage the preparation of materials for final review with the Company, Sidley and A&M team. |
| Richard Niemerg | 3/19/2009 | 0.7 | Revise Schedule F Riders and update Bart for Tribune Company. |
| Richard Niemerg | 3/19/2009 | 1.8 | Update Schedule G with new client detail. |
| Richard Niemerg | 3/19/2009 | 1.8 | Revise WGN Con. Broadcasting Schedule G. |
| Richard Niemerg | 3/19/2009 | 1.7 | Revise Tribune Co's Schedule G. |
| Richard Niemerg | 3/19/2009 | 3.7 | Review and Revise Schedule G. |
| Richard Niemerg | 3/19/2009 | 1.3 | Prepare Schedule G summaries for H. Amsden per meeting. |
| Richard Niemerg | 3/19/2009 | 0.4 | Meeting with H. Amsden regarding Schedule G. |
| Richard Niemerg | 3/19/2009 | 1.1 | Revise Tribune Direct Marketing's Schedule G.. |
| Robert Esposito | 3/19/2009 | 0.5 | Discussion with team member regarding 3b load files - send all payment files to team member. |
| Robert Esposito | 3/19/2009 | 0.2 | Call to discuss refunds in SOFA 3b. |
| Robert Esposito | 3/19/2009 | 0.3 | SOFA 3b - send status request regarding vendor addresses. Speak to team member regarding SOFA 3b rider changes - send 3b rider excel files to team member. |
| Sara Stutz | 3/19/2009 | 3.0 | Continue updates of Schedule F Intercompany Data with updated numbers. |
| Sara Stutz | 3/19/2009 | 3.1 | Update Schedule F Intercompany Data with updates numbers. |
| Sara Stutz | 3/19/2009 | 0.5 | Outline tasks for editing process. |
| Sara Stutz | 3/19/2009 | 3.0 | Edit SOFA 3c responses. |
| Sara Stutz | 3/19/2009 | 1.7 | Edit SOFA 3c responses. |
| Sara Stutz | 3/19/2009 | 1.0 | Edit Schedule F responses. |
| Steve Kotarba | 3/19/2009 | 12.2 | Prepare for and participate in company review, finalize Schedules and Statements for filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/19/2009 | 1.2 | Review TCO Bankruptcy Schedules, including discussions with Tribune Management. |
| Tom Hill | 3/19/2009 | 1.1 | Review of certification language for SOFA's and Schedules, including discussions with Tribune Management and Sidley. |
| Tom Hill | 3/19/2009 | 2.8 | Review TCO Stmt of Fin Affairs, including discussions with Tribune Management. |
| Angela Bergman | 3/20/2009 | 2.9 | Add names and addresses to Trade Payables. |
| Angela Bergman | 3/20/2009 | 0.9 | Add in disputed payments. |
| Angela Bergman | 3/20/2009 | 2.8 | Format and update Trade Payables. |
| Angela Bergman | 3/20/2009 | 0.5 | Prep 3B for loading into BART. |
| Angela Bergman | 3/20/2009 | 0.8 | QC for contingent payables. |
| Angela Bergman | 3/20/2009 | 0.5 | Update Sch F Trade Payable Riders. |
| Angela Bergman | 3/20/2009 | 0.8 | Update Schedule F Riders. |
| Angela Bergman | 3/20/2009 | 0.8 | Upload 3B Riders. |
| Angela Bergman | 3/20/2009 | 1.1 | 3B refund removal. |
| Angela Bergman | 3/20/2009 | 3.9 | Create and format 3B Riders. |
| Brian Whittman | 3/20/2009 | 0.7 | Review updates to statements and schedules and discussion with B. Litman and N. Chakiris re: same. |
| Elisabeth de Roziere | 3/20/2009 | 3.0 | Incorporate new addresses into Trade Payable riders. |
| Elisabeth de Roziere | 3/20/2009 | 1.0 | Update addresses on Schedule F Trade Payable Riders. |
| Elisabeth de Roziere | 3/20/2009 | 3.3 | Update schedule signature pages to be printed. |
| Elisabeth de Roziere | 3/20/2009 | 2.0 | Create electronic signature pages and upload into BART. |
| Elisabeth de Roziere | 3/20/2009 | 2.5 | Reformat trade payable Schedule F riders. |
| Elisabeth de Roziere | 3/20/2009 | 2.0 | Update SOFA 21b and 22b responses. |
| Elisabeth de Roziere | 3/20/2009 | 0.5 | Edit SOFA 15 responses. |
| Elisabeth de Roziere | 3/20/2009 | 0.5 | Create SOFA signature pages. |
| Elisabeth de Roziere | 3/20/2009 | 0.8 | Edit Schedule F Current Liabilities' riders. |
| Elizabeth Johnston | 3/20/2009 | 2.0 | Update SOFA 14 responses for newspapers with regard to holding ink and newsprint. |
| Elizabeth Johnston | 3/20/2009 | 2.4 | Create final Schedule F Litigation riders, load riders into BART. |
| Elizabeth Johnston | 3/20/2009 | 2.2 | Handle redacting of employees who are not to appear on public record due to pending EEOC claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/20/2009 | 3.4 | Incorporate all final changes from Sidley regarding litigation information. |
| Elizabeth Johnston | 3/20/2009 | 1.5 | Incorporate Consent decrees into Schedule F Litigation and SOFA 4a responses. |
| Elizabeth Johnston | 3/20/2009 | 1.8 | Incorporate edits from field regarding taxing authorities. |
| Elizabeth Johnston | 3/20/2009 | 2.4 | Update Schedule B entries for debtors, including B35 changes. |
| Mark Berger | 3/20/2009 | 0.3 | Discussion with P. Kinealy re: intercompany balances for Schedule F. |
| Paul Kinealy | 3/20/2009 | 2.7 | Continue review and revision to SOFA and Schedule data, and cross-check against source data. |
| Paul Kinealy | 3/20/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Paul Kinealy | 3/20/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 3/20/2009 | 0.3 | Review e-mail from S. Roth and draft response regarding MerlinOne. |
| Richard Niemerg | 3/20/2009 | 2.7 | Revise global notes per S. Kotarba's comments. |
| Richard Niemerg | 3/20/2009 | 1.2 | Revise Schedule F and update BART with Tribune Company debt information. |
| Richard Niemerg | 3/20/2009 | 2.4 | Revise Schedule G APA/JV agreements per D. Kazan's comments. |
| Richard Niemerg | 3/20/2009 | 0.8 | Revise Schedule G per S. Stutz instructions relating to benefits continuation agreements. |
| Richard Niemerg | 3/20/2009 | 4.1 | Revise Schedule G for all debtors. |
| Richard Niemerg | 3/20/2009 | 0.6 | Reconcile Salary continuation in Schedule F with Schedule G; meeting with S. Stutz regarding same. |
| Richard Niemerg | 3/20/2009 | 1.9 | Prepare Schedule G Riders. |
| Robert Esposito | 3/20/2009 | 0.6 | Call with team member to discuss next steps for loading vendors, payments from the 'Other Accounts' and revise SOFA 3b information. |
| Sara Stutz | 3/20/2009 | 0.8 | Edit SOFA 3c responses. |
| Sara Stutz | 3/20/2009 | 1.0 | Complete global edits to SOFA 19a and 19b riders. |
| Sara Stutz | 3/20/2009 | 2.3 | Create and uploaded Schedule F Litigation riders. |
| Sara Stutz | 3/20/2009 | 2.8 | Update Benefits Continuation Riders in Schedule F. |
| Sara Stutz | 3/20/2009 | 1.4 | Update letter agreement riders in Schedule F. |
| Sara Stutz | 3/20/2009 | 2.0 | Update Salary Continuation Riders in Schedule F. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/20/2009 | 1.2 | Update SOFA 18a master source file and riders. |
| Sara Stutz | 3/20/2009 | 0.2 | Update SOFA 10a rider responses. |
| Sara Stutz | 3/20/2009 | 2.5 | Edits to Schedule F. |
| Steve Kotarba | 3/20/2009 | 9.4 | Finalize statements and schedules for filing. |
| Tom Hill | 3/20/2009 | 0.8 | Review revised Global Notes for filing. |
| Tom Hill | 3/20/2009 | 1.2 | Review detail of SOFA 3c disbursements. |
| Tom Hill | 3/20/2009 | 2.6 | Review the SOFA 3b riders for disbursements during the 90 days preceding filing. |
| Angela Bergman | 3/21/2009 | 2.9 | Schedule G creation and upload. |
| Angela Bergman | 3/21/2009 | 2.3 | Print drafts. |
| Angela Bergman | 3/21/2009 | 1.1 | Edits to 3B and Sch F Riders. |
| Brian Whittman | 3/21/2009 | 1.4 | Review questions on statements and schedule including drafting additional footnotes for entities with shared accounting records and correspondence with P. Kinealy, S. Kotarba, and D. Kazan re: same. |
| Elisabeth de Roziere | 3/21/2009 | 2.0 | Print drafts of schedules for company review. |
| Elisabeth de Roziere | 3/21/2009 | 1.0 | Review drafts. |
| Elisabeth de Roziere | 3/21/2009 | 3.0 | Edit Schedule G riders and load into BART. |
| Elizabeth Johnston | 3/21/2009 | 1.9 | Update final drafts, print from BART and load on to the Global Connect site. |
| Elizabeth Johnston | 3/21/2009 | 2.5 | Make final SOFA edits. |
| Mark Zeiss | 3/21/2009 | 1.2 | Assist R. Niemberg with printing SOFA and Schedule drafts. |
| Paul Kinealy | 3/21/2009 | 3.5 | Continued review and revision to SOFA and Schedule data, and cross-check against source data. |
| Paul Kinealy | 3/21/2009 | 4.0 | Manage review and quality control of SOFA and Schedule data. |
| Richard Niemerg | 3/21/2009 | 3.2 | Review final drafts of SOFAs and Schedules and revises same. |
| Richard Niemerg | 3/21/2009 | 0.4 | Draft e-mail to A. Bergman and S. Stutz regarding preparation of Schedule G Riders. |
| Richard Niemerg | 3/21/2009 | 3.2 | Revise Schedule G for all debtors. |
| Richard Niemerg | 3/21/2009 | 2.2 | Prepare Riders for Schedule G and upload into BART. |
| Richard Niemerg | 3/21/2009 | 1.4 | Prepare Final Drafts of SOFAs and Schedules. |
| Richard Niemerg | 3/21/2009 | 0.4 | Revise Schedule G for Tribune Company per comments from Kinealy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/21/2009 | 0.5 | Update SOFA 3c responses. |
| Sara Stutz | 3/21/2009 | 2.0 | QC final drafts and make edits to errors. |
| Sara Stutz | 3/21/2009 | 0.8 | Review G rider entries for errors and omissions. |
| Sara Stutz | 3/21/2009 | 1.5 | Update 18a Source File and Riders. |
| Sara Stutz | 3/21/2009 | 1.5 | Update SOFA 10a rider responses. |
| Sara Stutz | 3/21/2009 | 1.1 | Enter G Riders to Bart. |
| Sara Stutz | 3/21/2009 | 1.0 | Print and upload drafts for final review. |
| Steve Kotarba | 3/21/2009 | 9.7 | Finalize statements and schedules for filing. |
| Angela Bergman | 3/22/2009 | 2.1 | Make edits to SOFA 3B and Schedule F Riders. |
| Angela Bergman | 3/22/2009 | 3.1 | Print drafts. |
| Brian Whittman | 3/22/2009 | 2.2 | Review final updates to Statements & Schedules and provide final comments on global notes. |
| Elisabeth de Roziere | 3/22/2009 | 2.0 | Create final drafts. |
| Elisabeth de Roziere | 3/22/2009 | 1.5 | Review final edits of drafts. |
| Elisabeth de Roziere | 3/22/2009 | 2.5 | Final edits and audit of SOFA and Schedule drafts. |
| Elisabeth de Roziere | 3/22/2009 | 2.0 | Edit final drafts based on company responses. |
| Elizabeth Johnston | 3/22/2009 | 1.8 | Print final drafts of SOFAs and schedules in BART, load into Global Connect work room. |
| Elizabeth Johnston | 3/22/2009 | 2.0 | Add global notes to all debtors' SOFAs. |
| Elizabeth Johnston | 3/22/2009 | 1.1 | Update accrual riders, remove capital leases from Schedule F. |
| Elizabeth Johnston | 3/22/2009 | 2.0 | Update certain customer liabilities to be marked as unliquidated on all riders. |
| Mark Zeiss | 3/22/2009 | 1.8 | Assist P. Kinealy and R. Niemerg with final print of SOFAs and Schedules. |
| Paul Kinealy | 3/22/2009 | 4.0 | Continue final review and cross-check of SOFAs and Schedules for filing. |
| Paul Kinealy | 3/22/2009 | 0.5 | Confirm receipt of documents with Epiq and filing requirements. |
| Paul Kinealy | 3/22/2009 | 4.0 | Manage final review, revision and cross-check of SOFAs, Schedules and global notes for filing. |
| Paul Kinealy | 3/22/2009 | 3.9 | Continue final review and cross-check of SOFAs and Schedules for filing; manage transition of documents to Cole Schotz and Epiq for filing. |
| Richard Niemerg | 3/22/2009 | 2.8 | Draft debtor specific notes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

**Exhibit D**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 3/22/2009 | 2.0 | Attach global notes to Schedules. |
| Richard Niemerg | 3/22/2009 | 1.5 | Prepare Schedules and SOFAs for filing. |
| Richard Niemerg | 3/22/2009 | 2.4 | Review final drafts of Schedules and SOFAs for filing. |
| Richard Niemerg | 3/22/2009 | 1.3 | Revise debtor specific notes per comments from S. Kotarba, G. Mazzaferri and B. Whitman. |
| Sara Stutz | 3/22/2009 | 1.5 | QC drafts and make edits to errors. |
| Sara Stutz | 3/22/2009 | 2.5 | Edits to accrued liabilities in Schedule F. |
| Sara Stutz | 3/22/2009 | 0.5 | QC drafts and make edits to errors. |
| Sara Stutz | 3/22/2009 | 1.0 | Update Schedule B16 responses. |
| Sara Stutz | 3/22/2009 | 0.5 | Update SOFA 10a responses. |
| Sara Stutz | 3/22/2009 | 0.5 | Communicate regarding editing and updates with team members. |
| Steve Kotarba | 3/22/2009 | 9.4 | Finalize statements and schedules for filing. |
| Elizabeth Johnston | 3/23/2009 | 0.8 | Reorganize Global Connect document folders. |
| Elizabeth Johnston | 3/23/2009 | 0.5 | Redirect logins into Global Connect room for the company users. |
| Elizabeth Johnston | 3/23/2009 | 2.5 | Schedule reconciliation, tracking source data. |
| Paul Kinealy | 3/23/2009 | 0.7 | Answer various questions from regional CFO's re: filed SOFAs and Schedules and the need for potential edits. |
| Paul Kinealy | 3/23/2009 | 0.7 | Confirm receipt of documents with Cole Schotz and filing requirements. |
| Steve Kotarba | 3/23/2009 | 2.0 | Coordinate filing, prepare for Tuesday kick-off meeting, follow up re amendments. |
| Angela Bergman | 3/24/2009 | 2.2 | Update Final Tribune Ownership documents and upload Final Rider versions. |
| Brian Whittman | 3/24/2009 | 0.3 | Correspondence with C. Bigelow re: questions on statements and schedules. |
| Elizabeth Johnston | 3/24/2009 | 2.8 | Reconcile Schedule B22 data across debtors. |
| Elizabeth Johnston | 3/24/2009 | 0.7 | Review schedule F information, compare data from Schedule G. |
| Elizabeth Johnston | 3/24/2009 | 3.9 | Reconcile Schedule B data with final riders and sources. |
| Elizabeth Johnston | 3/24/2009 | 1.2 | Reconcile all Schedule B23 broadcasting and goodwill issues across debtors. |
| Paul Kinealy | 3/24/2009 | 1.3 | Manage quality controls of final SOFA and Schedule data and preparation of support documentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/24/2009 | 0.5 | Answer various questions from regional CFO's re filed SOFAs and Schedules and the need for potential edits. |
| Sara Stutz | 3/24/2009 | 0.4 | Coordinate tasks for consolidating schedule riders and supporting documentation. |
| Sara Stutz | 3/24/2009 | 0.4 | Load final Schedule Riders to shared drive. |
| Sara Stutz | 3/24/2009 | 1.2 | Consolidate SOFA and Schedule response files. |
| Sara Stutz | 3/24/2009 | 0.2 | Send additional data to other team members for inclusion in their shared folders. |
| Steve Kotarba | 3/24/2009 | 2.1 | Follow up re schedules including responding to Committee requests, amendments, etc. |
| Angela Bergman | 3/25/2009 | 1.0 | Upload sourcing documents for Schedule F. |
| Elisabeth de Roziere | 3/25/2009 | 1.5 | Edit tracking sheets for SOFA and Schedule responses. |
| Elizabeth Johnston | 3/25/2009 | 3.9 | Reconciliation of Schedule B information to source. |
| Elizabeth Johnston | 3/25/2009 | 3.5 | Work with S. Stutz to compile B2, B9, and B16 information to reconcile Schedule B. |
| Elizabeth Johnston | 3/25/2009 | 3.4 | Complete review of Schedule B reconciliations. |
| Mark Zeiss | 3/25/2009 | 2.4 | Prepare special project environment. |
| Paul Kinealy | 3/25/2009 | 1.7 | Manage quality controls of final SOFA and Schedule data and preparation of support documentation. |
| Paul Kinealy | 3/25/2009 | 0.5 | Attend weekly status call. |
| Richard Niemerg | 3/25/2009 | 1.1 | Prepare contract source files. |
| Richard Niemerg | 3/25/2009 | 0.9 | Revise riders and upload to global connect for submission to Trustee. |
| Sara Stutz | 3/25/2009 | 3.6 | Schedule B Reconciliation to Balance Sheet. |
| Sara Stutz | 3/25/2009 | 0.7 | Print and bind final versions of Tribune Company Statements and SOFAs. |
| Sara Stutz | 3/25/2009 | 0.3 | Edit SOFA 3c responses. |
| Sara Stutz | 3/25/2009 | 1.5 | Document 3c edits. |
| Sara Stutz | 3/25/2009 | 3.5 | Continue B Reconciliation to Balance Sheet. |
| Sara Stutz | 3/25/2009 | 0.6 | Deliver final Statements and SOFAs to Tribune Tower. |
| Steve Kotarba | 3/25/2009 | 1.2 | Follow up following filing re: amendments and new issues. |
| Mark Zeiss | 3/26/2009 | 1.1 | Attend conference call with P. Kinealy and S. Stutzman re: export of Schedules information to Excel format. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/26/2009 | 0.3 | Answer various questions from regional CFO's re filed SOFAs and Schedules and the need for potential edits. |
| Paul Kinealy | 3/26/2009 | 2.3 | Manage preparation and review of SOFA and Schedule data in excel for transfer to FTI; delivery of same to B. Whittman for posting in dataroom. |
| Paul Kinealy | 3/26/2009 | 1.0 | Manage quality controls of final SOFA and Schedule data and preparation of support documentation. |
| Richard Niemerg | 3/26/2009 | 0.2 | Meeting S. Stutz regarding Schedule G riders. |
| Robert Esposito | 3/26/2009 | 0.1 | Research for Schedule B9 source file information - forward to team member. |
| Sara Stutz | 3/26/2009 | 1.6 | Create Master files for all Bart entries for Schedule G and SOFA 3c. |
| Sara Stutz | 3/26/2009 | 1.5 | Separate B Riders for review. |
| Sara Stutz | 3/26/2009 | 1.1 | Consolidate F Accrued Liabilities Riders. |
| Sara Stutz | 3/26/2009 | 1.0 | Consolidate F trade payable riders. |
| Sara Stutz | 3/26/2009 | 1.0 | Export BART Schedule D Data to Excel. |
| Sara Stutz | 3/26/2009 | 0.5 | Export BART Schedule F Data to Excel. |
| Sara Stutz | 3/26/2009 | 2.3 | Schedule B Reconciliation to Balance Sheet. |
| Sara Stutz | 3/26/2009 | 0.9 | Consolidate F Intercompany Riders. |
| Steve Kotarba | 3/26/2009 | 2.3 | Work to respond to questions re Schedules and to prepare for amendments. |
| Brian Whittman | 3/27/2009 | 0.2 | Review and modify schedule F amendment task list. |
| Paul Kinealy | 3/27/2009 | 0.7 | Answer various questions from regional CFO's re filed SOFAs and Schedules and the need for potential edits. |
| Paul Kinealy | 3/27/2009 | 0.5 | Manage quality controls of final SOFA and Schedule data and preparation of support documentation. |
| Paul Kinealy | 3/27/2009 | 2.7 | Manage preparation and review of SOFA and Schedule data in excel for transfer to FTI; delivery of same to B. Whittman for posting in dataroom. |
| Richard Niemerg | 3/27/2009 | 0.1 | Telephone conference with P. Kinealy regarding Schedule E. |
| Richard Niemerg | 3/27/2009 | 0.4 | Review Schedule G and draft e-mail to S. Stutz. |
| Sara Stutz | 3/27/2009 | 1.8 | Export BART Schedule B Data to Excel. |
| Sara Stutz | 3/27/2009 | 0.6 | Communication regarding editing and updates with team members. |
| Sara Stutz | 3/27/2009 | 1.9 | Export BART Schedule F Data to Excel. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/27/2009 | 0.7 | Review Consolidated F files. |
| Sara Stutz | 3/27/2009 | 1.0 | Schedule B Reconciliation to Balance Sheet. |
| Sara Stutz | 3/27/2009 | 1.4 | Review B and G consolidated data. |
| Steve Kotarba | 3/27/2009 | 4.2 | Respond to post-filing questions re schedules, continue work re planned amendments. |
| Sara Stutz | 3/29/2009 | 2.2 | Schedule B Reconciliation of B16 to Balance Sheet. |
| Angela Bergman | 3/30/2009 | 2.1 | Reconcile source data to include all addresses from Open AP for noticing purposes. |
| Brian Whittman | 3/30/2009 | 0.4 | Call with D. Kazan on equity incentive plans and transitional comp plans re: statements and schedules. |
| Brian Whittman | 3/30/2009 | 0.4 | Address question on amounts on Schedule F. |
| Elizabeth Johnston | 3/30/2009 | 0.6 | Create a list of consolidated responses across debtors for SOFA 17. |
| Elizabeth Johnston | 3/30/2009 | 2.5 | Update open issues list regarding Schedule F reconciliation. |
| Elizabeth Johnston | 3/30/2009 | 2.9 | Review schedules amounts and compare to source. |
| Elizabeth Johnston | 3/30/2009 | 1.5 | Edit redacting of litigation information for claims agent, resend to litigation team. |
| Mark Berger | 3/30/2009 | 0.5 | Review Schedule F error re: to Tribune Finance Center interco claims. |
| Paul Kinealy | 3/30/2009 | 0.3 | Assist Sidley with questions re: SOFA 17. |
| Paul Kinealy | 3/30/2009 | 1.7 | Manage team on amendment issues and updates, address clean-up and collection of redacted data for transmission to Epiq for proofs of claim. |
| Paul Kinealy | 3/30/2009 | 0.7 | Manage updates to SOFA 3c supporting detail and distribute same. |
| Paul Kinealy | 3/30/2009 | 0.5 | Review issues re: final litigation data for amended schedules. |
| Paul Kinealy | 3/30/2009 | 0.5 | Review of bar date notice re: employees and discuss same with B. Whittman. |
| Paul Kinealy | 3/30/2009 | 0.5 | Review SOFA and Schedule data with Epiq and plan for upcoming amendments. |
| Paul Kinealy | 3/30/2009 | 1.7 | Review various comments and edits to filed SOFAs and Schedules for inclusion in potential amendments. |
| Paul Kinealy | 3/30/2009 | 1.2 | Draft and distribute issues list and process for upcoming SOFA and Schedule amendments. |
| Sara Stutz | 3/30/2009 | 0.7 | Track issues for amendments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 3/30/2009 | 1.2 | Review of various union agreements for inclusion in sale documents. |
| Sara Stutz | 3/30/2009 | 1.6 | Reconcile Trade Payable edits from Schedule F. |
| Sara Stutz | 3/30/2009 | 1.9 | Reconcile and track schedule F edits. |
| Sara Stutz | 3/30/2009 | 1.8 | Edit SOFA 3c responses. |
| Sara Stutz | 3/30/2009 | 1.2 | Schedule B35 Reconciliation to Balance Sheet. |
| Steve Kotarba | 3/30/2009 | 1.1 | Respond to inquiries re claims reconciliation; prepare for Company meeting re same. |
| Angela Bergman | 3/31/2009 | 2.1 | Update addresses and format of MEIP Rider. |
| Angela Bergman | 3/31/2009 | 2.1 | QC on Insertco Load Sheet, source data and new data from client. |
| Angela Bergman | 3/31/2009 | 3.5 | Reconcile 3B payments. |
| Angela Bergman | 3/31/2009 | 1.5 | Reconcile master Open AP sheet to include all edits. |
| Elizabeth Johnston | 3/31/2009 | 3.8 | Contract review re: Schedule G. |
| Elizabeth Johnston | 3/31/2009 | 0.5 | Communication with law firm regarding treatment of litigation information necessary to incorporate into amendments. |
| Elizabeth Johnston | 3/31/2009 | 1.4 | Contract review re: Schedule G. |
| Elizabeth Johnston | 3/31/2009 | 3.5 | Contract review re: Schedule G. |
| Mark Berger | 3/31/2009 | 2.2 | Complete non consolidating analysis for P. Kinealy; make recommendations for revised Schedule F based on new interco mapping. |
| Paul Kinealy | 3/31/2009 | 2.4 | Manage team on amendment issues and updates, address clean-up and collection of redacted data for transmission to Epiq for proofs of claim. |
| Paul Kinealy | 3/31/2009 | 0.3 | Manage updates to SOFA 3c supporting detail and distribute same. |
| Paul Kinealy | 3/31/2009 | 1.5 | Manage review of various 3b source files and filed 3b riders. |
| Paul Kinealy | 3/31/2009 | 0.3 | Review issues re: final litigation data  for amended schedules. |
| Paul Kinealy | 3/31/2009 | 2.7 | Review various comments and edits to filed SOFAs and Schedules for inclusion in potential amendments. |
| Paul Kinealy | 3/31/2009 | 0.3 | Review of AP issues with R. Stone. |
| Paul Kinealy | 3/31/2009 | 0.7 | Manage preparation of MML component summaries and counts for review in advance of proof of claim mailing. |
| Richard Niemerg | 3/31/2009 | 0.4 | Telephone conference with H. Boyd regarding Schedule G amendments. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2009 through March 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 3/31/2009 | 0.2 | Telephone Conference with P. Kinealy regarding Debtor Specific Notes. |
| Richard Niemerg | 3/31/2009 | 0.3 | Draft e-mail regarding contracts for Schedule G. |
| Robert Esposito | 3/31/2009 | 0.1 | Email responses to team leader regarding Epiq MML. |
| Sara Stutz | 3/31/2009 | 0.5 | Edit SOFA 3c responses. |
| Sara Stutz | 3/31/2009 | 0.7 | Review Schedule F issues for Amendments. |
| Sara Stutz | 3/31/2009 | 0.5 | Amend Schedule F Intercompany with edits from Company. |
| Sara Stutz | 3/31/2009 | 0.5 | Continue to reconcile trade payable edits from Schedule F. |
| Sara Stutz | 3/31/2009 | 0.5 | Create amendment load rider for KTLA Letter Agreements. |
| Sara Stutz | 3/31/2009 | 0.5 | Create amendment load riders for deferred compensation and vacation payouts. |
| Sara Stutz | 3/31/2009 | 1.1 | Makes changes to SOFAs 19a, c, and 18 with new edits outlined by the company. |
| Sara Stutz | 3/31/2009 | 2.0 | Reconcile accrued liabilities from Schedule F. |
| Sara Stutz | 3/31/2009 | 0.5 | Track and update amendment issues and corrections made. |
| Sara Stutz | 3/31/2009 | 0.5 | Track edits made from company feedback for amendments. |
| Sara Stutz | 3/31/2009 | 1.9 | Make changes to Schedules B, and F from edits outlined by the company. |
| Steve Kotarba | 3/31/2009 | 3.9 | Review email re escheatment, respond and incorporate into schedule amendment process, continued work re schedules and additional filers. |
| **Subtotal** | | **1,517.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/4/2009 | 0.5 | Weekly Tribune, A&M, Sidley status meeting. |
| Mark Berger | 3/4/2009 | 1.0 | Plan for and participate on weekly call with Debtor's Management team. |
| Tom Hill | 3/4/2009 | 1.1 | Preparation for and attendance at weekly status update meeting with Tribune Management. |
| Brian Whittman | 3/11/2009 | 0.4 | Weekly Status meeting with Tribune, Sidley and A&M re: case status and near term deliverables. |
| Matt Frank | 3/11/2009 | 0.2 | Weekly status call. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2009 through March 31, 2009*

*Exhibit D*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/11/2009 | 0.9 | Attend and participate at weekly status meeting with Tribune Management, including review of agenda for creditor meeting. |
| Tom Hill | 3/24/2009 | 0.6 | Review of status and next steps with Sidley. |
| Tom Hill | 3/25/2009 | 0.8 | Preparation for and participation at weekly update meeting with Tribune Management. |
| **Subtotal** | | **5.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| George Koutouras | 3/5/2009 | 1.0 | Meeting with T. Hill (A&M) regarding tax status update. |
| Tom Hill | 3/5/2009 | 1.0 | Discuss tax issues with G. Koutouras (A&M). |
| Brian Whittman | 3/11/2009 | 0.4 | Discussion with P. Shanahan re: tax liabilities presentation. |
| Brian Whittman | 3/16/2009 | 0.7 | Meeting with C. Bigelow and P. Shanahan re: tax matters. |
| Stuart Kaufman | 3/16/2009 | 1.5 | Meeting with P. Shannahan to discuss P2 tax LSTC and reconciliation of same. |
| Brian Whittman | 3/17/2009 | 0.3 | Review and distribute information for tax discussion with bank/creditor financial advisors. |
| Brian Whittman | 3/26/2009 | 0.2 | Discussion with P. Shanahan re: status of tax matters. |
| George Koutouras | 3/30/2009 | 2.0 | Reviewed question from FTI on unemployment tax issues and correspondence with B. Whittman re: same. |
| **Subtotal** | | **7.1** | |

*Grand Total*     3,502.4

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $811.20 |
| Lodging | $1,869.20 |
| Meals | $4,596.97 |
| Miscellaneous | $1,399.74 |
| Transportation | $1,726.55 |
| **Total** | **$10,403.66** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 3/16/2009 | $811.20 | Roundtrip airfare San Francisco/Chicago (3/16/09 - 3/20/09). |
| **Expense Category Total** | | **$811.20** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 3/6/2009 | $1,040.92 | Sheraton Hotel from 3/1/09 to 3/5/09. |
| Griffin Howard | 3/21/2009 | $828.28 | Hotel from 3/16/09 to 3/20/09. |
| **Expense Category Total** | | **$1,869.20** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Angela Bergman | 3/17/2009 | $12.47 | Working late dinner (Bergman). |
| Angela Bergman | 3/18/2009 | $96.95 | Working dinner (Bergman, Kinealy, Stutz, Johnston, DeRoziere, Niemerg). |
| Angela Bergman | 3/18/2009 | $11.93 | Working dinner (Bergman, Kinealy, Stutz, Johnston, DeRoziere, Niemerg). |
| Angela Bergman | 3/30/2009 | $91.35 | Working dinner (Bergman, Kinealy, Stutz, Johnston, DeRoziere, Niemerg). |
| Elisabeth de Roziere | 3/17/2009 | $12.58 | Working lunch (de Roziere). |
| Elisabeth de Roziere | 3/18/2009 | $35.70 | Working lunch (E. de Roziere, E. Johnston, S. Stutz). |
| Elisabeth de Roziere | 3/19/2009 | $177.04 | Working dinner (E.Johnston, R. Sallman, S. Stutz, S. Hough, E. de Roziere, R. Niemerg, R. Novak, G. Howard, R. Stone, A. Bergman, P. Kinealy, S. Kotarba). |
| Elisabeth de Roziere | 3/20/2009 | $3.78 | Chargeable Meals - E. de Roziere |
| Elisabeth de Roziere | 3/20/2009 | $5.18 | Working dinner (de Roziere). |
| Elizabeth Johnston | 3/7/2009 | $5.90 | Working lunch (Johnston). |
| Elizabeth Johnston | 3/11/2009 | $5.90 | Working lunch (Johnston). |
| Elizabeth Johnston | 3/13/2009 | $6.91 | Working lunch (Johnston). |
| Elizabeth Johnston | 3/16/2009 | $9.72 | Working lunch (Johnston). |
| Elizabeth Johnston | 3/17/2009 | $8.69 | Working lunch (Johnston). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Elizabeth Johnston | 3/30/2009 | $6.00 | Working lunch at client |
| Griffin Howard | 3/1/2009 | $16.73 | Out of town dinner (Howard). |
| Griffin Howard | 3/2/2009 | $37.38 | Out of town dinner (Howard). |
| Griffin Howard | 3/2/2009 | $9.50 | Out of town breakfast (Howard). |
| Griffin Howard | 3/3/2009 | $48.06 | Out of town dinner (Howard). |
| Griffin Howard | 3/3/2009 | $10.50 | Out of town breakfast (Howard). |
| Griffin Howard | 3/4/2009 | $13.50 | Out of town breakfast (Howard). |
| Griffin Howard | 3/5/2009 | $15.13 | Out of town dinner (Howard). |
| Griffin Howard | 3/5/2009 | $6.39 | Out of town breakfast (Howard). |
| Griffin Howard | 3/17/2009 | $16.75 | A&M working lunch (Howard, Novak). |
| Griffin Howard | 3/17/2009 | $29.15 | Out of town dinner (Howard). |
| Griffin Howard | 3/18/2009 | $40.32 | Out of town dinner (Howard). |
| Griffin Howard | 3/20/2009 | $11.38 | Out of town breakfast (Howard). |
| Mark Berger | 3/3/2009 | $126.27 | Working lunch (Berger - 10 A&M staff). |
| Mark Berger | 3/3/2009 | $9.49 | Working lunch (Berger). |
| Mark Berger | 3/4/2009 | $12.90 | Soft drinks for A&M team working lunch. |
| Mark Berger | 3/4/2009 | $74.69 | Working dinner (Berger - 3 A&M staff). |
| Mark Berger | 3/5/2009 | $3.66 | Working lunch (Berger). |
| Mark Berger | 3/5/2009 | $65.73 | Working dinner (Berger - 5 A&M staff). |
| Mark Berger | 3/6/2009 | $7.12 | Working lunch (Berger). |
| Mark Berger | 3/9/2009 | $9.04 | Soft Drinks for A&M team working lunch. |
| Mark Berger | 3/9/2009 | $100.96 | Working lunch for (Berger and 8 A&M staff). |
| Mark Berger | 3/10/2009 | $7.88 | Working lunch (Berger). |
| Mark Berger | 3/10/2009 | $39.13 | Working dinner (Berger - 2 A&M staff). |
| Mark Berger | 3/11/2009 | $117.88 | Working dinner for (Berger - 5 A&M staff). |
| Mark Berger | 3/11/2009 | $6.50 | Working lunch (Berger). |
| Mark Berger | 3/12/2009 | $3.10 | Working lunch (Berger). |
| Mark Berger | 3/12/2009 | $32.95 | Soft Drinks and water for A&M team working lunches. |
| Mark Berger | 3/12/2009 | $7.02 | Working dinner (Berger). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 3/16/2009 | $132.96 | Working lunch (Berger - 11 A&M staff). |
| Mark Berger | 3/16/2009 | $15.25 | Working dinner (Berger - 1 A&M staff). |
| Mark Berger | 3/17/2009 | $9.90 | Working dinner (Berger). |
| Mark Berger | 3/17/2009 | $3.88 | Working lunch (Berger). |
| Mark Berger | 3/18/2009 | $4.94 | Working lunch (Berger). |
| Mark Berger | 3/19/2009 | $12.05 | Working dinner (Berger - 1 A&M staff). |
| Mark Berger | 3/19/2009 | $132.41 | Working lunch (Berger - 14 A&M staff). |
| Mark Berger | 3/19/2009 | $24.07 | Soft Drinks and water for A&M team working lunches. |
| Mark Berger | 3/20/2009 | $9.22 | Working lunch (Berger). |
| Mark Berger | 3/23/2009 | $4.53 | Working lunch (Berger). |
| Mark Berger | 3/24/2009 | $4.88 | Working lunch (Berger). |
| Mark Berger | 3/24/2009 | $66.42 | Working lunch (Berger - 4 A&M staff). |
| Mark Berger | 3/24/2009 | $10.93 | Working dinner (Berger). |
| Mark Berger | 3/25/2009 | $3.21 | Working lunch (Berger). |
| Mark Berger | 3/26/2009 | $6.19 | Working dinner (Berger). |
| Mark Berger | 3/26/2009 | $12.04 | Working lunch (Berger - 1 A&M staff). |
| Mark Berger | 3/26/2009 | $9.90 | Working dinner (Berger). |
| Mark Berger | 3/27/2009 | $25.23 | Working dinner (Berger - 2 A&M staff). |
| Mark Berger | 3/27/2009 | $22.37 | Working lunch (Berger - 1 A&M staff). |
| Mark Berger | 3/31/2009 | $12.48 | Soft Drinks for A&M team working lunch. |
| Mark Berger | 3/31/2009 | $88.92 | Working lunch (Berger - 8 A&M staff). |
| Matt Frank | 1/6/2009 | $121.62 | Working lunch (Frank, Hill, Whittman, Arnett, Stone, Hough, Kaufman, Pintar). |
| Matt Frank | 1/7/2009 | $99.17 | Working dinner (Frank, Whittman, Pintar, Kaufman). |
| Matt Frank | 1/8/2009 | $148.27 | Working lunch (Frank, Hill, Hough, Arnett, Stone, Kinealy, Whittman, Pintar, Kaufman, Novak). |
| Matt Frank | 1/12/2009 | $78.38 | Working dinner (Frank, Stone, Hough). |
| Matt Frank | 1/19/2009 | $95.25 | Working dinner (Frank, Stone, Berger, Hough, Kaufman). |
| Matt Frank | 1/19/2009 | $123.54 | Working lunch (Frank, Whittman, Stone, Arnett, Hill, Berger, Hough). |
| Matt Frank | 1/26/2009 | $116.63 | Working dinner (Frank, Kaufman, Whittman, Stone, Berger). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 1/26/2009 | $103.15 | Working lunch (Frank, Whittman, Arnett, Kaufman, Berger, Stone, Novak, Hough). |
| Matt Frank | 1/27/2009 | $154.33 | Working dinner (Whittman, Hill, Frank, Berger, Stone, Kaufman, FTI & Tribune employees). |
| Matt Frank | 3/5/2009 | $125.88 | Working dinner (Frank, Novak, Berger). |
| Matt Frank | 3/6/2009 | $16.84 | Working lunch (Frank, Novak). |
| Matt Frank | 3/9/2009 | $170.88 | Working dinner (Frank Whittman, Hough, Kaufman, Berger, Stone). |
| Matt Frank | 3/10/2009 | $8.13 | Working lunch (Frank). |
| Matt Frank | 3/11/2009 | $9.47 | Working lunch (Frank). |
| Matt Frank | 3/12/2009 | $160.75 | Working dinner (Frank, de Roziere, Kinealy, Johnston, Stutz). |
| Matt Frank | 3/13/2009 | $14.49 | Working lunch (Frank, Berger). |
| Matt Frank | 3/17/2009 | $5.98 | Working lunch (Frank). |
| Matt Frank | 3/18/2009 | $8.21 | Working lunch (Frank). |
| Matt Frank | 3/18/2009 | $102.25 | Working lunch (Frank, Hill, Whittman, Stone, Berger, Howard, Novak, Kinealy, Hough). |
| Matt Frank | 3/20/2009 | $20.68 | Working lunch (Frank, Novak). |
| Matt Frank | 3/23/2009 | $32.01 | Wireless usage charges (Feb). |
| Paul Kinealy | 3/4/2009 | $157.39 | Working lunch (P. Kinealy, E. Johnston, S. Stutz, A. Bergman, R. Niemerg, T. Hill, B. Stotzer, M. Frank, B. Whittman, R. Stone, S. Hough, S. Kaufman, M. Berger, R. Esposito). |
| Paul Kinealy | 3/7/2009 | $24.28 | Working lunch (P. Kinealy, S. Stutz, E. Johnston and R. Esposito). |
| Paul Kinealy | 3/11/2009 | $86.65 | Working lunch (P. Kinealy, E. Johnston, S. Stutz, B. Stotzer, M. Frank, B. Whittman, R. Stone, S. Hough, M. Berger). |
| Paul Kinealy | 3/16/2009 | $44.72 | Working dinner (P. Kinealy, S. Stutz E. Johnston). |
| Richard Stone | 3/3/2009 | $13.50 | Dinner working late at office (R. Stone) |
| Richard Stone | 3/10/2009 | $12.77 | Working Lunch (Stone). |
| Richard Stone | 3/16/2009 | $13.50 | Working dinner (Stone). |
| Richard Stone | 3/18/2009 | $22.30 | Working dinner (Stone). |
| Richard Stone | 3/20/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 3/30/2009 | $8.00 | Taxi from Tribune to train station working late. |
| Richard Stone | 3/31/2009 | $15.75 | Working dinner (Stone). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 3/10/2009 | $11.96 | Working late dinner (Novak). |
| Robert Novak | 3/12/2009 | $12.16 | Working late dinner (Novak). |
| Robert Novak | 3/31/2009 | $24.12 | Out of town dinner (Novak). |
| Robert Sallman | 3/17/2009 | $18.15 | Working lunch (Berger, Sallmann). |
| Sean Hough | 3/2/2009 | $85.90 | Late working dinner (Frank, Berger, Stone, Howard, Hough) |
| Sean Hough | 3/12/2009 | $119.27 | Working lunch (Hough, Hill, Stotzer, Kaufman, Whittman, Frank, Berger, Stone, Kinealy, Johnston, Stutz, Howard). |
| Sean Hough | 3/17/2009 | $80.78 | Late working dinner (Frank, Berger, Whittman, Howard, Hough). |
| Sean Hough | 3/30/2009 | $100.13 | Working lunch (Hough, Hill, Stotzer, Kaufman, Whittman, Frank, Berger, Stone). |
| Stuart Kaufman | 3/2/2009 | $17.24 | Working dinner (Kaufman, Novak). |
| Stuart Kaufman | 3/6/2009 | $6.67 | Working dinner (Kaufman). |
| Stuart Kaufman | 3/10/2009 | $8.42 | Working dinner (Kaufman). |
| Stuart Kaufman | 3/16/2009 | $8.38 | Working dinner (Kaufman). |

**Expense Category Total**     **$4,596.97**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Angela Bergman | 3/31/2009 | $19.08 | Wireless usage charges. |
| Brian Whittman | 3/23/2009 | $25.22 | Wireless usage charges (Feb). |
| Elisabeth de Roziere | 3/23/2009 | $88.18 | Wireless usage charges. |
| Elizabeth Johnston | 3/15/2009 | $46.10 | Wireless usage charge. |
| Elizabeth Johnston | 3/31/2009 | $37.62 | Wireless usage charge. |
| Griffin Howard | 3/23/2009 | $95.51 | Wireless usage charges. |
| Jamie Strohl | 3/23/2009 | $0.86 | Wireless usage charges. |
| Justin Schmaltz | 2/1/2009 | $47.39 | Wireless usage charges. |
| Mark Berger | 3/31/2009 | $78.26 | Wireless usage charges. |
| Mark Zeiss | 3/31/2009 | $14.99 | Large file transfer service - Mar |
| Mark Zeiss | 3/31/2009 | $2.58 | Wireless usage charges. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Matt Frank | 1/23/2009 | $63.31 | Wireless usage charges (Dec). |
| Nate Arnett | 3/31/2009 | $29.11 | Wireless usage charges (Feb). |
| Paul Kinealy | 3/31/2009 | $40.39 | Wireless usage charges. |
| Richard Niemerg | 3/31/2009 | $40.02 | Wireless usage charges. |
| Richard Stone | 3/23/2009 | $19.15 | Wireless usage charge. |
| Robert Novak | 3/23/2009 | $47.57 | Wireless usage charges (Feb). |
| Robert Novak | 3/23/2009 | $47.57 | Wireless usage charges. |
| Robert Sallman | 3/23/2009 | $62.06 | Wireless usage charges. |
| Sean Hough | 3/31/2009 | $130.98 | Wireless usage charges. |
| Steve Kotarba | 3/31/2009 | $24.27 | Wireless usage charges. |
| Stuart Kaufman | 3/31/2009 | $135.31 | Wireless usage charges. |
| Tom Hill | 3/23/2009 | $74.81 | Wireless usage charges (Feb). |
| Tom Hill | 3/31/2009 | $138.84 | Wireless usage charges (Jan). |
| William Stotzer | 3/31/2009 | $90.56 | Wireless usage charges. |
| **Expense Category Total** | | **$1,399.74** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Angela Bergman | 3/17/2009 | $27.85 | Taxi ride home. |
| Angela Bergman | 3/18/2009 | $29.00 | Taxi for delivery of materials to client. |
| Angela Bergman | 3/18/2009 | $27.00 | Taxi ride home. |
| Angela Bergman | 3/19/2009 | $28.05 | Taxi ride home. |
| Elisabeth de Roziere | 3/12/2009 | $18.00 | Taxi home (Stutz, de Roziere). |
| Elisabeth de Roziere | 3/17/2009 | $14.00 | Taxi home. |
| Elisabeth de Roziere | 3/18/2009 | $14.00 | Taxi home. |
| Elisabeth de Roziere | 3/18/2009 | $8.00 | Taxi from- 55 W Monroe to Trib Tower. |
| Elizabeth Johnston | 3/2/2009 | $5.25 | Taxi from Tribune Co. to home. |
| Elizabeth Johnston | 3/10/2009 | $6.25 | Taxi home. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Elizabeth Johnston | 3/12/2009 | $6.85 | Taxi home. |
| Elizabeth Johnston | 3/13/2009 | $4.15 | Taxi home. |
| Elizabeth Johnston | 3/16/2009 | $5.05 | Taxi home. |
| Elizabeth Johnston | 3/17/2009 | $5.00 | Taxi home. |
| Elizabeth Johnston | 3/18/2009 | $5.00 | Taxi home. |
| Elizabeth Johnston | 3/19/2009 | $5.25 | Taxi home. |
| Elizabeth Johnston | 3/21/2009 | $5.25 | Taxi home. |
| Elizabeth Johnston | 3/25/2009 | $6.00 | Taxi home. |
| Griffin Howard | 3/1/2009 | $60.00 | Taxi from Home to San Francisco Airport. |
| Griffin Howard | 3/1/2009 | $33.00 | Taxi from O'Hare to Westin Chicago. |
| Griffin Howard | 3/5/2009 | $60.00 | Cab from San Francisco Airport to home. |
| Griffin Howard | 3/5/2009 | $47.00 | Taxi from Tribune to O'Hare. |
| Griffin Howard | 3/16/2009 | $60.00 | Cab from home to San Francisco Airport. |
| Griffin Howard | 3/17/2009 | $41.65 | Cab from O'Hare to Sheraton Chicago - 3/16/09 |
| Griffin Howard | 3/20/2009 | $60.00 | Taxi from San Francisco Airport to home. |
| Griffin Howard | 3/20/2009 | $48.00 | Taxi from Tribune to O'Hare - 3/20/09. |
| Mark Berger | 3/3/2009 | $14.00 | Cab from client site home after working late. |
| Mark Berger | 3/4/2009 | $15.00 | Cab from client site home after working late. |
| Mark Berger | 3/9/2009 | $13.00 | Cab from client site home after working late. |
| Mark Berger | 3/11/2009 | $13.00 | Cab from client site home after working late. |
| Mark Berger | 3/18/2009 | $15.00 | Cab from client site home after working late. |
| Mark Berger | 3/24/2009 | $15.00 | Cab from client site home after working late. |
| Mark Berger | 3/25/2009 | $15.00 | Cab from client site home after working late. |
| Paul Kinealy | 3/2/2009 | $7.00 | Taxi from Union Station to Tribune. |
| Paul Kinealy | 3/3/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/5/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/6/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/9/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/10/2009 | $7.00 | Taxi from Tribune to Union Station. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 3/11/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/12/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/13/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/16/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/17/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/18/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/19/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/20/2009 | $7.00 | Taxi from Tribune to Union Station. |
| Paul Kinealy | 3/20/2009 | $7.00 | Taxi from Union Station to Tribune. |
| Richard Niemerg | 3/16/2009 | $15.00 | Cab fare. |
| Richard Niemerg | 3/17/2009 | $12.85 | Cab fare. |
| Richard Niemerg | 3/18/2009 | $14.25 | Cab fare. |
| Richard Niemerg | 3/19/2009 | $12.50 | Cab fare. |
| Richard Niemerg | 3/21/2009 | $12.05 | Cab fare. |
| Richard Niemerg | 3/25/2009 | $14.85 | Cab fare. |
| Richard Stone | 3/2/2009 | $25.00 | Parking at Tribune office working late. |
| Richard Stone | 3/5/2009 | $17.00 | Parking at Tribune office working late. |
| Richard Stone | 3/12/2009 | $60.00 | Cab ride home from Tribune to home. |
| Richard Stone | 3/16/2009 | $61.00 | Cab ride home from Tribune to home. |
| Richard Stone | 3/17/2009 | $8.00 | Cab to train working late at Tribune. |
| Richard Stone | 3/19/2009 | $61.00 | Cab ride home from Tribune to home. |
| Richard Stone | 3/31/2009 | $60.00 | Cab ride from Tribune to home. |
| Robert Esposito | 3/10/2009 | $7.00 | Taxi from Tribune Tower to train station. |
| Robert Esposito | 3/10/2009 | $9.00 | Taxi from train station to Tribune Tower. |
| Robert Novak | 3/10/2009 | $8.00 | Cab home from working late. |
| Robert Novak | 3/12/2009 | $8.00 | Cab home from working late. |
| Robert Novak | 3/16/2009 | $8.00 | Cab home from working late. |
| Robert Novak | 3/18/2009 | $8.00 | Cab home from working late. |
| Robert Novak | 3/19/2009 | $8.00 | Cab home from working late. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 3/31/2009 | $48.00 | Taxi. |
| Robert Novak | 3/31/2009 | $8.00 | Cab home from working late. |
| Robert Sallman | 3/10/2009 | $13.00 | Taxi fare home. |
| Robert Sallman | 3/11/2009 | $13.00 | Taxi fare home. |
| Robert Sallman | 3/12/2009 | $13.00 | Taxi fare home. |
| Robert Sallman | 3/31/2009 | $13.00 | Taxi fare home. |
| Sean Hough | 3/2/2009 | $12.00 | Taxi home. |
| Sean Hough | 3/4/2009 | $12.00 | Taxi home. |
| Sean Hough | 3/8/2009 | $10.00 | Taxi home. |
| Sean Hough | 3/12/2009 | $12.00 | Taxi home. |
| Sean Hough | 3/18/2009 | $12.00 | Taxi home. |
| Sean Hough | 3/19/2009 | $12.00 | Taxi home. |
| Stuart Kaufman | 3/2/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/3/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/4/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/5/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/6/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/9/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/9/2009 | $25.00 | Taxi. |
| Stuart Kaufman | 3/10/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/11/2009 | $6.00 | Taxi. |
| Stuart Kaufman | 3/11/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 3/12/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 3/12/2009 | $25.00 | Parking/tolls |
| Stuart Kaufman | 3/13/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 3/16/2009 | $5.45 | Taxi. |
| Stuart Kaufman | 3/16/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 3/19/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 3/19/2009 | $7.00 | Taxi. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2009 through March 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 3/20/2009 | $6.00 | Taxi. |
| **Expense Category Total** | | **$1,726.55** | |
| *Grand Total* | | **$10,403.66** | |