**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit A**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by Project**
**For the Period December 8, 2008 through January 31, 2009**

| | Hours | Total Compensation |
|---|---|---|
| **Fixed Fee Services** | | |
| 2008 Consolidated Audit | 1,386.90 | $320,000.00 |
| **Subtotal - Fixed Fee Services** | **1,386.90** | **$320,000.00** |
| | | |
| **Hourly Services** | | |
| General Compensation Advisory Services | 332.60 | $115,428.00 |
| **Subtotal - Hourly Services** | **332.60** | **$115,428.00** |
| | | |
| **Bankruptcy Requirements and Obligations** | | |
| Employment Applications and Other Court Filings | 34.40 | $13,577.50 |
| Relationship Check and Disinterestedness | 24.00 | $7,532.00 |
| Monthly, Interim and Final Fee Applications | 8.20 | $2,727.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **66.60** | **$23,836.50** |
| | | |
| **Total Hours and Compensation** | **1,786.10** | **$459,264.50** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                    **Exhibit B-1**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2008 Consolidated Audit**
**Summary of Professionals, Hours and Payments For the Period**
**December 8, 2008 through January 31, 2009**

| Professional | Professional's Position | Hours |
|---|---|---:|
| Cody L Smith | Partner | 1.00 |
| Douglas L Pinney | Partner | 1.00 |
| John A May | Partner | 1.00 |
| JohnTripp Walter Davis | Partner | 10.00 |
| William T England | Partner | 53.00 |
| Timothy M Byrd | Senior Managing Director | 5.00 |
| Christopher J King | Director | 9.50 |
| Gerard A Feil | Director | 0.50 |
| Dan Drobac | Senior Manager | 76.00 |
| Eric M Ingram | Senior Manager | 2.00 |
| Jo Carol Robison | Senior Manager | 0.70 |
| Kenneth J Couls | Senior Manager | 1.00 |
| Daniel C Chavez | Manager | 120.20 |
| Pasqualina P Dobkowski | Manager | 0.30 |
| Sumaira Maryum Akhtar | Manager | 23.00 |
| Adrian A Dunholter | Senior Associate | 1.00 |
| Benjamin Joseph | Senior Associate | 2.00 |
| Justin A Spahn | Senior Associate | 218.50 |
| Sheri L Meyers | Senior Associate | 107.50 |
| Abigail E Sullivan | Associate | 203.50 |
| Andrea Johanns | Associate | 134.00 |
| Bradley D Ebenhoeh | Associate | 34.30 |
| Jennifer L Salmon | Associate | 99.50 |
| Jerrimin S Trinidad | Associate | 5.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                          **Exhibit B-1**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

**Fixed Fees Services - 2008 Consolidated Audit**

**Summary of Professionals, Hours and Payments For the Period**

**December 8, 2008 through January 31, 2009**

| Professional | Professional's Position | Hours |
|---|---|---|
| Johnathan E Williams | Associate | 3.40 |
| Meaghan K Sullivan | Associate | 159.50 |
| Meredith A Flittner | Associate | 114.50 |
| **Total Hours Incurred during Compensation Period** | | **1,386.90** |
| Total Hours Incurred prior to December 8, 2008 | | 4,514.20 |
| **Total Hours Incurred through January 31, 2009** | | **5,901.10** |

| | | |
|---|---|---|
| Total Fees - Payments Previously Requested for 2008 Consolidated Audit | | $1,200,000.00 |
| Remaining Payments for 2008 Consolidated Audit | | $615,000.00 |
| **Total Fixed Fee for 2008 Consolidated Audit** | | **$1,815,000.00** |
| **Requested Payment - 2008 Consolidated Audit** | **1,386.90** | **$320,000.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                                  **Exhibit B-2**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Fixed Fees Services - 2008 Consolidated Audit - Summary of Hours by Subcategory**
**Summary of Hours - December 8, 2008 through January 31, 2009**

| Category | Hours |
|---|---:|
| 0200 - Audit Strategy and Meetings with Management | 275.10 |
| 2900 - Information Technology General Controls | 283.00 |
| 3200 - Treasury and cash management  process | 7.40 |
| 3250 - Investments process | 2.05 |
| 3400 - Property, plant & equipment process | 1.50 |
| 3650 - Benefits process | 41.60 |
| 3700 - Income tax process | 1.30 |
| 3900 - Period-end financial reporting process | 16.60 |
| 5500 - Financing process | 0.70 |
| 6000 - Audit of ICFR - Finalization procedures | 8.40 |
| 6500 - Audit of financial statements | 66.50 |
| 8200 - Litigation, claims and assessments/lawyer's letters | 3.30 |
| 8700 - Completion | 2.60 |
| Baltimore Sun Fieldwork | 7.30 |
| CTC Fieldwork | 20.10 |
| FSC-CA Fieldwork | 74.80 |
| Interactive Fieldwork | 101.20 |
| KIAH (KHCW) Fieldwork | 0.50 |
| KTLA Fieldwork | 19.20 |
| LA Times Fieldwork | 343.40 |
| Seattle Fieldwork | 1.50 |
| Sun Sentinel Fieldwork | 34.10 |
| TBC Group Office Fieldwork | 7.30 |
| TPC Group Office Fieldwork | 16.45 |
| WGN-Cable Fieldwork | 14.40 |
| WGN-TV Fieldwork | 11.90 |
| WPIX Fieldwork | 24.70 |
| **Total Fixed Fee for 2008 Consolidated Audit** | **1,386.90** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit C-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by Professionals - Hourly Professional Services**
**For the Period December 8, 2008 through January 31, 2009**

| Professional by Billing Category | | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **General Compensation Advisory Services** | | | | |
| Retainer | Retainer | $0 | 0.00 | ($29,019.00) |
| Charles Wheeler | Partner | $750 | 32.80 | $24,600.00 |
| Paul C. Perry | Partner | $750 | 25.00 | $18,750.00 |
| Scott N. Olsen | Partner | $750 | 4.00 | $3,000.00 |
| Anne Goodyear | Director | $550 | 109.10 | $60,005.00 |
| Brandon William Yerre | Director | $550 | 3.90 | $2,145.00 |
| Elizabeth A Kaminski | Manager | $375 | 0.50 | $187.50 |
| Kamal Chakravarti | Senior Associate | $275 | 34.50 | $9,487.50 |
| Lishan Cao | Senior Associate | $275 | 2.00 | $550.00 |
| Ashra Jackson | Associate | $215 | 38.30 | $8,234.50 |
| Carley E Finkenthal | Associate | $215 | 60.60 | $13,029.00 |
| Michael L. Antonelli | Associate | $215 | 5.00 | $1,075.00 |
| Travis Swindle | Associate | $215 | 14.90 | $3,203.50 |
| Patricia Ann Melody | Administrative | $90 | 2.00 | $180.00 |
| **Subtotal - General Compensation Advisory Services** | | | **332.60** | **$115,428.00** |
| **Employment Applications and Other Court Filings** | | | | |
| Dan Drobac | Senior Manager | $425 | 13.00 | $5,525.00 |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 18.50 | $7,400.00 |
| Subashi M Stendahl | Associate (Bankruptcy) | $225 | 2.90 | $652.50 |
| **Subtotal - Employment Applications and Other Court Filings** | | | **34.40** | **$13,577.50** |
| **Relationship Check and Disinterestedness** | | | | |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 5.20 | $2,080.00 |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 18.80 | $5,452.00 |
| **Subtotal - Relationship Check and Disinterestedness** | | | **24.00** | **$7,532.00** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit C-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Hours and Compensation by Professionals - Hourly Professional Services**
**For the Period December 8, 2008 through January 31, 2009**

| Professional by Billing Category | | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Monthly, Interim and Final Fee Applications** | | | | |
| Anne Goodyear | Director | $550 | 0.80 | $440.00 |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 3.60 | $1,440.00 |
| Subashi M Stendahl | Associate (Bankruptcy) | $225 | 3.00 | $675.00 |
| Carley E Finkenthal | Associate | $215 | 0.80 | $172.00 |
| **Subtotal - Monthly, Interim and Final Fee Applications** | | | **8.20** | **$2,727.00** |
| **Total Hours and Compensation** | | | **399.20** | **$139,264.50** |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **General Compensation Advisory Services** | | | | | | |
| 12/1/2008 | Retainer | Retainer | 0I09H0001: Retainer $50,000.00; 39.5 hours incurred 12/1 - 12/8; $20,981.00; remaining retainer for post-petition services, $29,019.00. | $0.00 | 0.00 | ($29,019.00) |
| 12/10/2008 | Anne Goodyear | Director | 0I09H0002: Review report edits and grant guidelines. | $550.00 | 0.50 | $275.00 |
| 12/11/2008 | Paul C. Perry | Partner | 0I09H0003: Review status of LTI design project. | $750.00 | 0.50 | $375.00 |
| 12/11/2008 | Brandon William Yerre | Director | 0I09H0004: Bankruptcy research of data sources. | $550.00 | 1.60 | $880.00 |
| 12/11/2008 | Charles Wheeler | Partner | 0I09H0005: Conference call with lawyers regarding LTMIP design. | $750.00 | 1.50 | $1,125.00 |
| 12/12/2008 | Travis Swindle | Associate | 0I09H0006: Review debrief notes and getting access to information for filings. | $215.00 | 1.00 | $215.00 |
| 12/12/2008 | Paul C. Perry | Partner | 0I09H0007: Meeting with C. Wheeler (PwC) to discuss LTMIP issues. | $750.00 | 0.20 | $150.00 |
| 12/12/2008 | Charles Wheeler | Partner | 0I09H0008: Meeting with P. Perry (PwC) to discuss LTMIP issues. | $750.00 | 0.20 | $150.00 |
| 12/12/2008 | Paul C. Perry | Partner | 0I09H0009: Prepare for meeting with N. Sachs (Tribune) and assemble data request. | $750.00 | 0.80 | $600.00 |
| 12/15/2008 | Paul C. Perry | Partner | 0I09H0010: Meeting with N. Sachs (Tribune) to discuss the LTI plan. | $750.00 | 0.50 | $375.00 |
| 12/15/2008 | Travis Swindle | Associate | 0I09H0011: Gathering filings and comparable financials for peer companies. | $215.00 | 4.00 | $860.00 |
| 12/15/2008 | Paul C. Perry | Partner | 0I09H0012: Provide status update to the PwC team regarding discussions with Tribune management. | $750.00 | 0.50 | $375.00 |
| 12/15/2008 | Brandon William Yerre | Director | 0I09H0013: Prepare for internal conference call regarding next steps for development of incentive plan for management. | $550.00 | 0.50 | $275.00 |

**TRIBUNE COMPANY**, et al (Case 08-13141)                                                                                                  **Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/15/2008 | Scott N. Olsen | Partner | 0109H0014: Prepare for meeting to discuss executive and broad based LTI design considerations. | $750.00 | 0.50 | $375.00 |
| 12/15/2008 | Anne Goodyear | Director | 0109H0015: Review grant guidelines. | $550.00 | 1.00 | $550.00 |
| 12/16/2008 | Anne Goodyear | Director | 0109H0016: Revise the LTI Design Report. | $550.00 | 2.90 | $1,595.00 |
| 12/16/2008 | Travis Swindle | Associate | 0109H0017: Review the Tribune Chapter 11 log on coordination. | $215.00 | 0.40 | $86.00 |
| 12/16/2008 | Carley E Finkenthal | Associate | 0109H0018: Review the revised plan design and prepare timeline for project. | $215.00 | 2.80 | $602.00 |
| 12/17/2008 | Paul C. Perry | Partner | 0109H0019: Prepare for LTI plan design meeting. | $750.00 | 1.00 | $750.00 |
| 12/17/2008 | Anne Goodyear | Director | 0109H0020: Update the PowerPoint LTI presentation and prepare for meeting. | $550.00 | 1.30 | $715.00 |
| 12/17/2008 | Charles Wheeler | Partner | 0109H0021: Prepare for the LTI plan design meeting. | $750.00 | 0.60 | $450.00 |
| 12/17/2008 | Charles Wheeler | Partner | 0109H0022: Meeting with A. Goodyear and P. Perry (both PwC) to discuss proposed LTI plan design. | $750.00 | 1.50 | $1,125.00 |
| 12/17/2008 | Anne Goodyear | Director | 0109H0023: Meeting with P. Perry and C. Wheeler (both PwC) to discuss proposed LTI plan design. | $550.00 | 1.50 | $825.00 |
| 12/17/2008 | Paul C. Perry | Partner | 0109H0024: Meeting with A. Goodyear and C. Wheeler (both PwC) to discuss proposed LTI plan design. | $750.00 | 1.50 | $1,125.00 |
| 12/17/2008 | Carley E Finkenthal | Associate | 0109H0025: Review and upload files to DMS and prepare for call with Tribune; review possible benchmark and corporate structure info. | $215.00 | 3.10 | $666.50 |
| 12/18/2008 | Anne Goodyear | Director | 0109H0026: Meeting with P. Perry (PwC) and N. Sachs, M. Bourgon and B. Gold (both Tribune) to discuss the LTI plan design. | $550.00 | 0.50 | $275.00 |
| 12/18/2008 | Paul C. Perry | Partner | 0109H0027: Meeting with A. Goodyear (PwC) and N. Sachs, M. Bourgon and B. Gold (both Tribune) to discuss the LTI plan design. | $750.00 | 0.50 | $375.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/18/2008 | Anne Goodyear | Director | 0109H0028: Develop LTI Design Report. | $550.00 | 3.00 | $1,650.00 |
| 12/18/2008 | Carley E Finkenthal | Associate | 0109H0029: Conference call with the Tribune legal team regarding benchmarking. | $215.00 | 0.80 | $172.00 |
| 12/19/2008 | Paul C. Perry | Partner | 0109H0030: Review the LTI plan design. | $750.00 | 0.50 | $375.00 |
| 12/19/2008 | Brandon William Yerre | Director | 0109H0031: Review revised PPT. | $550.00 | 0.50 | $275.00 |
| 12/19/2008 | Anne Goodyear | Director | 0109H0032: Prepare the LTI plan design report. | $550.00 | 3.40 | $1,870.00 |
| 12/19/2008 | Anne Goodyear | Director | 0109H0033: Continue to prepare the LTI plan design report. | $550.00 | 3.40 | $1,870.00 |
| 12/19/2008 | Kamal Chakravarti | Senior Associate | 0109H0034: Research on bankruptcy websites regarding bankruptcy matters. | $275.00 | 3.00 | $825.00 |
| 12/19/2008 | Travis Swindle | Associate | 0109H0035: Chapter 11 data collection and analysis. | $215.00 | 2.00 | $430.00 |
| 12/19/2008 | Brandon William Yerre | Director | 0109H0036: Review new enhanced MIP Plan. | $550.00 | 0.50 | $275.00 |
| 12/19/2008 | Brandon William Yerre | Director | 0109H0037: Overall discussion with team about changes and status. | $550.00 | 0.80 | $440.00 |
| 12/19/2008 | Carley E Finkenthal | Associate | 0109H0038: Review of benchmarking processes and coordination. | $215.00 | 3.30 | $709.50 |
| 12/20/2008 | Carley E Finkenthal | Associate | 0109H0039: Prepare the Tribune benchmarking (tier 1) process. | $215.00 | 1.00 | $215.00 |
| 12/21/2008 | Charles Wheeler | Partner | 0109H0040: Revise and redraft LTMIP to address delayed payout and enterprise. | $750.00 | 3.50 | $2,625.00 |
| 12/21/2008 | Anne Goodyear | Director | 0109H0041: Revisions to LTMIP report and model out Alternative. | $550.00 | 2.50 | $1,375.00 |
| 12/22/2008 | Paul C. Perry | Partner | 0109H0042: Review the Tribune long term management incentive design. | $750.00 | 0.50 | $375.00 |
| 12/22/2008 | Anne Goodyear | Director | 0109H0043: Revise the LTI report with based upon feedback from P. Perry and C. Wheeler (both PwC). | $550.00 | 0.90 | $495.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**

**Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 12/22/2008 | Anne Goodyear | Director | 0109H0044: Develop questions for N. Sachs (Tribune) based on data file and discuss. | $550.00 | 2.60 | $1,430.00 |
| 12/22/2008 | Anne Goodyear | Director | 0109H0045: Revise data file based on discussion with N. Sachs (Tribune). | $550.00 | 0.80 | $440.00 |
| 12/22/2008 | Kamal Chakravarti | Senior Associate | 0109H0046: Perform bankruptcy research on Pacer. | $275.00 | 2.00 | $550.00 |
| 12/22/2008 | Travis Swindle | Associate | 0109H0047: Perform Chapter 11 research on executive compensation. | $215.00 | 3.50 | $752.50 |
| 12/22/2008 | Carley E Finkenthal | Associate | 0109H0048: Execute edits to the deck and benchmarking tier 1 documents. | $215.00 | 3.20 | $688.00 |
| 12/22/2008 | Charles Wheeler | Partner | 0109H0049: Review the LTI report and provide feedback to A. Goodyear (PwC). | $750.00 | 1.40 | $1,050.00 |
| 12/23/2008 | Kamal Chakravarti | Senior Associate | 0109H0050: Summarizing court documents for Dana Corporation. | $275.00 | 2.50 | $687.50 |
| 12/23/2008 | Kamal Chakravarti | Senior Associate | 0109H0051: Continue summarizing court documents for Dana Corporation. | $275.00 | 2.50 | $687.50 |
| 12/23/2008 | Travis Swindle | Associate | 0109H0052: Tribune Chapter 11 Delphi research on KECP plans, 10-K analysis, and PACER Docket searching for Dana Corporation. | $215.00 | 2.00 | $430.00 |
| 12/23/2008 | Travis Swindle | Associate | 0109H0053: Research PACER Docket and retrieve compensation information from filings. | $215.00 | 2.00 | $430.00 |
| 12/23/2008 | Carley E Finkenthal | Associate | 0109H0054: Prepare billing estimate summary for client. | $215.00 | 0.80 | $172.00 |
| 12/23/2008 | Anne Goodyear | Director | 0109H0055: Meeting with Sidley regarding the LTI report and made revisions. | $550.00 | 1.80 | $990.00 |
| 12/24/2008 | Kamal Chakravarti | Senior Associate | 0109H0056: Perform bankruptcy research for Calpine, Ziff, and Delphi. | $275.00 | 2.50 | $687.50 |
| 12/24/2008 | Kamal Chakravarti | Senior Associate | 0109H0057: Continue to perform bankruptcy research for Calpine, Ziff, and Delphi. | $275.00 | 2.50 | $687.50 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                                                      **Exhibit C-2**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 12/26/2008 | Anne Goodyear | Director | 0109H0058: Edits to LTI deck based on Sidley comments. | $550.00 | 1.40 | $770.00 |
| 12/29/2008 | Charles Wheeler | Partner | 0109H0059: Review draft of LTMIP dated 12/28/2008 for conformance to plan design principles. | $750.00 | 0.70 | $525.00 |
| 12/29/2008 | Anne Goodyear | Director | 0109H0060: Benchmarking review of edits to LTI deck based Sidley's review. | $550.00 | 2.90 | $1,595.00 |
| 12/29/2008 | Carley E Finkenthal | Associate | 0109H0061: Perform the Tribune benchmarking tier 1 review. | $215.00 | 3.00 | $645.00 |
| 12/29/2008 | Carley E Finkenthal | Associate | 0109H0062: Continue to perform the Tribune benchmarking tier 1 review. | $215.00 | 3.00 | $645.00 |
| 12/30/2008 | Anne Goodyear | Director | 0109H0063: Circulate new LTI deck and coordinate calls with teams. | $550.00 | 0.70 | $385.00 |
| 12/30/2008 | Kamal Chakravarti | Senior Associate | 0109H0064: Prepare bankruptcy company additional document summaries. | $275.00 | 2.50 | $687.50 |
| 12/30/2008 | Kamal Chakravarti | Senior Associate | 0109H0065: Continue to prepare bankruptcy company additional document summaries. | $275.00 | 2.50 | $687.50 |
| 12/30/2008 | Carley E Finkenthal | Associate | 0109H0066: Review benchmarking changes incorporated by A. Goodyear (PwC) and make revisions. | $215.00 | 2.30 | $494.50 |
| 12/31/2008 | Anne Goodyear | Director | 0109H0067: Clarification of activities for new Statement of Work. | $550.00 | 0.60 | $330.00 |
| 12/31/2008 | Anne Goodyear | Director | 0109H0068: Arrange meeting for 1/6/2009 with internal and external teams. | $550.00 | 0.20 | $110.00 |
| 12/31/2008 | Carley E Finkenthal | Associate | 0109H0069: Review new Statement of Work in preparation of 2009 workplan. | $215.00 | 0.50 | $107.50 |
| 1/5/2009 | Anne Goodyear | Director | 0109H0070: Meeting with N. Sachs (Tribune) to discuss benchmarking. | $550.00 | 0.30 | $165.00 |
| 1/5/2009 | Kamal Chakravarti | Senior Associate | 0109H0071: Research financial bankruptcy filers. Reading through documents and creating summary file. | $275.00 | 4.00 | $1,100.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period December 8, 2008 through January 31, 2009

**Exhibit C-2**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/5/2009 | Anne Goodyear | Director | 0109H0072: Meeting with C. Finkenthal (PwC) to update benchmarking Tier 1 per revenue. | $550.00 | 0.80 | $440.00 |
| 1/5/2009 | Carley E Finkenthal | Associate | 0109H0073: Meeting with A. Goodyear (PwC) to update benchmarking Tier 1 per revenue. | $215.00 | 0.80 | $172.00 |
| 1/5/2009 | Charles Wheeler | Partner | 0109H0074: Meeting with B. Dill (Hay Group) regarding testifying expert and email Tribune with Bob's contact information. | $750.00 | 0.50 | $375.00 |
| 1/6/2009 | Carley E Finkenthal | Associate | 0109H0075: Meeting with A. Goodyear and P. Perry (both PwC) to review the design of the long term management incentive plan. | $215.00 | 2.00 | $430.00 |
| 1/6/2009 | Anne Goodyear | Director | 0109H0076: Meeting with C. Finkenthal and P. Perry (both PwC) to review the design of the long term management incentive plan. | $550.00 | 2.00 | $1,100.00 |
| 1/6/2009 | Paul C. Perry | Partner | 0109H0077: Meeting with A. Goodyear and C. Finkenthal (both PwC) to review the design of the long term management incentive plan. | $750.00 | 2.00 | $1,500.00 |
| 1/6/2009 | Anne Goodyear | Director | 0109H0078: Reviews the LTI deck. | $550.00 | 0.60 | $330.00 |
| 1/6/2009 | Anne Goodyear | Director | 0109H0079: Review billing estimate development for client. | $550.00 | 0.30 | $165.00 |
| 1/6/2009 | Anne Goodyear | Director | 0109H0080: Review benchmarking and grant guidelines. | $550.00 | 0.50 | $275.00 |
| 1/6/2009 | Kamal Chakravarti | Senior Associate | 0109H0081: Perform additional bankruptcy filer document research for smaller companies. | $275.00 | 2.50 | $687.50 |
| 1/6/2009 | Charles Wheeler | Partner | 0109H0082: Prepare list of questions for LTMIP plan for discussion with client and lawyers; and coordinate next steps. | $750.00 | 3.90 | $2,925.00 |
| 1/6/2009 | Scott N. Olsen | Partner | 0109H0083: Review LT incentive plan and conference call with Tribune and Sidley to discuss. | $750.00 | 1.50 | $1,125.00 |
| 1/6/2009 | Carley E Finkenthal | Associate | 0109H0084: Review the benchmarking summary for Tier 1. | $215.00 | 1.80 | $387.00 |
| 1/7/2009 | Anne Goodyear | Director | 0109H0085: Coordinate meetings with the Tribune team. | $550.00 | 0.70 | $385.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/7/2009 | Anne Goodyear | Director | 0109H0086: Revise report and summary for compensation committee of changes between proposed designs. | $550.00 | 1.80 | $990.00 |
| 1/7/2009 | Anne Goodyear | Director | 0109H0087: Review benchmarking for Tier 1 executives. | $550.00 | 1.40 | $770.00 |
| 1/7/2009 | Carley E Finkenthal | Associate | 0109H0088: Revise the benchmarking for Tier 1 executives based upon additional information provided by Tribune. | $215.00 | 2.10 | $451.50 |
| 1/7/2009 | Scott N. Olsen | Partner | 0109H0089: Review LT incentive plan. | $750.00 | 0.50 | $375.00 |
| 1/8/2009 | Anne Goodyear | Director | 0109H0090: Complete the Tier I benchmarking review. | $550.00 | 1.50 | $825.00 |
| 1/8/2009 | Anne Goodyear | Director | 0109H0091: Revise the LT report. | $550.00 | 3.90 | $2,145.00 |
| 1/8/2009 | Anne Goodyear | Director | 0109H0092: Review scenario modeling. | $550.00 | 0.90 | $495.00 |
| 1/8/2009 | Ashra Jackson | Associate | 0109H0093: Review the ERI list of surveys for publishing industry specific surveys. | $215.00 | 1.70 | $365.50 |
| 1/8/2009 | Charles Wheeler | Partner | 0109H0094: Review plan design and note revisions. | $750.00 | 1.20 | $900.00 |
| 1/8/2009 | Paul C. Perry | Partner | 0109H0095: Discussion with A. Goodyear (PwC) and B. Gold (Sidley) regarding bankruptcy process and timing of deliverables. | $750.00 | 0.60 | $450.00 |
| 1/8/2009 | Anne Goodyear | Director | 0109H0096: Discussion with P. Perry (PwC) and B. Gold (Sidley) regarding bankruptcy process and timing of deliverables. | $550.00 | 0.60 | $330.00 |
| 1/8/2009 | Carley E Finkenthal | Associate | 0109H0097: Publishing survey research and complete the benchmarking revisions. | $215.00 | 2.10 | $451.50 |
| 1/9/2009 | Scott N. Olsen | Partner | 0109H0098: Review the design document. | $750.00 | 1.00 | $750.00 |
| 1/9/2009 | Anne Goodyear | Director | 0109H0099: Revise the tier 1 benchmarking based on new survey and roles from Tribune. | $550.00 | 2.90 | $1,595.00 |
| 1/9/2009 | Anne Goodyear | Director | 0109H0100: Revise report based on internal and new plan design conveyed by N. Sachs' (Tribune) comments. | $550.00 | 3.60 | $1,980.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                                                          **Exhibit C-2**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/9/2009 | Carley E Finkenthal | Associate | 0109H0101: Benchmarking cleansing per comments provided by A. Goodyear (PwC). | $215.00 | 3.00 | $645.00 |
| 1/9/2009 | Carley E Finkenthal | Associate | 0109H0102: Continue benchmarking cleansing per comments provided by A. Goodyear (PwC). | $215.00 | 3.00 | $645.00 |
| 1/9/2009 | Paul C. Perry | Partner | 0109H0103: Discussion with N. Sachs (Tribune) regarding the long term incentive plan design. | $750.00 | 0.60 | $450.00 |
| 1/9/2009 | Anne Goodyear | Director | 0109H0104: Meeting with P. Perry (PwC) and N. Sachs (Tribune) to discuss edits to report and benchmarking. | $550.00 | 0.30 | $165.00 |
| 1/9/2009 | Paul C. Perry | Partner | 0109H0105: Meeting with A. Goodyear (PwC) and N. Sachs (Tribune) to discuss edits to report and benchmarking. | $750.00 | 0.30 | $225.00 |
| 1/9/2009 | Paul C. Perry | Partner | 0109H0106: Discuss Tribune plan design with J. Dempsey (Mercer). | $750.00 | 0.60 | $450.00 |
| 1/10/2009 | Anne Goodyear | Director | 0109H0107: Review grant guidelines. | $550.00 | 3.90 | $2,145.00 |
| 1/10/2009 | Anne Goodyear | Director | 0109H0108: Review market pricing. | $550.00 | 0.40 | $220.00 |
| 1/12/2009 | Elizabeth A Kaminski | Manager | 0109H0109: Review severance market practices. | $375.00 | 0.50 | $187.50 |
| 1/12/2009 | Scott N. Olsen | Partner | 0109H0110: Review grant guideline analyses provided from A. Goodyear (PwC). | $750.00 | 0.50 | $375.00 |
| 1/12/2009 | Anne Goodyear | Director | 0109H0111: Review performance metrics and formula development. | $550.00 | 1.50 | $825.00 |
| 1/12/2009 | Anne Goodyear | Director | 0109H0112: Review benchmarking and grant guidelines. | $550.00 | 1.80 | $990.00 |
| 1/12/2009 | Anne Goodyear | Director | 0109H0113: Develop materials for the benchmarking meeting. | $550.00 | 1.30 | $715.00 |
| 1/12/2009 | Ashra Jackson | Associate | 0109H0114: Review of incumbents for benchmarking. | $215.00 | 0.50 | $107.50 |
| 1/12/2009 | Ashra Jackson | Associate | 0109H0115: Spreadsheet preparation for benchmarking. | $215.00 | 0.50 | $107.50 |
| 1/12/2009 | Paul C. Perry | Partner | 0109H0116: Review materials for meeting to be held on 1/12/2009. | $750.00 | 1.50 | $1,125.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 1/12/2009 | Charles Wheeler | Partner | 0109H0117: Review the bankruptcy plan report for meeting. | $750.00 | 0.80 | $600.00 |
| 1/12/2009 | Carley E Finkenthal | Associate | 0109H0118: Meeting with A. Goodyear, L. Cao, C. Wheeler and P. Perry (all PwC) to discuss incentive design. | $215.00 | 2.00 | $430.00 |
| 1/12/2009 | Anne Goodyear | Director | 0109H0119: Meeting with C. Finkenthal, L. Cao, C. Wheeler and P. Perry (all PwC) to discuss incentive design. | $550.00 | 2.00 | $1,100.00 |
| 1/12/2009 | Lishan Cao | Senior Associate | 0109H0120: Meeting with A. Goodyear, C. Wheeler, P. Perry and C. Finkenthal (all PwC) to discuss incentive design. | $275.00 | 2.00 | $550.00 |
| 1/12/2009 | Charles Wheeler | Partner | 0109H0121: Meeting with A. Goodyear, L. Cao, P. Perry and C. Finkenthal (all PwC) to discuss incentive design. | $750.00 | 2.00 | $1,500.00 |
| 1/12/2009 | Paul C. Perry | Partner | 0109H0122: Meeting with A. Goodyear, L. Cao, C. Wheeler and C. Finkenthal (all PwC) to discuss incentive design. | $750.00 | 2.00 | $1,500.00 |
| 1/12/2009 | Carley E Finkenthal | Associate | 0109H0123: Update spreadsheet provided from N. Sachs (Tribune). | $215.00 | 1.40 | $301.00 |
| 1/13/2009 | Charles Wheeler | Partner | 0109H0124: Review filings by other bankruptcy companies to determine funding and payout practices. | $750.00 | 1.20 | $900.00 |
| 1/13/2009 | Anne Goodyear | Director | 0109H0125: Prepare the severance practices memo. | $550.00 | 2.40 | $1,320.00 |
| 1/13/2009 | Ashra Jackson | Associate | 0109H0126: Determining proper job matches for 30+ incumbents using Watson Wyatt, ERI, and Towers Perrin (includes collecting benchmarking data for 13 incumbents that have a revenue scope provided). | $215.00 | 3.60 | $774.00 |
| 1/13/2009 | Ashra Jackson | Associate | 0109H0127: Continue determining proper job matches for 30+ incumbents using Watson Wyatt, ERI, and Towers Perrin (includes collecting benchmarking data for 13 incumbents that have a revenue scope provided). | $215.00 | 3.60 | $774.00 |
| 1/13/2009 | Charles Wheeler | Partner | 0109H0128: Prepare for meeting with P. Perry (PwC) regarding the plan design and bankruptcy metrics. | $750.00 | 1.20 | $900.00 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 1/13/2009 | Charles Wheeler | Partner | 0109H0129: Discuss Tribune plan design with P. Perry (PwC). | $750.00 | 0.60 | $450.00 |
| 1/13/2009 | Paul C. Perry | Partner | 0109H0130: Discuss Tribune plan design with C. Wheeler (PwC). | $750.00 | 0.60 | $450.00 |
| 1/13/2009 | Anne Goodyear | Director | 0109H0131: Preparation for benchmarking meeting. | $550.00 | 0.50 | $275.00 |
| 1/13/2009 | Anne Goodyear | Director | 0109H0132: Benchmarking conference call with C. Finkenthal and A. Jackson (both PwC) to discuss the benchmarking for tier 2. | $550.00 | 0.80 | $440.00 |
| 1/13/2009 | Carley E Finkenthal | Associate | 0109H0133: Benchmarking conference call with A. Goodyear and A. Jackson (both PwC) to discuss the benchmarking for tier 2. | $215.00 | 0.80 | $172.00 |
| 1/13/2009 | Ashra Jackson | Associate | 0109H0134: Benchmarking conference call with A. Goodyear and C. Finkenthal (both PwC) to discuss the benchmarking for tier 2. | $215.00 | 0.80 | $172.00 |
| 1/14/2009 | Anne Goodyear | Director | 0109H0135: Develop and send benchmarking matrices files to N. Sachs (Tribune). | $550.00 | 0.60 | $330.00 |
| 1/14/2009 | Ashra Jackson | Associate | 0109H0136: Determining proper job matches for 30+ incumbents using Mercer and Towers Perrin (includes collecting benchmarking data for incumbents that have a revenue scope provided). | $215.00 | 4.00 | $860.00 |
| 1/14/2009 | Ashra Jackson | Associate | 0109H0137: Continue determining proper job matches for 30+ incumbents using Mercer and Towers Perrin (includes collecting benchmarking data for incumbents that have a revenue scope provided). | $215.00 | 3.70 | $795.50 |
| 1/15/2009 | Paul C. Perry | Partner | 0109H0138: Research 409 cap for annual incentive plan. | $750.00 | 0.80 | $600.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0139: Coordinate meetings with Sidley and Mercer. | $550.00 | 0.30 | $165.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0140: Review benchmarking for next 15 and begin completing the exhibit. | $550.00 | 0.70 | $385.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**

**Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/15/2009 | Carley E Finkenthal | Associate | 0109H0141: Finalize benchmarking to send to Sidley for review. | $215.00 | 2.40 | $516.00 |
| 1/15/2009 | Patricia Ann Melody | Administrative | 0109H0142: Document development and printing at the request of A. Goodyear (PwC) for the restructuring bonus plan. | $90.00 | 0.50 | $45.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0143: Meeting with P. Perry (PwC) and Sidley regarding the plan design and benchmarking. | $550.00 | 0.80 | $440.00 |
| 1/15/2009 | Paul C. Perry | Partner | 0109H0144: Meeting with A. Goodyear (PwC) and Sidley regarding the plan design and benchmarking. | $750.00 | 0.80 | $600.00 |
| 1/15/2009 | Carley E Finkenthal | Associate | 0109H0145: Status meeting call with A. Jackson and A. Goodyear (both PwC) to discuss 2nd tier benchmarking questions. | $215.00 | 0.80 | $172.00 |
| 1/15/2009 | Ashra Jackson | Associate | 0109H0146: Status meeting call with C. Finkenthal and A. Goodyear (both PwC) to discuss 2nd tier benchmarking questions. | $215.00 | 0.80 | $172.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0147: Status meeting call with A. Jackson and C. Finkenthal (both PwC) to discuss 2nd tier benchmarking questions. | $550.00 | 0.80 | $440.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0148: Meeting with Sidley and Mercer to discuss meeting logistics. | $550.00 | 0.20 | $110.00 |
| 1/15/2009 | Carley E Finkenthal | Associate | 0109H0149: Coordination to distribute print outs for Tribune and Sidley meeting. | $215.00 | 0.50 | $107.50 |
| 1/15/2009 | Carley E Finkenthal | Associate | 0109H0150: Tier 2 benchmarking meeting with A. Jackson (PwC). | $215.00 | 1.30 | $279.50 |
| 1/15/2009 | Ashra Jackson | Associate | 0109H0151: Tier 2 benchmarking meeting with C. Finkenthal (PwC). | $215.00 | 1.30 | $279.50 |
| 1/15/2009 | Ashra Jackson | Associate | 0109H0152: Reviewing benchmarking analysis and gathering data for revenue scopes we received on 1/15. | $215.00 | 2.20 | $473.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**

**Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/15/2009 | Ashra Jackson | Associate | 0109H0153: In Chicago office working on benchmarking analysis. Pulling data for revenue scopes we received on 1/15/2009. | $215.00 | 2.20 | $473.00 |
| 1/16/2009 | Charles Wheeler | Partner | 0109H0154: Review public filings for bankruptcy companies for long-term pay and using benchmark data for competitive pay levels. | $750.00 | 4.50 | $3,375.00 |
| 1/16/2009 | Anne Goodyear | Director | 0109H0155: Review benchmarking for tier 1 and develop exhibit for top 31 positions. | $550.00 | 3.60 | $1,980.00 |
| 1/16/2009 | Ashra Jackson | Associate | 0109H0156: Completion of ERI benchmarking and determining 5 new positions to be benchmarked. | $215.00 | 3.30 | $709.50 |
| 1/16/2009 | Paul C. Perry | Partner | 0109H0157: Meeting with Sidley and A. Goodyear (PwC) to discuss bankruptcy. | $750.00 | 0.80 | $600.00 |
| 1/16/2009 | Anne Goodyear | Director | 0109H0158: Meeting with Sidley and P. Perry (PwC) to discuss bankruptcy (attended part of meeting). | $550.00 | 0.80 | $440.00 |
| 1/19/2009 | Kamal Chakravarti | Senior Associate | 0109H0159: Meeting with C. Wheeler (PwC) regarding public filings for bankruptcy companies for long-term pay and using benchmark data for competitive pay levels. | $275.00 | 2.50 | $687.50 |
| 1/19/2009 | Charles Wheeler | Partner | 0109H0160: Meeting with K. Chakravarti (PwC) regarding public filings for bankruptcy companies for long-term pay and using benchmark data for competitive pay levels. | $750.00 | 2.50 | $1,875.00 |
| 1/19/2009 | Anne Goodyear | Director | 0109H0161: Review top 31 benchmarking. | $550.00 | 1.90 | $1,045.00 |
| 1/19/2009 | Anne Goodyear | Director | 0109H0162: Review restructuring bonus report updates. | $550.00 | 0.80 | $440.00 |
| 1/19/2009 | Anne Goodyear | Director | 0109H0163: Coordinate couriers and logistics with Sidley and Mercer. | $550.00 | 0.40 | $220.00 |
| 1/19/2009 | Kamal Chakravarti | Senior Associate | 0109H0164: Condensing bankruptcy information into flow chart. | $275.00 | 3.50 | $962.50 |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/19/2009 | Ashra Jackson | Associate | 0109H0165: Benchmarking of 5 new positions using all surveys (Mercer, ERI, Towers Perrin, Watson Wyatt, and ERI Publishing). | $215.00 | 2.40 | $516.00 |
| 1/19/2009 | Ashra Jackson | Associate | 0109H0166: Review all benchmarked positions. | $215.00 | 0.50 | $107.50 |
| 1/20/2009 | Paul C. Perry | Partner | 0109H0167: Review presentation deck outlining 2008 proposal and 2009 plan. | $750.00 | 1.20 | $900.00 |
| 1/20/2009 | Carley E Finkenthal | Associate | 0109H0168: Meeting with A. Goodyear (PwC) to discuss top 31 benchmarking. | $215.00 | 1.20 | $258.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0169: Meeting with C. Finkenthal (PwC) to discuss top 31 benchmarking. | $550.00 | 1.20 | $660.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0170: Revise RBP Report and print. | $550.00 | 0.40 | $220.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0171: Coordinate calls with Mercer and Tribune. | $550.00 | 0.30 | $165.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0172: Prepare additional revisions to benchmark data. | $550.00 | 1.60 | $880.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0173: Perform final review of benchmarking data. | $550.00 | 0.40 | $220.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0174: Review logistics and arrange to deliver courier service. | $550.00 | 0.20 | $110.00 |
| 1/20/2009 | Kamal Chakravarti | Senior Associate | 0109H0175: Condensing bankruptcy plan information. | $275.00 | 2.00 | $550.00 |
| 1/20/2009 | Carley E Finkenthal | Associate | 0109H0176: Update benchmarking report for Mercer based upon comments from A. Goodyear (PwC). | $215.00 | 4.00 | $860.00 |
| 1/20/2009 | Carley E Finkenthal | Associate | 0109H0177: Continue to update the benchmarking report for Mercer and deliver the Tribune report to Mercer. | $215.00 | 3.00 | $645.00 |
| 1/20/2009 | Patricia Ann Melody | Administrative | 0109H0178: Document development and printing for the Restructuring Bonus Plan. | $90.00 | 1.50 | $135.00 |
| 1/20/2009 | Paul C. Perry | Partner | 0109H0179: Meeting with A. Goodyear (PwC), Tribune management group, and Sidley regarding the 2008 bonuses and 2009 plan. | $750.00 | 1.80 | $1,350.00 |

**TRIBUNE COMPANY, et al (Case 08-13141)**

**Exhibit C-2**

PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors

Details of Hours and Compensation by Project and Date - Hourly Professional Services

For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/20/2009 | Anne Goodyear | Director | 0109H0180: Meeting with P. Perry (PwC), Tribune management group, and Sidley regarding the 2008 bonuses and 2009 plan. | $550.00 | 1.80 | $990.00 |
| 1/20/2009 | Anne Goodyear | Director | 0109H0181: Meeting with Sidley and Mercer to discuss benchmark data. | $550.00 | 0.60 | $330.00 |
| 1/21/2009 | Paul C. Perry | Partner | 0109H0182: Review Tribune market pricing. | $750.00 | 0.30 | $225.00 |
| 1/21/2009 | Paul C. Perry | Partner | 0109H0183: Review Tribune management presentation; 2008 bonus request. | $750.00 | 1.00 | $750.00 |
| 1/21/2009 | Anne Goodyear | Director | 0109H0184: Finalize top 31 benchmarking and develop exhibit and template to send to Mercer. | $550.00 | 2.10 | $1,155.00 |
| 1/21/2009 | Anne Goodyear | Director | 0109H0185: Execute additional edits to compensation committee decks and revise exhibit. | $550.00 | 2.20 | $1,210.00 |
| 1/21/2009 | Anne Goodyear | Director | 0109H0186: Incorporate P. Perry's (PwC) revisions into benchmarking and deck. | $550.00 | 1.60 | $880.00 |
| 1/21/2009 | Ashra Jackson | Associate | 0109H0187: Revision of spreadsheets into deliverable exhibits. | $215.00 | 2.50 | $537.50 |
| 1/21/2009 | Charles Wheeler | Partner | 0109H0188: Review conclusions by client on incentive pay and benchmarking. | $750.00 | 2.50 | $1,875.00 |
| 1/21/2009 | Carley E Finkenthal | Associate | 0109H0189: Coordinate delivery of files to Mercer and Tribune and discussion with J. Dempsy (Mercer) regarding methodology. | $215.00 | 2.10 | $451.50 |
| 1/22/2009 | Charles Wheeler | Partner | 0109H0190: Finalize findings on peer group for bankruptcy pay. | $750.00 | 2.50 | $1,875.00 |
| 1/22/2009 | Paul C. Perry | Partner | 0109H0191: Review and comment on revised management presentation. | $750.00 | 1.30 | $975.00 |
| 1/22/2009 | Carley E Finkenthal | Associate | 0109H0192: Prepare edits to the summary page for the revised management presentation. | $215.00 | 0.60 | $129.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/22/2009 | Anne Goodyear | Director | 0109H0193: Discuss and review revised deck - management presentation. | $550.00 | 1.10 | $605.00 |
| 1/23/2009 | Paul C. Perry | Partner | 0109H0194: Prepare for the Tribune Compensation Committee meeting. | $750.00 | 0.80 | $600.00 |
| 1/23/2009 | Paul C. Perry | Partner | 0109H0195: Attend Tribune compensation committee meeting. | $750.00 | 1.00 | $750.00 |
| 1/26/2009 | Michael L. Antonelli | Associate | 0109H0196: Update proxy pricing analysis for changed and additional positions by title and by rank. | $215.00 | 2.50 | $537.50 |
| 1/26/2009 | Michael L. Antonelli | Associate | 0109H0197: Continue to update proxy pricing analysis for changed and additional positions by title and by rank. | $215.00 | 2.50 | $537.50 |
| 1/26/2009 | Ashra Jackson | Associate | 0109H0198: Prepare summary of benchmark and proxy analysis for top 12. | $215.00 | 4.00 | $860.00 |
| 1/26/2009 | Carley E Finkenthal | Associate | 0109H0199: Draft Statement of Work for Tribune. | $215.00 | 0.50 | $107.50 |
| 1/27/2009 | Paul C. Perry | Partner | 0109H0200: Review market pricing request from Compensation Committee. | $750.00 | 0.50 | $375.00 |
| 1/27/2009 | Anne Goodyear | Director | 0109H0201: Benchmarking exercise for the board and develop report to accompany the benchmark data. | $550.00 | 3.70 | $2,035.00 |
| 1/27/2009 | Anne Goodyear | Director | 0109H0202: Continue benchmarking exercise for the board and develop report to accompany the benchmark data. | $550.00 | 2.00 | $1,100.00 |
| 1/27/2009 | Ashra Jackson | Associate | 0109H0203: Revision of benchmark summary sheet for top 12. | $215.00 | 0.60 | $129.00 |
| 1/28/2009 | Anne Goodyear | Director | 0109H0204: Prepare report for the Compensation Committee. | $550.00 | 0.50 | $275.00 |
| 1/29/2009 | Anne Goodyear | Director | 0109H0205: Preparing the compensation Committee report for the board. | $550.00 | 4.30 | $2,365.00 |
| 1/29/2009 | Carley E Finkenthal | Associate | 0109H0206: Changing Statement of Work to Addendum. | $215.00 | 0.40 | $86.00 |
| 1/29/2009 | Ashra Jackson | Associate | 0109H0207: Revision to proxy summary sheet. | $215.00 | 0.10 | $21.50 |

**TRIBUNE COMPANY, et al (Case 08-13141)**                                    **Exhibit C-2**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2009 | Anne Goodyear | Director | 0109H0208: Prepare the Compensation Committee report for the board. | $550.00 | 2.60 | $1,430.00 |
| 1/30/2009 | Anne Goodyear | Director | 0109H0209: Continue to prepare the Compensation Committee report for the board. | $550.00 | 3.00 | $1,650.00 |
| 1/31/2009 | Carley E Finkenthal | Associate | 0109H0210: Review the 1/30/2009 plan design presentation and spreadsheet. | $215.00 | 1.00 | $215.00 |
| **Subtotal - Hours and Compensation for General Compensation Advisory Services** | | | | | **332.60** | **$115,428.00** |

**Employment Applications and Other Court Filings**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/8/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0211: Meeting with D. Drobac (PwC) to discuss the Firm's policies regarding clients in bankruptcy proceedings. | $400.00 | 1.00 | $400.00 |
| 12/8/2008 | Dan Drobac | Senior Manager | 0109H0212: Meeting with A. Clark Smith (PwC) to discuss the Firm's policies regarding clients in bankruptcy proceedings. | $425.00 | 1.00 | $425.00 |
| 12/10/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0213: E-mail communication with D. Pinney (PwC) regarding Chicago Tribune services. | $400.00 | 0.50 | $200.00 |
| 12/11/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0214: Email communications regarding Chicago Tribune filing. | $400.00 | 0.30 | $120.00 |
| 12/15/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0215: Voicemail and email communications with K. Kanza (Sidley) regarding Chicago Tribune filing. | $400.00 | 0.20 | $80.00 |
| 12/15/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0216: Review email communications and left voicemail for K. Kanza (Sidley) regarding Chicago Tribune court documents. | $400.00 | 0.20 | $80.00 |
| 12/16/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0217: Email communications with D. Drobac (PwC) regarding employment application. | $400.00 | 0.30 | $120.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 12/17/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0218: Left voicemail and distributed email to K. Kanza (Sidley) regarding Chicago Tribune retention documents. | $400.00 | 0.30 | $120.00 |
| 12/18/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0219: E-mail communications with D. Drobac (PwC) regarding Chicago Tribune employment application. | $400.00 | 0.50 | $200.00 |
| 12/22/2008 | Dan Drobac | Senior Manager | 0109H0220: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 2.00 | $850.00 |
| 12/23/2008 | Dan Drobac | Senior Manager | 0109H0221: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 1.10 | $467.50 |
| 12/23/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0222: Update the employment application and order based upon the edits within the affidavit. Distribute to Counsel for review/edits. | $400.00 | 1.10 | $440.00 |
| 12/23/2008 | Dan Drobac | Senior Manager | 0109H0223: Discussion with A. Clark Smith (PwC) regarding Chicago Tribune employment affidavit. | $425.00 | 0.90 | $382.50 |
| 12/23/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0224: Discussion with D. Drobac (PwC) regarding Chicago Tribune employment affidavit. | $400.00 | 0.90 | $360.00 |
| 12/23/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0225: Review the drafted employment affidavit. | $400.00 | 1.70 | $680.00 |
| 12/24/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0226: Distribute final court documents to Sidley for filing. | $400.00 | 0.50 | $200.00 |
| 12/24/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0227: Distribute to Debtors' Counsel for filing. | $400.00 | 0.20 | $80.00 |
| 1/14/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0228: Review PACER for court deadlines, hearing dates and compensation order. | $400.00 | 0.70 | $280.00 |
| 1/21/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0229: Email communications regarding Tribune bankruptcy; US Trustee inquiries. | $400.00 | 0.20 | $80.00 |
| 1/22/2009 | Dan Drobac | Senior Manager | 0109H0230: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 2.00 | $850.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/22/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0231: Drafting responses to UST objections. | $400.00 | 1.40 | $560.00 |
| 1/23/2009 | Dan Drobac | Senior Manager | 0109H0232: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 2.00 | $850.00 |
| 1/26/2009 | Dan Drobac | Senior Manager | 0109H0233: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 2.00 | $850.00 |
| 1/27/2009 | Dan Drobac | Senior Manager | 0109H0234: Preparation of the affidavit for court approval of independent auditors. | $425.00 | 2.00 | $850.00 |
| 1/28/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0235: Consultation with K. Thompson (PwC OGC) regarding Tribune responses. | $400.00 | 0.90 | $360.00 |
| 1/28/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0236: Discussion with Sidley, US Trustee office, and Creditor Commitee counsel regarding inquiries on the Tribune retention. | $400.00 | 0.50 | $200.00 |
| 1/28/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0237: Respond to inquiry from US Trustee's office and Creditors Committee regarding Tribune retention. | $400.00 | 2.50 | $1,000.00 |
| 1/28/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0238: Review the Tribune guidance and update posting on the WCO. | $400.00 | 0.20 | $80.00 |
| 1/29/2009 | Subashi M Stendahl | Associate (Bankruptcy) | 0109H0239: Review changes requested by US Trustee regarding invoice details. | $225.00 | 0.20 | $45.00 |
| 1/29/2009 | Subashi M Stendahl | Associate (Bankruptcy) | 0109H0240: Prepare run rate schedule for supplemental declaration requested by U.S. Trustee. | $225.00 | 2.70 | $607.50 |
| 1/29/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0241: Discussion with J. Franchini (Morgan Lewis) regarding Tribune representation. | $400.00 | 0.20 | $80.00 |
| 1/29/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0242: Review the Tribune payment schedule. Distribute responses to Morgan Lewis for discussion. | $400.00 | 0.90 | $360.00 |
| 1/29/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0243: Email communications and left message for Morgan Lewis regarding Tribune inquiries. | $400.00 | 0.30 | $120.00 |

**Exhibit C-2**

**TRIBUNE COMPANY, et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0244: Email communications with UST and Creditors Committee regarding Tribune retention. | $400.00 | 0.50 | $200.00 |
| 1/30/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0245: Revise Tribune UST/Creditors Committee inquiries and distribute to Morgan Lewis. | $400.00 | 0.70 | $280.00 |
| 1/30/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0246: Discussion with J. Franchini (Morgan Lewis) regarding Tribune representation. | $400.00 | 0.90 | $360.00 |
| 1/30/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0247: Review the Tribune invoices during the past year. | $400.00 | 0.30 | $120.00 |
| 1/30/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0248: Email communications with Tribune Counsel; Left message for J. Franchini (Morgan Lewis) regarding same. | $400.00 | 0.30 | $120.00 |
| 1/31/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0249: Email communications with J. Dugan (PwC) regarding tax advisory bankruptcy projects. | $400.00 | 0.30 | $120.00 |
| **Subtotal - Hours and Compensation for Employment Applications and Other Court Filings** | | | | | **34.40** | **$13,577.50** |

**Relationship Check and Disinterestedness**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/16/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0250: Communication with E. Rivers (PwC) regarding Chicago Tribune relationship check. | $400.00 | 0.40 | $160.00 |
| 12/19/2008 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0251: Discussion with A. Clark Smith (PwC) regarding Chicago Tribune relationship check. | $290.00 | 0.40 | $116.00 |
| 12/19/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0252: Discussion with S. Finseth (PwC) regarding Chicago Tribune relationship check. | $400.00 | 0.40 | $160.00 |
| 12/22/2008 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0253: Perform relationship check. | $290.00 | 1.20 | $348.00 |
| 12/22/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0254: Review the relationship check results and preliminary exhibit for affidavit disclosure. | $400.00 | 1.00 | $400.00 |

**Exhibit C-2**

**TRIBUNE COMPANY**, et al (Case 08-13141)
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/22/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0255: Discussion with S. Finseth (PwC) regarding Chicago Tribune relationship check. | $400.00 | 0.20 | $80.00 |
| 12/23/2008 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0256: Discussion with A. Clark Smith (PwC) regarding Chicago Tribune relationship check. | $290.00 | 0.20 | $58.00 |
| 12/23/2008 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0257: Perform relationship check. | $290.00 | 5.00 | $1,450.00 |
| 12/23/2008 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0258: Discussion with A. Clark Smith (PwC) regarding Chicago Tribune relationship check. | $290.00 | 0.30 | $87.00 |
| 12/23/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0259: Discussion with S. Finseth (PwC) regarding Chicago Tribune relationship check. | $400.00 | 0.30 | $120.00 |
| 12/23/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0260: Email communications with S. Finseth (PwC) regarding Chicago Tribune relationship check. | $400.00 | 0.20 | $80.00 |
| 12/24/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0261: Incorporate additional client information into the Schedule 2 and revise affidavit disclosures; Create PDF for Partner signature. | $400.00 | 0.20 | $80.00 |
| 12/24/2008 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0262: Review the relationship check results and preliminary exhibit for affidavit disclosure. | $400.00 | 2.50 | $1,000.00 |
| 1/1/2009 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0263: Perform relationship check. | $290.00 | 5.00 | $1,450.00 |
| 1/5/2009 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0264: Perform relationship check. | $290.00 | 4.60 | $1,334.00 |
| 1/5/2009 | Shonda M Finseth | Senior Associate (Bankruptcy) | 0109H0265: Continue to perform relationship check. | $290.00 | 2.10 | $609.00 |
| **Subtotal - Hours and Compensation for Relationship Check and Disinterestedness** | | | | | **24.00** | **$7,532.00** |

Exhibit C-2

**TRIBUNE COMPANY, et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Details of Hours and Compensation by Project and Date - Hourly Professional Services
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Monthly, Interim and Final Fee Applications** | | | | | | |
| 1/14/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0266: Prepare and distribute billing guidelines to the Tribune team. | $400.00 | 0.90 | $360.00 |
| 1/15/2009 | Carley E Finkenthal | Associate | 0109H0267: Conference call with A. Goodyear and A. Clark Smith (both PwC) regarding bankruptcy guidance. | $215.00 | 0.80 | $172.00 |
| 1/15/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0268: Conference call with A. Goodyear and C. Finkenthal (both PwC) regarding bankruptcy guidance. | $400.00 | 0.80 | $320.00 |
| 1/15/2009 | Anne Goodyear | Director | 0109H0269: Conference call with A. Clark Smith and C. Finkenthal (both PwC) regarding bankruptcy guidance. | $550.00 | 0.80 | $440.00 |
| 1/15/2009 | Subashi M Stendahl | Associate (Bankruptcy) | 0109H0270: Prepare the initial December 2008 fee statement for the Compensation time in preparation for call with the team. | $225.00 | 3.00 | $675.00 |
| 1/15/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0271: Review the WIPs to determine active WBS codes for the bankruptcy court and processing guidance memos. Distribute to D. Drobac (PwC) regarding responsibility and bankruptcy guidance. | $400.00 | 0.50 | $200.00 |
| 1/31/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0109H0272: Draft Mobile T&E guidance for Tribune tax team. Email communications with D. Drobac (PwC) regarding audit status of time template. | $400.00 | 1.40 | $560.00 |
| **Subtotal - Hours and Compensation for Monthly, Interim and Final Fee Applications** | | | | | **8.20** | **$2,727.00** |
| **Total Hours and Compensation** | | | | | **399.20** | **$139,264.50** |

**TRIBUNE COMPANY, et al (Case 08-13141)**                           **Exhibit D-1**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Summary of Expenditures by Project and Type**
**For the Period December 8, 2008 through January 31, 2009**

| Transaction Type | Total Expenditures |
|---|---:|
| **2008 Consolidated Audit** | |
| Airfare | $2,007.24 |
| Lodging | $7,968.23 |
| Meals | $2,338.17 |
| Mileage Allowance | $102.98 |
| Parking | $293.80 |
| Public/ground transportation | $751.95 |
| Rental Car | $1,277.82 |
| **Subtotal - 2008 Consolidated Audit** | **$14,740.19** |
| **General Compensation Advisory Services** | |
| Airfare | $414.80 |
| Lodging | $171.95 |
| Meals | $33.45 |
| Parking | $22.00 |
| Public/ground transportation | $96.00 |
| Shipping | $11.50 |
| **Subtotal - General Compensation Advisory Services** | **$749.70** |
| **Total Expenditures** | **$15,489.89** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1
Tuesday, May 05, 2009

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors
Detail of Expenditures by Project and Date
For the Period December 8, 2008 through January 31, 2009

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| **2008 Consolidated Audit** | | | | |
| 12/8/2008 | William T England | Public/ground transportation | 0109E0001: TAXI TO/FROM OFFICE TO TRIBUNE. - TRIBUNE FIELDWORK. | $18.00 |
| 12/8/2008 | Jennifer L Salmon | Parking | 0109E0002: ERNST & YOUNG PLAZA LOS ANGELES CA - PARKING AT CLIENT LOCATION (1 DAY). | $8.00 |
| 12/8/2008 | Jennifer L Salmon | Meals | 0109E0003: BLUE CUBE (LOS ANGELES, CA) - LUNCH - S. MEYERS, A. JOHANNS, A. SULLIVAN, M. FLITTNER, AND SELF. | $34.88 |
| 12/8/2008 | Meaghan K Sullivan | Public/ground transportation | 0109E0004: MISCELLANEOUS CAB - TAXI FROM CLIENT TO OFFICE. | $9.00 |
| 12/8/2008 | Meaghan K Sullivan | Public/ground transportation | 0109E0005: MISCELLANEOUS CAB - TAXI FROM CLIENT TO OFFICE. | $9.00 |
| 12/8/2008 | Andrea Johanns | Meals | 0109E0006: LA TIMES 0690003926 LOS ANGELES CA - BREAKFAST - SELF. | $6.60 |
| 12/8/2008 | Abigail E Sullivan | Meals | 0109E0007: LA TIMES 0690003926 LOS ANGELES CA - BREAKFAST - SELF. | $10.77 |
| 12/8/2008 | Sheri L Meyers | Public/ground transportation | 0109E0008: LA TAXI - TAXI FROM HOME TO AIRPORT. | $20.00 |
| 12/8/2008 | Sheri L Meyers | Meals | 0109E0009: LA TIMES 0690003926 LOS ANGELES CA - LUNCH - A. JOHANNS AND SELF. | $9.96 |
| 12/8/2008 | Sheri L Meyers | Meals | 0109E0010: CALIFORNIA PIZZA KIT LOS ANGELES CA - DINENR - J. SALMON, M. FLITTNER, A. JOHANNS, A. SULLIVAN, AND SELF. | $112.80 |
| 12/9/2008 | Jennifer L Salmon | Meals | 0109E0011: PITFIRE PIZZA 2ND ST LOS ANGELES CA - LUNCH - S. MEYERS, A. JOHANNS, A. SULLIVAN, M. FLITTNER, AND SELF. | $64.35 |
| 12/9/2008 | Abigail E Sullivan | Meals | 0109E0012: BAJA HOLLYWOOD - LUNCH - SELF. | $11.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/9/2008 | Meredith A Flittner | Meals | 0109E0013: MARRIOTT LOSANGE DWT LOS ANGELES CA - DINNER - SELF. | $51.19 |
| 12/9/2008 | Sheri L Meyers | Meals | 0109E0014: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - A. JOHANNS AND SELF. | $13.08 |
| 12/9/2008 | Sheri L Meyers | Meals | 0109E0015: MARRIOTT LOSANGE DWT LOS ANGELES CA - DINNER - A. JOHANNS AND SELF. | $61.42 |
| 12/10/2008 | Jennifer L Salmon | Meals | 0109E0016: WWW.ROTR.COM WWW.ROT ALISO VIEJO CA - DINNER - M. FLITTNER AND SELF. | $40.31 |
| 12/10/2008 | Andrea Johanns | Meals | 0109E0017: BONAVENTURE BREWING LOS ANGELES CA - DINNER (A. SULLIVAN AND SELF). | $33.80 |
| 12/10/2008 | Meredith A Flittner | Meals | 0109E0018: TRAVEL TRADERS 0730 LOS ANGELES CA - BREAKFAST - SELF. | $4.58 |
| 12/10/2008 | Sheri L Meyers | Meals | 0109E0019: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - A. SULLIVAN, A. JOHANNS, AND SELF. | $13.02 |
| 12/10/2008 | Sheri L Meyers | Meals | 0109E0020: BUDDHAS BELLY 650000 SANTA MONICA CA - DINNER - A. JOHANNS AND SELF. | $25.38 |
| 12/11/2008 | Jennifer L Salmon | Meals | 0109E0021: LEVY @ STAPLES - IN LOS ANGELES CA - DINNER - SELF. | $20.75 |
| 12/11/2008 | Andrea Johanns | Meals | 0109E0022: LEVY @ STAPLES - IN LOS ANGELES CA - DINNER - SELF. | $22.25 |
| 12/11/2008 | Abigail E Sullivan | Meals | 0109E0023: 8TH & FIGUEROA LOS ANGELES CA - DINNER (S. MEYERS, A. JOHANNS, A. SULLIVAN, AND SELF). | $70.36 |
| 12/11/2008 | Abigail E Sullivan | Meals | 0109E0024: LEVY @ STAPLES - IN LOS ANGELES CA - DINNER - SELF. | $22.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/11/2008 | Meredith A Flittner | Meals | 0109E0025: HOLLYWOODSTUDIOBAR&G HOLLYWOOD CA - LUNCH - J. SALMON AND SELF. | $33.04 |
| 12/11/2008 | Meredith A Flittner | Meals | 0109E0026: WOKCANO DOWNTOWN LA LOS ANGELES CA - DINNER - SELF. | $35.77 |
| 12/11/2008 | Meredith A Flittner | Meals | 0109E0027: LEVY @ STAPLES - IN LOS ANGELES CA - BREAKFAST - SELF. | $22.25 |
| 12/11/2008 | Sheri L Meyers | Meals | 0109E0028: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - A. JOHANNS, A. SULLIVAN, AND SELF. | $24.84 |
| 12/11/2008 | Sheri L Meyers | Meals | 0109E0029: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - A. JOHANNS, A. SULLIVAN, AND SELF. | $14.29 |
| 12/11/2008 | Sheri L Meyers | Meals | 0109E0030: LEVY @ STAPLES - IN LOS ANGELES CA - DINNER - SELF. | $22.25 |
| 12/12/2008 | Jennifer L Salmon | Rental Car | 0109E0031: HERTZ CAR RENTAL LOS ANGELES CA - RENTAL CAR IN LOS ANGELES (12/8/2009 - 12/13/2009). | $369.17 |
| 12/12/2008 | Jennifer L Salmon | Meals | 0109E0032: STARUBUCKS B U131591 DENVER CO - BREAKFAST - SELF. | $6.85 |
| 12/12/2008 | Jennifer L Salmon | Meals | 0109E0033: MCDONALD'S F15753 00 LOS ANGELES CA - LUNCH - SELF. | $8.65 |
| 12/12/2008 | Meaghan K Sullivan | Meals | 0109E0034: CORNERBAKERY245 CHICAGO IL - BREAKFAST J. SPAHN, M. SULLIVAN, AND SELF. | $76.14 |
| 12/12/2008 | Jennifer L Salmon | Airfare | 0109E0035: US AIRWAYS TAMPA FL - FLIGHT CHANGE FEE ON 12/12/2009. | $157.00 |
| 12/12/2008 | Andrea Johanns | Meals | 0109E0036: CPK ASAP 1 LAX050686 LOS ANGELES CA - LUNCH - (S. MEYERS AND SELF). | $28.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/12/2008 | Andrea Johanns | Meals | 0109E0037: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $7.14 |
| 12/12/2008 | Abigail E Sullivan | Meals | 0109E0038: PICK UP STIX #7223 Q OCEANSIDE CA - DINNER - SELF. | $11.29 |
| 12/12/2008 | Meredith A Flittner | Meals | 0109E0039: TRAVEL TRADERS 0730 LOS ANGELES CA - BREAKFAST - SELF. | $9.66 |
| 12/12/2008 | Meredith A Flittner | Meals | 0109E0040: NAKED JUICE I 053201 LOS ANGELES CA - LUNCH - SELF. | $14.81 |
| 12/12/2008 | Meredith A Flittner | Public/ground transportation | 0109E0041: LA CAB, LOS ANGELES - TAXI FROM HOTEL TO CLIENT SITE THAN TO THE AIRPORT. | $80.00 |
| 12/12/2008 | Sheri L Meyers | Public/ground transportation | 0109E0042: TRIPLE FAVOURS INC 0 CHICAGO IL - TAXI FROM CHICAGO TO AIRPORT. | $40.00 |
| 12/13/2008 | Jennifer L Salmon | Lodging | 0109E0043: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 4 NIGHTS STAY (12/8/2009 - 12/13/2009). | $863.55 |
| 12/13/2008 | Jennifer L Salmon | Parking | 0109E0044: GENERAL MITCHEL INTL MILWAUKEE WI - PARKING AT AIRPORT (12/08/2009 - 12/12/2009). | $66.00 |
| 12/13/2008 | Andrea Johanns | Lodging | 0109E0045: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 4 NIGHTS STAY (12/8/2009 - 12/13/2009). | $764.30 |
| 12/13/2008 | Abigail E Sullivan | Meals | 0109E0046: MARRIOTT MARRIOTT MA LOS ANGELES CA - DINNER - SELF. | $15.26 |
| 12/13/2008 | Abigail E Sullivan | Lodging | 0109E0047: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 4 NIGHTS STAY (12/8/2009 - 12/13/2009). | $765.14 |
| 12/13/2008 | Abigail E Sullivan | Parking | 0109E0048: MARRIOTT MARRIOTT MA LOS ANGELES CA - PARKING AT HOTEL WHILE TRAVELING FOR LA TIMES SITE VISIT (12/08/2009 - 12/13/2009). | $66.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/13/2008 | Meredith A Flittner | Lodging | 0109E0049: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 4 NIGHTS STAY (12/8/2009 - 12/13/2009). | $794.15 |
| 12/13/2008 | Sheri L Meyers | Meals | 0109E0050: MARRIOTT MARRIOTT MA LOS ANGELES CA - DINNER - SELF. | $10.39 |
| 12/13/2008 | Sheri L Meyers | Meals | 0109E0051: MARRIOTT MARRIOTT MA LOS ANGELES CA - BREAKFAST - SELF. | $8.31 |
| 12/13/2008 | Sheri L Meyers | Lodging | 0109E0052: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 4 NIGHTS STAY (12/8/2009 - 12/13/2009). | $780.80 |
| 12/14/2008 | Jennifer L Salmon | Meals | 0109E0053: BOSTON MARKET #2301 MELVILLE NY - LUNCH - SELF. | $7.38 |
| 12/14/2008 | Jennifer L Salmon | Meals | 0109E0054: HUDSON NEWS PH 68 30 PHILADELPHIA PA - DINNER - SELF. | $11.85 |
| 12/14/2008 | Andrea Johanns | Meals | 0109E0055: RELAY 4182 300003459 CHICAGO IL - DINNER - SELF. | $3.10 |
| 12/14/2008 | Abigail E Sullivan | Rental Car | 0109E0056: 7-ELEVEN 33053 00073 OCEANSIDE CA - FUEL - LAT SITE VISIT. | $12.20 |
| 12/14/2008 | Sheri L Meyers | Public/ground transportation | 0109E0057: BLUE RIBBON TAXI 773-508-9100 IL - TAXI FROM AIPORT TO CHICAGO. | $42.00 |
| 12/15/2008 | Jennifer L Salmon | Meals | 0109E0058: STARBUCKS USA 075762 MELVILLE NY - BREAKFAST - SELF. | $6.30 |
| 12/15/2008 | Jennifer L Salmon | Meals | 0109E0059: SUBWAY 437426 MELVILLE NY - LUNCH - SELF. | $8.67 |
| 12/15/2008 | Sheri L Meyers | Meals | 0109E0060: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - A. JOHANNS, A. SULLIVAN, AND SELF. | $21.35 |
| 12/15/2008 | Sheri L Meyers | Meals | 0109E0061: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - A. JOHANNS, A. SULLIVAN, AND SELF. | $19.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/15/2008 | Sheri L Meyers | Meals | 0109E0062: ROYS #2506 306802025 LOS ANGELES CA - DINNER - A. SULLIVAN, A. JOHANNS, AND SELF. | $174.14 |
| 12/15/2008 | Sheri L Meyers | Public/ground transportation | 0109E0063: LA TAXI COOP INC 880 GARDENA CA - TAXI FROM AIRPORT TO CLIENT SITE. | $59.00 |
| 12/15/2008 | Sheri L Meyers | Public/ground transportation | 0109E0064: CHICAGO YELLOW CAB - TAXI FROM HOME TO AIRPORT. | $25.00 |
| 12/16/2008 | Jennifer L Salmon | Meals | 0109E0065: STARBUCKS USA 075762 MELVILLE NY - BREAKFAST - SELF. | $6.04 |
| 12/16/2008 | Jennifer L Salmon | Meals | 0109E0066: QUIZNOS SUBS #2318 Q PLAINVIEW NY - LUNCH - SELF. | $13.11 |
| 12/16/2008 | William T England | Public/ground transportation | 0109E0067: TAXI TO/FROM OFFICE TO TRIBUNE. - FIELDWORK AT TRIBUNE. | $18.00 |
| 12/16/2008 | Andrea Johanns | Meals | 0109E0068: PITFIRE PIZZA 2ND ST LOS ANGELES CA - LUNCH - (S. MEYERS, A. SULLIVAN, AND SELF). | $37.89 |
| 12/16/2008 | Sheri L Meyers | Meals | 0109E0069: POTBELLY 007 542929B CHICAGO IL - LUNCH - SELF. | $6.80 |
| 12/16/2008 | Sheri L Meyers | Meals | 0109E0070: THE PALM LOS ANGELES CA - DINNER - A. JOHANNS, A. SULLIVAN, AND SELF. | $175.00 |
| 12/16/2008 | Sheri L Meyers | Meals | 0109E0071: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - A. JOHANNS, A. SULLIVAN, AND SELF. | $15.65 |
| 12/17/2008 | Jennifer L Salmon | Rental Car | 0109E0072: HERTZ CAR RENTAL ISLIP NY - RENTAL CAR IN NEW YORK (12/14/2009 - 12/19/2009). | $261.85 |
| 12/17/2008 | Jennifer L Salmon | Meals | 0109E0073: SBARRO 901 0052 PHILADELPHIA PA - DINNER - SELF. | $8.15 |
| 12/17/2008 | Jennifer L Salmon | Meals | 0109E0074: STARBUCKS USA 075762 MELVILLE NY - BREAKFAST - SELF. | $4.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/17/2008 | Jennifer L Salmon | Meals | 0109E0075: WENDYS #2460 Q PATCHOGUE NY - LUNCH - SELF. | $7.36 |
| 12/17/2008 | William T England | Public/ground transportation | 0109E0076: TAXI TO/FROM OFFICE TO TRIBUNE. - TRIBUNE FIELDWORK. | $18.00 |
| 12/17/2008 | Andrea Johanns | Meals | 0109E0077: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - (S. MEYERS, A. SULLIVAN, AND SELF). | $13.88 |
| 12/17/2008 | Daniel C Chavez | Airfare | 0109E0078: SOUTHWEST AIRLINES DALLAS TX - ROUNDTRIP ECONOMY AIRFARE ON 12/17/2008 - 12/20/2008. | $656.00 |
| 12/17/2008 | Daniel C Chavez | Meals | 0109E0079: PETES CAFE AND BAR 6 LOS ANGELES CA - DINNER - LAT SITE VISIT. | $112.84 |
| 12/17/2008 | Daniel C Chavez | Meals | 0109E0080: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - SELF. | $9.99 |
| 12/17/2008 | Daniel C Chavez | Meals | 0109E0081: MCDONALD'S F24966 00 CHICAGO IL - BREAKFAST - SELF. | $3.63 |
| 12/17/2008 | Daniel C Chavez | Public/ground transportation | 0109E0082: CHICAGO TAXI - TAXI FROM HOME TO ORD. | $35.00 |
| 12/17/2008 | Daniel C Chavez | Public/ground transportation | 0109E0083: LA TAXI - TAXI FROM LAX TO CLIENT. | $60.00 |
| 12/17/2008 | Sheri L Meyers | Meals | 0109E0084: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - A. JOHANNS, A. SULLIVAN, AND SELF. | $22.15 |
| 12/17/2008 | Sheri L Meyers | Meals | 0109E0085: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $3.57 |
| 12/18/2008 | Jennifer L Salmon | Lodging | 0109E0086: MARRIOTT MARRIOTT MA MELVILLE NY - LA TIMES AUDIT VISIT - 5 NIGHTS STAY (12/14/2009 - 12/19/2009). | $682.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Exhibit D-2

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/18/2008 | Andrea Johanns | Meals | 0109E0087: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $4.93 |
| 12/18/2008 | Abigail E Sullivan | Meals | 0109E0088: 8TH & FIGUEROA LOS ANGELES CA - DINNER (S. MEYERS, A. JOHANNS, A. SULLIVAN, AND SELF). | $70.36 |
| 12/18/2008 | Abigail E Sullivan | Meals | 0109E0089: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST. | $3.14 |
| 12/18/2008 | Daniel C Chavez | Meals | 0109E0090: LAT CAFETERIA - LUNCH - SELF. | $7.00 |
| 12/18/2008 | Daniel C Chavez | Meals | 0109E0091: CIUDAD RESTAURANT 80 LOS ANGELES CA - DINNER - LAT SITE VISIT. | $252.71 |
| 12/18/2008 | Daniel C Chavez | Meals | 0109E0092: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $6.32 |
| 12/18/2008 | Sheri L Meyers | Meals | 0109E0093: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $8.28 |
| 12/18/2008 | Sheri L Meyers | Meals | 0109E0094: LA TIMES 06900003926 LOS ANGELES CA - LUNCH - D. CHAVEZ, A. SULLIVAN, A. JOHANNS, AND SELF. | $35.79 |
| 12/19/2008 | Andrea Johanns | Meals | 0109E0095: LA TIMES 06900003926 LOS ANGELES CA - BREAKFAST - SELF. | $4.22 |
| 12/19/2008 | Andrea Johanns | Meals | 0109E0096: T1 LA BREA BAK051213 LOS ANGELES CA - LUNCH - SELF. | $12.97 |
| 12/19/2008 | Abigail E Sullivan | Rental Car | 0109E0097: HERTZ CAR RENTAL LOS ANGELES CA - LAT SITE VISIT - RENTAL CAR. | $634.60 |
| 12/19/2008 | Abigail E Sullivan | Meals | 0109E0098: CPK ASAP 1 LAX050686 LOS ANGELES CA - LUNCH. | $15.66 |
| 12/19/2008 | Abigail E Sullivan | Public/ground transportation | 0109E0099: YELLOW CAB - CHICAGO, IL - TAXI FROM HOME TO OFFICE TO RETURN BINDERS. | $22.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/19/2008 | Daniel C Chavez | Meals | 0109E0100: GORDEN BIERSCH050033 LOS ANGELES CA - PARTIAL LUNCH - LAT SITE VISIT. | $38.60 |
| 12/19/2008 | Sheri L Meyers | Meals | 0109E0101: T1 LA BREA BAK051213 LOS ANGELES CA - DINNER - A. JOHANNS, A. SULLIVAN, AND SELF. | $25.72 |
| 12/19/2008 | Sheri L Meyers | Meals | 0109E0102: LA TIMES 0690003926 LOS ANGELES CA - BREAKFAST - SELF. | $3.57 |
| 12/19/2008 | Meaghan K Sullivan | Meals | 0109E0103: CORNERBAKER Y245 CHICAGO IL - BREAKFAST WITH J. SPAHN, M. SULLIVAN, A. JOHANNS, AND SELF. | $77.48 |
| 12/20/2008 | Andrea Johanns | Lodging | 0109E0104: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 5 NIGHTS STAY (12/14/2009 - 12/19/2009). | $776.55 |
| 12/20/2008 | Abigail E Sullivan | Lodging | 0109E0105: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 5 NIGHTS STAY (12/14/2009 - 12/19/2009). | $795.66 |
| 12/20/2008 | Abigail E Sullivan | Parking | 0109E0106: MARRIOTT MARRIOTT MA LOS ANGELES CA - PARKING AT HOTEL WHILE TRAVELING FOR LA TIMES SITE VISIT 12/14/2009 - 12/19/2009). | $66.40 |
| 12/20/2008 | Daniel C Chavez | Lodging | 0109E0107: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 2 NIGHTS STAY (12/17/2009 - 12/18/2009). | $305.72 |
| 12/20/2008 | Sheri L Meyers | Lodging | 0109E0108: MARRIOTT MARRIOTT MA LOS ANGELES CA - LA TIMES AUDIT VISIT - 5 NIGHTS STAY (12/14/2009 - 12/19/2009). | $764.30 |
| 12/21/2008 | William T England | Parking | 0109E0109: PARKING CHARGE FOR WORKING ON WEEKEND. - TRIBUNE WORK ON SUNDY. | $15.00 |
| 12/29/2008 | William T England | Public/ground transportation | 0109E0110: TAXI TO/FROM OFFICE TO TRIBUNE. - TRIBUNE FIELDWORK. | $18.00 |
| 12/29/2008 | Sheri L Meyers | Public/ground transportation | 0109E0111: DISPATCH TAXI AFFILI CHICAGO IL - TAXI FROM CHICAGO TO AIRPORT. | $40.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/30/2008 | Andrea Johanns | Mileage Allowance | 0109E0112: TRAVEL FROM CHICAGO TO MIDWAY. | $11.70 |
| 12/30/2008 | Andrea Johanns | Mileage Allowance | 0109E0113: TRAVEL FROM CHICAGO TO MIDWAY. | $11.70 |
| 12/30/2008 | Andrea Johanns | Mileage Allowance | 0109E0114: TRAVEL FROM CHICAGO TO MIDWAY. | $11.70 |
| 12/30/2008 | William T England | Mileage Allowance | 0109E0115: TRAVEL FROM CHICAGO TO BURR RIDGE. | $16.97 |
| 12/30/2008 | William T England | Mileage Allowance | 0109E0116: TRAVEL FROM BURR RIDGE TO CHICAGO. | $16.97 |
| 12/30/2008 | William T England | Mileage Allowance | 0109E0117: TRAVEL FROM CHICAGO TO BURR RIDGE. | $16.97 |
| 12/30/2008 | William T England | Mileage Allowance | 0109E0118: TRAVEL FROM BURR RIDGE TO CHICAGO. | $16.97 |
| 12/30/2008 | William T England | Airfare | 0109E0119: UNITED AIRLINES MIAMI LAKES FL - ROUNDTRIP ECONOMY AIRFARE ON 1/08/2009. | $1,152.89 |
| 1/5/2009 | William T England | Public/ground transportation | 0109E0120: TAXI TO/FROM OFFICE TO TRIBUNE. - FIELDWORK. | $18.00 |
| 1/5/2009 | Sheri L Meyers | Public/ground transportation | 0109E021: CHICAGO YELLOW CAB - TAXI FROM OFFICE TO HOME AFTER HOURS (4 DAYS). | $48.00 |
| 1/6/2009 | Abigail E Sullivan | Public/ground transportation | 0109E0122: YELLOW CAB - CHICAGO, IL - TAXI FROM CLIENT TO OFFICE. | $12.00 |
| 1/6/2009 | Abigail E Sullivan | Public/ground transportation | 0109E0123: YELLOW CAB - CHICAGO, IL - TAXI FROM OFFICE TO CLIENT. | $8.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/7/2009 | Daniel C Chavez | Public/ground transportation | 0109E0124: CHICAGO CARRIAGE CAB 312-326-2221 IL - TAXI HOME FROM ORD. | $41.65 |
| 1/8/2009 | William T England | Public/ground transportation | 0109E0125: TAXI FROM LGA AIRPORT TO HOTEL - SIDLEY & AUSTIN MTG RE TRIBUNE. | $40.00 |
| 1/8/2009 | William T England | Airfare | 0109E0126: UNITED AIRLINES MIAMI LAKES FL - FLIGHT CHANGE FEE ON 1/10/2009. | $41.35 |
| 1/8/2009 | Sheri L Meyers | Public/ground transportation | 0109E0127: CHOICE TAXI ASSN. 30 CHICAGO IL - TAXI FROM CHICAGO TO AIRPORT. | $11.25 |
| 1/9/2009 | William T England | Parking | 0109E0128: OHARE AIRPORT PARK1 CHICAGO IL - PARKING CHARGE TO ATTEND SIDLEY & AUSTIN MEETING (1/08/2009 - 1/10/2009). | $72.00 |
| 1/10/2009 | William T England | Public/ground transportation | 0109E0129: TAXI FROM HOTEL TO LGA AIRPORT - SIDLEY & AUSTIN MTG RE TRIBUNE. | $35.00 |
| 1/10/2009 | William T England | Lodging | 0109E0130: NEW YORK PALACE HOTE NEW YORK NY - SIDLEY & AUSTIN MEETING REGARDING TRIBUNE - 2 NIGHTS (1/08/2009 - 1/10/2009). | $675.91 |
| 1/10/2009 | Daniel C Chavez | Meals | 0109E0131: POTBELLY 002 5429298 CHICAGO IL - LUNCH - WORKING WEEKEND. | $6.46 |
| 1/10/2009 | Sheri L Meyers | Meals | 0109E0132: POTBELLY 002 5429298 CHICAGO IL - LUNCH - D. DROBAC AND SELF. | $11.80 |
| 1/26/2009 | Abigail E Sullivan | Public/ground transportation | 0109E0133: YELLOW CAB - CHICAGO, IL - TAXI FROM CLIENT TO OFFICE. | $9.00 |
| 1/26/2009 | Abigail E Sullivan | Public/ground transportation | 0109E0134: YELLOW CAB - CHICAGO, IL - TAXI FROM OFFICE TO CLIENT. | $8.00 |
| 1/28/2009 | Abigail E Sullivan | Meals | 0109E0135: WALGREENS #2742 0000 CHICAGO - BREAKFAST. | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Exhibit D-2**

**TRIBUNE COMPANY., et al (Case 08-13141)**
**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**
**Detail of Expenditures by Project and Date**
**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/29/2009 | Sumaira Maryum Akhtar | Public/ground transportation | 0109E0136: TAXI - TAXI FROM OFFICE TO HOME; WORKING LATE. | $8.00 |
| 1/30/2009 | Abigail E Sullivan | Meals | 0109E0137: CORNERBAKERY245 CHICAGO - BREAKFAST (J. SPAHN, M. SULLIVAN, AND SELF). | $72.48 |
| Subtotal - 2008 Consolidated Audit | | | | $14,740.19 |
| **General Compensation Advisory Services** | | | | |
| 12/18/2008 | Anne Goodyear | Public/ground transportation | 0109E0138: YELLOW CAB - TAXI FROM PWC TO TRIBUNE FOR MEETING WITH P. PERRY (PWC). | $7.00 |
| 1/12/2009 | Ashra Jackson | Airfare | 0109E0139: AMERICAN AIRLINES MIAMI LAKES FL - ROUNDTRIP ECONOMY AIRFARE ON 1/14/2009 (WASHINGTON DC TO CHICAGO, IL). | $414.80 |
| 1/14/2009 | Ashra Jackson | Meals | 0109E0140: AIRPORT SALADWORKS 0 PHILADELPHIA PA - LUNCH - SELF. | $10.14 |
| 1/14/2009 | Ashra Jackson | Public/ground transportation | 0109E0141: CHOICE TAXI ASSOC. AND CITY SERVICE TAXI ASSOC. - TAXI FROM AIRPORT TO HOTEL. | $75.00 |
| 1/15/2009 | Carley E Finkenthal | Public/ground transportation | 0109E0142: CHOICE TAXI - TAXI FROM OFFICE TO HOME; WORKING LATE. | $14.00 |
| 1/15/2009 | Ashra Jackson | Meals | 0109E0143: QUICK CONNECT 255550 CHICAGO IL - DINNER - SELF. | $10.90 |
| 1/15/2009 | Ashra Jackson | Meals | 0109E0144: DUNKIN #336025 Q CHICAGO IL - BREAKFAST - SELF. | $7.27 |
| 1/15/2009 | Ashra Jackson | Lodging | 0109E0145: HOTEL ALLEGRO 0293 CHICAGO IL - BENCHMARK ANALYSIS MEETING WITH A. GOODYEAR AND C. FINKENTAL (PWC) 1 NIGHT (1/14/2009). | $171.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**TRIBUNE COMPANY., et al (Case 08-13141)**

**Exhibit D-2**

**PricewaterhouseCoopers LLP - Compensation and Tax Advisors and Independent Auditors**

**Detail of Expenditures by Project and Date**

**For the Period December 8, 2008 through January 31, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/15/2009 | Ashra Jackson | Parking | 0109E0146: PPAPHLY PHLY000264 P PHILADELPHIA PA - PARKING AT AIRPORT TO ATTEND BENCHMARK ANALYSIS MEETING WITH A. GOODYEAR AND C. FINKENTAL (PWC) ON (1/15/2009). | $22.00 |
| 1/20/2009 | Charles Wheeler | Meals | 0109E0147: FRESH CHOICE EXPRESS DALLAS TX - LUNCH - SELF. | $5.14 |
| 1/31/2009 | Jan M. Williams | Shipping | 0109E0148: DEADLINE EXPRESS - COURIER EXPENSE. | $11.50 |
| Subtotal - General Compensation Advisory Services | | | | $749.70 |
| **Total Expenditures** | | | | **$15,489.89** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.