# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

_____
                                              :
In re:                                        :        Chapter 11
                                              :
TRIBUNE COMPANY, *et al.,*                     :        Case No. 08-13141 (KJC)
                          Debtors.             :
_____:

## <u>AFFIDAVIT OF J. KATE STICKLES</u>

STATE OF DELAWARE          )
                           )        SS.
NEW CASTLE COUNTY          )

BE IT REMEMBERED, that on this 21st day of May, A.D. 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("<u>Cole Schotz</u>"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

KAREN M. McKINLEY, Esquire (I.D. No. 4372)
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

46429/0001-5655165v1

# EXHIBIT "B"

46429/0001-5655165v1

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

SUMMARY OF BILLING BY ATTORNEY
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Norman L. Pernick | 1985 | Member (since 2008) | $650.00 | 9.0 | $5,850.00 |
| Alan Rubin | 1981 | Member (since 1995) | $525.00 | 0.2 | $105.00 |
| Michael F. Bonkowski | 1983 | Member (since 2008) | $525.00 | 3.7 | $1,942.50 |
| J. Kate Stickles | 1990 | Member (since 2008) | $480.00 | 144.0 | $69,120.00 |
| David M. Bass | 1994 | Member (since 2006) | $425.00 | 0.2 | $85.00 |
| Mark J. Politan | 1998 | Member (since 2008) | $365.00 | 0.7 | $255.50 |
| Patrick J. Reilley | 2003 | Associate (since 2008) | $330.00 | 8.0 | $2,640.00 |
| Karen M. McKinley | 2002 | Associate (since 2008) | $315.00 | 1.4 | $441.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (since 2008) | $190.00 | 65.9 | $12,521.00 |
| Kimberly A. Stahl | N/A | Paralegal (since 2008) | $160.00 | 1.6 | $256.00 |
| **TOTALS** | | | | **234.70** | **$93,216.00** |

**Blended Rate: $397.17**

\* This rate is Cole, Schotz, Meisel, Forman & Leonard, P.A.'s regular hourly rate for legal services. All hourly rates are adjusted by Cole, Schotz, Meisel, Forman & Leonard, P.A. on a periodic basis (the last such adjustment occurred on September 1, 2008).

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/2/2009 | NLP | E-MAILS TO/FROM P. RATKOWIAK, B. KRAKAUER RE: LAZARD RETENTION HEARING | 0.20 | $130.00 |
| 3/4/2009 | NLP | REVIEW K. STICKLES 3/4 E-MAIL RE: RESPONSE TO RELIEF FROM STAY MOTION | 0.10 | $65.00 |
| 3/4/2009 | NLP | REVIEW K. STICKLES 3/4 E-MAIL RE: EXTENSION OF REMOVAL DEADLINE | 0.10 | $65.00 |
| 3/6/2009 | NLP | REVIEW AND FINALIZE 3/10/09 AGENDA LETTER AND E-MAILS TO/FROM P. RATKOWIAK, K. KANSA RE: 3/10 AGENDA LETTER | 0.20 | $130.00 |
| 3/9/2009 | NLP | REVISE AUDIT RESPONSE LETTER AND E-MAILS RE: SAME | 0.70 | $455.00 |
| 3/9/2009 | NLP | CONFERENCE WITH K. LANTRY RE: SALARY INCREASE PROCEDURE AND REVIEW B. KRAKAUER, K. LANTRY 3/9 E-MAILS RE: SAME | 0.40 | $260.00 |
| 3/9/2009 | NLP | CONFERENCE WITH K. STICKLES RE: 3/10 HEARING AND REVIEW K. STICKLES 3/9 E-MAIL RE: SAME | 0.30 | $195.00 |
| 3/9/2009 | NLP | REVIEW B. KRAKAUER, K. LANTRY, K. STICKLES E-MAILS RE: 3/10 HEARING | 0.20 | $130.00 |
| 3/10/2009 | NLP | CONFERENCE WITH B. KRAKAUER RE: POTENTIAL TRANSACTION | 0.20 | $130.00 |
| 3/10/2009 | NLP | PREPARE FOR HEARINGS, E-MAILS TO/FROM N. HUNT RE: SAME AND CONFERENCES WITH K. LANTRY, K. KANSA, K. STICKLES, P. RATKOWIAK RE: SAME | 1.30 | $845.00 |
| 3/10/2009 | NLP | CONFERENCE WITH K. STICKLES RE: STATEMENTS AND SCHEDULES | 0.10 | $65.00 |
| 3/11/2009 | NLP | REVIEW B. KRAKAUER AND J. MCMAHON 3/10 E-MAILS RE: PROFESSIONAL FEE PAYMENTS TO LENDERS' COUNSEL | 0.20 | $130.00 |
| 3/11/2009 | NLP | REVIEW D. DEUTSCH 3/10 E-MAIL RE: 3/11 COMMITTEE WEEKLY CALL AGENDA | 0.10 | $65.00 |
| 3/11/2009 | NLP | WEEKLY CONFERENCE CALL WITH COMMITTEE PROFESSIONALS | 0.50 | $325.00 |
| 3/11/2009 | NLP | E-MAIL TO K. LANTRY RE: ADR PROCEDURES | 0.10 | $65.00 |
| 3/18/2009 | NLP | CONFERENCES WITH K. STICKLES RE: RESPONSES TO MOTIONS FOR RELIEF FROM STAY | 0.20 | $130.00 |
| 3/18/2009 | NLP | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY | 0.20 | $130.00 |
| 3/19/2009 | NLP | WEEKLY CONFERENCE CALL WITH SIDLEY AND CHADBOURNE PROFESSIONALS | 0.90 | $585.00 |
| 3/19/2009 | NLP | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.20 | $130.00 |
| 3/20/2009 | NLP | E-MAILS TO/FROM S. BROWN AND K. STICKLES RE: FINAL DIP | 0.10 | $65.00 |
| 3/23/2009 | NLP | REVIEW DRAFT 3/25 HEARING AGENDA AND REVIEW K. KANSA, J. HENDERSON 3/23 E-MAILS RE: SAME | 0.40 | $260.00 |
| 3/23/2009 | NLP | REVIEW K. STICKLES 3/23 E-MAIL RE: RESCHEDULED HEARING FOR MIPS AND EXCLUSIVITY MOTIONS | 0.10 | $65.00 |
| 3/24/2009 | NLP | REVIEW K. STICKLES, P. REILLEY 3/24 E-MAILS RE: 365(D)(4) EXTENSION STRATEGY AND CONFERENCE WITH K. STICKLES RE: SAME | 0.30 | $195.00 |
| 3/24/2009 | NLP | REVIEW K. STICKLES AND K. KANSA 3/24 E-MAILS RE: 3/25 HEARING | 0.20 | $130.00 |
| 3/25/2009 | NLP | WEEKLY COMMITTEE CONFERENCE CALL | 0.50 | $325.00 |
| 3/27/2009 | NLP | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | 0.90 | $585.00 |
| 3/31/2009 | NLP | CONFERENCE WITH K. STICKLES RE: MIP STATUS | 0.20 | $130.00 |
| 3/31/2009 | NLP | E-MAILS TO/FROM J. HENDERSON RE: BEATTY PRETRIAL CONFERENCE | 0.10 | $65.00 |
| | NLP Total | | 9.00 | $5,850.00 |

#5655132v1

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/9/2009 | AR | REVIEW CORRESPONDENCE FROM N. PERNICK RE: AUDIT RESPONSE | 0.20 | $105.00 |
| | **AR Total** | | **0.20** | **$105.00** |

Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/4/2009 | MFB | E-MAIL EXCHANGE WITH D. KAZAN AND J. HENDERSON ON EXTENSION OF METROMIX LLC | 0.20 | $105.00 |
| 3/6/2009 | MFB | MEMORANDA WITH D. KAZAN ON LETTER AGREEMENT EXTENSION OF LLC, RESERVATION OF RIGHTS; REVIEW SAME | 0.30 | $157.50 |
| 3/12/2009 | MFB | MEMORANDA WITH D. KAZAN AND J. HENDERSON ON PRIORITY OF LOANS MADE TO LLC BY MEMBER | 0.30 | $157.50 |
| 3/16/2009 | MFB | E-MAIL EXCHANGE WITH D. KAZAN AND J. HENDERSON RE: METROMIX AND CREDITOR STATUS OF MEMBER AND PRIORITY IN DISSOLUTION PAYMENTS | 0.40 | $210.00 |
| 3/16/2009 | MFB | REVIEW AND ANALYZE LLC AGREEMENT AND DELAWARE LLC ACT RE: DISSOLUTION | 1.00 | $525.00 |
| 3/17/2009 | MFB | REVIEW DRAFT CONSENT AND CONVERTIBLE BRIDGE AGREEMENT FROM D. KAZAN | 0.40 | $210.00 |
| 3/18/2009 | MFB | MEMORANDA WITH D. KAZAN AND J. HENDERSON ON METROMIX ON LOAN ISSUE, CONSENT | 0.20 | $105.00 |
| 3/19/2009 | MFB | E-MAIL EXCHANGE WITH J. HENDERSON ON METROMIX LLC SECTION 12.4 - 4.7 ISSUES | 0.20 | $105.00 |
| 3/23/2009 | MFB | TELECONFERENCE WITH D. KAZAN AND J. HENDERSON RE: METROMIX CONTRIBUTION/CONVERSION ISSUE | 0.40 | $210.00 |
| 3/23/2009 | MFB | REVIEW METROMIX LLC AGREEMENT ON DEFACTO REVISION AND LOAN ADVANCE ISSUE AND MEMORANDUM TO J. HENDERSON RE: SAME | 0.30 | $157.50 |
| | **MFB Total** | | **3.70** | **$1,942.50** |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/2/2009 | JKS | E-MAIL TO AND FROM K. KANSA RE: PROPOSED FEE EXAMINER RETENTION ORDER | 0.10 | $48.00 |
| 3/2/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: PWC RETENTION | 0.10 | $48.00 |
| 3/2/2009 | JKS | REVIEW REVISED ORDER RE: PWC RETENTION | 0.10 | $48.00 |
| 3/2/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: PWC RETENTION ORDER | 0.10 | $48.00 |
| 3/2/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PWC RETENTION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/2/2009 | JKS | REVIEW E-MAIL FROM M. FLYNN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 3/2/2009 | JKS | E-MAIL TO M. FLYNN RE: CONFLICT CHECK FOR ORDINARY COURSE PROFESSIONAL RETENTION | 0.10 | $48.00 |
| 3/3/2009 | JKS | E-MAIL COMMENTS TO K. MILLS RE: RESPONSE TO FRANCISCO LIFT STAY MOTION | 0.10 | $48.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: FRANCISCO LIFT STAY | 0.10 | $48.00 |
| 3/3/2009 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: FILING OF RESPONSE TO FRANCISCO LIFT STAY | 0.20 | $96.00 |
| 3/3/2009 | JKS | REVIEW AND EXECUTE RESPONSE TO FRANCISCO LIFT STAY FOR FILING AND SERVICE | 0.40 | $192.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: RESPONSE TO LIFT STAY MOTION | 0.10 | $48.00 |
| 3/3/2009 | JKS | REVIEW DRAFT RESPONSE TO FRANCISCO LIFT STAY MOTION, INCLUDING DECLARATION | 0.60 | $288.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: FILING FOR 3/3/09 | 0.10 | $48.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT FOR FILING | 0.10 | $48.00 |
| 3/3/2009 | JKS | CONFERENCE WITH P. REILLEY AND P. RATKOWIAK RE: FILING OF MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/3/2009 | JKS | ATTEND CONFERENCE CALL WITH J. HENDERSON AND ALVAREZ TEAM RE: STATEMENTS AND SCHEDULES | 1.60 | $768.00 |
| 3/3/2009 | JKS | REVIEW DRAFT MONTHLY OPERATING REPORT | 0.30 | $144.00 |
| 3/3/2009 | JKS | E-MAIL TO B. WHITTMAN RE: STATUS OF FILING JANUARY 2009 MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/3/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: STATUS OF FILING MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/4/2009 | JKS | CONFERENCE WITH K. LANTRY AND K. MILLS RE: LIFT STAY MOTION | 0.20 | $96.00 |
| 3/4/2009 | JKS | REVIEW LOCAL RULES AND JUDGE CAREY'S PROCEDURES RE: LIFT STAY MOTIONS AND FORWARD SAME TO K. LANTRY AND K. MILLS | 0.30 | $144.00 |
| 3/4/2009 | JKS | REVIEW DOCKET AND PREPARE CERTIFICATION OF COUNSEL RE: EMPLOYEE MEDICAL BENEFITS MOTION | 0.20 | $96.00 |
| 3/4/2009 | JKS | E-MAIL TO K. LANTRY RE: CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 3/4/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 3/4/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION FOR FILING | 0.10 | $48.00 |
| 3/4/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: DEADLINE FOR FILING REMOVAL MOTION | 0.20 | $96.00 |
| 3/4/2009 | JKS | E-MAIL TO K. KANSA RE: PWC ORDER | 0.10 | $48.00 |
| 3/4/2009 | JKS | REVIEW SIGNED ORDER RE: PWC RETENTION FOR SERVICE | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/6/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: STIPULATION RE: RELIEF FROM STAY | 0.10 | $48.00 |
| 3/6/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED 3/6/09 FILINGS | 0.20 | $96.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 345 MOTION FOR FILING | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: BAR MOTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: FEE STATEMENT | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: LEASE REJECTION MOTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN B. HAUSERMAN AND P. RATKOWIAK RE: LEASE REJECTION MOTION | 0.20 | $96.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: THIRD OMNIBUS LEASE REJECTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: CONSENT ORDER | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: FILING OF MOTION TO APPROVE HARTFORD STIPULATION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REMOVAL MOTION FOR FILING | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAILS FROM M. MCGUIRE RE: MOELIS RETENTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM D. HALL RE: JONES DAY RETENTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: OUTSTANDING RETENTION ISSUES | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: RETENTION ISSUES | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: FINAL EDELMAN RETENTION ORDER | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: JONES DAY RETENTION | 0.10 | $48.00 |
| 3/6/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: MOELIS RETENTION APPLICATION | 0.10 | $48.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY | 0.10 | $48.00 |
| 3/9/2009 | JKS | REVIEW PLEADINGS FILED 3/6/09 (BAR DATE MOTION, LEASE REJECTION, 345 EXTENSION, HARTFORD STIPULATION, REMOVAL) RE: CASE MANAGEMENT AND FOLLOW-UP | 2.60 | $1,248.00 |
| 3/9/2009 | JKS | REVIEW AND REVISE CRITICAL DATES CHART RE: CASE MANAGEMENT | 0.60 | $288.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.10 | $48.00 |
| 3/9/2009 | JKS | PREPARE DRAFT NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.30 | $144.00 |
| 3/9/2009 | JKS | CONFERENCE WITH C. KLINE RE: FORM OF NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.20 | $96.00 |
| 3/9/2009 | JKS | CONFERENCE WITH C. KLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.20 | $96.00 |
| 3/9/2009 | JKS | REVIEW AND ANALYZE NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.60 | $288.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM N. HUNT RE: RESCHEDULED HEARING | 0.10 | $48.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM N. HUNT RE: 3/10/09 HEARING | 0.10 | $48.00 |
| 3/9/2009 | JKS | E-MAIL TO K. KANSA AND K. LANTRY RE: 3/10/09 HEARING | 0.10 | $48.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: 3/10/09 HEARING | 0.10 | $48.00 |
| 3/9/2009 | JKS | E-MAIL TO N. HUNT RE: 3/10/09 HEARING AND TIME ALLOTMENT | 0.10 | $48.00 |
| 3/9/2009 | JKS | CONFERENCE WITH N. HUNT RE: 3/10/09 HEARING AND MATTERS GOING FORWARD | 0.10 | $48.00 |
| 3/9/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: RESCHEDULED APRIL 28 HEARING | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/9/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: RESCHEDULED APRIL 28 HEARING | 0.10 | $48.00 |
| 3/9/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA RE: 3/20/09 HEARING | 0.20 | $96.00 |
| 3/9/2009 | JKS | REVIEW AND EXECUTE AMENDED AGENDA FOR 3/20/09 HEARING FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/9/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK RE: PREPARATIONS FOR 3/10/09 HEARING | 0.20 | $96.00 |
| 3/9/2009 | JKS | PREPARATION RE: 3/10/09 HEARING | 0.80 | $384.00 |
| 3/9/2009 | JKS | REVIEW, REVISE AND EXECUTE CERTIFICATE OF COUNSEL RE: MCDERMOTT RETENTION FOR FILING | 0.30 | $144.00 |
| 3/9/2009 | JKS | E-MAIL FROM K. KANSA RE: MCDERMOTT RETENTION ORDER | 0.10 | $48.00 |
| 3/9/2009 | JKS | CONFERENCE WITH K. KANSA RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 3/9/2009 | JKS | REVIEW SUPPLEMENTAL RUBIN DECLARATION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/9/2009 | JKS | DRAFT AND EXECUTE CERTIFICATION OF COUNSEL RE: JONES DAY RETENTION FOR FILING | 0.30 | $144.00 |
| 3/9/2009 | JKS | CONFERENCE WITH G. RAVERT RE: MCDERMOTT RETENTION | 0.20 | $96.00 |
| 3/9/2009 | JKS | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 3/9/2009 | JKS | E-MAIL TO K. KANSA RE: DEBTORS' CONSENT TO MCDERMOTT RETENTION ORDER | 0.10 | $48.00 |
| 3/10/2009 | JKS | REVIEW E-MAIL FROM J. RIGBY RE: FRANCISCO LIFT STAY | 0.10 | $48.00 |
| 3/10/2009 | JKS | E-MAIL TO J. RIGBY RE: FRANCISCO LIFT STAY | 0.10 | $48.00 |
| 3/10/2009 | JKS | E-MAIL EXCHANGES WITH K. CLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.50 | $240.00 |
| 3/10/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/10/2009 | JKS | REVIEW AND REVISE PROPOSED NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.20 | $96.00 |
| 3/10/2009 | JKS | REVIEW REVISED DOCUMENT RE: PROPOSED ASSET-BACKED DIP FACILITY | 0.30 | $144.00 |
| 3/10/2009 | JKS | ATTENTION TO CANCELLATION OF 3/10/09 HEARING, INCLUDING PROVIDING NOTICE OF CANCELLATION | 0.30 | $144.00 |
| 3/10/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA CANCELING HEARING | 0.20 | $96.00 |
| 3/10/2009 | JKS | REVIEW, REVISE AND EXECUTE AMENDED AGENDA CANCELING HEARING FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/10/2009 | JKS | REVIEW E-MAIL FROM N. HUNT RE: 3/10/09 HEARING | 0.10 | $48.00 |
| 3/10/2009 | JKS | CONFERENCE WITH N. PERNICK RE: 3/10/09 HEARING | 0.20 | $96.00 |
| 3/10/2009 | JKS | CONFERENCE WITH N. PERNICK, K. LANTRY AND K. KANSA RE: CANCELLATION OF 3/10/09 HEARING | 0.20 | $96.00 |
| 3/10/2009 | JKS | ATTEND CONFERENCE CALL WITH SIDLEY AND ALVAREZ TEAM RE: STATEMENTS AND SCHEDULES | 0.70 | $336.00 |
| 3/10/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: LAZARD RETENTION | 0.10 | $48.00 |
| 3/10/2009 | JKS | REVIEW SIGNED ORDER RE: EDELMAN RETENTION | 0.10 | $48.00 |
| 3/10/2009 | JKS | E-MAIL EXCHANGE WITH K. LANTRY RE: LAZARD RETENTION | 0.20 | $96.00 |
| 3/10/2009 | JKS | REVIEW SIGNED ORDER RE: JONES DAY RETENTION FOR SERVICE | 0.10 | $48.00 |
| 3/10/2009 | JKS | CONFERENCE WITH N. HUNT RE: MCDERMOTT RETENTION APPLICATION | 0.10 | $48.00 |
| 3/10/2009 | JKS | CONFERENCE WITH G. RAVERT RE: MCDERMOTT RETENTION APPLICATION | 0.10 | $48.00 |
| 3/10/2009 | JKS | REVIEW SUPPLEMENTAL DECLARATION RE: MCDERMOTT RETENTION FOR FILING | 0.10 | $48.00 |
| 3/10/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: FILING OF SUPPLEMENTAL DECLARATION RE: MCDERMOTT RETENTION FOR FILING | 0.10 | $48.00 |

Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/11/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: DELAWARE BANKRUPTCY CASES WITH ADR PROCEDURES | 0.20 | $96.00 |
| 3/11/2009 | JKS | RESEARCH RE: FORM OF MOTION AND FORWARD SAME TO K. MILLS | 0.60 | $288.00 |
| 3/11/2009 | JKS | E-MAIL FROM AND TO L. COOPER RE: REVISED FEE AUDITOR ORDER | 0.10 | $48.00 |
| 3/11/2009 | JKS | RESEARCH RE: FEE ISSUES RE: PROFESSIONAL RETENTION APPLICATIONS | 1.20 | $576.00 |
| 3/11/2009 | JKS | E-MAIL TO G. DEMO RE: PROPOSED REVISIONS TO BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/11/2009 | JKS | PREPARE SUMMONS RE: BEATTY COMPLAINT | 0.30 | $144.00 |
| 3/11/2009 | JKS | E-MAIL EXCHANGE WITH G. DEMO RE: SERVICE ISSUES AND PRETRIAL DATE | 0.30 | $144.00 |
| 3/11/2009 | JKS | REVIEW DRAFT BEATTY ADVERSARY COMPLAINT | 0.80 | $384.00 |
| 3/11/2009 | JKS | CONFERENCE WITH G. DEMO RE: BEATTY ADVERSARY | 0.10 | $48.00 |
| 3/11/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: FOLLOW-UP RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 3/11/2009 | JKS | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW JANUARY FEE STATEMENT RE: COMPLIANCE WITH RULES AND GUIDELINES IN PREPARATION OF FEE APPLICATION | 2.60 | $1,248.00 |
| 3/12/2009 | JKS | PREPARE GUIDELINES RE: PROFESSIONAL FEE APPLICATIONS FOR CORPORATE REVIEW | 2.10 | $1,008.00 |
| 3/12/2009 | JKS | E-MAIL TO R. SALLMAN RE: FEE GUIDELINES | 0.10 | $48.00 |
| 3/12/2009 | JKS | CONFERENCE WITH G. DEMO RE: FILING OF ADVERSARY PROCEEDING | 0.20 | $96.00 |
| 3/12/2009 | JKS | REVIEW RULES AND COURT PROCEDURES GOVERNING ADVERSARY PROCEEDINGS AND FORWARD TO G. DEMO | 0.30 | $144.00 |
| 3/12/2009 | JKS | ATTEND CONFERENCE WITH ALVAREZ AND SIDLEY TEAM RE: STATEMENTS AND SCHEDULES | 0.30 | $144.00 |
| 3/12/2009 | JKS | CONFERENCE WITH K. LANTRY RE: LAZARD RETENTION | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: SIGNATURE PAGE TO CONSENT ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: LABUDA SIGNATURE PAGE TO CONSENT ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER | 0.30 | $144.00 |
| 3/12/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: CERTIFICATION OF COUNSEL AND LAZARD CONSENT ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | E-MAIL TO J. MCMAHON RE: CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: US TRUSTEE CONSENT TO ENTRY OF LAZARD CONSENT ORDER | 0.10 | $48.00 |
| 3/12/2009 | JKS | EXECUTE CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER FOR FILING | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW SIGNED ORDER RE: MCDERMOTT RETENTION FOR SERVICE | 0.10 | $48.00 |
| 3/12/2009 | JKS | E-MAIL TO AND FROM G. RAVERT RE: DOCKETED ORDER GRANTING RETENTION OF MCDERMOTT | 0.10 | $48.00 |
| 3/12/2009 | JKS | REVIEW CERTIFICATION OF COUNSEL RE: MOELIS RETENTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL TO M. HINDS RE: DRAFT SUMMONS | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: SERVICE OF NEIL COMPLAINT | 0.20 | $96.00 |
| 3/13/2009 | JKS | REVIEW E-MAILS FROM M. HINDS FORWARDING EXHIBITS TO NEIL COMPLAINT | 0.30 | $144.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/13/2009 | JKS | REVIEW AND REVISE NEIL COMPLAINT | 0.70 | $336.00 |
| 3/13/2009 | JKS | E-MAIL TO AND FROM M. HINDS RE: PROPOSED REVISIONS TO NEIL COMPLAINT | 0.20 | $96.00 |
| 3/13/2009 | JKS | CONFERENCE WITH M. HINDS RE: NEIL COMPLAINT | 0.10 | $48.00 |
| 3/13/2009 | JKS | EXECUTE REVISED NEIL COMPLAINT FOR FILING | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: MOTION FOR PRELIMINARY INJUNCTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW AND EXECUTE MOTION FOR PRELIMINARY INJUNCTION FOR FILING AND SERVICE | 0.20 | $96.00 |
| 3/13/2009 | JKS | REVIEW, REVISE AND EXECUTE MEMORANDUM IN SUPPORT OF PRELIMINARY INJUNCTION FOR FILING AND SERVICE | 0.90 | $432.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: ADVERSARY FILING | 0.10 | $48.00 |
| 3/13/2009 | JKS | CONFERENCE WITH M. HINDS RE: ADVERSARY FILING | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: PARTIES TO ADVERSARY PROCEEDING | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: NEIL ACTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: NEIL ADVERSARY ACTION | 0.20 | $96.00 |
| 3/13/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: SCHEDULING PRETRIAL OF ADVERSARY ACTION | 0.30 | $144.00 |
| 3/13/2009 | JKS | CONFERENCE WITH G. DEMO RE: BEATTY COMPLAINT | 0.20 | $96.00 |
| 3/13/2009 | JKS | REVIEW FURTHER REVISED DRAFT BEATTY COMPLAINT | 0.80 | $384.00 |
| 3/13/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION SUMMONS | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW DRAFT SUMMONS RE: NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: REVISIONS TO DRAFT SUMMONS | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORIGINAL SEYFARTH DECLARATION | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM T. LABUDA RE: LAZARD RETENTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW SIGNED ORDER RETAINING LAZARD | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL TO T. LABUDA SIGNED ORDER RETAINING LAZARD | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW SEYFARTH DECLARATION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW SIGNED ORDER RE: MOELIS RETENTION | 0.10 | $48.00 |
| 3/13/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SEYFARTH DECLARATION | 0.10 | $48.00 |
| 3/13/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: SEYFARTH DECLARATION | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY MOTION | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW AND ANALYZE COLE SCHOTZ JANUARY FEE STATEMENT RE: COMPLIANCE WITH LOCAL RULES | 2.30 | $1,104.00 |
| 3/16/2009 | JKS | REVIEW NEIL ET AL'S NOTICE RE: JUDICIAL NOTICE OF PLEADINGS | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW CORRESPONDENCE FROM NEIL COUNSEL RE: SCHEDULING OF PRELIMINARY INJUNCTION | 0.10 | $48.00 |
| 3/16/2009 | JKS | E-MAIL TO M. HINDS RE: FILINGS IN NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/16/2009 | JKS | E-MAIL TO G. DEMO RE: BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: STATUS OF BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW FEE EXAMINER'S REVISIONS TO PROPOSED ORDER AND CERTIFICATION | 0.20 | $96.00 |
| 3/16/2009 | JKS | E-MAIL TO K. KANSA RE: FEE EXAMINER'S PROPOSED REVISIONS TO ORDER | 0.10 | $48.00 |
| 3/16/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: ORDER RETAINING FEE EXAMINER | 0.10 | $48.00 |
| 3/17/2009 | JKS | CONFERENCE WITH K. MILLS RE: FAGGIO AND VAN SENUS LIFT STAY MOTIONS | 0.30 | $144.00 |
| 3/17/2009 | JKS | CONFERENCE WITH K. LANTRY RE: RESPONSE TO LIFT STAY MOTIONS | 0.30 | $144.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/17/2009 | JKS | RESEARCH RE: JUDGE CAREY'S APPROACH TO LIFT STAY MOTIONS FILED IN INITIAL MONTHS OF MEGA CASE | 2.30 | $1,104.00 |
| 3/17/2009 | JKS | E-MAIL TO K. LANTRY AND K. MILLS RE: LIFT STAY RESEARCH | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: APRIL 9 FILING DEADLINE | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO C. KLINE RE: FILINGS FOR APRIL 9 HEARING | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW LIMITED OBJECTION FILED BY DIABLO | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM KROSEN DEVELOPMENT RE: LEASE | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM N. ALEJANDRO RE: LIMITED OBJECTION | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: DIABLO OBJECTION | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: SCHEDULING OF PRELIMINARY INJUNCTION MOTION RE: NEIL ADVERSARY ACTION | 0.20 | $96.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: MARCH 25 HEARING | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: MARCH 25 HEARING | 0.10 | $48.00 |
| 3/17/2009 | JKS | CONFERENCE WITH J. HENDERSON AND K. MILLS RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO P. KINEALY RE: PREPARATION OF STATEMENTS AND SCHEDULES FOR FILING ON 3/23/09 | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW AND ANALYZE E-MAIL FROM K. MILLS RE: INFORMATION TO BE INCLUDED IN SCHEDULE F | 0.40 | $192.00 |
| 3/17/2009 | JKS | CONFERENCE WITH K. MILLS RE: PREPARATION OF STATEMENTS AND SCHEDULES | 0.30 | $144.00 |
| 3/17/2009 | JKS | CONFERENCE WITH M. POLITAN RE: PREPARATION OF STATEMENTS AND SCHEDULES | 0.60 | $288.00 |
| 3/17/2009 | JKS | TELEPHONE AND E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW AND ANALYZE INFORMATION RECEIVED FROM ALVAREZ RE: SCHEDULE F AND CONFERENCE WITH J. HENDERSON RE: SAME | 0.70 | $336.00 |
| 3/17/2009 | JKS | CONFERENCE WITH K. MILLS RE: STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 3/17/2009 | JKS | CONFERENCE WITH ALVAREZ AND SIDLEY TEAM RE: STATEMENTS AND SCHEDULES | 0.80 | $384.00 |
| 3/17/2009 | JKS | CONFERENCE WITH S. MANLEY RE: COORDINATION OF FILING OF STATEMENTS AND SCHEDULES ON 3/23/09 | 0.10 | $48.00 |
| 3/17/2009 | JKS | CONFERENCE WITH M. POLITAN RE: PREPARATION OF STATEMENTS AND SCHEDULES | 0.70 | $336.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: US TRUSTEE CONSENT TO SUBMISSION OF FEE EXAMINER ORDER TO COURT | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO J. MCMAHON FORWARDING ORDER APPOINTING FEE EXAMINER FOR REVIEW | 0.10 | $48.00 |
| 3/17/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO L. COOPER RE: STATUS OF SUBMISSION OF FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW EXECUTED AFFIDAVIT FROM L. COOPER RE: FEE EXAMINER RETENTION | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | 0.10 | $48.00 |
| 3/17/2009 | JKS | REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/17/2009 | JKS | E-MAIL TO K. KANSA RE: FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/17/2009 | JKS | CONFERENCE WITH L. COOPER RE: ORDER APPOINTING FEE EXAMINER | 0.10 | $48.00 |
| 3/17/2009 | JKS | FINALIZE FEE EXAMINER CERTIFICATION AND ORDER FOR FILING | 0.30 | $144.00 |
| 3/17/2009 | JKS | E-MAIL TO COMMITTEE COUNSEL RE: CONSENT TO FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/18/2009 | JKS | REVIEW ZURICH RESPONSE TO VAN SENUS MOTION | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO K. KANSA, K. LANTRY AND K. MILLS RE: ZURICH RESPONSE TO VAN SENUS MOTION | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: VAN SENUS REPLY | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW AND EXECUTE RESPONSE TO THE VAN SENUS LIFT MOTION FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/18/2009 | JKS | REVIEW DRAFT RESPONSE TO VAN SENUS LIFT STAY MOTION | 0.50 | $240.00 |
| 3/18/2009 | JKS | CONFERENCE WITH K. MILLS RE: COMMENTS TO VAN SENUS LIFT STAY MOTION | 0.30 | $144.00 |
| 3/18/2009 | JKS | TELEPHONE TO N. HUNT RE: SCHEDULING ISSUES | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: OPEN ITEMS FOR APRIL HEARING DATES | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: APRIL HEARING DATE | 0.10 | $48.00 |
| 3/18/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: MISCELLANEOUS CASE ISSUES, INCLUDING STATEMENTS AND SCHEDULES, EXCLUSIVITY MOTION | 0.70 | $336.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF DISCUSSIONS WITH COMMITTEE RE: MIPS | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO K. LANTRY RE: MIPS MOTION | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO K. LANTRY RE: MIPS PLEADING | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: LANDLORD INQUIRY | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: PRETRIAL CONFERENCE | 0.20 | $96.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO G. DEMO RE: EFFECTUATING SERVICE OF COMPLAINT | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL FROM G. DEMO RE: SERVICE OF COMPLAINT | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL EXCHANGE WITH M. HINDS RE: SERVICE OF COMPLAINT AND SUMMONS | 0.20 | $96.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: REQUEST TO COUNSEL TO ACCEPT SERVICE OF COMPLAINT | 0.10 | $48.00 |
| 3/18/2009 | JKS | CONFERENCE WITH N. HUNT RE: APRIL 15 HEARING DATE | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: EXCLUSIVITY MOTION | 0.20 | $96.00 |
| 3/18/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: TIMING OF FILING MOTION FOR EXCLUSIVITY | 0.20 | $96.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY EXTENSION | 0.10 | $48.00 |
| 3/18/2009 | JKS | RESEARCH JUDGE CAREY DECISIONS GRANTING EXCLUSIVITY EXTENSIONS IN MEGA CASES | 1.60 | $768.00 |
| 3/18/2009 | JKS | E-MAIL TO J. HENDERSON SUMMARIZING EXCLUSIVITY EXTENSIONS GRANTED IN MEGA CASES | 0.50 | $240.00 |
| 3/18/2009 | JKS | REVIEW AND REVISE NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS | 0.40 | $192.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: FORM OF NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/18/2009 | JKS | E-MAIL TO M. MCGUIRE RE: COMMITTEE REVIEW OF FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: COMMITTEE CONSENT TO PROPOSE FEE EXAMINER ORDER | 0.10 | $48.00 |
| 3/18/2009 | JKS | EXECUTE CERTIFICATION OF COUNSEL RE: FEE EXAMINER ORDER FOR FILING | 0.10 | $48.00 |
| 3/18/2009 | JKS | REVIEW ORDER RE: PROCEDURES GOVERNING ORDINARY COURSE PROFESSIONALS | 0.30 | $144.00 |
| 3/18/2009 | JKS | REVIEW CORRESPONDENCE FROM PPL RE: ACCOUNTS | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW AND REVISE DRAFT OF WESTLINE SALE MOTION AND FORWARD COMMENTS TO J. MCCLELLAND | 0.80 | $384.00 |
| 3/19/2009 | JKS | E-MAIL TO K. MILLS RE: FAGGIO LIFT STAY | 0.10 | $48.00 |
| 3/19/2009 | JKS | E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/19/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM B, KRAKAUER RE: EXTENSIONS TO RESPOND TO CASH MANAGEMENT MOTION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF BAR DATE MOTION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: BAR DATE MOTION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: THIRD OMNIBUS LEASE REJECTION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW, REVISE AND EXECUTE BEATTY COMPLAINT FOR FILING, INCLUDING COMMUNICATIONS WITH G. DEMO RE: REVISIONS TO COMPLAINT AND RELATED DOCUMENTS | 3.60 | $1,728.00 |
| 3/19/2009 | JKS | E-MAIL TO G. DEMO RE: SERVICE OF BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/19/2009 | JKS | COMMUNICATIONS WITH G. DEMO RE: SERVICE OF BEATTY COMPLAINT | 0.20 | $96.00 |
| 3/19/2009 | JKS | REVIEW EXECUTED CERTIFICATE OF SERVICE FOR FILING | 0.10 | $48.00 |
| 3/19/2009 | JKS | E-MAIL WITH G. DEMO RE: EFFECTUATION OF SERVICE IN ACCORDANCE WITH RULE 7004 | 0.20 | $96.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: HARTFORD STIPULATION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: SERVICE OF BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVISE SUMMONS RE: BEATTY COMPLAINT | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAILS FROM J. HENDERSON RE: EXCLUSIVITY EXTENSION | 0.20 | $96.00 |
| 3/19/2009 | JKS | CONFERENCE WITH K. MILLS RE: STATEMENT AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM D. KAZAN RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM M. BOURGON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW ADDITIONAL INFORMATION FROM M. BOURGON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW RIDER RE: STATEMENTS AND SCHEDULES | 0.30 | $144.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM P. KINEALY RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE OF FIRST OCP SUPPLEMENT FOR FILING | 0.10 | $48.00 |
| 3/19/2009 | JKS | EXECUTE NOTICE OF FIRST OCP SUPPLEMENT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW NOTICE PARTIES RE: SERVICE OF NOTICE OF FIRST OCP SUPPLEMENT FOR FILING | 0.10 | $48.00 |
| 3/19/2009 | JKS | REVIEW SIGNED ORDER APPOINTING FEE EXAMINER | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW PROPOSED REVISION TO SALE MOTION AND E-MAIL TO J. MCCLELLAND RE: SALE MOTION | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION AND TITLE REPORT | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAILS FROM J. MCCLELLAND RE: NOTICE PARTIES RE: WESTLINE SALE MOTION | 0.20 | $96.00 |
| 3/20/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES FOR WESTLINE SALE MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | PREPARE NOTICE RE: WESTLINE SALE MOTION | 0.30 | $144.00 |
| 3/20/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: NOTICE FOR WESTLINE SALE MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW ATTACHMENTS TO WESTLINE SALE MOTION FOR FILING | 0.20 | $96.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/20/2009 | JKS | REVIEW AND EXECUTE MOTION TO SELL WESTLINE PROPERTY FOR FILING AND SERVICE | 0.70 | $336.00 |
| 3/20/2009 | JKS | E-MAIL EXCHANGE WITH B. KRAKAUER RE: PROPOSED APRIL 24 HEARING DATE | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: HEARING DATE OPTIONS | 0.10 | $48.00 |
| 3/20/2009 | JKS | E-MAIL EXCHANGE WITH D. STREANY RE: SERVICE OF DIP MOTION AND SEAL MOTION | 0.20 | $96.00 |
| 3/20/2009 | JKS | CONFERENCE WITH B. KRAKAUER RE: HEARING DATES | 0.10 | $48.00 |
| 3/20/2009 | JKS | CONFERENCE WITH N. HUNT RE: POTENTIAL ADDITIONAL HEARING DATES | 0.20 | $96.00 |
| 3/20/2009 | JKS | E-MAIL TO B. KRAKAUER RE: POTENTIAL ADDITIONAL HEARING DATES | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM S. BROWN RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | CONFERENCE WITH C. KLINE RE: DIP MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | CONFERENCE WITH C. KLINE RE: DIP MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW DIP MOTION | 1.20 | $576.00 |
| 3/20/2009 | JKS | REVIEW MOTION TO FILE FEE LETTERS UNDER SEAL | 0.80 | $384.00 |
| 3/20/2009 | JKS | COMMUNICATIONS WITH C. KLINE RE: REVISIONS TO DIP MOTION AND MOTION TO FILE UNDER SEAL | 0.80 | $384.00 |
| 3/20/2009 | JKS | REVIEW AND REVISE NOTICE OF DIP MOTION | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW AND REVISE NOTICE OF SEAL MOTION RE: FEE LETTERS | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW AND EXECUTE REVISED DIP MOTION FOR FILING AND SERVICE | 1.20 | $576.00 |
| 3/20/2009 | JKS | REVIEW AND EXECUTE REVISED MOTION TO FILE UNDER SEAL FOR FILING AND SERVICE | 0.20 | $96.00 |
| 3/20/2009 | JKS | E-MAIL TO C. KLINE RE: 345 EXTENSION MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | E-MAIL TO S. WILLIAMS RE: PREPARATION OF CERTIFICATE OF NO OBJECTION RE: 345 MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: BAR DATE MOTION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: US TRUSTEE COMMENTS RE: BAR DATE | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: REVISIONS TO BAR DATE ORDER | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW AND ANALYZE E-MAIL FROM J. MCMAHON RE: US TRUSTEE'S COMMENTS RE: BAR DATE MOTION | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: QUARTERLY REPORT REGARDING PAYMENTS TO ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/20/2009 | JKS | CONFERENCE WITH T. HILL RE: ALVAREZ FEE APPLICATION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW ALVAREZ FEE APPLICATION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRD LEASE REJECTION FOR FILING | 0.10 | $48.00 |
| 3/20/2009 | JKS | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: REMOVAL MOTION FOR FILING | 0.10 | $48.00 |
| 3/20/2009 | JKS | E-MAIL EXCHANGE WITH G. DEMO RE: SUPPLEMENTAL CERTIFICATE OF SERVICE | 0.20 | $96.00 |
| 3/20/2009 | JKS | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: STIPULATION WITH HARTFORD COURANT, USA AND STATE OF CONNECTICUT FOR FILING | 0.10 | $48.00 |
| 3/20/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: SCHEDULING OF MOTION TO EXTEND EXCLUSIVE PERIODS | 0.30 | $144.00 |
| 3/20/2009 | JKS | E-MAIL FROM AND TO S. KORTARBA RE: FILING OF STATEMENTS AND SCHEDULES | 0.20 | $96.00 |

#5655132v1

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/20/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: RETENTION | 0.10 | $48.00 |
| 3/22/2009 | JKS | E-MAIL FROM K. MILLS RE: VAN SENUS REPLY | 0.10 | $48.00 |
| 3/22/2009 | JKS | REVIEW VAN SENUS REPLY | 0.30 | $144.00 |
| 3/22/2009 | JKS | E-MAIL TO K. LANTRY AND K. MILLS RE: VAN SENUS REPLY | 0.10 | $48.00 |
| 3/22/2009 | JKS | E-MAIL EXCHANGE WITH K. LANTRY RE: MEDICAL BENEFITS MOTION | 0.30 | $144.00 |
| 3/22/2009 | JKS | E-MAIL TO B. KRAKAUER, J. HENDERSON, K. LANTRY, AND K. KANSA, ET AL. RE: DRAFT AGENDA RE: MARCH 25 HEARING AND OUTSTANDING ISSUES | 0.20 | $96.00 |
| 3/22/2009 | JKS | REVIEW, REVISE AND UPDATE NOTICE OF AGENDA RE: MARCH 25 HEARING | 0.80 | $384.00 |
| 3/23/2009 | JKS | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: REVISION OF HEARING AGENDA TO REFLECT UPDATED STATUS OF VAN SENUS MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH K. KANSA RE: VAN SENUS LIFT STAY | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW EXHIBIT FILED BY VAN SENUS | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS LIFT STAY | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS LIFT STAY | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW CASE DOCKET RE: CASE MANAGEMENT AND UPDATE CRITICAL DATES AND DEADLINE CHART | 1.10 | $528.00 |
| 3/23/2009 | JKS | UPDATE CASE FILING CHART TO REFLECT NEW HEARING DATES AND FILING DEADLINES | 0.50 | $240.00 |
| 3/23/2009 | JKS | E-MAIL TO C. KLINE RE: CRITICAL DATES CHART AND CASE FILING DEADLINES | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM A. MILLER RE: FILING DEADLINES | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH N. PERNICK RE: CASE MANAGEMENT | 0.20 | $96.00 |
| 3/23/2009 | JKS | CONFERENCE WITH CO-COUNSEL CONFIRMING APRIL HEARING DATES | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH N. HUNT CONFIRMING APRIL HEARING DATES | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH C. KLINE RE: UPCOMING DEADLINES AND CRITICAL DATES | 0.30 | $144.00 |
| 3/23/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: CONFIRMING RECEIPT OF ORIGINAL SIGNATURE PAGES FOR STATEMENTS AND SCHEDULES AND A&M MONTHLY FEE STATEMENT | 0.20 | $96.00 |
| 3/23/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: ADJOURNMENT OF CASH MANAGEMENT AND RELATED 2015 MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: FILING OF DOCUMENTS RELATED TO DIP MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: 345 MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO S. WILLIAMS RE: PREPARATION OF CERTIFICATION OF COUNSEL RE: 345 MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW TERMS OF EXAMINER ORDER RE: ELECTRONIC TRANSMISSION OF FEE STATEMENT | 0.20 | $96.00 |
| 3/23/2009 | JKS | CONFERENCE WITH M. FRANK RE: TRANSMITTAL OF ELECTRONIC INVOICE TO FEE EXAMINER | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: TRANSMITTAL OF ELECTRONIC FEE DATA TO FEE EXAMINER | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL TO THE FEE EXAMINER RE: A&M MONTHLY STATEMENT | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: RESOLUTION OF DIABLO OBJECTION | 0.20 | $96.00 |

Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/23/2009 | JKS | REVIEW E-MAIL FROM E. SEID RE: WITHDRAWAL OF DIABLO OBJECTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO B. HAUSERMAN REQUESTING COPY OF SIGNED WITHDRAWAL OF DIABLO OBJECTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW DIABLO WITHDRAWAL | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RE: 365(D)(4) MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: ADDITIONAL LANDLORDS TO BE SERVED WITH 365(D)(4) MOTION | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: LANDLORD CHANGE OF ADDRESS | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO EPIQ REQUESTING CHANGE OF RECORD TO REFLECT LANDLORD CHANGE OF ADDRESS | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: DIABLO OBJECTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: RESOLUTION OF DIABLO OBJECTION | 0.20 | $96.00 |
| 3/23/2009 | JKS | E-MAIL FROM B. HAUSERMAN RE: PAYMENT TO DIABLO | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO M. HINDS RE: SERVICE OF NEIL COMPLAINT AND SUMMONS AND FILING OF CERTIFICATE OF SERVICE | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: DEFENDANTS' COUNSEL'S ACCEPTANCE OF SERVICE | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL FROM M. HINDS RE: SERVICE OF NEIL COMPLAINT | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM D. SONDGEROTH RE: FILING OF NOTICE AND MEMORANDUM IN NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO D. SONDGEROTH RE: FILING OF NOTICE AND MEMORANDUM | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: FILING OF NOTICE AND MEMORANDUM IN NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW AND EXECUTE NOTICE FOR FILING, TOGETHER WITH MEMORANDUM, AND ATTENTION TO FILING OF SAME | 0.30 | $144.00 |
| 3/23/2009 | JKS | REVIEW SIGNED CERTIFICATE OF SERVICE RE: NEIL COMPLAINT FOR FILING | 0.10 | $48.00 |
| 3/23/2009 | JKS | ATTENTION TO FINAL PREPARATION AND EXECUTION OF HEARING AGENDA FOR FILING AND SERVICE | 0.50 | $240.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: TELEPHONIC COURT APPEARANCE AT 3/25/09 HEARING | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR 3/25/09 HEARING | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH N. HUNT RE: APRIL 15 AND 24 HEARING DATES | 0.20 | $96.00 |
| 3/23/2009 | JKS | CONFERENCE WITH N. HUNT RE: CANCELLATION OF APRIL 15 HEARING AND RESCHEDULING MATTERS TO APRIL 24 | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO B. KRAKAUER, K. LANTRY AND J. HENDERSON RE: SCHEDULING OF MOTIONS FOR APRIL 24 HEARING | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO S. WILLIAMS RE: MODIFICATION OF 3/25/09 HEARING AGENDA TO REFLECT CHANGE IN STATUS OF MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REVISION TO HEARING AGENDA | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO S. WILLIAMS RE: ADDITIONAL REVISION TO HEARING AGENDA | 0.10 | $48.00 |
| 3/23/2009 | JKS | TELEPHONE CALL TO N. HUNT RE: RESOLVED AGENDA ITEM | 0.10 | $48.00 |
| 3/23/2009 | JKS | ATTENTION TO FILING OF STATEMENT AND SCHEDULES FOR 111 DEBTORS | 0.50 | $240.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 REPORTING | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM S. KORTARBA RE: 2015 REPORTING REQUIREMENTS | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/23/2009 | JKS | REVIEW E-MAIL FROM S. KORTARBA RE: 2015 REPORTS | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM P. KINEALY RE: 2015 REPORTS | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: CONTINUANCE OF THE 2015 MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: SECOND SUPPLEMENT TO 2015 MOTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. KATCHADURIAN RE: STATUS OF STATEMENTS AND SCHEDULES FOR FILING | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: 2015 FILING | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO S. KORTARBA RE: FILING OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL FROM S. KORTARBA RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH P. KINEALY RE: DISC CONTAINING STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL EXCHANGE WITH P. KINEALY RE: STATUS OF COMPLETION OF FILING OF STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: SECOND 2015 SUPPLEMENT | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: ADDITIONAL REVISION TO SECOND 2015 SUPPLEMENT | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW AND REVISE SECOND 2015 SUPPLEMENT | 0.30 | $144.00 |
| 3/23/2009 | JKS | E-MAIL TO J. HENDERSON AND J. MCCLELLAND RE: PROPOSED REVISIONS TO SECOND 2015 SUPPLEMENT | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAILS FROM J. MCCLELLAND AND J. HENDERSON RE: FURTHER MODIFICATION OF SECOND 2015 SUPPLEMENT | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK CONFIRMING FILING OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: REQUESTING SERVICE OF STATEMENTS AND SCHEDULES ON US TRUSTEE | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | FINALIZE AND EXECUTE SECOND 2015 SUPPLEMENT FOR FILING AND COORDINATE FILING OF SAME WITH PARCELS | 0.50 | $240.00 |
| 3/23/2009 | JKS | E-MAIL TO S. WILLIAMS RE: SERVICE OF SECOND 2015 SUPPLEMENT | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM B. YAN RE: INCORRECT DOCKETING OF STATEMENT AND SCHEDULE AND REQUEST FOR COPY OF SAME | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO B. YAN RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CORRECTION OF DOCKETING ERROR RELATED TO STATEMENT AND SCHEDULE | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL EXCHANGE AND CONFERENCE WITH J. MCCLELLAND RE: SECOND 2015 SUPPLEMENT | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM P. KINEALY RE: ELECTRONIC ACCESS TO STATEMENTS AND SCHEDULES FOR FILING | 0.10 | $48.00 |
| 3/23/2009 | JKS | REVIEW LINK CONTAINING STATEMENTS AND SCHEDULES FOR ELECTRONIC FILING | 0.70 | $336.00 |
| 3/23/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: FILING OF STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 3/23/2009 | JKS | REVIEW ORIGINAL SIGNATURE PAGES TO STATEMENTS AND SCHEDULE | 0.10 | $48.00 |
| 3/23/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: PENDING 2015 MOTION | 0.40 | $192.00 |
| 3/23/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: OCP RETENTION | 0.10 | $48.00 |
| 3/23/2009 | JKS | E-MAIL TO M. CHENEY RE: OCP RETENTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: TRAVELERS' POSITION | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/24/2009 | JKS | REVIEW DRAFT ORDER RE: VAN SENUS' COUNSEL'S MARK-UP OF DRAFT ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM M. ANDERSON RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM G. BRESEE RE: TRAVELERS' RESERVATION OF RIGHTS | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: TERMS OF DRAFT ORDER RE: VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM M. ANDERSON RE: TERMS OF DRAFT ORDER RE: VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: MARKED-UP DRAFT VAN SENUS ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CRITICAL DATES CALENDAR | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: CORRECTION OF MISFILED DOCUMENT | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO D. BERGERON RE: PREFERRED METHOD OF SUBMISSION OF ORDER TO COURT | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: CLEAN AND BLACK LINED BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | CONFERENCE WITH M. MCGUIRE RE: COMMITTEE'S CONSENT TO BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW BLACK LINED BAR DATE ORDER AND EXHIBITS | 1.80 | $864.00 |
| 3/24/2009 | JKS | E-MAIL TO D. BERGERON RE: PROPOSED ADDITIONAL REVISIONS TO DRAFT BAR DATE ORDER | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON FURTHER REVISED BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW FURTHER REVISED BAR DATE ORDER AND EXHIBITS | 0.30 | $144.00 |
| 3/24/2009 | JKS | E-MAIL TO D. BERGERON RE: STATUS OF FILING PROPOSED BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO D. BERGERON RE: PROPOSED DRAFT CERTIFICATE OF COUNSEL AND COMMITTEE CONSENT TO ENTRY OF BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: MODIFIED BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL TO D. BERGERON RE: FILING CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: CONSENT TO BAR DATE ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | PREPARE DRAFT CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | 0.30 | $144.00 |
| 3/24/2009 | JKS | CONFERENCE WITH S. ADAMCYZK RE: MOTION TO SHORTEN RE: MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | COMMUNICATIONS WITH EPIC RE: SERVICE OF MEDICAL BENEFITS MOTION | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW AND EXECUTE REVISED MOTION TO AUTHORIZE MEDICAL BENEFITS FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/24/2009 | JKS | REVIEW AND EXECUTE REVISED MOTION TO SHORTEN NOTICE RE: MEDICAL BENEFITS MOTION FOR FILING AND SERVICE | 0.30 | $144.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/24/2009 | JKS | E-MAIL TO S. ADAMCYZK CONFIRMING FILING OF MEDICAL BENEFITS MOTION AND MOTION TO SHORTEN | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO S. ADAMCYZK CONFIRMING SERVICE OF MOTIONS | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL RE: FINAL MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW AND REVISE MOTION TO AUTHORIZE MEDICAL BENEFITS | 0.80 | $384.00 |
| 3/24/2009 | JKS | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO AUTHORIZE MEDICAL BENEFITS | 0.50 | $240.00 |
| 3/24/2009 | JKS | CONFERENCE WITH S. ADAMCYZK RE: PROPOSED MODIFICATIONS TO MEDICAL BENEFITS MOTION | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM S. ADAMCYZK RE: MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF FEE EXAMINER ORDER ON PROFESSIONALS | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM L. COOPER RE: A&M FEE STATEMENT | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW SIGNED ORDER RE: THIRD OMNIBUS ORDER REJECTING LEASES | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM P. REILLEY RE: 365(D)(4) | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: SERVICE OF ADDITIONAL LANDLORDS WITH MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: MODIFICATION OF PROPOSED ORDER RE: 365(D)(4) EXTENSION | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW MODIFIED 365(D)(4) ORDER | 0.20 | $96.00 |
| 3/24/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: REVISIONS TO 365(D)(4) ORDER | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL TO B. HAUSERMAN RE: FURTHER REVISED 365(D)(4) ORDER | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW EXHIBITS TO 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: EXHIBITS TO 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/24/2009 | JKS | CONFERENCE WITH P. REILLEY RE: 365(D)(4) MOTION | 0.50 | $240.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: 365(D)(4) MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: 365(D)(4) MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: APPLICATION OF SECTION 365(D)(4) | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW SIGNED ORDER EXTENDING TIME TO REMOVE ACTIONS | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW SIGNED ORDER RE: HARTFORD STIPULATION | 0.10 | $48.00 |
| 3/24/2009 | JKS | ATTENTION TO 3/25/09 HEARING ISSUES | 0.40 | $192.00 |
| 3/24/2009 | JKS | REVIEW AND REVISE DRAFT AMENDED AGENDA RE: 3/25/09 HEARING | 0.30 | $144.00 |
| 3/24/2009 | JKS | E-MAIL TO K. KANSA, K. LANTRY AND B. HAUSERMAN RE: OUTSTANDING HEARING ISSUES | 0.20 | $96.00 |
| 3/24/2009 | JKS | E-MAIL FROM K. KANSA RE: AMENDED AGENDA | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: REVISION TO AMENDED AGENDA | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL FROM C. KLINE RE: EXCLUSIVITY DEADLINE | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: EXCLUSIVITY | 0.10 | $48.00 |
| 3/24/2009 | JKS | CALCULATE PROPOSED EXCLUSIVITY EXTENSION AND E-MAIL DATES TO C. KLINE | 0.20 | $96.00 |
| 3/24/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: PROPOSED EXCLUSIVITY DEADLINE AND FORM OF MOTION | 0.30 | $144.00 |
| 3/24/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: EXCLUSIVITY MOTION AND FILING DEADLINE | 0.30 | $144.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: FORM OF EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO C. KLINE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |

Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/24/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/24/2009 | JKS | E-MAIL TO S. WILLIAMS RE: SUPPLEMENTAL SERVICE RE: FIRST SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/24/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: FIRST NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | 0.20 | $96.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND TO ORDINARY COURSE PROFESSIONALS RE: COMPLIANCE | 0.10 | $48.00 |
| 3/24/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: ORDINARY COURSE RETENTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM M. ANDERSON RE: REVISED VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM G. BRESEE RE: VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REVISED VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW DOCKETED ORDER RE: VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FURTHER REVISED ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM A. PILLARD RE: FURTHER REVISED ORDER RE: VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW DOCKETED ORDER RE: VAN SENUS LIFT STAY MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REVISION TO VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: ACCEPTANCE OF PROPOSED REVISION TO VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM E. SUSOLIK RE: M. ANDERSON PROPOSED REVISION TO VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: ACCEPTANCE OF PROPOSED REVISION TO VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: VAN SENUS LIFT STAY HEARING | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM A. PILLARD RE: REVISED VAN SENUS ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW REVISED VAN SENUS ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL UPDATES TO CRITICAL DATES CHART | 0.20 | $96.00 |
| 3/25/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: SUPPLEMENT TO THE DIP MOTION | 0.30 | $144.00 |
| 3/25/2009 | JKS | REVIEW DIP MOTION AND PREPARE NOTICE OF SUPPLEMENT TO MOTION | 0.40 | $192.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: DOCUMENTS TO BE FILED RELATED TO DIP MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO C. KLINE RE: DIP SUPPLEMENT | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO M. MCGUIRE RE: STATUS OF COMMITTEE CONSENT TO BAR DATE ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO K. LANTRY AND D. BERGERON RE: FILED MODIFIED BAR DATE ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: REVISED BAR DATE ORDER TOGETHER WITH A REVISED CLEAN AND BLACK LINED ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | E-MAIL FROM M. MCGUIRE ADVISING OF COMMITTEE CONSENT TO BAR DATE ORDER | 0.10 | $48.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/25/2009 | JKS | E-MAIL TO M. MCGUIRE RE: NON-SUBSTANTIVE CHANGE TO PROPOSED BAR DATE ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL FROM M. MCGUIRE RE: BAR DATE ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL EXCHANGE WITH K. LANTRY RE: MODIFIED BAR DATE ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW COVER SHEET RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE OF FEE APPLICATION | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: PROJECTED FILING OF SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF COVER SHEET RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: BLACK LINED COPY OF 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: SERVICE OF ADDITIONAL LANDLORDS | 0.10 | $48.00 |
| 3/25/2009 | JKS | REVIEW CLEAN AND BLACKLINED 365(D)(4) ORDER | 0.40 | $192.00 |
| 3/25/2009 | JKS | REVIEW SCHEDULE 1 TO 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/25/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: REVISION TO SCHEDULE 1 TO PROPOSED 365(D)(4) ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | REVISE SCHEDULE 1 TO PROPOSED 365(D)(4) ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | PREPARE CLEAN 365(D)(4) ORDER WITH SCHEDULE FOR PRESENTATION TO COURT | 0.20 | $96.00 |
| 3/25/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ADDITIONAL LANDLORDS CONSISTENT WITH PROPOSED ORDER | 0.20 | $96.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: ADDITIONAL LANDLORD ADDRESS | 0.10 | $48.00 |
| 3/25/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: ANSWER DATE FOR BEATTY ADVERSARY ACTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: ANSWER DATE FOR NEIL ADVERSARY ACTIONS | 0.20 | $96.00 |
| 3/25/2009 | JKS | CONFERENCE WITH N. PERNICK RE: 3/25/09 HEARING | 0.20 | $96.00 |
| 3/25/2009 | JKS | E-MAIL EXCHANGE WITH K. KANSA RE: HEARING | 0.20 | $96.00 |
| 3/25/2009 | JKS | TELEPHONE CALL TO N. HUNT RE: AMENDED AGENDA FOR 3/25/09 HEARING | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL EXCHANGE WITH K. KANSA RE: AMENDED AGENDA FOR HEARING | 0.20 | $96.00 |
| 3/25/2009 | JKS | REVISE AND EXECUTE AMENDED AGENDA RE: 3/25/09 HEARING FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/25/2009 | JKS | CONFERENCE WITH K. KANSA RE: HEARING | 0.30 | $144.00 |
| 3/25/2009 | JKS | PREPARE FOR AND ATTEND OMNIBUS HEARING | 1.70 | $816.00 |
| 3/25/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | E-MAIL TO C. KLINE RE: EXCLUSIVITY | 0.10 | $48.00 |
| 3/25/2009 | JKS | TELEPHONE CALL TO C. KLINE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/25/2009 | JKS | CONFERENCE WITH CLERK'S OFFICE RE: DOCKETED STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 3/26/2009 | JKS | TELEPHONE CALL TO C. KLINE RE: SUPPLEMENT TO DIP MOTION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: REVISED DIP ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | CONFERENCE WITH C. KLINE RE: SUPPLEMENT TO DIP MOTION | 0.20 | $96.00 |
| 3/26/2009 | JKS | REVIEW AND REVISE NOTICE RE: DIP MOTION, INCLUDING COMMUNICATIONS WITH C. KLINE | 0.60 | $288.00 |
| 3/26/2009 | JKS | REVIEW SIGNED BAR DATE ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: BAR DATE ORDER | 0.10 | $48.00 |

Case 08-13141-BLS    TRIBUNE COMPANY, et al.    Doc 1223-3    Filed 05/21/09    Page 25 of 91
Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/26/2009 | JKS | CONFERENCE WITH D. BERGERON RE: SERVICE OF BAR ORDER AND SERVICE OF NOTICE OF BAR DATE | 0.20 | $96.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM D. BERGERON RE: SERVICE OF BAR DATE NOTICE | 0.10 | $48.00 |
| 3/26/2009 | JKS | E-MAIL TO D. STREANY RE: SERVICE OF BAR DATE ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM D. STREANY RE: SERVICE OF BAR DATE ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | CONFERENCE WITH A. MILLER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | 0.20 | $96.00 |
| 3/26/2009 | JKS | CONFERENCE WITH A. MILLER RE: SEAL MOTION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW AND REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | 0.70 | $336.00 |
| 3/26/2009 | JKS | E-MAIL TO A. MILLER RE: SEAL MOTION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAILS FROM P. RATKOWIAK RE: FILING OF SIDLEY FEE APPLICATION | 0.20 | $96.00 |
| 3/26/2009 | JKS | REVIEW, REVISE AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAILS FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW SIGNED ORDER RE: 365(D)(4) EXTENSION | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW DRAFT NOTICE RE: 365(D)(4) ORDER AND REVISE NOTICE TO ADDITIONAL LANDLORDS CONSISTENT WITH ORDER | 0.60 | $288.00 |
| 3/26/2009 | JKS | E-MAIL TO K. KANSA AND B. HAUSERMAN RE: NOTICE RE: 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN WITH COMMENT ON NOTICE RE: 365(D)(4) ORDER | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVISE NOTICE RE: 365(D)(4) ORDER TO INCORPORATE B. HAUSERMAN COMMENT | 0.10 | $48.00 |
| 3/26/2009 | JKS | CONFERENCE WITH C. BIFFERATO RE: NEIL ADVERSARY ACTION AND SCHEDULING | 0.20 | $96.00 |
| 3/26/2009 | JKS | CONFERENCE WITH M. HINDS AND TELEPHONE CALL TO C. BIFFERATO RE: SCHEDULING OF MOTION | 0.10 | $48.00 |
| 3/26/2009 | JKS | CONFERENCE WITH M. HINDS RE: NEIL ADVERSARY ACTION AND SCHEDULING | 0.20 | $96.00 |
| 3/26/2009 | JKS | TELEPHONE CALL TO M. HINDS RE: NEIL ADVERSARY ACTION AND SCHEDULING | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM G. SPROUL RE: SUPPLEMENTAL OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND TO ADDITIONAL ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW LSKS SUPPLEMENTAL OCP AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 3/26/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: LSKS SUPPLEMENTAL OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/26/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: LSKS SUPPLEMENTAL OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO AND FROM, AND CONFERENCES WITH, C. KLINE RE: FILING DEADLINES AND EPIQ'S SATURDAY MAILING DEADLINE | 0.30 | $144.00 |
| 3/27/2009 | JKS | E-MAILS WITH D. STREANY RE: SATURDAY SERVICE DEADLINES | 0.20 | $96.00 |
| 3/27/2009 | JKS | CONFERENCE WITH C. KLINE RE: DIP DOCUMENTS | 0.20 | $96.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: EXHIBIT MARKER TO DIP SUPPLEMENT | 0.10 | $48.00 |
| 3/27/2009 | JKS | CONFERENCE WITH C. KLINE RE: FILING OF DIP-RELATED DOCUMENTS | 0.30 | $144.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/27/2009 | JKS | REVIEW DRAFT REVISED DIP ORDER | 0.20 | $96.00 |
| 3/27/2009 | JKS | PREPARE NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | 0.30 | $144.00 |
| 3/27/2009 | JKS | E-MAIL TO C. KLINE RE: DRAFT NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: FORM OF DRAFT NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | 0.30 | $144.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL AND ATTACHMENTS FROM C. KLINE RE: CLEAN AND BLACK LINED DIP ORDER | 0.30 | $144.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: DRAFT DIP DOCUMENTS | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. KLINE ATTACHING SUPPLEMENTAL DOCUMENTS RE: DIP MOTION | 0.50 | $240.00 |
| 3/27/2009 | JKS | E-MAIL TO AND FROM K. NEWMARCH RE: PAUL HASTING FEE STATEMENT | 0.10 | $48.00 |
| 3/27/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: PAUL HASTING FEE STATEMENT | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING FEE STATEMENT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 3/27/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: REPORTING ORDINARY COURSE PAYMENTS | 0.20 | $96.00 |
| 3/27/2009 | JKS | REVIEW AND REVISE NOTICE RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | 0.30 | $144.00 |
| 3/27/2009 | JKS | E-MAIL TO K. KANSA AND J. MCCLELLAND RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: FORM OF NOTICE RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/27/2009 | JKS | CONFERENCE WITH J. FIORELLA RE: NAVISTAR FINANCIAL UNPAID POST-PETITION INVOICES | 0.20 | $96.00 |
| 3/27/2009 | JKS | REVIEW AND ANALYZE E-MAIL FROM J. FIORELLA RE: AGREEMENT AND UNPAID INVOICES | 0.20 | $96.00 |
| 3/27/2009 | JKS | E-MAIL TO C. KLINE RE: NAVISTAR UNPAID INVOICES | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW AND EXECUTE MODIFIED 365(D)(4) NOTICE FOR FILING AND SERVICE ON ADDITIONAL LANDLORDS | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: MODIFICATION OF 365(D)(4) NOTICE | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) NOTICE | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) NOTICE | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL FROM K. KANSA RE: 365(D)(4) NOTICE | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. BIFFERATO RE: SCHEDULING IN NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CALENDARING AND NOTICE RE: SCHEDULING IN NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | CONFERENCE WITH C. KLINE RE: PROPOSED REVISIONS TO EXCLUSIVITY MOTION | 0.30 | $144.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: REVISED EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW AND EXECUTE REVISED EXCLUSIVITY MOTION AND NOTICE FOR FILING AND SERVICE | 0.30 | $144.00 |
| 3/27/2009 | JKS | CONFERENCE WITH K. STAHL RE: SERVICE OF EXCLUSIVITY MOTION | 0.20 | $96.00 |
| 3/27/2009 | JKS | REVIEW CONFIRMATION OF SERVICE OF EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO C. KLINE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW AND REVISE NOTICE TO EXTEND EXCLUSIVE PERIODS | 0.20 | $96.00 |
| 3/27/2009 | JKS | E-MAIL TO C. KLINE RE: FORM OF NOTICE RE: EXCLUSIVITY MOTION | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW AND REVISE EXCLUSIVITY MOTION | 1.10 | $528.00 |
| 3/27/2009 | JKS | REVIEW DRAFT FEBRUARY MONTHLY OPERATING REPORT | 0.30 | $144.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/27/2009 | JKS | REVIEW E-MAIL FROM S. KAUFMAN RE: FEBRUARY MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAILS FROM C. BIGELOW ET AL RE: FEBRUARY MONTHLY OPERATING REPORTS | 0.20 | $96.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM C. MERDA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 3/27/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: SECOND SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 3/27/2009 | JKS | E-MAIL TO S. WILLIAMS RE: FILING OF GRANT THORNTON  ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 3/28/2009 | JKS | CONFERENCE WITH D. STREANY RE: SERVICE OF PLEADINGS AND COORDINATION OF SERVICE OF BAR DATE NOTICES | 0.30 | $144.00 |
| 3/28/2009 | JKS | REVIEW E-MAIL FROM D. STREANY RE: LIST OF SERVICE PARTIES | 0.10 | $48.00 |
| 3/28/2009 | JKS | PREPARE AMENDED AND RESTATED RECEIVABLES LOAN AGREEMENT, AMENDED AND RESTATED RECEIVABLES PURCHASE AGREEMENT, AMENDED AND RESTATED GUARANTY, AMENDED AND RESTATED GUARANTY SECURITY AGREEMENT, AMENDED AND RESTATED SERVICING AGREEMENT, AMENDMENT NO. 2 TO LETTER OF CREDIT, REVISED CLEAN AND BLACK DIP ORDERS AND NOTICES OF FILING FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH C. KLINE REGARDING PREPARING DOCUMENTS FOR FILING | 5.60 | $2,688.00 |
| 3/30/2009 | JKS | REVIEW AND UPDATE CRITICAL DATES CALENDAR | 0.90 | $432.00 |
| 3/30/2009 | JKS | REVIEW E-MAILS FROM C. KLINE RE: ADDITIONS TO CRITICAL DATES CALENDAR | 0.20 | $96.00 |
| 3/30/2009 | JKS | FINALIZE CRITICAL DATE CALENDAR AND E-MAIL SAME TO C. KLINE | 0.20 | $96.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM D. STREANY RE: SERVICE | 0.10 | $48.00 |
| 3/30/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FINANCING-RELATED DOCUMENTS | 0.20 | $96.00 |
| 3/30/2009 | JKS | ATTENTION TO CREDITOR INQUIRIES | 0.40 | $192.00 |
| 3/30/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS | 0.20 | $96.00 |
| 3/30/2009 | JKS | E-MAIL TO US TRUSTEE AND COMMITTEE COUNSEL RE: STATEMENT OF OCP PAYMENTS | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVISE STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS AND FORWARD TO J. MCCLELLAND | 0.20 | $96.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: OBJECTION DEADLINE FOR ORDINARY COURSE PROFESSIONAL STATEMENT | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW AND EXECUTE STATEMENT RE: OCP PAYMENTS FOR FILING | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM M. HINES RE: NEIL ADVERSARY SCHEDULE | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM G. DEMO RE: PRETRIAL CONFERENCE | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW JUDGE CAREY'S PROCEDURES AND GENERAL PROCEDURES RE: PRETRIAL CONFERENCE | 0.30 | $144.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM M. HINDS RE: SCHEDULE FOR NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM C. BIFFERATO RE: NEIL ADVERSARY ACTION | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW REVISED DRAFT MONTHLY OPERATING REPORT | 0.20 | $96.00 |
| 3/30/2009 | JKS | E-MAIL TO P. SMITH RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW P. SMITH OCP AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM P. SMITH RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/30/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND P. SMITH OCP AFFIDAVIT | 0.10 | $48.00 |
| 3/31/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CALENDAR UPDATE | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/31/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: APRIL 30 HEARING | 0.10 | $48.00 |
| 3/31/2009 | JKS | ATTENTION TO FILING DEADLINES AND SCHEDULING | 0.50 | $240.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: REVISED OBJECTION DEADLINE RE: CASH MANAGEMENT | 0.10 | $48.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CONFIDENTIAL FEE LETTERS | 0.10 | $48.00 |
| 3/31/2009 | JKS | REVIEW SONY MOTION TO ALLOW CLAIM AND NOTICE OF HEARING | 0.30 | $144.00 |
| 3/31/2009 | JKS | RESEARCH RE: INCENTIVE PROGRAMS APPROVED BY JUDGE CAREY | 2.90 | $1,392.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL FROM J. FIORELLA RE: NAVISTAR | 0.10 | $48.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN N. PERNICK AND J. HENDERSON RE: BEATTY PRETRIAL | 0.30 | $144.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORTS | 0.10 | $48.00 |
| 3/31/2009 | JKS | REVIEW MONTHLY OPERATING REPORTS | 0.20 | $96.00 |
| 3/31/2009 | JKS | E-MAIL TO AND FROM P. REILLEY RE: FILING OF MONTHLY OPERATING REPORT | 0.20 | $96.00 |
| 3/31/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: SUPPLEMENTAL AFFIDAVIT | 0.10 | $48.00 |
| 3/31/2009 | JKS | E-MAIL TO M. CHENEY RE: FILING OF SUPPLEMENTAL AFFIDAVIT | 0.10 | $48.00 |
| 3/31/2009 | JKS | REVIEW CROWELL SUPPLEMENTAL AFFIDAVIT | 0.10 | $48.00 |
| 3/31/2009 | JKS | CONFERENCE WITH J. LANGDON AND M. BONKOWSKI (IN PART) RE: DELAWARE LLC ISSUES | 0.30 | $144.00 |
| | JKS Total | | 144.00 | $69,120.00 |

TRIBUNE COMPANY
Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/18/2009 | DMB | ANALYSIS OF ISSUES RE: SCHEDULES AND STATEMENTS | 0.20 | $85.00 |
| | **DMB Total** | | **0.20** | **$85.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/17/2009 | MJP | CONFER WITH K. STICKLES RE: SCHEDULE PREPARATION | 0.70 | $255.50 |
| | **MJP Total** | | **0.70** | **$255.50** |

#5655132v1

For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/3/2009 | PJR | CONFERENCE WITH P. RATKOWIAK REGARDING OPERATING REPORT | 0.20 | $66.00 |
| 3/5/2009 | PJR | CONFERENCE WITH REPRESENTATIVE OF U.S. HAULING REGARDING CLAIM ISSUES | 0.20 | $66.00 |
| 3/6/2009 | PJR | CONFERENCE WITH P. RATKOWIAK REGARDING SERVICE ISSUES | 0.20 | $66.00 |
| 3/6/2009 | PJR | CONFERENCE WITH C. KLINE REGARDING MOTION TO EXTEND TIME RELATED TO 345 EXTENSION | 0.20 | $66.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RELATED TO ACCOUNTS | 0.40 | $132.00 |
| 3/6/2009 | PJR | CONFERENCE WITH D. BERGESON REGARDING BAR DATE MOTION | 0.20 | $66.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE BAR DATE MOTION | 1.20 | $396.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE MOTION TO REJECT LEASES | 0.40 | $132.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RE: REJECTION OR ASSUMPTION OF LEASES | 0.40 | $132.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RE: REMOVAL OF ACTIONS | 0.50 | $165.00 |
| 3/6/2009 | PJR | REVIEW, REVISE AND EXECUTE MOTION TO APPROVE STIPULATION INVOLVING CONNECTICUT ENVIRONMENTAL MATTER | 0.40 | $132.00 |
| 3/6/2009 | PJR | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN RETENTION | 0.20 | $66.00 |
| 3/9/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UPCOMING PLEADINGS | 0.20 | $66.00 |
| 3/10/2009 | PJR | REVIEW AND PROOFREAD NOTICE OF AMENDED DIP FACILITIES | 0.20 | $66.00 |
| 3/10/2009 | PJR | TELEPHONE CALL TO R. DEHNY REGARDING CONTRACT ISSUES | 0.10 | $33.00 |
| 3/10/2009 | PJR | CONFERENCE WITH D. GANNON REGARDING LEASE REJECTION ISSUES | 0.20 | $66.00 |
| 3/10/2009 | PJR | E-MAIL TO B. HAUSERMAN REGARDING LEASE ISSUES | 0.20 | $66.00 |
| 3/13/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING PRELIMINARY INJUNCTION ISSUES | 0.20 | $66.00 |
| 3/13/2009 | PJR | CONFERENCE WITH M. HINDS AT JENNER AND BLOCK REGARDING LITIGATION ISSUES | 0.10 | $33.00 |
| 3/18/2009 | PJR | CONFERENCE WITH CREDITOR REGARDING LEASE ISSUES | 0.20 | $66.00 |
| 3/18/2009 | PJR | REVIEW ORDER INVOLVING RETENTION OF ORDINARY COURSE PROFESSIONALS | 0.20 | $66.00 |
| 3/18/2009 | PJR | REVIEW AND PROOFREAD NOTICE INVOLVING ORDINARY COURSE PROFESSIONALS | 0.20 | $66.00 |
| 3/23/2009 | PJR | CONFERENCE WITH K. STICKLES AND B. HAUSERMAN REGARDING LEASE ISSUES | 0.10 | $33.00 |
| 3/23/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING LEASE ISSUES | 0.50 | $165.00 |
| 3/24/2009 | PJR | CONFERENCE WITH B. HAUSERMAN AND K. STICKLES REGARDING LEASE ISSUES | 0.20 | $66.00 |
| 3/24/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING LEASE REJECTION ISSUES | 0.30 | $99.00 |
| 3/24/2009 | PJR | RESEARCH INVOLVING LEASE REJECTION ISSUES | 0.60 | $198.00 |
| | PJR Total | | 8.00 | $2,640.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/13/2009 | KMM | RESEARCH UTILITY ISSUES AND POST-PETITION DEFAULTS | 0.10 | $31.50 |
| 3/17/2009 | KMM | RESEARCH STAY MOTIONS PENDING BEFORE JUDGE CAREY AND CONFER WITH K. STICKLES RE: SAME | 1.30 | $409.50 |
| | **KMM Total** | | **1.40** | **$441.00** |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/2/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 3/2/2009 | PVR | REVIEW TRANSCRIPT FROM 2/20/09 HEARING REGARDING LAZARD RETENTION ISSUE AND E-MAIL TO G. GALARDI PER N. PERNICK'S REQUEST | 0.50 | $95.00 |
| 3/3/2009 | PVR | E-MAIL TO MOVANT'S COUNSEL REGARDING OBJECTION TO FRANCISCO'S MOTION FOR RELIEF | 0.10 | $19.00 |
| 3/3/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO MOTION FOR RELIEF FROM STAY AND RESEARCH ADDITIONAL NOTICE PARTY | 0.20 | $38.00 |
| 3/3/2009 | PVR | REVIEW AND E-FILE OBJECTION TO FRANCISCO'S MOTION FOR RELIEF | 0.50 | $95.00 |
| 3/3/2009 | PVR | PREPARE SERVICE DATA SOURCE REGARDING 3/10/09 HEARING | 0.20 | $38.00 |
| 3/3/2009 | PVR | REVIEW E-MAILS REGARDING EXTENDED OBJECTION DEADLINE FOR U.S. TRUSTEE AND REVISE CASE CALENDAR | 0.10 | $19.00 |
| 3/3/2009 | PVR | REVIEW AND REVISE CHART OF CRITICAL DATES AND E-MAIL FROM AND TO C. KLINE REGARDING SAME | 0.50 | $95.00 |
| 3/3/2009 | PVR | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING FEBRUARY 20, 2009 NOTICE OF AGENDA AND AMENDED NOTICE OF AGENDA | 0.40 | $76.00 |
| 3/3/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 3/3/2009 | PVR | CONFERENCES WITH K. STICKLES REGARDING FILING MONTHLY OPERATING REPORT, NOTICE OF AGENDA FOR 3/10/09 HEARING AND OTHER OPEN MATTERS | 0.80 | $152.00 |
| 3/3/2009 | PVR | UPDATE CHART OF CRITICAL DATES | 0.80 | $152.00 |
| 3/3/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 10 HEARING | 0.60 | $114.00 |
| 3/3/2009 | PVR | E-MAIL FROM AND TO C. KLINE REGARDING APRIL HEARING DATES, RESEARCH SAME AND REVISE CASE CALENDAR | 0.30 | $57.00 |
| 3/3/2009 | PVR | E-MAIL EXCHANGE WITH P. REILLEY AND PARCELS REGARDING FILING OF JANUARY MONTHLY OPERATING REPORT | 0.30 | $57.00 |
| 3/3/2009 | PVR | CONFERENCES WITH K. STICKLES AND P. REILLEY AND TELEPHONE AND E-MAIL TO B. WHITTMAN REGARDING FILING OF JANUARY MONTHLY OPERATING REPORT | 0.40 | $76.00 |
| 3/3/2009 | PVR | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. CERASI II AND UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | 0.30 | $57.00 |
| 3/3/2009 | PVR | REVIEW SUPPLEMENTAL DECLARATION AND FILED CERTIFICATION OF COUNSEL REGARDING PWC RETENTION APPLICATION AND SAME FORWARD TO CHAMBERS FOR DISPOSITION | 0.20 | $38.00 |
| 3/4/2009 | PVR | REVIEW DOCKET RE:  PWC RETENTION ORDER AND ORDER SCHEDULING OMNIBUS HEARING DATES AND FORWARD TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/4/2009 | PVR | FINALIZE SERVICE DATA SOURCE FOR 3/10/09 HEARING AND E-MAIL TO S. WILLIAMS REGARDING FAX COVER SHEET | 0.30 | $57.00 |
| 3/4/2009 | PVR | E-MAIL FROM K. STICKLES AND REVISE CERTIFICATION OF COUNSEL REGARDING MEDICAL BENEFITS | 0.30 | $57.00 |
| 3/4/2009 | PVR | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS AND FORWARD TO CHAMBERS FOR DISPOSITION | 0.30 | $57.00 |
| 3/4/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.20 | $38.00 |
| 3/4/2009 | PVR | PREPARE PLEADINGS FOR 3/10/09 HEARING NOTEBOOK | 0.90 | $171.00 |
| 3/4/2009 | PVR | PREPARE NOTICE OF AGENDA FOR 3/12/09 HEARING REGARDING LAZARD'S RETENTION APPLICATION | 0.20 | $38.00 |
| 3/4/2009 | PVR | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING JANUARY MONTHLY OPERATING REPORT AND SERVE SAME | 0.40 | $76.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/5/2009 | PVR | REVIEW DOCKET REGARDING COMMITTEE'S JOINDER RE: FRANCISCO'S MOTION FOR RELIEF AND REVISE NOTICE OF AGENDA | 0.20 | $38.00 |
| 3/5/2009 | PVR | REVIEW DOCKET REGARDING FAGGIO'S MOTION FOR RELIEF FROM STAY AND UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 3/5/2009 | PVR | UPDATE DOCKET INFORMATION | 0.10 | $19.00 |
| 3/5/2009 | PVR | E-MAIL EXCHANGE WITH EPIQ REGARDING 2002 SERVICE LIST | 0.20 | $38.00 |
| 3/5/2009 | PVR | E-MAIL FROM AND TO K. LANTRY REGARDING NOTICE OF AGENDA FOR 3/10/09 HEARING | 0.10 | $19.00 |
| 3/5/2009 | PVR | REVIEW E-MAIL EXCHANGE REGARDING EXTENSION OF OBJECTION DEADLINE REGARDING CASH MANAGEMENT AND UPDATE CASE CALENDAR REGARDING SAME | 0.20 | $38.00 |
| 3/5/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF ORDER APPROVING MEDICAL BENEFITS | 0.20 | $38.00 |
| 3/5/2009 | PVR | E-MAIL FROM AND TO K. STICKLES AND TELEPHONE TO N. HUNT REGARDING STATUS OF CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS | 0.20 | $38.00 |
| 3/5/2009 | PVR | REVIEW DOCKET AND E-MAIL TO K. LANTRY REGARDING ORDER APPROVING MEDICAL BENEFITS | 0.20 | $38.00 |
| 3/5/2009 | PVR | E-MAIL FROM AND TO B. HAUSERMAN REGARDING MOTION TO EXTEND DEADLINE AND REVIEW MOTION FOR FILING | 0.20 | $38.00 |
| 3/5/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING | 0.90 | $171.00 |
| 3/5/2009 | PVR | REVIEW E-MAIL REGARDING STATUS OF MATTERS LISTED ON 3/10/09 NOTICE OF AGENDA | 0.90 | $171.00 |
| 3/6/2009 | PVR | E-FILE MOTION TO AUTHORIZE STIPULATION WITH COURANT AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/6/2009 | PVR | E-MAIL FROM AND TO P. REILLEY REGARDING FILINGS FOR 3/6/09 | 0.10 | $19.00 |
| 3/6/2009 | PVR | E-FILE 345 MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE 345 MOTION AND E-MAIL EXCHANGE WITH C. KLINE REGARDING SAME | 0.90 | $171.00 |
| 3/6/2009 | PVR | E-FILE BAR DATE MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE BAR DATE MOTION AND E-MAIL EXCHANGE WITH P. REILLEY REGARDING SAME | 0.90 | $171.00 |
| 3/6/2009 | PVR | E-MAIL EXCHANGE WITH EPIQ AND B. HAUSERMAN REGARDING SERVICE OF MOTIONS REGARDING LANDLORDS AND RESEARCH SAME | 0.20 | $38.00 |
| 3/6/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE ON REMAINING LANDLORDS | 0.10 | $19.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE THIRD OMNIBUS MOTION TO REJECT LEASES AND E-MAIL TO B. HAUSERMAN REGARDING CHANGES | 0.80 | $152.00 |
| 3/6/2009 | PVR | E-FILE 365(D)(4) MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/6/2009 | PVR | E-MAIL FROM AND TO B. HAUSERMAN AND EPIQ REGARDING CONFIRMATION OF SERVICE ON CERTAIN LANDLORD REGARDING FIRST OMNIBUS MOTION AND ORDER TO REJECT LEASES AND RESEARCH SAME | 0.20 | $38.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE MOTION TO AUTHORIZE STIPULATION WITH COURANT AND E-MAIL TO AND FROM J. MCCLELLAND REGARDING SAME | 0.70 | $133.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE MOTION REGARDING EXTENSION OF DEADLINE REGARDING REMOVAL PERIOD AND E-MAIL TO K. KANSA REGARDING CHANGES | 0.70 | $133.00 |
| 3/6/2009 | PVR | E-FILE MOTION REGARDING REMOVAL PERIOD AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 3/6/2009 | PVR | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR D. LIEBENTRITT, D. ELDERSVELD, C. BIGELOW, K. KANSA, K. LANTRY, B. KRAKAUER AND T. LABUDA | 0.80 | $152.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/6/2009 | PVR | E-MAIL TO N. PERNICK REGARDING STATUS OF FILING NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.10 | $19.00 |
| 3/6/2009 | PVR | E-MAIL TO AND FROM K. MILLS REGARDING FRANCISCO MATTER FOR NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.20 | $38.00 |
| 3/6/2009 | PVR | E-MAIL TO AND FROM K. KANSA REGARDING NOTICE OF AGENDA FOR 3/10/09 HEARING | 0.10 | $19.00 |
| 3/6/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING | 0.90 | $171.00 |
| 3/6/2009 | PVR | TELEPHONE CALLS AND E-MAIL FROM K. LANTRY REGARDING SEVERAL MATTERS FOR 3/10/09 HEARING | 0.30 | $57.00 |
| 3/6/2009 | PVR | E-MAIL TO K. KANSA REGARDING CURRENT DRAFT NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.10 | $19.00 |
| 3/6/2009 | PVR | E-MAIL FROM AND TO K. KANSA REGARDING REVISED LANGUAGE REGARDING RETENTION APPLICATIONS FOR EDELMAN AND JONES DAY | 0.20 | $38.00 |
| 3/6/2009 | PVR | E-MAIL TO AND FROM M. MCGUIRE REGARDING STATUS OF MOELIS RETENTION APPLICATION FOR AGENDA LETTER | 0.20 | $38.00 |
| 3/6/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING EDELMAN RETENTION APPLICATION | 0.10 | $19.00 |
| 3/6/2009 | PVR | REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING RE: EDELMAN RETENTION APPLICATION | 0.10 | $19.00 |
| 3/6/2009 | PVR | E-FILE SUPPLEMENTAL DECLARATION OF P. PROGER AND REVISE NOTICE OF AGENDA | 0.30 | $57.00 |
| 3/9/2009 | PVR | REVISE CRITICAL DATES CALENDAR AND E-MAIL TO N. PERNICK AND K. STICKLES FOR REVIEW AND COMMENT | 0.40 | $76.00 |
| 3/9/2009 | PVR | PREPARE AND E-FILE NOTICE OF RESCHEDULED HEARING AND E-MAIL TO EPIQ REGARDING SERVICE | 0.40 | $76.00 |
| 3/9/2009 | PVR | REVIEW AND REVISE CASE CALENDAR REGARDING CRITICAL DATES IN CONNECTION WITH RESCHEDULED APRIL HEARING DATE | 0.40 | $76.00 |
| 3/9/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 3/9/2009 | PVR | PREPARE FAX COVER SHEET REGARDING SERVICE OF AMENDED NOTICE OF AGENDA | 0.10 | $19.00 |
| 3/9/2009 | PVR | REVIEW E-MAIL FROM B. HAUSERMAN REGARDING SERVICE OF MOTION ON LANDLORDS | 0.10 | $19.00 |
| 3/9/2009 | PVR | PREPARE AMENDED NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.50 | $95.00 |
| 3/9/2009 | PVR | E-MAIL FROM AND TO K. KANSA REGARDING TELEPHONIC APPEARANCE | 0.10 | $19.00 |
| 3/9/2009 | PVR | REVISE, E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 3/10/09 HEARING | 0.70 | $133.00 |
| 3/9/2009 | PVR | PREPARE ADDITIONAL PLEADINGS FOR HEARING NOTEBOOK AND TRANSMIT TO CHAMBERS | 0.40 | $76.00 |
| 3/9/2009 | PVR | REVIEW NOTICE OF AGENDA REGARDING 3/12/09 HEARING AND CONFERENCE WITH K. STICKLES REGARDING SAME | 0.10 | $19.00 |
| 3/9/2009 | PVR | REVIEW AND REVISE CHART OF ORDINARY COURSE PROFESSIONALS | 0.10 | $19.00 |
| 3/9/2009 | PVR | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING EDELMAN RETENTION TO CHAMBERS FOR DISPOSITION | 0.10 | $19.00 |
| 3/9/2009 | PVR | E-FILE AFFIDAVIT OF SERVICE REGARDING E. CERASI ORDINARY COURSE PROFESSIONALS AFFIDAVIT | 0.10 | $19.00 |
| 3/9/2009 | PVR | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY RETENTION | 0.20 | $38.00 |
| 3/9/2009 | PVR | E-FILE SUPPLEMENTAL DECLARATION OF B. RUBIN REGARDING MCDERMOTT WILL RETENTION | 0.20 | $38.00 |
| 3/9/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING MCDERMOTT WILL RETENTION APPLICATION | 0.20 | $38.00 |

For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/10/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 3/10/2009 | PVR | REVIEW UNDELIVERABLE E-MAILS REGARDING CANCELLED HEARING AND RESEARCH SAME | 0.30 | $57.00 |
| 3/10/2009 | PVR | E-MAIL FROM S. WILLIAMS AND TO EPIQ REGARDING CHANGE OF ADDRESS FOR W. CHIPMAN | 0.10 | $19.00 |
| 3/10/2009 | PVR | REVIEW E-MAIL FROM N. PERNICK, CONFERENCE WITH P. REILLEY AND RESEARCH REGARDING TRADEPAK | 0.50 | $95.00 |
| 3/10/2009 | PVR | E-FILE NOTICE OF FILING PROPOSED AMENDED ASSET-BASED DIP FINANCING FACILITIES AND E-MAIL TO C. KLINE | 0.30 | $57.00 |
| 3/10/2009 | PVR | E-MAIL TO EPIQ TRANSMITTING 2 PROOFS OF CLAIM | 0.20 | $38.00 |
| 3/10/2009 | PVR | CONFERENCE WITH AND E-MAIL TO P. REILLEY REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | 0.10 | $19.00 |
| 3/10/2009 | PVR | E-FILE NOTICE OF NOTICE OF AGENDA CANCELING MARCH 12, 2009 HEARING AND PREPARE FAX COVER SHEET RE: SERVICE OF NOTICE | 0.30 | $57.00 |
| 3/10/2009 | PVR | TELEPHONE TO COURTCALL REGARDING SCHEDULED TELEPHONIC APPEARANCES AND NOTICE OF CANCELLED HEARING | 0.20 | $38.00 |
| 3/10/2009 | PVR | CONFERENCE WITH N. PERNICK AND E-MAIL TO PARTIES IN INTEREST REGARDING CANCELLATION OF 3/10/09 HEARING | 0.30 | $57.00 |
| 3/10/2009 | PVR | E-MAIL TO P. PROGER REGARDING JONES DAY RETENTION ORDER | 0.10 | $19.00 |
| 3/10/2009 | PVR | REVIEW DOCKET REGARDING JONES DAY AND EDELMAN RETENTION ORDERS AND E-MAIL TO EPIQ REGARDING SERVICE | 0.30 | $57.00 |
| 3/10/2009 | PVR | E-MAIL TO J. ZILKA REGARDING EDELMAN RETENTION ORDER | 0.10 | $19.00 |
| 3/11/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 3/11/2009 | PVR | E-MAIL TO C. KLINE REGARDING INQUIRY FROM WASTE MANAGEMENT | 0.10 | $19.00 |
| 3/11/2009 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING ADR MOTIONS AND RESEARCH SAME | 1.70 | $323.00 |
| 3/11/2009 | PVR | E-MAIL FROM K. STICKLES AND E-FILE SUPPLEMENTAL DISINTERESTED DECLARATION OF B. RUBIN AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.30 | $57.00 |
| 3/12/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 3/12/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING LAZARD'S RETENTION AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.30 | $57.00 |
| 3/12/2009 | PVR | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER RETAINING MCDERMOTT WILL & EMERY | 0.20 | $38.00 |
| 3/13/2009 | PVR | CONFERENCE WITH AND E-MAIL TO K. STICKLES REVISED SUMMONS | 0.20 | $38.00 |
| 3/13/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING REVISED SUMMONS AND CERTIFICATE OF SERVICE REGARDING SERVICE ADDRESSES | 0.20 | $38.00 |
| 3/13/2009 | PVR | PREPARE AND E-FILE NEIL COMPLAINT WITH EXHIBITS | 0.90 | $171.00 |
| 3/13/2009 | PVR | E-FILE SUMMONS RE: NEIL COMPLAINT | 0.20 | $38.00 |
| 3/13/2009 | PVR | E-MAIL TO M. HINDS REGARDING FILED COMPLAINT AND SUMMONS | 0.20 | $38.00 |
| 3/13/2009 | PVR | PREPARE SUMMONS OF PRETRIAL, CERTIFICATE OF SERVICE AND ADR NOTICE REGARDING ADVERSARY MATTER AGAINST NEIL ET AL | 0.50 | $95.00 |
| 3/13/2009 | PVR | DRAFT PROPOSED LETTER TO COUNSEL ACCEPTING SERVICE OF SUMMONS AND COMPLAINT AND E-MAIL TO K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 3/13/2009 | PVR | REVIEW DOCKET REGARDING LAZARD'S CONSENT ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 3/16/2009 | PVR | REVIEW CORRESPONDENCE AND E-MAIL TO EPIQ REGARDING HARFORD COUNTY'S PROOF OF CLAIM | 0.20 | $38.00 |
| 3/18/2009 | PVR | E-MAIL TO CORE GROUP REGARDING REPLY TO VAN SENUS' MOTION FOR RELIEF | 0.20 | $38.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/18/2009 | PVR | REVISE AND E-FILE PRELIMINARY OBJECTION TO VAN SENUS MOTION FOR RELIEF | 0.40 | $76.00 |
| 3/18/2009 | PVR | E-MAIL FROM AND TO J. MCCLELLAND REGARDING OMNIBUS HEARING DATES | 0.10 | $19.00 |
| 3/18/2009 | PVR | E-MAIL FROM AND TO G. DEMO REGARDING HEARING SCHEDULE AND RESEARCH SAME | 0.20 | $38.00 |
| 3/18/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 3/18/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF PRELIMINARY OBJECTION REGARDING VAN SENUS'S MOTION FOR RELIEF | 0.20 | $38.00 |
| 3/18/2009 | PVR | REVIEW CORRESPONDENCE AND E-MAIL TO EPIQ REGARDING BRAVER & SAUER'S LETTER REGARDING CHANGE OF ADDRESS | 0.20 | $38.00 |
| 3/18/2009 | PVR | REVIEW CORRESPONDENCE AND E-MAIL TO C. KLINE REGARDING 4 LETTERS FROM PPI ELECTRIC REGARDING NEW ACCOUNT INFORMATION | 0.30 | $57.00 |
| 3/18/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING 4/15/09 HEARING DATE AND RESEARCH SAME | 0.10 | $19.00 |
| 3/19/2009 | PVR | REVIEW DOCKET REGARDING ORDER APPOINTING FEE EXAMINER AND E-MAIL TO EPIQ REGARDING SERVICE | 0.30 | $57.00 |
| 3/19/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING FEE EXAMINER AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.30 | $57.00 |
| 3/19/2009 | PVR | E-FILE AFFIDAVIT OF L. COOPER REGARDING APPOINTMENT OF FEE EXAMINER | 0.20 | $38.00 |
| 3/20/2009 | PVR | E-MAIL TO EPIQ REGARDING ADDITIONAL NOTICE PARTIES REGARDING 363 WESTLINE MOTION | 0.20 | $38.00 |
| 3/20/2009 | PVR | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF FEE AUDITOR ORDER | 0.20 | $38.00 |
| 3/23/2009 | PVR | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF 3 PLEADINGS AND TRANSMIT SAME | 0.40 | $76.00 |
| 3/23/2009 | PVR | E-MAIL TO EPIQ REGARDING PROOF OF CLAIM BY PITNEY BOWES | 0.20 | $38.00 |
| 3/23/2009 | PVR | PREPARE AND E-FILE NOTICE AND FEE APPLICATION FOR ALVAREZ & MARSAL | 0.60 | $114.00 |
| 3/23/2009 | PVR | E-MAIL FROM D. BERGERON AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCE FOR 3/24/09 HEARING | 0.10 | $19.00 |
| 3/23/2009 | PVR | E-MAIL FROM K. KANSA AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR D. LIEBENTRITT, D. ELDERSVELD, C. BIGELOW, N. LARSEN, K. KANSA, K. LANTRY, B. KRAKAUER | 0.30 | $57.00 |
| 3/23/2009 | PVR | REVIEW FILED SCHEDULES AND STATEMENTS AND E-MAIL TO S. MANLEY REGARDING CORRECT ATTACHMENTS TO 2 FILINGS | 0.30 | $57.00 |
| 3/23/2009 | PVR | E-FILE SCHEDULES AND STATEMENTS FOR 111 DEBTORS | 7.10 | $1,349.00 |
| 3/24/2009 | PVR | UPDATE DOCKET INFORMATION | 0.90 | $171.00 |
| 3/24/2009 | PVR | PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF SCHEDULES AND STATEMENTS ON OFFICE OF US TRUSTEE AND TELEPHONE TO US TRUSTEE REGARDING DELIVERY OF HARD COPIES OR DISCS | 0.70 | $133.00 |
| 3/24/2009 | PVR | REVIEW DOCKET AND DOWNLOAD 4 ORDERS PERTAINING TO 3-25-09 HEARING | 0.40 | $76.00 |
| 3/24/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING SERVICE OF FEE AUDITOR ORDER AND RESEARCH SAME | 0.10 | $19.00 |
| 3/24/2009 | PVR | REVISE AMENDED NOTICE OF AGENDA REGARDING 3/25/09 HEARING | 0.40 | $76.00 |
| 3/24/2009 | PVR | E-MAIL FROM AND TO C. KLINE REGARDING EXCLUSIVITY ISSUES AND RESEARCH SAME | 0.30 | $57.00 |
| 3/24/2009 | PVR | E-MAIL FROM AND TO B. YAN REGARDING STATEMENT FOR NORTH ORANGE AVENUE PROPERTIES AND TRANSMIT SAME | 0.20 | $38.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/24/2009 | PVR | TELEPHONE TO US TRUSTEE'S OFFICE AND PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF SCHEDULES AND STATEMENTS | 0.30 | $57.00 |
| 3/25/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 3/25/2009 | PVR | UPDATE CASE CALENDAR | 0.70 | $133.00 |
| 3/25/2009 | PVR | REVIEW AND REVISE CHART OF CRITICAL DATES AND REVIEW CHART OF OMNIBUS HEARING DATES AND FILING DEADLINES | 0.90 | $171.00 |
| 3/25/2009 | PVR | E-MAIL TO N. PERNICK AND K. STICKLES REGARDING CRITICAL DATES CALENDAR | 0.10 | $19.00 |
| 3/25/2009 | PVR | E-MAIL FROM AND TO J. MCCLELLAND REGARDING SAMPLE COVER SHEET FOR FEE APPLICATION AND TRANSMIT SAME | 0.20 | $38.00 |
| 3/25/2009 | PVR | REVIEW CERTIFICATE OF SERVICE REGARDING NEIL COMPLAINT AND UPDATE CALENDAR REGARDING ANSWER DATE | 0.30 | $57.00 |
| 3/25/2009 | PVR | REVIEW ORDER REGARDING EXTENSION OF REMOVAL DEADLINES | 0.10 | $19.00 |
| 3/25/2009 | PVR | REVIEW CERTIFICATE OF SERVICE REGARDING BEATTY COMPLAINT AND UPDATE CALENDAR REGARDING ANSWER DATE | 0.30 | $57.00 |
| 3/25/2009 | PVR | TELEPHONE FROM D. COLYMER REGARDING SCHEDULES AND STATEMENTS | 0.10 | $19.00 |
| 3/26/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 3/26/2009 | PVR | UPDATE CASE CALENDAR AND CHART OF CRITICAL DATES REGARDING NEW DEADLINES REGARDING 365(D)(4) ORDER | 0.30 | $57.00 |
| 3/26/2009 | PVR | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF 3 ORDERS AND RESEARCH REGARDING ADDITIONAL PARTIES | 0.50 | $95.00 |
| 3/26/2009 | PVR | REVIEW DOCKET REGARDING BAR DATE ORDER AND DOWNLOAD SAME | 0.20 | $38.00 |
| 3/26/2009 | PVR | TELEPHONE FROM M. COFFEE AND E-MAIL TO EPIQ REGARDING MERKLE COMPANY | 0.20 | $38.00 |
| 3/26/2009 | PVR | E-MAIL EXCHANGE WITH J. MCCLELLAND AND K. STICKLES, AND E-FILE AND SERVE SIDLEY'S 1ST FEE APPLICATION | 0.70 | $133.00 |
| 3/26/2009 | PVR | TELEPHONE FROM AND E-MAIL FROM J. MCCLELLAND REGARDING FILING SIDLEY'S FEE APPLICATION | 0.10 | $19.00 |
| 3/26/2009 | PVR | PREPARE NOTICE OF FEE APPLICATION REGARDING SIDLEY'S 1ST FEE APPLICATION | 0.20 | $38.00 |
| 3/26/2009 | PVR | PREPARE INVOICES FOR E-FILING REGARDING SIDLEY'S 1ST FEE APPLICATION | 0.40 | $76.00 |
| 3/26/2009 | PVR | PREPARE CHART OF PROFESSIONALS' FEES | 0.80 | $152.00 |
| 3/26/2009 | PVR | REVIEW DOCKET REGARDING 365(D)(4) ORDER AND DOWNLOAD SAME | 0.20 | $38.00 |
| 3/26/2009 | PVR | REVISE CONTACT LIST REGARDING ADDITIONAL LANDLORDS AND E-MAIL TO EPIQ REGARDING SERVICE OF 365(D)(4) ORDER | 0.20 | $38.00 |
| 3/26/2009 | PVR | PREPARE NOTICE OF ENTRY OF 365(D)(4) ORDER AND E-MAIL TO K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 3/27/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 3/27/2009 | PVR | TELEPHONE TO PARCELS AND E-MAIL TO K. STICKLES REGARDING SATURDAY AVAILABILITY FOR FILING AND SERVICE | 0.20 | $38.00 |
| 3/27/2009 | PVR | E-MAIL TO EPIQ REGARDING REQUEST FOR INFORMATION REGARDING MERKLE COMPANY | 0.10 | $19.00 |
| 3/27/2009 | PVR | E-FILE AND SERVE PAUL HASTINGS 2ND FEE APPLICATION AND UPDATE CHART OF PROFESSIONALS' FEES | 0.50 | $95.00 |
| 3/27/2009 | PVR | E-MAIL FROM K. STICKLES AND TO K. NEWMARCH REGARDING REVISED SIGNATURE PAGE FOR PAUL HASTING'S 2ND FEE APPLICATION AND PREPARE NOTICE AND CERTIFICATE OF SERVICE | 0.40 | $76.00 |
| 3/27/2009 | PVR | E-MAIL EXCHANGE WITH K. NEWMARCH REGARDING PAUL HASTINGS' 2ND FEE APPLICATION | 0.10 | $19.00 |

Case 08-13141-BLS   TRIBUNE COMPANY et al   Filed 05/21/09   Page 39 of 91
Case No. 08-13141 (KJC)
For Professional Services Rendered from March 1, 2009 through March 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 3/27/2009 | PVR | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS QUARTERLY STATEMENT | 0.10 | $19.00 |
| 3/27/2009 | PVR | REVIEW, REVISE AND E-FILE NOTICE OF ENTRY OF INTERIM 365(D)(4) ORDER | 0.30 | $57.00 |
| 3/27/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF ENTRY OF INTERIM 365(D)(4) ORDER AND RESEARCH REGARDING ADDITIONAL PARTIES | 0.20 | $38.00 |
| 3/30/2009 | PVR | PREPARE SERVICE VIA HAND DELIVERY ON LOCAL COUNSEL REGARDING NOTICE OF FILING DIP DOCUMENTS | 0.60 | $114.00 |
| 3/30/2009 | PVR | TELEPHONE FROM F. PANCHAK REGARDING APRIL OMNIBUS HEARING DATES | 0.10 | $19.00 |
| 3/30/2009 | PVR | UPDATE CASE CALENDAR REGARDING EXCLUSIVITY DEADLINES | 0.10 | $19.00 |
| 3/30/2009 | PVR | CONFERENCE WITH K. STICKLES AND E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF FILING DIP DOCUMENTS | 0.30 | $57.00 |
| 3/30/2009 | PVR | REVIEW AND REVISE FEBRUARY PROFORMA | 1.20 | $228.00 |
| 3/30/2009 | PVR | REVIEW AND E-FILE STATEMENT OF FEES PAID TO ORDINARY COURSE PROFESSIONALS | 0.30 | $57.00 |
| 3/30/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF STATEMENT OF FEES PAID TO ORDINARY COURSE PROFESSIONALS | 0.20 | $38.00 |
| 3/30/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING NOTICE OF MOTION REGARDING NEIL ACTION AND PREPARE SAME | 0.40 | $76.00 |
| 3/30/2009 | PVR | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINES REGARDING 3 ORDINARY COURSE PROFESSIONALS AFFIDAVITS | 0.10 | $19.00 |
| 3/30/2009 | PVR | REVIEW E-MAIL FROM J. MCCLELLAND REGARDING 2ND SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST, RESEARCH ENTITIES AND E-MAIL TO K. STICKLES REGARDING SAME | 0.40 | $76.00 |
| 3/31/2009 | PVR | REVIEW DOCKET REGARDING SONY'S MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.20 | $38.00 |
| 3/31/2009 | PVR | TELEPHONE FROM AND TO S. ROSS REGARDING RESCHEDULED HEARING DATE FROM APRIL 28TH TO APRIL 30TH | 0.10 | $19.00 |
| 3/31/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| | PVR Total | | 65.90 | $12,521.00 |

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 3/24/2009 | KAS | DISCUSSIONS WITH K. STICKLES RE: MOTION TO CONTINUE MEDICAL BENEFITS FOR EMPLOYEES | 0.10 | $16.00 |
| 3/24/2009 | KAS | COORDINATE SERVICE OF MOTIONS WITH EPIQ | 0.10 | $16.00 |
| 3/24/2009 | KAS | E-FILE MOTION TO SHORTEN RE: MEDICAL BENEFITS MOTION | 0.50 | $80.00 |
| 3/24/2009 | KAS | PREPARE AND E-FILE MOTION RE: MEDICAL BENEFITS | 0.50 | $80.00 |
| 3/31/2009 | KAS | REVIEW E-MAIL FROM P. REILLEY RE: MONTHLY OPERATING REPORT FOR FEBRUARY AND E-FILE SAME | 0.40 | $64.00 |
| | KAS Total | | 1.60 | $256.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY
MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Sec. 363) | 3.3 | $1,560.00 |
| Automatic Stay Matters/Litigation | 14.7 | $6,254.50 |
| Bank Claims and Litigation Matters | 0.2 | $130.00 |
| Case Administration | 30.4 | $9,903.00 |
| Cash Collateral and DIP Financing | 21.5 | $9,696.00 |
| Claims Analysis, Administration and Objections | 9.8 | $3,885.00 |
| Committee Matters and Creditor Meetings | 2.0 | $1,300.00 |
| Creditor Inquiries | 1.3 | $433.00 |
| Employee Matters | 10.9 | $4,602.00 |
| Fee Application Matters/Objections | 19.0 | $7,591.00 |
| Leases (Personal Property and Financing) | 0.6 | $288.00 |
| Leases (Real Property) | 14.3 | $5,523.00 |
| Litigation/General (Except Automatic Stay Relief) | 26.2 | $10,388.00 |
| Preparation for and Attendance at Hearings | 23.9 | $8,828.00 |
| Reorganization Plan | 7.7 | $3,643.00 |
| Reports; Statements and Schedules | 26.8 | $10,026.50 |
| Retention Matters | 17.9 | $6,999.00 |
| Tax/General | 0.3 | $144.00 |
| Utilities/Sec. 366 Issues | 0.2 | $79.50 |
| General Corporate Advice | 3.7 | $1,942.50 |
| **TOTAL** | **234.70** | **$93,216.00** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:   Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 646850
May 21, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **3.30** | **$1,560.00** |
| 03/10/09 | CONFERENCE WITH B. KRAKAUER RE: POTENTIAL TRANSACTION | NLP | 0.20 | 130.00 |
| 03/18/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW AND REVISE DRAFT OF WESTLINE SALE MOTION AND FORWARD COMMENTS TO J. MCCLELLAND | JKS | 0.80 | 384.00 |
| 03/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW PROPOSED REVISION TO SALE MOTION AND E-MAIL TO J. MCCLELLAND RE: SALE MOTION | JKS | 0.20 | 96.00 |
| 03/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE MOTION AND TITLE REPORT | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAILS FROM J. MCCLELLAND RE: NOTICE PARTIES RE: WESTLINE SALE MOTION | JKS | 0.20 | 96.00 |
| 03/20/09 | E-MAIL TO P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES FOR WESTLINE SALE MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | PREPARE NOTICE RE: WESTLINE SALE MOTION | JKS | 0.30 | 144.00 |
| 03/20/09 | E-MAIL TO J. MCCLELLAND RE: NOTICE FOR WESTLINE SALE MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW ATTACHMENTS TO WESTLINE SALE MOTION FOR FILING | JKS | 0.20 | 96.00 |
| 03/20/09 | REVIEW AND EXECUTE MOTION TO SELL WESTLINE PROPERTY FOR FILING AND SERVICE | JKS | 0.70 | 336.00 |
| 03/20/09 | E-MAIL TO EPIQ REGARDING ADDITIONAL NOTICE PARTIES REGARDING 363 WESTLINE MOTION | PVR | 0.20 | 38.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **14.70** | **$6,254.50** |
| 03/03/09 | E-MAIL TO MOVANT'S COUNSEL REGARDING OBJECTION TO FRANCISCO'S MOTION FOR RELIEF | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 646850
       Client/Matter No. 46429-0001                                   May 21, 2009
                                                                         Page 2

| 03/03/09 | E-MAIL COMMENTS TO K. MILLS RE: RESPONSE TO FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 03/03/09 | REVIEW E-MAIL FROM K. MILLS RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/03/09 | E-MAIL EXCHANGE WITH K. MILLS RE: FILING OF RESPONSE TO FRANCISCO LIFT STAY | JKS | 0.20 | 96.00 |
| 03/03/09 | REVIEW AND EXECUTE RESPONSE TO FRANCISCO LIFT STAY FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 03/03/09 | REVIEW E-MAIL FROM K. MILLS RE: RESPONSE TO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/03/09 | REVIEW DRAFT RESPONSE TO FRANCISCO LIFT STAY MOTION, INCLUDING DECLARATION | JKS | 0.60 | 288.00 |
| 03/03/09 | E-MAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO MOTION FOR RELIEF FROM STAY AND RESEARCH ADDITIONAL NOTICE PARTY | PVR | 0.20 | 38.00 |
| 03/03/09 | REVIEW AND E-FILE OBJECTION TO FRANCISCO'S MOTION FOR RELIEF | PVR | 0.50 | 95.00 |
| 03/04/09 | REVIEW K. STICKLES 3/4 E-MAIL RE: RESPONSE TO RELIEF FROM STAY MOTION | NLP | 0.10 | 65.00 |
| 03/04/09 | CONFERENCE WITH K. LANTRY AND K. MILLS RE: LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 03/04/09 | REVIEW LOCAL RULES AND JUDGE CAREY'S PROCEDURES RE: LIFT STAY MOTIONS AND FORWARD SAME TO K. LANTRY AND K. MILLS | JKS | 0.30 | 144.00 |
| 03/05/09 | REVIEW DOCKET REGARDING COMMITTEE'S JOINDER RE: FRANCISCO'S MOTION FOR RELIEF AND REVISE NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 03/05/09 | REVIEW DOCKET REGARDING FAGGIO'S MOTION FOR RELIEF FROM STAY AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 03/06/09 | E-FILE MOTION TO AUTHORIZE STIPULATION WITH COURANT AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 03/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: STIPULATION RE: RELIEF FROM STAY | JKS | 0.10 | 48.00 |
| 03/09/09 | REVIEW E-MAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/10/09 | REVIEW E-MAIL FROM J. RIGBY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/10/09 | E-MAIL TO J. RIGBY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/17/09 | RESEARCH STAY MOTIONS PENDING BEFORE JUDGE CAREY AND CONFER WITH K. STICKLES RE: SAME | KMM | 1.30 | 409.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                       Invoice No. 646850
        Client/Matter No. 46429-0001                                                   May 21, 2009
                                                                                            Page 3

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/17/09 | CONFERENCE WITH K. MILLS RE: FAGGIO AND VAN SENUS LIFT STAY MOTIONS | JKS | 0.30 | 144.00 |
| 03/17/09 | CONFERENCE WITH K. LANTRY RE: RESPONSE TO LIFT STAY MOTIONS | JKS | 0.30 | 144.00 |
| 03/17/09 | RESEARCH RE: JUDGE CAREY'S APPROACH TO LIFT STAY MOTIONS FILED IN INITIAL MONTHS OF MEGA CASE | JKS | 2.30 | 1,104.00 |
| 03/17/09 | E-MAIL TO K. LANTRY AND K. MILLS RE: LIFT STAY RESEARCH | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW ZURICH RESPONSE TO VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO CORE GROUP REGARDING REPLY TO VAN SENUS' MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 03/18/09 | E-MAIL TO K. KANSA, K. LANTRY AND K. MILLS RE: ZURICH RESPONSE TO VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW E-MAIL FROM K. MILLS RE: VAN SENUS REPLY | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW AND EXECUTE RESPONSE TO THE VAN SENUS LIFT MOTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/18/09 | CONFERENCES WITH K. STICKLES RE: RESPONSES TO MOTIONS FOR RELIEF FROM STAY | NLP | 0.20 | 130.00 |
| 03/18/09 | REVIEW DRAFT RESPONSE TO VAN SENUS LIFT STAY MOTION | JKS | 0.50 | 240.00 |
| 03/18/09 | CONFERENCE WITH K. MILLS RE: COMMENTS TO VAN SENUS LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 03/18/09 | REVISE AND E-FILE PRELIMINARY OBJECTION TO VAN SENUS MOTION FOR RELIEF | PVR | 0.40 | 76.00 |
| 03/19/09 | E-MAIL TO K. MILLS RE: FAGGIO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/19/09 | E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY | JKS | 0.10 | 48.00 |
| 03/22/09 | E-MAIL FROM K. MILLS RE: VAN SENUS REPLY | JKS | 0.10 | 48.00 |
| 03/22/09 | REVIEW VAN SENUS REPLY | JKS | 0.30 | 144.00 |
| 03/22/09 | E-MAIL TO K. LANTRY AND K. MILLS RE: VAN SENUS REPLY | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: REVISION OF HEARING AGENDA TO REFLECT UPDATED STATUS OF VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH K. KANSA RE: VAN SENUS LIFT STAY | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW EXHIBIT FILED BY VAN SENUS | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS LIFT STAY | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS LIFT STAY | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 4

---

| | | | | |
|---|---|---|---|---|
| 03/24/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: TRAVELERS' POSITION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW DRAFT ORDER RE: VAN SENUS' COUNSEL'S MARK-UP OF DRAFT ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM K. KANSA RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM M. ANDERSON RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FORM OF ORDER RESOLVING VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM G. BRESEE RE: TRAVELERS' RESERVATION OF RIGHTS | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM K. KANSA RE: TERMS OF DRAFT ORDER RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM M. ANDERSON RE: TERMS OF DRAFT ORDER RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: MARKED-UP DRAFT VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM M. ANDERSON RE: REVISED VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM G. BRESEE RE: VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM K. KANSA RE: REVISED VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW DOCKETED ORDER RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FURTHER REVISED ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM A. PILLARD RE: FURTHER REVISED ORDER RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW DOCKETED ORDER RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM K. KANSA RE: REVISION TO VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: ACCEPTANCE OF PROPOSED REVISION TO VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM E. SUSOLIK RE: M. ANDERSON PROPOSED REVISION TO VAN SENUS ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 5

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/25/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: ACCEPTANCE OF PROPOSED REVISION TO VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: VAN SENUS LIFT STAY HEARING | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: VAN SENUS | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM A. PILLARD RE: REVISED VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW REVISED VAN SENUS ORDER | JKS | 0.20 | 96.00 |
| **BANK CLAIMS AND LITIGATION MATTERS** | | | **0.20** | **$130.00** |
| 03/11/09 | REVIEW B. KRAKAUER AND J. MCMAHON 3/10 E-MAILS RE: PROFESSIONAL FEE PAYMENTS TO LENDERS' COUNSEL | NLP | 0.20 | 130.00 |
| **CASE ADMINISTRATION** | | | **30.40** | **$9,903.00** |
| 03/02/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 03/03/09 | PREPARE SERVICE DATA SOURCE REGARDING 3/10/09 HEARING | PVR | 0.20 | 38.00 |
| 03/03/09 | REVIEW E-MAIL FROM K. MILLS RE: FILING FOR 3/3/09 | JKS | 0.10 | 48.00 |
| 03/03/09 | REVIEW E-MAILS REGARDING EXTENDED OBJECTION DEADLINE FOR U.S. TRUSTEE AND REVISE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 03/03/09 | REVIEW AND REVISE CHART OF CRITICAL DATES AND E-MAIL FROM AND TO C. KLINE REGARDING SAME | PVR | 0.50 | 95.00 |
| 03/03/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING FEBRUARY 20, 2009 NOTICE OF AGENDA AND AMENDED NOTICE OF AGENDA | PVR | 0.40 | 76.00 |
| 03/03/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 03/03/09 | CONFERENCES WITH K. STICKLES REGARDING FILING MONTHLY OPERATING REPORT, NOTICE OF AGENDA FOR 3/10/09 HEARING AND OTHER OPEN MATTERS | PVR | 0.80 | 152.00 |
| 03/03/09 | UPDATE CHART OF CRITICAL DATES | PVR | 0.80 | 152.00 |
| 03/04/09 | REVIEW DOCKET RE: PCW RETENTION ORDER AND ORDER SCHEDULING OMNIBUS HEARING DATES AND FORWARD TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 03/04/09 | FINALIZE SERVICE DATA SOURCE FOR 3/10/09 HEARING AND E-MAIL TO S. WILLIAMS REGARDING FAX COVER SHEET | PVR | 0.30 | 57.00 |
| 03/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.10 | 19.00 |
| 03/05/09 | E-MAIL EXCHANGE WITH EPIQ REGARDING 2002 SERVICE LIST | PVR | 0.20 | 38.00 |
| 03/05/09 | E-MAIL FROM AND TO K. LANTRY REGARDING NOTICE OF AGENDA FOR 3/10/09 HEARING | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                           Invoice No. 646850
       Client/Matter No. 46429-0001                                                      May 21, 2009
                                                                                              Page 6

| | | | | |
|---|---|---|---|---|
| 03/05/09 | REVIEW E-MAIL EXCHANGE REGARDING EXTENSION OF OBJECTION DEADLINE REGARDING CASH MANAGEMENT AND UPDATE CASE CALENDAR REGARDING SAME | PVR | 0.20 | 38.00 |
| 03/06/09 | CONFERENCE WITH P. RATKOWIAK REGARDING SERVICE ISSUES | PJR | 0.20 | 66.00 |
| 03/06/09 | E-MAIL FROM AND TO P. REILLEY REGARDING FILINGS FOR 3/6/09 | PVR | 0.10 | 19.00 |
| 03/06/09 | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED 3/6/09 FILINGS | JKS | 0.20 | 96.00 |
| 03/09/09 | REVISE CRITICAL DATES CALENDAR AND E-MAIL TO N. PERNICK AND K. STICKLES FOR REVIEW AND COMMENT | PVR | 0.40 | 76.00 |
| 03/09/09 | REVIEW PLEADINGS FILED 3/6/09 (BAR DATE MOTION, LEASE REJECTION, 345 EXTENSION, HARTFORD STIPULATION, REMOVAL) RE: CASE MANAGEMENT AND FOLLOW-UP | JKS | 2.60 | 1,248.00 |
| 03/09/09 | REVISE AUDIT RESPONSE LETTER AND E-MAILS RE: SAME | NLP | 0.70 | 455.00 |
| 03/09/09 | REVIEW CORRESPONDENCE FROM N. PERNICK RE: AUDIT RESPONSE | AR | 0.20 | 105.00 |
| 03/09/09 | REVIEW AND REVISE CRITICAL DATES CHART RE: CASE MANAGEMENT | JKS | 0.60 | 288.00 |
| 03/09/09 | CONFERENCE WITH K. STICKLES REGARDING UPCOMING PLEADINGS | PJR | 0.20 | 66.00 |
| 03/09/09 | PREPARE AND E-FILE NOTICE OF RESCHEDULED HEARING AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.40 | 76.00 |
| 03/09/09 | REVIEW AND REVISE CASE CALENDAR REGARDING CRITICAL DATES IN CONNECTION WITH RESCHEDULED APRIL HEARING DATE | PVR | 0.40 | 76.00 |
| 03/09/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 03/09/09 | PREPARE FAX COVER SHEET REGARDING SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.10 | 19.00 |
| 03/10/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 03/10/09 | REVIEW AND PROOFREAD NOTICE OF AMENDED DIP FACILITIES | PJR | 0.20 | 66.00 |
| 03/10/09 | REVIEW UNDELIVERABLE E-MAILS REGARDING CANCELLED HEARING AND RESEARCH SAME | PVR | 0.30 | 57.00 |
| 03/10/09 | E-MAIL FROM S. WILLIAMS AND TO EPIQ REGARDING CHANGE OF ADDRESS FOR W. CHIPMAN | PVR | 0.10 | 19.00 |
| 03/10/09 | REVIEW E-MAIL FROM N. PERNICK, CONFERENCE WITH P. REILLEY AND RESEARCH REGARDING TRADEPAK | PVR | 0.50 | 95.00 |
| 03/11/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 03/11/09 | CONFERENCE WITH P. RATKOWIAK RE: DELAWARE BANKRUPTCY CASES WITH ADR PROCEDURES | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                      Invoice No. 646850
        Client/Matter No. 46429-0001                                          May 21, 2009
                                                                              Page 7

| | | | | |
|---|---|---|---|---|
| 03/11/09 | RESEARCH RE: FORM OF MOTION AND FORWARD SAME TO K. MILLS | JKS | 0.60 | 288.00 |
| 03/12/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 03/17/09 | REVIEW E-MAIL FROM C. KLINE RE: APRIL 9 FILING DEADLINE | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO C. KLINE RE: FILINGS FOR APRIL 9 HEARING | JKS | 0.10 | 48.00 |
| 03/18/09 | TELEPHONE TO N. HUNT RE: SCHEDULING ISSUES | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL FROM AND TO J. MCCLELLAND REGARDING OMNIBUS HEARING DATES | PVR | 0.10 | 19.00 |
| 03/18/09 | E-MAIL FROM AND TO G. DEMO REGARDING HEARING SCHEDULE AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 03/18/09 | E-MAIL TO AND FROM P. RATKOWIAK RE: OPEN ITEMS FOR APRIL HEARING DATES | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW E-MAIL FROM G. DEMO RE: APRIL HEARING DATE | JKS | 0.10 | 48.00 |
| 03/18/09 | CONFERENCE WITH J. HENDERSON RE: MISCELLANEOUS CASE ISSUES, INCLUDING STATEMENTS AND SCHEDULES, EXCLUSIVITY MOTION | JKS | 0.70 | 336.00 |
| 03/18/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 03/18/09 | E-MAIL TO EPIQ REGARDING SERVICE OF PRELIMINARY OBJECTION REGARDING VAN SENUS'S MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 03/18/09 | REVIEW CORRESPONDENCE AND E-MAIL TO EPIQ REGARDING BRAVER & SAUER'S LETTER REGARDING CHANGE OF ADDRESS | PVR | 0.20 | 38.00 |
| 03/18/09 | REVIEW CORRESPONDENCE AND E-MAIL TO C. KLINE REGARDING 4 LETTERS FROM PPI ELECTRIC REGARDING NEW ACCOUNT INFORMATION | PVR | 0.30 | 57.00 |
| 03/20/09 | E-MAIL EXCHANGE WITH B. KRAKAUER RE: PROPOSED APRIL 24 HEARING DATE | JKS | 0.20 | 96.00 |
| 03/20/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: HEARING DATE OPTIONS | JKS | 0.10 | 48.00 |
| 03/20/09 | E-MAIL EXCHANGE WITH D. STREANY RE: SERVICE OF DIP MOTION AND SEAL MOTION | JKS | 0.20 | 96.00 |
| 03/20/09 | CONFERENCE WITH B. KRAKAUER RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 03/20/09 | CONFERENCE WITH N. HUNT RE: POTENTIAL ADDITIONAL HEARING DATES | JKS | 0.20 | 96.00 |
| 03/20/09 | E-MAIL TO B. KRAKAUER RE: POTENTIAL ADDITIONAL HEARING DATES | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF 3 PLEADINGS AND TRANSMIT SAME | PVR | 0.40 | 76.00 |
| 03/23/09 | REVIEW CASE DOCKET RE: CASE MANAGEMENT AND UPDATE CRITICAL DATES AND DEADLINE CHART | JKS | 1.10 | 528.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 8

| | | | | |
|---|---|---|---|---|
| 03/23/09 | UPDATE CASE FILING CHART TO REFLECT NEW HEARING DATES AND FILING DEADLINES | JKS | 0.50 | 240.00 |
| 03/23/09 | E-MAIL TO C. KLINE RE: CRITICAL DATES CHART AND CASE FILING DEADLINES | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM A. MILLER RE: FILING DEADLINES | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH N. PERNICK RE: CASE MANAGEMENT | JKS | 0.20 | 96.00 |
| 03/23/09 | CONFERENCE WITH CO-COUNSEL CONFIRMING APRIL HEARING DATES | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH N. HUNT CONFIRMING APRIL HEARING DATES | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH C. KLINE RE: UPCOMING DEADLINES AND CRITICAL DATES | JKS | 0.30 | 144.00 |
| 03/23/09 | E-MAIL EXCHANGE WITH M. FRANK RE: CONFIRMING RECEIPT OF ORIGINAL SIGNATURE PAGES FOR STATEMENTS AND SCHEDULES AND A&M MONTHLY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 03/24/09 | UPDATE DOCKET INFORMATION | PVR | 0.90 | 171.00 |
| 03/24/09 | REVIEW E-MAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: CORRECTION OF MISFILED DOCUMENT | JKS | 0.10 | 48.00 |
| 03/24/09 | PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF SCHEDULES AND STATEMENTS ON OFFICE OF US TRUSTEE AND TELEPHONE TO US TRUSTEE REGARDING DELIVERY OF HARD COPIES OR DISCS | PVR | 0.70 | 133.00 |
| 03/24/09 | REVIEW DOCKET AND DOWNLOAD 4 ORDERS PERTAINING TO 3-25-09 HEARING | PVR | 0.40 | 76.00 |
| 03/25/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 03/25/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL UPDATES TO CRITICAL DATES CHART | JKS | 0.20 | 96.00 |
| 03/25/09 | UPDATE CASE CALENDAR | PVR | 0.70 | 133.00 |
| 03/25/09 | REVIEW AND REVISE CHART OF CRITICAL DATES AND REVIEW CHART OF OMNIBUS HEARING DATES AND FILING DEADLINES | PVR | 0.90 | 171.00 |
| 03/25/09 | E-MAIL TO N. PERNICK AND K. STICKLES REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 03/26/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 03/26/09 | UPDATE CASE CALENDAR AND CHART OF CRITICAL DATES REGARDING NEW DEADLINES REGARDING 365(D)(4) ORDER | PVR | 0.30 | 57.00 |
| 03/26/09 | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF 3 ORDERS AND RESEARCH REGARDING ADDITIONAL PARTIES | PVR | 0.50 | 95.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                            Invoice No. 646850
       Client/Matter No. 46429-0001                                                        May 21, 2009
                                                                                               Page 9

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 03/27/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 03/27/09 | E-MAIL TO AND FROM, AND CONFERENCES WITH, C. KLINE RE: FILING DEADLINES AND EPIQ'S SATURDAY MAILING DEADLINE | JKS | 0.30 | 144.00 |
| 03/27/09 | TELEPHONE TO PARCELS AND E-MAIL TO K. STICKLES REGARDING SATURDAY AVAILABILITY FOR FILING AND SERVICE | PVR | 0.20 | 38.00 |
| 03/27/09 | E-MAILS WITH D. STREANY RE: SATURDAY SERVICE DEADLINES | JKS | 0.20 | 96.00 |
| 03/28/09 | CONFERENCE WITH D. STREANY RE: SERVICE OF PLEADINGS AND COORDINATION OF SERVICE OF BAR DATE NOTICES | JKS | 0.30 | 144.00 |
| 03/28/09 | REVIEW E-MAIL FROM D. STREANY RE: LIST OF SERVICE PARTIES | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.90 | 432.00 |
| 03/30/09 | PREPARE SERVICE VIA HAND DELIVERY ON LOCAL COUNSEL REGARDING NOTICE OF FILING DIP DOCUMENTS | PVR | 0.60 | 114.00 |
| 03/30/09 | REVIEW E-MAILS FROM C. KLINE RE: ADDITIONS TO CRITICAL DATES CALENDAR | JKS | 0.20 | 96.00 |
| 03/30/09 | FINALIZE CRITICAL DATE CALENDAR AND E-MAIL SAME TO C. KLINE | JKS | 0.20 | 96.00 |
| 03/30/09 | REVIEW E-MAIL FROM D. STREANY RE: SERVICE | JKS | 0.10 | 48.00 |
| 03/30/09 | TELEPHONE FROM F. PANCHAK REGARDING APRIL OMNIBUS HEARING DATES | PVR | 0.10 | 19.00 |
| 03/30/09 | UPDATE CASE CALENDAR REGARDING EXCLUSIVITY DEADLINES | PVR | 0.10 | 19.00 |
| 03/31/09 | E-MAIL TO P. RATKOWIAK RE: CALENDAR UPDATE | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 03/31/09 | ATTENTION TO FILING DEADLINES AND SCHEDULING | JKS | 0.50 | 240.00 |
| 03/31/09 | REVIEW DOCKET REGARDING SONY'S MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | PVR | 0.20 | 38.00 |
| 03/31/09 | TELEPHONE FROM AND TO S. ROSS REGARDING RESCHEDULED HEARING DATE FROM APRIL 28TH TO APRIL 30TH | PVR | 0.10 | 19.00 |
| 03/31/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **21.50** | **$9,696.00** |
| 03/06/09 | CONFERENCE WITH C. KLINE REGARDING MOTION TO EXTEND TIME RELATED TO 345 EXTENSION | PJR | 0.20 | 66.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RELATED TO ACCOUNTS | PJR | 0.40 | 132.00 |
| 03/06/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION | JKS | 0.10 | 48.00 |
| 03/06/09 | E-FILE 345 MOTION AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 646850
       Client/Matter No. 46429-0001                              May 21, 2009
                                                                     Page 10

| | | | | |
|---|---|---|---|---|
| 03/06/09 | REVIEW AND REVISE 345 MOTION AND E-MAIL EXCHANGE WITH C. KLINE REGARDING SAME | PVR | 0.90 | 171.00 |
| 03/09/09 | REVIEW E-MAIL FROM C. KLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.10 | 48.00 |
| 03/09/09 | PREPARE DRAFT NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.30 | 144.00 |
| 03/09/09 | CONFERENCE WITH C. KLINE RE: FORM OF NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.20 | 96.00 |
| 03/09/09 | CONFERENCE WITH C. KLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.20 | 96.00 |
| 03/09/09 | REVIEW AND ANALYZE NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.60 | 288.00 |
| 03/10/09 | E-MAIL EXCHANGES WITH K. CLINE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.50 | 240.00 |
| 03/10/09 | REVIEW AND EXECUTE NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/10/09 | E-FILE NOTICE OF FILING PROPOSED AMENDED ASSET-BASED DIP FINANCING FACILITIES AND E-MAIL TO C. KLINE | PVR | 0.30 | 57.00 |
| 03/10/09 | REVIEW AND REVISE PROPOSED NOTICE RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.20 | 96.00 |
| 03/10/09 | REVIEW REVISED DOCUMENT RE: PROPOSED ASSET-BACKED DIP FACILITY | JKS | 0.30 | 144.00 |
| 03/19/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM B, KRAKAUER RE: EXTENSIONS TO RESPOND TO CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAIL FROM S. BROWN RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | CONFERENCE WITH C. KLINE RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | CONFERENCE WITH C. KLINE RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW DIP MOTION | JKS | 1.20 | 576.00 |
| 03/20/09 | REVIEW MOTION TO FILE FEE LETTERS UNDER SEAL | JKS | 0.80 | 384.00 |
| 03/20/09 | COMMUNICATIONS WITH C. KLINE RE: REVISIONS TO DIP MOTION AND MOTION TO FILE UNDER SEAL | JKS | 0.80 | 384.00 |
| 03/20/09 | REVIEW AND REVISE NOTICE OF DIP MOTION | JKS | 0.20 | 96.00 |
| 03/20/09 | REVIEW AND REVISE NOTICE OF SEAL MOTION RE: FEE LETTERS | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 11

| | | | |
|---|---|---|---|
| 03/20/09 | REVIEW AND EXECUTE REVISED DIP MOTION FOR FILING AND SERVICE | JKS | 1.20 | 576.00 |
| 03/20/09 | REVIEW AND EXECUTE REVISED MOTION TO FILE UNDER SEAL FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 03/20/09 | E-MAILS TO/FROM S. BROWN AND K. STICKLES RE: FINAL DIP | NLP | 0.10 | 65.00 |
| 03/20/09 | E-MAIL TO C. KLINE RE: 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | E-MAIL TO S. WILLIAMS RE: PREPARATION OF CERTIFICATE OF NO OBJECTION RE: 345 MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH J. MCMAHON RE: ADJOURNMENT OF CASH MANAGEMENT AND RELATED 2015 MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM C. KLINE RE: FILING OF DOCUMENTS RELATED TO DIP MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: 345 MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO S. WILLIAMS RE: PREPARATION OF CERTIFICATION OF COUNSEL RE: 345 MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL EXCHANGE WITH C. KLINE RE: SUPPLEMENT TO THE DIP MOTION | JKS | 0.30 | 144.00 |
| 03/25/09 | REVIEW DIP MOTION AND PREPARE NOTICE OF SUPPLEMENT TO MOTION | JKS | 0.40 | 192.00 |
| 03/25/09 | REVIEW E-MAIL FROM C. KLINE RE: DOCUMENTS TO BE FILED RELATED TO DIP MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL TO C. KLINE RE: DIP SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/26/09 | TELEPHONE CALL TO C. KLINE RE: SUPPLEMENT TO DIP MOTION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISED DIP ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | CONFERENCE WITH C. KLINE RE: SUPPLEMENT TO DIP MOTION | JKS | 0.20 | 96.00 |
| 03/26/09 | REVIEW AND REVISE NOTICE RE: DIP MOTION, INCLUDING COMMUNICATIONS WITH C. KLINE | JKS | 0.60 | 288.00 |
| 03/27/09 | CONFERENCE WITH C. KLINE RE: DIP DOCUMENTS | JKS | 0.20 | 96.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. KLINE RE: EXHIBIT MARKER TO DIP SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/27/09 | CONFERENCE WITH C. KLINE RE: FILING OF DIP-RELATED DOCUMENTS | JKS | 0.30 | 144.00 |
| 03/27/09 | REVIEW DRAFT REVISED DIP ORDER | JKS | 0.20 | 96.00 |
| 03/27/09 | PREPARE NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | JKS | 0.30 | 144.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 646850
       Client/Matter No. 46429-0001                                   May 21, 2009
                                                                      Page 12

| | | | | |
|---|---|---|---|---|
| 03/27/09 | E-MAIL TO C. KLINE RE: DRAFT NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL EXCHANGE WITH C. KLINE RE: FORM OF DRAFT NOTICE OF FILING RE: DRAFT REVISED DIP ORDER | JKS | 0.30 | 144.00 |
| 03/27/09 | REVIEW E-MAIL AND ATTACHMENTS FROM C. KLINE RE: CLEAN AND BLACK LINED DIP ORDER | JKS | 0.30 | 144.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. KLINE RE: DRAFT DIP DOCUMENTS | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. KLINE ATTACHING SUPPLEMENTAL DOCUMENTS RE: DIP MOTION | JKS | 0.50 | 240.00 |
| 03/28/09 | PREPARE AMENDED AND RESTATED RECEIVABLES LOAN AGREEMENT, AMENDED AND RESTATED RECEIVABLES PURCHASE AGREEMENT, AMENDED AND RESTATED GUARANTY, AMENDED AND RESTATED GUARANTY SECURITY AGREEMENT, AMENDED AND RESTATED SERVICING AGREEMENT, AMENDMENT NO. 2 TO LETTER OF CREDIT, REVISED CLEAN AND BLACK DIP ORDERS AND NOTICES OF FILING FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH C. KLINE REGARDING PREPARING DOCUMENTS FOR FILING | JKS | 5.60 | 2,688.00 |
| 03/30/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FINANCING-RELATED DOCUMENTS | JKS | 0.20 | 96.00 |
| 03/30/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF FILING DIP DOCUMENTS | PVR | 0.30 | 57.00 |
| 03/31/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISED OBJECTION DEADLINE RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW E-MAIL FROM C. KLINE RE: CONFIDENTIAL FEE LETTERS | JKS | 0.10 | 48.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **9.80** | **$3,885.00** |
| 03/06/09 | CONFERENCE WITH D. BERGESON REGARDING BAR DATE MOTION | PJR | 0.20 | 66.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE BAR DATE MOTION | PJR | 1.20 | 396.00 |
| 03/06/09 | REVIEW E-MAIL FROM D. BERGERON RE: BAR MOTION | JKS | 0.10 | 48.00 |
| 03/06/09 | E-FILE BAR DATE MOTION AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 03/06/09 | REVIEW AND REVISE BAR DATE MOTION AND E-MAIL EXCHANGE WITH P. REILLEY REGARDING SAME | PVR | 0.90 | 171.00 |
| 03/10/09 | E-MAIL TO EPIQ TRANSMITTING 2 PROOFS OF CLAIM | PVR | 0.20 | 38.00 |
| 03/16/09 | REVIEW CORRESPONDENCE AND E-MAIL TO EPIQ REGARDING HARFORD COUNTY'S PROOF OF CLAIM | PVR | 0.20 | 38.00 |
| 03/19/09 | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF BAR DATE MOTION | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM D. BERGERON RE: BAR DATE MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 13

| | | | | |
|---|---|---|---|---|
| 03/20/09 | REVIEW E-MAIL FROM J. MCMAHON RE: BAR DATE MOTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAIL FROM D. BERGERON RE: US TRUSTEE COMMENTS RE: BAR DATE | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAIL FROM D. BERGERON RE: REVISIONS TO BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW AND ANALYZE E-MAIL FROM J. MCMAHON RE: US TRUSTEE'S COMMENTS RE: BAR DATE MOTION | JKS | 0.20 | 96.00 |
| 03/23/09 | E-MAIL TO EPIQ REGARDING PROOF OF CLAIM BY PITNEY BOWES | PVR | 0.20 | 38.00 |
| 03/24/09 | E-MAIL TO D. BERGERON RE: PREFERRED METHOD OF SUBMISSION OF ORDER TO COURT | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM D. BERGERON RE: CLEAN AND BLACK LINED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM D. BERGERON RE: CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | CONFERENCE WITH M. MCGUIRE RE: COMMITTEE'S CONSENT TO BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW BLACK LINED BAR DATE ORDER AND EXHIBITS | JKS | 1.80 | 864.00 |
| 03/24/09 | E-MAIL TO D. BERGERON RE: PROPOSED ADDITIONAL REVISIONS TO DRAFT BAR DATE ORDER | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW E-MAIL FROM D. BERGERON FURTHER REVISED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW FURTHER REVISED BAR DATE ORDER AND EXHIBITS | JKS | 0.30 | 144.00 |
| 03/24/09 | E-MAIL TO D. BERGERON RE: STATUS OF FILING PROPOSED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO D. BERGERON RE: PROPOSED DRAFT CERTIFICATE OF COUNSEL AND COMMITTEE CONSENT TO ENTRY OF BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM D. BERGERON RE: MODIFIED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL TO D. BERGERON RE: FILING CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM J. MCMAHON RE: CONSENT TO BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | PREPARE DRAFT CERTIFICATION OF COUNSEL RE: BAR DATE ORDER | JKS | 0.30 | 144.00 |
| 03/25/09 | E-MAIL TO M. MCGUIRE RE: STATUS OF COMMITTEE CONSENT TO BAR DATE ORDER | JKS | 0.10 | 48.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                        Invoice No. 646850
        Client/Matter No. 46429-0001                                                  May 21, 2009
                                                                                        Page 14

| | | | | |
|---|---|---|---|---|
| 03/25/09 | E-MAIL TO K. LANTRY AND D. BERGERON RE: FILED MODIFIED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: REVISED BAR DATE ORDER TOGETHER WITH A REVISED CLEAN AND BLACK LINED ORDER | JKS | 0.20 | 96.00 |
| 03/25/09 | E-MAIL FROM M. MCGUIRE ADVISING OF COMMITTEE CONSENT TO BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL TO M. MCGUIRE RE: NON-SUBSTANTIVE CHANGE TO PROPOSED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL FROM M. MCGUIRE RE: BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL EXCHANGE WITH K. LANTRY RE: MODIFIED BAR DATE ORDER | JKS | 0.20 | 96.00 |
| 03/26/09 | REVIEW SIGNED BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW DOCKET REGARDING BAR DATE ORDER AND DOWNLOAD SAME | PVR | 0.20 | 38.00 |
| 03/26/09 | REVIEW E-MAIL FROM D. BERGERON RE: BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | CONFERENCE WITH D. BERGERON RE: SERVICE OF BAR ORDER AND SERVICE OF NOTICE OF BAR DATE | JKS | 0.20 | 96.00 |
| 03/26/09 | REVIEW E-MAIL FROM D. BERGERON RE: SERVICE OF BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 03/26/09 | E-MAIL TO D. STREANY RE: SERVICE OF BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM D. STREANY RE: SERVICE OF BAR DATE ORDER | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW SONY MOTION TO ALLOW CLAIM AND NOTICE OF HEARING | JKS | 0.30 | 144.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **2.00** | **$1,300.00** |
| 03/11/09 | REVIEW D. DEUTSCH 3/10 E-MAIL RE: 3/11 COMMITTEE WEEKLY CALL AGENDA | NLP | 0.10 | 65.00 |
| 03/11/09 | WEEKLY CONFERENCE CALL WITH COMMITTEE PROFESSIONALS | NLP | 0.50 | 325.00 |
| 03/19/09 | WEEKLY CONFERENCE CALL WITH SIDLEY AND CHADBOURNE PROFESSIONALS | NLP | 0.90 | 585.00 |
| 03/25/09 | WEEKLY COMMITTEE CONFERENCE CALL | NLP | 0.50 | 325.00 |
| **CREDITOR INQUIRIES** | | | **1.30** | **$433.00** |
| 03/05/09 | CONFERENCE WITH REPRESENTATIVE OF U.S. HAULING REGARDING CLAIM ISSUES | PJR | 0.20 | 66.00 |
| 03/10/09 | TELEPHONE CALL TO R. DEHNY REGARDING CONTRACT ISSUES | PJR | 0.10 | 33.00 |
| 03/11/09 | E-MAIL TO C. KLINE REGARDING INQUIRY FROM WASTE MANAGEMENT | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                            Invoice No. 646850
        Client/Matter No. 46429-0001                                                          May 21, 2009
                                                                                                Page 15

---

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 03/18/09 | CONFERENCE WITH CREDITOR REGARDING LEASE ISSUES | PJR | 0.20 | 66.00 |
| 03/26/09 | TELEPHONE FROM M. COFFEE AND E-MAIL TO EPIQ REGARDING MERKLE COMPANY | PVR | 0.20 | 38.00 |
| 03/27/09 | E-MAIL TO EPIQ REGARDING REQUEST FOR INFORMATION REGARDING MERKLE COMPANY | PVR | 0.10 | 19.00 |
| 03/30/09 | ATTENTION TO CREDITOR INQUIRIES | JKS | 0.40 | 192.00 |
| **EMPLOYEE MATTERS** | | | **10.90** | **$4,602.00** |
| 03/04/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF COUNSEL RE: EMPLOYEE MEDICAL BENEFITS MOTION | JKS | 0.20 | 96.00 |
| 03/04/09 | E-MAIL TO K. LANTRY RE: CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 03/04/09 | REVIEW E-MAIL FROM K. LANTRY RE: CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 03/04/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/04/09 | E-MAIL FROM K. STICKLES AND REVISE CERTIFICATION OF COUNSEL REGARDING MEDICAL BENEFITS | PVR | 0.30 | 57.00 |
| 03/04/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 03/05/09 | E-MAIL TO EPIQ REGARDING SERVICE OF ORDER APPROVING MEDICAL BENEFITS | PVR | 0.20 | 38.00 |
| 03/05/09 | E-MAIL FROM AND TO K. STICKLES AND TELEPHONE TO N. HUNT REGARDING STATUS OF CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS | PVR | 0.20 | 38.00 |
| 03/05/09 | REVIEW DOCKET AND E-MAIL TO K. LANTRY REGARDING ORDER APPROVING MEDICAL BENEFITS | PVR | 0.20 | 38.00 |
| 03/09/09 | CONFERENCE WITH K. LANTRY RE: SALARY INCREASE PROCEDURE AND REVIEW B. KRAKAUER, K. LANTRY 3/9 E-MAILS RE: SAME | NLP | 0.40 | 260.00 |
| 03/18/09 | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF DISCUSSIONS WITH COMMITTEE RE: MIPS | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO K. LANTRY RE: MIPS MOTION | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO K. LANTRY RE: MIPS PLEADING | JKS | 0.10 | 48.00 |
| 03/22/09 | E-MAIL EXCHANGE WITH K. LANTRY RE: MEDICAL BENEFITS MOTION | JKS | 0.30 | 144.00 |
| 03/24/09 | CONFERENCE WITH S. ADAMCYZK RE: MOTION TO SHORTEN RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | COMMUNICATIONS WITH EPIC RE: SERVICE OF MEDICAL BENEFITS MOTION | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 646850
        Client/Matter No. 46429-0001                                              May 21, 2009
                                                                                      Page 16

| | | | | |
|---|---|---|---|---|
| 03/24/09 | REVIEW AND EXECUTE REVISED MOTION TO AUTHORIZE MEDICAL BENEFITS FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/24/09 | REVIEW AND EXECUTE REVISED MOTION TO SHORTEN NOTICE RE: MEDICAL BENEFITS MOTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/24/09 | E-MAIL TO S. ADAMCYZK CONFIRMING FILING OF MEDICAL BENEFITS MOTION AND MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO S. ADAMCYZK CONFIRMING SERVICE OF MOTIONS | JKS | 0.10 | 48.00 |
| 03/24/09 | DISCUSSIONS WITH K. STICKLES RE: MOTION TO CONTINUE MEDICAL BENEFITS FOR EMPLOYEES | KAS | 0.10 | 16.00 |
| 03/24/09 | REVIEW E-MAIL RE: FINAL MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW AND REVISE MOTION TO AUTHORIZE MEDICAL BENEFITS | JKS | 0.80 | 384.00 |
| 03/24/09 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO AUTHORIZE MEDICAL BENEFITS | JKS | 0.50 | 240.00 |
| 03/24/09 | CONFERENCE WITH S. ADAMCYZK RE: PROPOSED MODIFICATIONS TO MEDICAL BENEFITS MOTION | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW E-MAIL FROM S. ADAMCYZK RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | COORDINATE SERVICE OF MOTIONS WITH EPIQ | KAS | 0.10 | 16.00 |
| 03/24/09 | E-FILE MOTION TO SHORTEN RE: MEDICAL BENEFITS MOTION | KAS | 0.50 | 80.00 |
| 03/24/09 | PREPARE AND E-FILE MOTION RE: MEDICAL BENEFITS | KAS | 0.50 | 80.00 |
| 03/26/09 | CONFERENCE WITH A. MILLER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 03/26/09 | CONFERENCE WITH A. MILLER RE: SEAL MOTION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW AND REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.70 | 336.00 |
| 03/26/09 | E-MAIL TO A. MILLER RE: SEAL MOTION | JKS | 0.10 | 48.00 |
| 03/31/09 | CONFERENCE WITH K. STICKLES RE: MIP STATUS | NLP | 0.20 | 130.00 |
| 03/31/09 | RESEARCH RE: INCENTIVE PROGRAMS APPROVED BY JUDGE CAREY | JKS | 2.90 | 1,392.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **19.00** | **$7,591.00** |
| 03/06/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: FEE STATEMENT | JKS | 0.10 | 48.00 |
| 03/11/09 | E-MAIL FROM AND TO L. COOPER RE: REVISED FEE AUDITOR ORDER | JKS | 0.10 | 48.00 |
| 03/11/09 | RESEARCH RE: FEE ISSUES RE: PROFESSIONAL RETENTION APPLICATIONS | JKS | 1.20 | 576.00 |
| 03/12/09 | REVIEW JANUARY FEE STATEMENT RE: COMPLIANCE WITH RULES AND GUIDELINES IN PREPARATION OF FEE APPLICATION | JKS | 2.60 | 1,248.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                  Invoice No. 646850
       Client/Matter No. 46429-0001                                             May 21, 2009
                                                                                    Page 17

---

| | | | | |
|---|---|---|---|---|
| 03/12/09 | PREPARE GUIDELINES RE: PROFESSIONAL FEE APPLICATIONS FOR CORPORATE REVIEW | JKS | 2.10 | 1,008.00 |
| 03/12/09 | E-MAIL TO R. SALLMAN RE: FEE GUIDELINES | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW AND ANALYZE COLE SCHOTZ JANUARY FEE STATEMENT RE: COMPLIANCE WITH LOCAL RULES | JKS | 2.30 | 1,104.00 |
| 03/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: QUARTERLY REPORT REGARDING PAYMENTS TO ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/20/09 | CONFERENCE WITH T. HILL RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW ALVAREZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW TERMS OF EXAMINER ORDER RE: ELECTRONIC TRANSMISSION OF FEE STATEMENT | JKS | 0.20 | 96.00 |
| 03/23/09 | CONFERENCE WITH M. FRANK RE: TRANSMITTAL OF ELECTRONIC INVOICE TO FEE EXAMINER | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM M. FRANK RE: TRANSMITTAL OF ELECTRONIC FEE DATA TO FEE EXAMINER | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL TO THE FEE EXAMINER RE: A&M MONTHLY STATEMENT | JKS | 0.10 | 48.00 |
| 03/23/09 | PREPARE AND E-FILE NOTICE AND FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.60 | 114.00 |
| 03/24/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF FEE EXAMINER ORDER ON PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM L. COOPER RE: A&M FEE STATEMENT | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW COVER SHEET RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE OF FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: PROJECTED FILING OF SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL FROM AND TO J. MCCLELLAND REGARDING SAMPLE COVER SHEET FOR FEE APPLICATION AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 03/25/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF COVER SHEET RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAILS FROM P. RATKOWIAK RE: FILING OF SIDLEY FEE APPLICATION | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 646850
      Client/Matter No. 46429-0001                                   May 21, 2009
                                                                        Page 18

---

| 03/26/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND AND K. STICKLES, AND E-FILE AND SERVE SIDLEY'S 1ST FEE APPLICATION | PVR | 0.70 | 133.00 |
|---|---|---|---|---|
| 03/26/09 | REVIEW, REVISE AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAILS FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 03/26/09 | TELEPHONE FROM AND E-MAIL FROM J. MCCLELLAND REGARDING FILING SIDLEY'S FEE APPLICATION | PVR | 0.10 | 19.00 |
| 03/26/09 | PREPARE NOTICE OF FEE APPLICATION REGARDING SIDLEY'S 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 03/26/09 | PREPARE INVOICES FOR E-FILING REGARDING SIDLEY'S 1ST FEE APPLICATION | PVR | 0.40 | 76.00 |
| 03/26/09 | PREPARE CHART OF PROFESSIONALS' FEES | PVR | 0.80 | 152.00 |
| 03/27/09 | E-MAIL TO AND FROM K. NEWMARCH RE: PAUL HASTING FEE STATEMENT | JKS | 0.10 | 48.00 |
| 03/27/09 | E-FILE AND SERVE PAUL HASTINGS 2ND FEE APPLICATION AND UPDATE CHART OF PROFESSIONALS' FEES | PVR | 0.50 | 95.00 |
| 03/27/09 | CONFERENCE WITH P. RATKOWIAK RE: PAUL HASTING FEE STATEMENT | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/27/09 | CONFERENCE WITH P. RATKOWIAK RE: REPORTING ORDINARY COURSE PAYMENTS | JKS | 0.20 | 96.00 |
| 03/27/09 | REVIEW AND REVISE NOTICE RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | JKS | 0.30 | 144.00 |
| 03/27/09 | E-MAIL TO K. KANSA AND J. MCCLELLAND RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: FORM OF NOTICE RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | NLP | 0.90 | 585.00 |
| 03/27/09 | E-MAIL FROM K. STICKLES AND TO K. NEWMARCH REGARDING REVISED SIGNATURE PAGE FOR PAUL HASTING'S 2ND FEE APPLICATION AND PREPARE NOTICE AND CERTIFICATE OF SERVICE | PVR | 0.40 | 76.00 |
| 03/27/09 | E-MAIL EXCHANGE WITH K. NEWMARCH REGARDING PAUL HASTINGS' 2ND FEE APPLICATION | PVR | 0.10 | 19.00 |
| 03/27/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS QUARTERLY STATEMENT | PVR | 0.10 | 19.00 |
| 03/30/09 | CONFERENCE WITH J. MCCLELLAND RE: STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 19

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/30/09 | E-MAIL TO US TRUSTEE AND COMMITTEE COUNSEL RE: STATEMENT OF OCP PAYMENTS | JKS | 0.10 | 48.00 |
| 03/30/09 | REVISE STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS AND FORWARD TO J. MCCLELLAND | JKS | 0.20 | 96.00 |
| 03/30/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: OBJECTION DEADLINE FOR ORDINARY COURSE PROFESSIONAL STATEMENT | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW AND EXECUTE STATEMENT RE: OCP PAYMENTS FOR FILING | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW AND REVISE FEBRUARY PROFORMA | PVR | 1.20 | 228.00 |
| 03/30/09 | REVIEW AND E-FILE STATEMENT OF FEES PAID TO ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 57.00 |
| 03/30/09 | E-MAIL TO EPIQ REGARDING SERVICE OF STATEMENT OF FEES PAID TO ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 38.00 |
| **LEASES (PERSONAL PROPERTY AND FINANCING)** | | | **0.60** | **$288.00** |
| 03/27/09 | CONFERENCE WITH J. FIORELLA RE: NAVISTAR FINANCIAL UNPAID POST-PETITION INVOICES | JKS | 0.20 | 96.00 |
| 03/27/09 | REVIEW AND ANALYZE E-MAIL FROM J. FIORELLA RE: AGREEMENT AND UNPAID INVOICES | JKS | 0.20 | 96.00 |
| 03/27/09 | E-MAIL TO C. KLINE RE: NAVISTAR UNPAID INVOICES | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW E-MAIL FROM J. FIORELLA RE: NAVISTAR | JKS | 0.10 | 48.00 |
| **LEASES (REAL PROPERTY)** | | | **14.30** | **$5,523.00** |
| 03/05/09 | E-MAIL FROM AND TO B. HAUSERMAN REGARDING MOTION TO EXTEND DEADLINE AND REVIEW MOTION FOR FILING | PVR | 0.20 | 38.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE MOTION TO REJECT LEASES | PJR | 0.40 | 132.00 |
| 03/06/09 | E-MAIL EXCHANGE WITH EPIQ AND B. HAUSERMAN REGARDING SERVICE OF MOTIONS REGARDING LANDLORDS AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 03/06/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL EXCHANGE BETWEEN B. HAUSERMAN AND P. RATKOWIAK RE: LEASE REJECTION MOTION | JKS | 0.20 | 96.00 |
| 03/06/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: THIRD OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RE: REJECTION OR ASSUMPTION OF LEASES | PJR | 0.40 | 132.00 |
| 03/06/09 | E-MAIL TO EPIQ REGARDING SERVICE ON REMAINING LANDLORDS | PVR | 0.10 | 19.00 |
| 03/06/09 | REVIEW AND REVISE THIRD OMNIBUS MOTION TO REJECT LEASES AND E-MAIL TO B. HAUSERMAN REGARDING CHANGES | PVR | 0.80 | 152.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 20

| | | | | |
|---|---|---|---|---|
| 03/06/09 | E-FILE 365(D)(4) MOTION AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 03/06/09 | E-MAIL FROM AND TO B. HAUSERMAN AND EPIQ REGARDING CONFIRMATION OF SERVICE ON CERTAIN LANDLORD REGARDING FIRST OMNIBUS MOTION AND ORDER TO REJECT LEASES AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 03/09/09 | REVIEW E-MAIL FROM B. HAUSERMAN REGARDING SERVICE OF MOTION ON LANDLORDS | PVR | 0.10 | 19.00 |
| 03/10/09 | CONFERENCE WITH D. GANNON REGARDING LEASE REJECTION ISSUES | PJR | 0.20 | 66.00 |
| 03/10/09 | CONFERENCE WITH AND E-MAIL TO P. REILLEY REGARDING THIRD OMNIBUS MOTION TO REJECT LEASES | PVR | 0.10 | 19.00 |
| 03/10/09 | E-MAIL TO B. HAUSERMAN REGARDING LEASE ISSUES | PJR | 0.20 | 66.00 |
| 03/17/09 | REVIEW LIMITED OBJECTION FILED BY DIABLO | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW E-MAIL FROM KROSEN DEVELOPMENT RE: LEASE | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW E-MAIL FROM N. ALEJANDRO RE: LIMITED OBJECTION | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO B. HAUSERMAN RE: DIABLO OBJECTION | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO B. HAUSERMAN RE: LANDLORD INQUIRY | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: THIRD OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRD LEASE REJECTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: RESOLUTION OF DIABLO OBJECTION | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW E-MAIL FROM E. SEID RE: WITHDRAWAL OF DIABLO OBJECTION | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO B. HAUSERMAN REQUESTING COPY OF SIGNED WITHDRAWAL OF DIABLO OBJECTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW DIABLO WITHDRAWAL | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RE: 365(D)(4) MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH B. HAUSERMAN RE: ADDITIONAL LANDLORDS TO BE SERVED WITH 365(D)(4) MOTION | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: LANDLORD CHANGE OF ADDRESS | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO EPIQ REQUESTING CHANGE OF RECORD TO REFLECT LANDLORD CHANGE OF ADDRESS | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: DIABLO OBJECTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 646850
        Client/Matter No. 46429-0001                                    May 21, 2009
                                                                                    Page 21

| 03/23/09 | CONFERENCE WITH B. HAUSERMAN RE: RESOLUTION OF DIABLO OBJECTION | JKS | 0.20 | 96.00 |
|---|---|---|---|---|
| 03/23/09 | CONFERENCE WITH K. STICKLES AND B. HAUSERMAN REGARDING LEASE ISSUES | PJR | 0.10 | 33.00 |
| 03/23/09 | CONFERENCE WITH K. STICKLES REGARDING LEASE ISSUES | PJR | 0.50 | 165.00 |
| 03/23/09 | E-MAIL FROM B. HAUSERMAN RE: PAYMENT TO DIABLO | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW SIGNED ORDER RE: THIRD OMNIBUS ORDER REJECTING LEASES | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM P. REILLEY RE: 365(D)(4) | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: SERVICE OF ADDITIONAL LANDLORDS WITH MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | CONFERENCE WITH B. HAUSERMAN RE: MODIFICATION OF PROPOSED ORDER RE: 365(D)(4) EXTENSION | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW MODIFIED 365(D)(4) ORDER | JKS | 0.20 | 96.00 |
| 03/24/09 | E-MAIL TO B. HAUSERMAN RE: REVISIONS TO 365(D)(4) ORDER | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW E-MAIL TO B. HAUSERMAN RE: FURTHER REVISED 365(D)(4) ORDER | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW EXHIBITS TO 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO P. RATKOWIAK RE: EXHIBITS TO 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW K. STICKLES, P. REILLEY 3/24 E-MAILS RE: 365(D)(4) EXTENSION STRATEGY AND CONFERENCE WITH K. STICKLES RE: SAME | NLP | 0.30 | 195.00 |
| 03/24/09 | CONFERENCE WITH P. REILLEY RE: 365(D)(4) MOTION | JKS | 0.50 | 240.00 |
| 03/24/09 | CONFERENCE WITH B. HAUSERMAN AND K. STICKLES REGARDING LEASE ISSUES | PJR | 0.20 | 66.00 |
| 03/24/09 | CONFERENCE WITH K. STICKLES REGARDING LEASE REJECTION ISSUES | PJR | 0.30 | 99.00 |
| 03/24/09 | RESEARCH INVOLVING LEASE REJECTION ISSUES | PJR | 0.60 | 198.00 |
| 03/24/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: 365(D)(4) MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: 365(D)(4) MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | CONFERENCE WITH B. HAUSERMAN RE: APPLICATION OF SECTION 365(D)(4) | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL TO B. HAUSERMAN RE: BLACK LINED COPY OF 365(D)(4) ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                Invoice No. 646850
     Client/Matter No. 46429-0001                                         May 21, 2009
                                                                            Page 22

| | | | | |
|---|---|---|---|---|
| 03/25/09 | E-MAIL TO B. HAUSERMAN RE: SERVICE OF ADDITIONAL LANDLORDS | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW CLEAN AND BLACKLINED 365(D)(4) ORDER | JKS | 0.40 | 192.00 |
| 03/25/09 | REVIEW SCHEDULE 1 TO 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 03/25/09 | CONFERENCE WITH B. HAUSERMAN RE: REVISION TO SCHEDULE 1 TO PROPOSED 365(D)(4) ORDER | JKS | 0.20 | 96.00 |
| 03/25/09 | REVISE SCHEDULE 1 TO PROPOSED 365(D)(4) ORDER | JKS | 0.20 | 96.00 |
| 03/25/09 | PREPARE CLEAN 365(D)(4) ORDER WITH SCHEDULE FOR PRESENTATION TO COURT | JKS | 0.20 | 96.00 |
| 03/25/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ADDITIONAL LANDLORDS CONSISTENT WITH PROPOSED ORDER | JKS | 0.20 | 96.00 |
| 03/25/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: ADDITIONAL LANDLORD ADDRESS | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW SIGNED ORDER RE: 365(D)(4) EXTENSION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW DOCKET REGARDING 365(D)(4) ORDER AND DOWNLOAD SAME | PVR | 0.20 | 38.00 |
| 03/26/09 | REVIEW DRAFT NOTICE RE: 365(D)(4) ORDER AND REVISE NOTICE TO ADDITIONAL LANDLORDS CONSISTENT WITH ORDER | JKS | 0.60 | 288.00 |
| 03/26/09 | E-MAIL TO K. KANSA AND B. HAUSERMAN RE: NOTICE RE: 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM B. HAUSERMAN WITH COMMENT ON NOTICE RE: 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 03/26/09 | REVISE NOTICE RE: 365(D)(4) ORDER TO INCORPORATE B. HAUSERMAN COMMENT | JKS | 0.10 | 48.00 |
| 03/26/09 | REVISE CONTACT LIST REGARDING ADDITIONAL LANDLORDS AND E-MAIL TO EPIQ REGARDING SERVICE OF 365(D)(4) ORDER | PVR | 0.20 | 38.00 |
| 03/26/09 | PREPARE NOTICE OF ENTRY OF 365(D)(4) ORDER AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.30 | 57.00 |
| 03/27/09 | REVIEW AND EXECUTE MODIFIED 365(D)(4) NOTICE FOR FILING AND SERVICE ON ADDITIONAL LANDLORDS | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM K. KANSA RE: MODIFICATION OF 365(D)(4) NOTICE | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) NOTICE | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL TO B. HAUSERMAN RE: 365(D)(4) NOTICE | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL FROM K. KANSA RE: 365(D)(4) NOTICE | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW, REVISE AND E-FILE NOTICE OF ENTRY OF INTERIM 365(D)(4) ORDER | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 03/27/09 | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF ENTRY OF INTERIM 365(D)(4) ORDER AND RESEARCH REGARDING ADDITIONAL PARTIES | PVR | 0.20 | 38.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **26.20** | **$10,388.00** |
| 03/04/09 | REVIEW K. STICKLES 3/4 E-MAIL RE: EXTENSION OF REMOVAL DEADLINE | NLP | 0.10 | 65.00 |
| 03/04/09 | E-MAIL EXCHANGE WITH C. KLINE RE: DEADLINE FOR FILING REMOVAL MOTION | JKS | 0.20 | 96.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND TIME RE: REMOVAL OF ACTIONS | PJR | 0.50 | 165.00 |
| 03/06/09 | REVIEW AND REVISE MOTION TO AUTHORIZE STIPULATION WITH COURANT AND E-MAIL TO AND FROM J. MCCLELLAND REGARDING SAME | PVR | 0.70 | 133.00 |
| 03/06/09 | REVIEW, REVISE AND EXECUTE MOTION TO APPROVE STIPULATION INVOLVING CONNECTICUT ENVIRONMENTAL MATTER | PJR | 0.40 | 132.00 |
| 03/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: FILING OF MOTION TO APPROVE HARTFORD STIPULATION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM K. KANSA RE: REMOVAL MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW AND REVISE MOTION REGARDING EXTENSION OF DEADLINE REGARDING REMOVAL PERIOD AND E-MAIL TO K. KANSA REGARDING CHANGES | PVR | 0.70 | 133.00 |
| 03/06/09 | E-FILE MOTION REGARDING REMOVAL PERIOD AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 03/11/09 | E-MAIL FROM AND TO N. PERNICK REGARDING ADR MOTIONS AND RESEARCH SAME | PVR | 1.70 | 323.00 |
| 03/11/09 | E-MAIL TO G. DEMO RE: PROPOSED REVISIONS TO BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/11/09 | PREPARE SUMMONS RE: BEATTY COMPLAINT | JKS | 0.30 | 144.00 |
| 03/11/09 | E-MAIL EXCHANGE WITH G. DEMO RE: SERVICE ISSUES AND PRETRIAL DATE | JKS | 0.30 | 144.00 |
| 03/11/09 | REVIEW DRAFT BEATTY ADVERSARY COMPLAINT | JKS | 0.80 | 384.00 |
| 03/11/09 | E-MAIL TO K. LANTRY RE: ADR PROCEDURES | NLP | 0.10 | 65.00 |
| 03/11/09 | CONFERENCE WITH G. DEMO RE: BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 03/12/09 | CONFERENCE WITH G. DEMO RE: FILING OF ADVERSARY PROCEEDING | JKS | 0.20 | 96.00 |
| 03/12/09 | REVIEW RULES AND COURT PROCEDURES GOVERNING ADVERSARY PROCEEDINGS AND FORWARD TO G. DEMO | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 646850
       Client/Matter No. 46429-0001                                      May 21, 2009
                                                                           Page 24

| 03/13/09 | CONFERENCE WITH K. STICKLES REGARDING PRELIMINARY INJUNCTION ISSUES | PJR | 0.20 | 66.00 |
|----------|----|----|----|----|
| 03/13/09 | E-MAIL TO M. HINDS RE: DRAFT SUMMONS | JKS | 0.10 | 48.00 |
| 03/13/09 | E-MAIL EXCHANGE WITH M. HINDS RE: SERVICE OF NEIL COMPLAINT | JKS | 0.20 | 96.00 |
| 03/13/09 | REVIEW E-MAILS FROM M. HINDS FORWARDING EXHIBITS TO NEIL COMPLAINT | JKS | 0.30 | 144.00 |
| 03/13/09 | REVIEW AND REVISE NEIL COMPLAINT | JKS | 0.70 | 336.00 |
| 03/13/09 | E-MAIL TO AND FROM M. HINDS RE: PROPOSED REVISIONS TO NEIL COMPLAINT | JKS | 0.20 | 96.00 |
| 03/13/09 | CONFERENCE WITH M. HINDS RE: NEIL COMPLAINT | JKS | 0.10 | 48.00 |
| 03/13/09 | EXECUTE REVISED NEIL COMPLAINT FOR FILING | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW E-MAIL FROM G. DEMO RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW E-MAIL FROM M. HINDS RE: MOTION FOR PRELIMINARY INJUNCTION | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW AND EXECUTE MOTION FOR PRELIMINARY INJUNCTION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 03/13/09 | REVIEW, REVISE AND EXECUTE MEMORANDUM IN SUPPORT OF PRELIMINARY INJUNCTION FOR FILING AND SERVICE | JKS | 0.90 | 432.00 |
| 03/13/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: ADVERSARY FILING | JKS | 0.10 | 48.00 |
| 03/13/09 | CONFERENCE WITH M. HINDS RE: ADVERSARY FILING | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW E-MAIL FROM M. HINDS RE: PARTIES TO ADVERSARY PROCEEDING | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW E-MAIL FROM M. HINDS RE: NEIL ACTION | JKS | 0.10 | 48.00 |
| 03/13/09 | E-MAIL EXCHANGE WITH M. HINDS RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 03/13/09 | E-MAIL EXCHANGE WITH M. HINDS RE: SCHEDULING PRETRIAL OF ADVERSARY ACTION | JKS | 0.30 | 144.00 |
| 03/13/09 | CONFERENCE WITH G. DEMO RE: BEATTY COMPLAINT | JKS | 0.20 | 96.00 |
| 03/13/09 | REVIEW FURTHER REVISED DRAFT BEATTY COMPLAINT | JKS | 0.80 | 384.00 |
| 03/13/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES REVISED SUMMONS | PVR | 0.20 | 38.00 |
| 03/13/09 | CONFERENCE WITH M. HINDS AT JENNER AND BLOCK REGARDING LITIGATION ISSUES | PJR | 0.10 | 33.00 |
| 03/13/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION SUMMONS | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW DRAFT SUMMONS RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/13/09 | E-MAIL TO P. RATKOWIAK RE: REVISIONS TO DRAFT SUMMONS | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 25

| 03/13/09 | E-MAIL FROM AND TO K. STICKLES REGARDING REVISED SUMMONS AND CERTIFICATE OF SERVICE REGARDING SERVICE ADDRESSES | PVR | 0.20 | 38.00 |
|---|---|---|---|---|
| 03/13/09 | PREPARE AND E-FILE NEIL COMPLAINT WITH EXHIBITS | PVR | 0.90 | 171.00 |
| 03/13/09 | E-FILE SUMMONS RE: NEIL COMPLAINT | PVR | 0.20 | 38.00 |
| 03/13/09 | E-MAIL TO M. HINDS REGARDING FILED COMPLAINT AND SUMMONS | PVR | 0.20 | 38.00 |
| 03/13/09 | PREPARE SUMMONS OF PRETRIAL, CERTIFICATE OF SERVICE AND ADR NOTICE REGARDING ADVERSARY MATTER AGAINST NEIL ET AL | PVR | 0.50 | 95.00 |
| 03/13/09 | DRAFT PROPOSED LETTER TO COUNSEL ACCEPTING SERVICE OF SUMMONS AND COMPLAINT AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.30 | 57.00 |
| 03/16/09 | REVIEW NEIL ET AL'S NOTICE RE: JUDICIAL NOTICE OF PLEADINGS | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW CORRESPONDENCE FROM NEIL COUNSEL RE: SCHEDULING OF PRELIMINARY INJUNCTION | JKS | 0.10 | 48.00 |
| 03/16/09 | E-MAIL TO M. HINDS RE: FILINGS IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/16/09 | E-MAIL TO G. DEMO RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW E-MAIL FROM G. DEMO RE: STATUS OF BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL EXCHANGE WITH M. HINDS RE: SCHEDULING OF PRELIMINARY INJUNCTION MOTION RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 03/18/09 | E-MAIL EXCHANGE WITH M. HINDS RE: PRETRIAL CONFERENCE | JKS | 0.20 | 96.00 |
| 03/18/09 | REVIEW E-MAIL FROM G. DEMO RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO G. DEMO RE: EFFECTUATING SERVICE OF COMPLAINT | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL FROM G. DEMO RE: SERVICE OF COMPLAINT | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL EXCHANGE WITH M. HINDS RE: SERVICE OF COMPLAINT AND SUMMONS | JKS | 0.20 | 96.00 |
| 03/18/09 | REVIEW E-MAIL FROM M. HINDS RE: REQUEST TO COUNSEL TO ACCEPT SERVICE OF COMPLAINT | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW, REVISE AND EXECUTE BEATTY COMPLAINT FOR FILING, INCLUDING COMMUNICATIONS WITH G. DEMO RE: REVISIONS TO COMPLAINT AND RELATED DOCUMENTS | JKS | 3.60 | 1,728.00 |
| 03/19/09 | E-MAIL TO G. DEMO RE: SERVICE OF BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/19/09 | COMMUNICATIONS WITH G. DEMO RE: SERVICE OF BEATTY COMPLAINT | JKS | 0.20 | 96.00 |
| 03/19/09 | REVIEW EXECUTED CERTIFICATE OF SERVICE FOR FILING | JKS | 0.10 | 48.00 |
| 03/19/09 | E-MAIL WITH G. DEMO RE: EFFECTUATION OF SERVICE IN ACCORDANCE WITH RULE 7004 | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 26

| 03/19/09 | REVIEW E-MAIL FROM K. KANSA RE: HARTFORD STIPULATION | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 03/19/09 | REVIEW E-MAIL FROM G. DEMO RE: SERVICE OF BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/19/09 | REVISE SUMMONS RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: REMOVAL MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/20/09 | E-MAIL EXCHANGE WITH G. DEMO RE: SUPPLEMENTAL CERTIFICATE OF SERVICE | JKS | 0.20 | 96.00 |
| 03/20/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: STIPULATION WITH HARTFORD COURANT, USA AND STATE OF CONNECTICUT FOR FILING | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO M. HINDS RE: SERVICE OF NEIL COMPLAINT AND SUMMONS AND FILING OF CERTIFICATE OF SERVICE | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW E-MAIL FROM M. HINDS RE: DEFENDANTS' COUNSEL'S ACCEPTANCE OF SERVICE | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL FROM M. HINDS RE: SERVICE OF NEIL COMPLAINT | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: FILING OF NOTICE AND MEMORANDUM IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO D. SONDGEROTH RE: FILING OF NOTICE AND MEMORANDUM | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO P. RATKOWIAK RE: FILING OF NOTICE AND MEMORANDUM IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW AND EXECUTE NOTICE FOR FILING, TOGETHER WITH MEMORANDUM, AND ATTENTION TO FILING OF SAME | JKS | 0.30 | 144.00 |
| 03/23/09 | REVIEW SIGNED CERTIFICATE OF SERVICE RE: NEIL COMPLAINT FOR FILING | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW SIGNED ORDER EXTENDING TIME TO REMOVE ACTIONS | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW SIGNED ORDER RE: HARTFORD STIPULATION | JKS | 0.10 | 48.00 |
| 03/25/09 | REVIEW CERTIFICATE OF SERVICE REGARDING NEIL COMPLAINT AND UPDATE CALENDAR REGARDING ANSWER DATE | PVR | 0.30 | 57.00 |
| 03/25/09 | CONFERENCE WITH P. RATKOWIAK RE: ANSWER DATE FOR BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/25/09 | CONFERENCE WITH P. RATKOWIAK RE: ANSWER DATE FOR NEIL ADVERSARY ACTIONS | JKS | 0.20 | 96.00 |
| 03/25/09 | REVIEW ORDER REGARDING EXTENSION OF REMOVAL DEADLINES | PVR | 0.10 | 19.00 |
| 03/25/09 | REVIEW CERTIFICATE OF SERVICE REGARDING BEATTY COMPLAINT AND UPDATE CALENDAR REGARDING ANSWER DATE | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 27

| | | | | |
|---|---|---|---|---|
| 03/26/09 | CONFERENCE WITH C. BIFFERATO RE: NEIL ADVERSARY ACTION AND SCHEDULING | JKS | 0.20 | 96.00 |
| 03/26/09 | CONFERENCE WITH M. HINDS AND TELEPHONE CALL TO C. BIFFERATO RE: SCHEDULING OF MOTION | JKS | 0.10 | 48.00 |
| 03/26/09 | CONFERENCE WITH M. HINDS RE: NEIL ADVERSARY ACTION AND SCHEDULING | JKS | 0.20 | 96.00 |
| 03/26/09 | TELEPHONE CALL TO M. HINDS RE: NEIL ADVERSARY ACTION AND SCHEDULING | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. BIFFERATO RE: SCHEDULING IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL TO P. RATKOWIAK RE: CALENDARING AND NOTICE RE: SCHEDULING IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW E-MAIL FROM M. HINES RE: NEIL ADVERSARY SCHEDULE | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW E-MAIL FROM G. DEMO RE: PRETRIAL CONFERENCE | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW JUDGE CAREY'S PROCEDURES AND GENERAL PROCEDURES RE: PRETRIAL CONFERENCE | JKS | 0.30 | 144.00 |
| 03/30/09 | E-MAIL FROM AND TO K. STICKLES REGARDING NOTICE OF MOTION REGARDING NEIL ACTION AND PREPARE SAME | PVR | 0.40 | 76.00 |
| 03/30/09 | REVIEW E-MAIL FROM M. HINDS RE: SCHEDULE FOR NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW E-MAIL FROM C. BIFFERATO RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW E-MAIL EXCHANGE BETWEEN N. PERNICK AND J. HENDERSON RE: BEATTY PRETRIAL | JKS | 0.30 | 144.00 |
| 03/31/09 | E-MAILS TO/FROM J. HENDERSON RE: BEATTY PRETRIAL CONFERENCE | NLP | 0.10 | 65.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **23.90** | **$8,828.00** |
| 03/03/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 10 HEARING | PVR | 0.60 | 114.00 |
| 03/03/09 | E-MAIL FROM AND TO C. KLINE REGARDING APRIL HEARING DATES, RESEARCH SAME AND REVISE CASE CALENDAR | PVR | 0.30 | 57.00 |
| 03/04/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.20 | 38.00 |
| 03/04/09 | PREPARE PLEADINGS FOR 3/10/09 HEARING NOTEBOOK | PVR | 0.90 | 171.00 |
| 03/04/09 | PREPARE NOTICE OF AGENDA FOR 3/12/09 HEARING REGARDING LAZARD'S RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 03/05/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING | PVR | 0.90 | 171.00 |
| 03/05/09 | REVIEW E-MAIL REGARDING STATUS OF MATTERS LISTED ON 3/10/09 NOTICE OF AGENDA | PVR | 0.90 | 171.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 646850
       Client/Matter No. 46429-0001                                             May 21, 2009
                                                                                    Page 28

| | | | | |
|---|---|---|---|---|
| 03/06/09 | REVIEW AND FINALIZE 3/10/09 AGENDA LETTER AND E-MAILS TO/FROM P. RATKOWIAK, K. KANSA RE: 3/10 AGENDA LETTER | NLP | 0.20 | 130.00 |
| 03/06/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR D. LIEBENTRITT, D. ELDERSVELD, C. BIGELOW, K. KANSA, K. LANTRY, B. KRAKAUER AND T. LABUDA | PVR | 0.80 | 152.00 |
| 03/06/09 | E-MAIL TO N. PERNICK REGARDING STATUS OF FILING NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.10 | 19.00 |
| 03/06/09 | E-MAIL TO AND FROM K. MILLS REGARDING FRANCISCO MATTER FOR NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.20 | 38.00 |
| 03/06/09 | E-MAIL TO AND FROM K. KANSA REGARDING NOTICE OF AGENDA FOR 3/10/09 HEARING | PVR | 0.10 | 19.00 |
| 03/06/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING | PVR | 0.90 | 171.00 |
| 03/06/09 | TELEPHONE CALLS AND E-MAIL FROM K. LANTRY REGARDING SEVERAL MATTERS FOR 3/10/09 HEARING | PVR | 0.30 | 57.00 |
| 03/06/09 | E-MAIL TO K. KANSA REGARDING CURRENT DRAFT NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.10 | 19.00 |
| 03/06/09 | E-MAIL FROM AND TO K. KANSA REGARDING REVISED LANGUAGE REGARDING RETENTION APPLICATIONS FOR EDELMAN AND JONES DAY | PVR | 0.20 | 38.00 |
| 03/06/09 | E-MAIL TO AND FROM M. MCGUIRE REGARDING STATUS OF MOELIS RETENTION APPLICATION FOR AGENDA LETTER | PVR | 0.20 | 38.00 |
| 03/09/09 | REVIEW E-MAIL FROM N. HUNT RE: RESCHEDULED HEARING | JKS | 0.10 | 48.00 |
| 03/09/09 | PREPARE AMENDED NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.50 | 95.00 |
| 03/09/09 | CONFERENCE WITH K. STICKLES RE: 3/10 HEARING AND REVIEW K. STICKLES 3/9 E-MAIL RE: SAME | NLP | 0.30 | 195.00 |
| 03/09/09 | REVIEW B. KRAKAUER, K. LANTRY, K. STICKLES E-MAILS RE: 3/10 HEARING | NLP | 0.20 | 130.00 |
| 03/09/09 | REVIEW E-MAIL FROM N. HUNT RE: 3/10/09 HEARING | JKS | 0.10 | 48.00 |
| 03/09/09 | E-MAIL TO K. KANSA AND K. LANTRY RE: 3/10/09 HEARING | JKS | 0.10 | 48.00 |
| 03/09/09 | REVIEW E-MAIL FROM K. KANSA RE: 3/10/09 HEARING | JKS | 0.10 | 48.00 |
| 03/09/09 | E-MAIL TO N. HUNT RE: 3/10/09 HEARING AND TIME ALLOTMENT | JKS | 0.10 | 48.00 |
| 03/09/09 | CONFERENCE WITH N. HUNT RE: 3/10/09 HEARING AND MATTERS GOING FORWARD | JKS | 0.10 | 48.00 |
| 03/09/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: RESCHEDULED APRIL 28 HEARING | JKS | 0.10 | 48.00 |
| 03/09/09 | REVIEW AND EXECUTE NOTICE RE: RESCHEDULED APRIL 28 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                                          Invoice No. 646850
        Client/Matter No. 46429-0001                                                                         May 21, 2009
                                                                                                                Page 29

| | | | | |
|---|---|---|---|---|
| 03/09/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA RE: 3/20/09 HEARING | JKS | 0.20 | 96.00 |
| 03/09/09 | REVIEW AND EXECUTE AMENDED AGENDA FOR 3/20/09 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/09/09 | E-MAIL EXCHANGE WITH N. PERNICK RE: PREPARATIONS FOR 3/10/09 HEARING | JKS | 0.20 | 96.00 |
| 03/09/09 | PREPARATION RE: 3/10/09 HEARING | JKS | 0.80 | 384.00 |
| 03/09/09 | E-MAIL FROM AND TO K. KANSA REGARDING TELEPHONIC APPEARANCE | PVR | 0.10 | 19.00 |
| 03/09/09 | REVISE, E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 3/10/09 HEARING | PVR | 0.70 | 133.00 |
| 03/09/09 | PREPARE ADDITIONAL PLEADINGS FOR HEARING NOTEBOOK AND TRANSMIT TO CHAMBERS | PVR | 0.40 | 76.00 |
| 03/09/09 | REVIEW NOTICE OF AGENDA REGARDING 3/12/09 HEARING AND CONFERENCE WITH K. STICKLES REGARDING SAME | PVR | 0.10 | 19.00 |
| 03/10/09 | ATTENTION TO CANCELLATION OF 3/10/09 HEARING, INCLUDING PROVIDING NOTICE OF CANCELLATION | JKS | 0.30 | 144.00 |
| 03/10/09 | E-FILE NOTICE OF NOTICE OF AGENDA CANCELING MARCH 12, 2009 HEARING AND PREPARE FAX COVER SHEET RE: SERVICE OF NOTICE | PVR | 0.30 | 57.00 |
| 03/10/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA CANCELING HEARING | JKS | 0.20 | 96.00 |
| 03/10/09 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA CANCELING HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/10/09 | PREPARE FOR HEARINGS, E-MAILS TO/FROM N. HUNT RE: SAME AND CONFERENCES WITH K. LANTRY, K. KANSA, K. STICKLES, P. RATKOWIAK RE: SAME | NLP | 1.30 | 845.00 |
| 03/10/09 | TELEPHONE TO COURTCALL REGARDING SCHEDULED TELEPHONIC APPEARANCES AND NOTICE OF CANCELLED HEARING | PVR | 0.20 | 38.00 |
| 03/10/09 | REVIEW E-MAIL FROM N. HUNT RE: 3/10/09 HEARING | JKS | 0.10 | 48.00 |
| 03/10/09 | CONFERENCE WITH N. PERNICK RE: 3/10/09 HEARING | JKS | 0.20 | 96.00 |
| 03/10/09 | CONFERENCE WITH N. PERNICK, K. LANTRY AND K. KANSA RE: CANCELLATION OF 3/10/09 HEARING | JKS | 0.20 | 96.00 |
| 03/10/09 | CONFERENCE WITH N. PERNICK AND E-MAIL TO PARTIES IN INTEREST REGARDING CANCELLATION OF 3/10/09 HEARING | PVR | 0.30 | 57.00 |
| 03/17/09 | REVIEW E-MAIL FROM C. KLINE RE: MARCH 25 HEARING | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: MARCH 25 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 30

---

| 03/18/09 | E-MAIL FROM AND TO K. STICKLES REGARDING 4/15/09 HEARING DATE AND RESEARCH SAME | PVR | 0.10 | 19.00 |
|---|---|---|---|---|
| 03/18/09 | CONFERENCE WITH N. HUNT RE: APRIL 15 HEARING DATE | JKS | 0.10 | 48.00 |
| 03/20/09 | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF FEE AUDITOR ORDER | PVR | 0.20 | 38.00 |
| 03/22/09 | E-MAIL TO B. KRAKAUER, J. HENDERSON, K. LANTRY, AND K. KANSA, ET AL. RE: DRAFT AGENDA RE: MARCH 25 HEARING AND OUTSTANDING ISSUES | JKS | 0.20 | 96.00 |
| 03/22/09 | REVIEW, REVISE AND UPDATE NOTICE OF AGENDA RE: MARCH 25 HEARING | JKS | 0.80 | 384.00 |
| 03/23/09 | ATTENTION TO FINAL PREPARATION AND EXECUTION OF HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 240.00 |
| 03/23/09 | E-MAIL FROM D. BERGERON AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCE FOR 3/24/09 HEARING | PVR | 0.10 | 19.00 |
| 03/23/09 | REVIEW DRAFT 3/25 HEARING AGENDA AND REVIEW K. KANSA, J. HENDERSON 3/23 E-MAILS RE: SAME | NLP | 0.40 | 260.00 |
| 03/23/09 | REVIEW K. STICKLES 3/23 E-MAIL RE: RESCHEDULED HEARING FOR MIPS AND EXCLUSIVITY MOTIONS | NLP | 0.10 | 65.00 |
| 03/23/09 | REVIEW E-MAIL FROM K. KANSA RE: TELEPHONIC COURT APPEARANCE AT 3/25/09 HEARING | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR 3/25/09 HEARING | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH N. HUNT RE: APRIL 15 AND 24 HEARING DATES | JKS | 0.20 | 96.00 |
| 03/23/09 | CONFERENCE WITH N. HUNT RE: CANCELLATION OF APRIL 15 HEARING AND RESCHEDULING MATTERS TO APRIL 24 | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO B. KRAKAUER, K. LANTRY AND J. HENDERSON RE: SCHEDULING OF MOTIONS FOR APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO S. WILLIAMS RE: MODIFICATION OF 3/25/09 HEARING AGENDA TO REFLECT CHANGE IN STATUS OF MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM K. KANSA RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO S. WILLIAMS RE: ADDITIONAL REVISION TO HEARING AGENDA | JKS | 0.10 | 48.00 |
| 03/23/09 | TELEPHONE CALL TO N. HUNT RE: RESOLVED AGENDA ITEM | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL FROM K. KANSA AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR D. LIEBENTRITT, D. ELDERSVELD, C. BIGELOW, N. LARSEN, K. KANSA, K. LANTRY, B. KRAKAUER | PVR | 0.30 | 57.00 |
| 03/24/09 | ATTENTION TO 3/25/09 HEARING ISSUES | JKS | 0.40 | 192.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 31

| | | | | |
|---|---|---|---|---|
| 03/24/09 | REVIEW AND REVISE DRAFT AMENDED AGENDA RE: 3/25/09 HEARING | JKS | 0.30 | 144.00 |
| 03/24/09 | E-MAIL TO K. KANSA, K. LANTRY AND B. HAUSERMAN RE: OUTSTANDING HEARING ISSUES | JKS | 0.20 | 96.00 |
| 03/24/09 | E-MAIL FROM K. KANSA RE: AMENDED AGENDA | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM D. BERGERON RE: REVISION TO AMENDED AGENDA | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL FROM AND TO K. STICKLES REGARDING SERVICE OF FEE AUDITOR ORDER AND RESEARCH SAME | PVR | 0.10 | 19.00 |
| 03/24/09 | REVIEW K. STICKLES AND K. KANSA 3/24 E-MAILS RE: 3/25 HEARING | NLP | 0.20 | 130.00 |
| 03/24/09 | REVISE AMENDED NOTICE OF AGENDA REGARDING 3/25/09 HEARING | PVR | 0.40 | 76.00 |
| 03/25/09 | CONFERENCE WITH N. PERNICK RE: 3/25/09 HEARING | JKS | 0.20 | 96.00 |
| 03/25/09 | E-MAIL EXCHANGE WITH K. KANSA RE: HEARING | JKS | 0.20 | 96.00 |
| 03/25/09 | TELEPHONE CALL TO N. HUNT RE: AMENDED AGENDA FOR 3/25/09 HEARING | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL EXCHANGE WITH K. KANSA RE: AMENDED AGENDA FOR HEARING | JKS | 0.20 | 96.00 |
| 03/25/09 | REVISE AND EXECUTE AMENDED AGENDA RE: 3/25/09 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/25/09 | CONFERENCE WITH K. KANSA RE: HEARING | JKS | 0.30 | 144.00 |
| 03/25/09 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 1.70 | 816.00 |
| **REORGANIZATION PLAN** | | | **7.70** | **$3,643.00** |
| 03/18/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: EXCLUSIVITY MOTION | JKS | 0.20 | 96.00 |
| 03/18/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: TIMING OF FILING MOTION FOR EXCLUSIVITY | JKS | 0.20 | 96.00 |
| 03/18/09 | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY EXTENSION | JKS | 0.10 | 48.00 |
| 03/18/09 | RESEARCH JUDGE CAREY DECISIONS GRANTING EXCLUSIVITY EXTENSIONS IN MEGA CASES | JKS | 1.60 | 768.00 |
| 03/18/09 | E-MAIL TO J. HENDERSON SUMMARIZING EXCLUSIVITY EXTENSIONS GRANTED IN MEGA CASES | JKS | 0.50 | 240.00 |
| 03/18/09 | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY | NLP | 0.20 | 130.00 |
| 03/19/09 | REVIEW E-MAILS FROM J. HENDERSON RE: EXCLUSIVITY EXTENSION | JKS | 0.20 | 96.00 |
| 03/20/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: SCHEDULING OF MOTION TO EXTEND EXCLUSIVE PERIODS | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                    Invoice No. 646850
     Client/Matter No. 46429-0001                                              May 21, 2009
                                                                                  Page 32

---

| 03/24/09 | E-MAIL FROM C. KLINE RE: EXCLUSIVITY DEADLINE | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 03/24/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: EXCLUSIVITY | JKS | 0.10 | 48.00 |
| 03/24/09 | CALCULATE PROPOSED EXCLUSIVITY EXTENSION AND E-MAIL DATES TO C. KLINE | JKS | 0.20 | 96.00 |
| 03/24/09 | E-MAIL EXCHANGE WITH C. KLINE RE: PROPOSED EXCLUSIVITY DEADLINE AND FORM OF MOTION | JKS | 0.30 | 144.00 |
| 03/24/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: EXCLUSIVITY MOTION AND FILING DEADLINE | JKS | 0.30 | 144.00 |
| 03/24/09 | REVIEW E-MAIL FROM C. KLINE RE: FORM OF EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL TO C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL FROM AND TO C. KLINE REGARDING EXCLUSIVITY ISSUES AND RESEARCH SAME | PVR | 0.30 | 57.00 |
| 03/25/09 | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/25/09 | E-MAIL TO C. KLINE RE: EXCLUSIVITY | JKS | 0.10 | 48.00 |
| 03/25/09 | TELEPHONE CALL TO C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | CONFERENCE WITH C. KLINE RE: PROPOSED REVISIONS TO EXCLUSIVITY MOTION | JKS | 0.30 | 144.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISED EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW AND EXECUTE REVISED EXCLUSIVITY MOTION AND NOTICE FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 03/27/09 | CONFERENCE WITH K. STAHL RE: SERVICE OF EXCLUSIVITY MOTION | JKS | 0.20 | 96.00 |
| 03/27/09 | REVIEW CONFIRMATION OF SERVICE OF EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL TO C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW AND REVISE NOTICE TO EXTEND EXCLUSIVE PERIODS | JKS | 0.20 | 96.00 |
| 03/27/09 | E-MAIL TO C. KLINE RE: FORM OF NOTICE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW AND REVISE EXCLUSIVITY MOTION | JKS | 1.10 | 528.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **26.80** | **$10,026.50** |
| 03/03/09 | CONFERENCE WITH P. RATKOWIAK REGARDING OPERATING REPORT | PJR | 0.20 | 66.00 |
| 03/03/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT FOR FILING | JKS | 0.10 | 48.00 |
| 03/03/09 | CONFERENCE WITH P. REILLEY AND P. RATKOWIAK RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 646850 |
|-----|-------------------|---|--------------------|
| | Client/Matter No. 46429-0001 | | May 21, 2009 |
| | | | Page 33 |

| | | | | |
|---|---|---|---|---|
| 03/03/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 03/03/09 | ATTEND CONFERENCE CALL WITH J. HENDERSON AND ALVAREZ TEAM RE: STATEMENTS AND SCHEDULES | JKS | 1.60 | 768.00 |
| 03/03/09 | REVIEW DRAFT MONTHLY OPERATING REPORT | JKS | 0.30 | 144.00 |
| 03/03/09 | E-MAIL TO B. WHITTMAN RE: STATUS OF FILING JANUARY 2009 MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 03/03/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: STATUS OF FILING MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 03/03/09 | E-MAIL EXCHANGE WITH P. REILLEY AND PARCELS REGARDING FILING OF JANUARY MONTHLY OPERATING REPORT | PVR | 0.30 | 57.00 |
| 03/03/09 | CONFERENCES WITH K. STICKLES AND P. REILLEY AND TELEPHONE AND E-MAIL TO B. WHITTMAN REGARDING FILING OF JANUARY MONTHLY OPERATING REPORT | PVR | 0.40 | 76.00 |
| 03/04/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING JANUARY MONTHLY OPERATING REPORT AND SERVE SAME | PVR | 0.40 | 76.00 |
| 03/10/09 | CONFERENCE WITH K. STICKLES RE: STATEMENTS AND SCHEDULES | NLP | 0.10 | 65.00 |
| 03/10/09 | ATTEND CONFERENCE CALL WITH SIDLEY AND ALVAREZ TEAM RE: STATEMENTS AND SCHEDULES | JKS | 0.70 | 336.00 |
| 03/12/09 | ATTEND CONFERENCE WITH ALVAREZ AND SIDLEY TEAM RE: STATEMENTS AND SCHEDULES | JKS | 0.30 | 144.00 |
| 03/17/09 | CONFERENCE WITH J. HENDERSON AND K. MILLS RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO P. KINEALY RE: PREPARATION OF STATEMENTS AND SCHEDULES FOR FILING ON 3/23/09 | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW AND ANALYZE E-MAIL FROM K. MILLS RE: INFORMATION TO BE INCLUDED IN SCHEDULE F | JKS | 0.40 | 192.00 |
| 03/17/09 | CONFERENCE WITH K. MILLS RE: PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.30 | 144.00 |
| 03/17/09 | CONFERENCE WITH M. POLITAN RE: PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.60 | 288.00 |
| 03/17/09 | TELEPHONE AND E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW AND ANALYZE INFORMATION RECEIVED FROM ALVAREZ RE: SCHEDULE F AND CONFERENCE WITH J. HENDERSON RE: SAME | JKS | 0.70 | 336.00 |
| 03/17/09 | CONFERENCE WITH K. MILLS RE: STATEMENTS AND SCHEDULES | JKS | 0.20 | 96.00 |
| 03/17/09 | CONFERENCE WITH ALVAREZ AND SIDLEY TEAM RE: STATEMENTS AND SCHEDULES | JKS | 0.80 | 384.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                        Invoice No. 646850
        Client/Matter No. 46429-0001                                            May 21, 2009
                                                                                Page 34

| | | | | |
|---|---|---|---|---|
| 03/17/09 | CONFER WITH K. STICKLES RE: SCHEDULE PREPARATION | MJP | 0.70 | 255.50 |
| 03/17/09 | CONFERENCE WITH S. MANLEY RE: COORDINATION OF FILING OF STATEMENTS AND SCHEDULES ON 3/23/09 | JKS | 0.10 | 48.00 |
| 03/17/09 | CONFERENCE WITH M. POLITAN RE: PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.70 | 336.00 |
| 03/18/09 | ANALYSIS OF ISSUES RE: SCHEDULES AND STATEMENTS | DMB | 0.20 | 85.00 |
| 03/19/09 | CONFERENCE WITH K. MILLS RE: STATEMENT AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM D. KAZAN RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM M. BOURGON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW ADDITIONAL INFORMATION FROM M. BOURGON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW RIDER RE: STATEMENTS AND SCHEDULES | JKS | 0.30 | 144.00 |
| 03/19/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM P. KINEALY RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW E-MAIL FROM T. HILL RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/19/09 | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES | NLP | 0.20 | 130.00 |
| 03/20/09 | E-MAIL FROM AND TO S. KORTARBA RE: FILING OF STATEMENTS AND SCHEDULES | JKS | 0.20 | 96.00 |
| 03/23/09 | ATTENTION TO FILING OF STATEMENT AND SCHEDULES FOR 111 DEBTORS | JKS | 0.50 | 240.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 REPORTING | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM S. KORTARBA RE: 2015 REPORTING REQUIREMENTS | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM S. KORTARBA RE: 2015 REPORTS | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM P. KINEALY RE: 2015 REPORTS | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CONTINUANCE OF THE 2015 MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. HENDERSON RE: SECOND SUPPLEMENT TO 2015 MOTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. KATCHADURIAN RE: STATUS OF STATEMENTS AND SCHEDULES FOR FILING | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: 2015 FILING | JKS | 0.10 | 48.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 646850
      Client/Matter No. 46429-0001                                May 21, 2009
                                                                   Page 35

| | | | | |
|---|---|---|---|---|
| 03/23/09 | E-MAIL TO S. KORTARBA RE: FILING OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL FROM S. KORTARBA RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH P. KINEALY RE: DISC CONTAINING STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL EXCHANGE WITH P. KINEALY RE: STATUS OF COMPLETION OF FILING OF STATEMENTS AND SCHEDULES | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. HENDERSON RE: SECOND 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ADDITIONAL REVISION TO SECOND 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW AND REVISE SECOND 2015 SUPPLEMENT | JKS | 0.30 | 144.00 |
| 03/23/09 | E-MAIL TO J. HENDERSON AND J. MCCLELLAND RE: PROPOSED REVISIONS TO SECOND 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAILS FROM J. MCCLELLAND AND J. HENDERSON RE: FURTHER MODIFICATION OF SECOND 2015 SUPPLEMENT | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW E-MAIL FROM P. RATKOWIAK CONFIRMING FILING OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO P. RATKOWIAK RE: REQUESTING SERVICE OF STATEMENTS AND SCHEDULES ON US TRUSTEE | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | FINALIZE AND EXECUTE SECOND 2015 SUPPLEMENT FOR FILING AND COORDINATE FILING OF SAME WITH PARCELS | JKS | 0.50 | 240.00 |
| 03/23/09 | E-MAIL TO S. WILLIAMS RE: SERVICE OF SECOND 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM B. YAN RE: INCORRECT DOCKETING OF STATEMENT AND SCHEDULE AND REQUEST FOR COPY OF SAME | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO B. YAN RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO P. RATKOWIAK RE: CORRECTION OF DOCKETING ERROR RELATED TO STATEMENT AND SCHEDULE | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL EXCHANGE AND CONFERENCE WITH J. MCCLELLAND RE: SECOND 2015 SUPPLEMENT | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW FILED SCHEDULES AND STATEMENTS AND E-MAIL TO S. MANLEY REGARDING CORRECT ATTACHMENTS TO 2 FILINGS | PVR | 0.30 | 57.00 |
| 03/23/09 | REVIEW E-MAIL FROM P. KINEALY RE: ELECTRONIC ACCESS TO STATEMENTS AND SCHEDULES FOR FILING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                              Invoice No. 646850
      Client/Matter No. 46429-0001                                                        May 21, 2009
                                                                                             Page 36

| | | | | |
|---|---|---|---|---|
| 03/23/09 | REVIEW LINK CONTAINING STATEMENTS AND SCHEDULES FOR ELECTRONIC FILING | JKS | 0.70 | 336.00 |
| 03/23/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF STATEMENTS AND SCHEDULES | JKS | 0.20 | 96.00 |
| 03/23/09 | REVIEW ORIGINAL SIGNATURE PAGES TO STATEMENTS AND SCHEDULE | JKS | 0.10 | 48.00 |
| 03/23/09 | CONFERENCE WITH J. HENDERSON RE: PENDING 2015 MOTION | JKS | 0.40 | 192.00 |
| 03/23/09 | E-FILE SCHEDULES AND STATEMENTS FOR 111 DEBTORS | PVR | 7.10 | 1,349.00 |
| 03/24/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/24/09 | E-MAIL FROM AND TO B. YAN REGARDING STATEMENT FOR NORTH ORANGE AVENUE PROPERTIES AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 03/24/09 | E-MAIL TO P. RATKOWIAK RE: SERVICE OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/24/09 | TELEPHONE TO US TRUSTEE'S OFFICE AND PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF SCHEDULES AND STATEMENTS | PVR | 0.30 | 57.00 |
| 03/25/09 | TELEPHONE FROM D. COLYMER REGARDING SCHEDULES AND STATEMENTS | PVR | 0.10 | 19.00 |
| 03/25/09 | CONFERENCE WITH CLERK'S OFFICE RE: DOCKETED STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW DRAFT FEBRUARY MONTHLY OPERATING REPORT | JKS | 0.30 | 144.00 |
| 03/27/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: FEBRUARY MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAILS FROM C. BIGELOW ET AL RE: FEBRUARY MONTHLY OPERATING REPORTS | JKS | 0.20 | 96.00 |
| 03/30/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW REVISED DRAFT MONTHLY OPERATING REPORT | JKS | 0.20 | 96.00 |
| 03/31/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW MONTHLY OPERATING REPORTS | JKS | 0.20 | 96.00 |
| 03/31/09 | E-MAIL TO AND FROM P. REILLEY RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.20 | 96.00 |
| 03/31/09 | REVIEW E-MAIL FROM P. REILLEY RE: MONTHLY OPERATING REPORT FOR FEBRUARY AND E-FILE SAME | KAS | 0.40 | 64.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 37

| Date | **RETENTION MATTERS** | | **17.90** | **$6,999.00** |
|---|---|---|---|---|
| 03/02/09 | REVIEW TRANSCRIPT FROM 2/20/09 HEARING REGARDING LAZARD RETENTION ISSUE AND E-MAIL TO G. GALARDI PER N. PERNICK'S REQUEST | PVR | 0.50 | 95.00 |
| 03/02/09 | E-MAIL TO AND FROM K. KANSA RE: PROPOSED FEE EXAMINER RETENTION ORDER | JKS | 0.10 | 48.00 |
| 03/02/09 | REVIEW E-MAIL FROM K. KANSA RE: PWC RETENTION | JKS | 0.10 | 48.00 |
| 03/02/09 | REVIEW REVISED ORDER RE: PWC RETENTION | JKS | 0.10 | 48.00 |
| 03/02/09 | PREPARE CERTIFICATION OF COUNSEL RE: PWC RETENTION ORDER | JKS | 0.10 | 48.00 |
| 03/02/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PWC RETENTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/02/09 | REVIEW E-MAIL FROM M. FLYNN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/02/09 | E-MAIL TO M. FLYNN RE: CONFLICT CHECK FOR ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 03/02/09 | E-MAILS TO/FROM P. RATKOWIAK, B. KRAKAUER RE: LAZARD RETENTION HEARING | NLP | 0.20 | 130.00 |
| 03/03/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. CERASI II AND UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 57.00 |
| 03/03/09 | REVIEW SUPPLEMENTAL DECLARATION AND FILED CERTIFICATION OF COUNSEL REGARDING PWC RETENTION APPLICATION AND SAME FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 03/04/09 | E-MAIL TO K. KANSA RE: PWC ORDER | JKS | 0.10 | 48.00 |
| 03/04/09 | REVIEW SIGNED ORDER RE: PWC RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN RETENTION | PJR | 0.20 | 66.00 |
| 03/06/09 | REVIEW E-MAILS FROM M. MCGUIRE RE: MOELIS RETENTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM D. HALL RE: JONES DAY RETENTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM K. KANSA RE: MCDERMOTT RETENTION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM K. KANSA RE: OUTSTANDING RETENTION ISSUES | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM J. MCMAHON RE: RETENTION ISSUES | JKS | 0.10 | 48.00 |
| 03/06/09 | REVIEW E-MAIL FROM K. KANSA RE: FINAL EDELMAN RETENTION ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                Invoice No. 646850
       Client/Matter No. 46429-0001                                                    May 21, 2009
                                                                                       Page 38

| 03/06/09 | REVIEW E-MAIL FROM K. KANSA RE: JONES DAY RETENTION | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 03/06/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING EDELMAN RETENTION APPLICATION | PVR | 0.10 | 19.00 |
| 03/06/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: MOELIS RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 03/06/09 | REVISE NOTICE OF AGENDA FOR 3/10/09 HEARING RE: EDELMAN RETENTION APPLICATION | PVR | 0.10 | 19.00 |
| 03/06/09 | E-FILE SUPPLEMENTAL DECLARATION OF P. PROGER AND REVISE NOTICE OF AGENDA | PVR | 0.30 | 57.00 |
| 03/09/09 | REVIEW, REVISE AND EXECUTE CERTIFICATE OF COUNSEL RE: MCDERMOTT RETENTION FOR FILING | JKS | 0.30 | 144.00 |
| 03/09/09 | E-MAIL FROM K. KANSA RE: MCDERMOTT RETENTION ORDER | JKS | 0.10 | 48.00 |
| 03/09/09 | CONFERENCE WITH K. KANSA RE: MCDERMOTT RETENTION | JKS | 0.10 | 48.00 |
| 03/09/09 | REVIEW SUPPLEMENTAL RUBIN DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/09/09 | REVIEW AND REVISE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 19.00 |
| 03/09/09 | DRAFT AND EXECUTE CERTIFICATION OF COUNSEL RE: JONES DAY RETENTION FOR FILING | JKS | 0.30 | 144.00 |
| 03/09/09 | CONFERENCE WITH G. RAVERT RE: MCDERMOTT RETENTION | JKS | 0.20 | 96.00 |
| 03/09/09 | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION | JKS | 0.10 | 48.00 |
| 03/09/09 | E-MAIL TO K. KANSA RE: DEBTORS' CONSENT TO MCDERMOTT RETENTION ORDER | JKS | 0.10 | 48.00 |
| 03/09/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING EDELMAN RETENTION TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 03/09/09 | E-FILE AFFIDAVIT OF SERVICE REGARDING E. CERASI ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 19.00 |
| 03/09/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY RETENTION | PVR | 0.20 | 38.00 |
| 03/09/09 | E-FILE SUPPLEMENTAL DECLARATION OF B. RUBIN REGARDING MCDERMOTT WILL RETENTION | PVR | 0.20 | 38.00 |
| 03/09/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING MCDERMOTT WILL RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 03/10/09 | REVIEW E-MAIL FROM K. LANTRY RE: LAZARD RETENTION | JKS | 0.10 | 48.00 |
| 03/10/09 | E-MAIL TO P. PROGER REGARDING JONES DAY RETENTION ORDER | PVR | 0.10 | 19.00 |
| 03/10/09 | REVIEW SIGNED ORDER RE: EDELMAN RETENTION | JKS | 0.10 | 48.00 |
| 03/10/09 | E-MAIL EXCHANGE WITH K. LANTRY RE: LAZARD RETENTION | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 39

| | | | | |
|---|---|---|---|---|
| 03/10/09 | REVIEW SIGNED ORDER RE: JONES DAY RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 03/10/09 | CONFERENCE WITH N. HUNT RE: MCDERMOTT RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 03/10/09 | CONFERENCE WITH G. RAVERT RE: MCDERMOTT RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 03/10/09 | REVIEW SUPPLEMENTAL DECLARATION RE: MCDERMOTT RETENTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/10/09 | E-MAIL TO P. RATKOWIAK RE: FILING OF SUPPLEMENTAL DECLARATION RE: MCDERMOTT RETENTION FOR FILING | JKS | 0.10 | 48.00 |
| 03/10/09 | REVIEW DOCKET REGARDING JONES DAY AND EDELMAN RETENTION ORDERS AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.30 | 57.00 |
| 03/10/09 | E-MAIL TO J. ZILKA REGARDING EDELMAN RETENTION ORDER | PVR | 0.10 | 19.00 |
| 03/11/09 | E-MAIL FROM K. STICKLES AND E-FILE SUPPLEMENTAL DISINTERESTED DECLARATION OF B. RUBIN AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 03/11/09 | E-MAIL TO AND FROM P. RATKOWIAK RE: FOLLOW-UP RE: MCDERMOTT RETENTION | JKS | 0.10 | 48.00 |
| 03/11/09 | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT RETENTION ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | CONFERENCE WITH K. LANTRY RE: LAZARD RETENTION | JKS | 0.10 | 48.00 |
| 03/12/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING LAZARD'S RETENTION AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 03/12/09 | REVIEW E-MAIL FROM K. LANTRY RE: SIGNATURE PAGE TO CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | REVIEW E-MAIL FROM K. LANTRY RE: LABUDA SIGNATURE PAGE TO CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | PREPARE CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER | JKS | 0.30 | 144.00 |
| 03/12/09 | CONFERENCE WITH J. MCMAHON RE: CERTIFICATION OF COUNSEL AND LAZARD CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | E-MAIL TO J. MCMAHON RE: CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | REVIEW E-MAIL FROM J. MCMAHON RE: US TRUSTEE CONSENT TO ENTRY OF LAZARD CONSENT ORDER | JKS | 0.10 | 48.00 |
| 03/12/09 | EXECUTE CERTIFICATION OF COUNSEL RE: LAZARD CONSENT ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 03/12/09 | REVIEW SIGNED ORDER RE: MCDERMOTT RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 646850
       Client/Matter No. 46429-0001                                           May 21, 2009
                                                                                   Page 40

---

| 03/12/09 | E-MAIL TO AND FROM G. RAVERT RE: DOCKETED ORDER GRANTING RETENTION OF MCDERMOTT | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 03/12/09 | REVIEW CERTIFICATION OF COUNSEL RE: MOELIS RETENTION | JKS | 0.10 | 48.00 |
| 03/12/09 | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER RETAINING MCDERMOTT WILL & EMERY | PVR | 0.20 | 38.00 |
| 03/13/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORIGINAL SEYFARTH DECLARATION | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW DOCKET REGARDING LAZARD'S CONSENT ORDER AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.30 | 57.00 |
| 03/13/09 | REVIEW E-MAIL FROM T. LABUDA RE: LAZARD RETENTION | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW SIGNED ORDER RETAINING LAZARD | JKS | 0.10 | 48.00 |
| 03/13/09 | E-MAIL TO T. LABUDA SIGNED ORDER RETAINING LAZARD | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW SEYFARTH DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW SIGNED ORDER RE: MOELIS RETENTION | JKS | 0.10 | 48.00 |
| 03/13/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SEYFARTH DECLARATION | JKS | 0.10 | 48.00 |
| 03/13/09 | E-MAIL TO J. MCCLELLAND RE: SEYFARTH DECLARATION | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW FEE EXAMINER'S REVISIONS TO PROPOSED ORDER AND CERTIFICATION | JKS | 0.20 | 96.00 |
| 03/16/09 | E-MAIL TO K. KANSA RE: FEE EXAMINER'S PROPOSED REVISIONS TO ORDER | JKS | 0.10 | 48.00 |
| 03/16/09 | REVIEW E-MAIL FROM K. KANSA RE: ORDER RETAINING FEE EXAMINER | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW E-MAIL FROM J. MCMAHON RE: US TRUSTEE CONSENT TO SUBMISSION OF FEE EXAMINER ORDER TO COURT | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO J. MCMAHON FORWARDING ORDER APPOINTING FEE EXAMINER FOR REVIEW | JKS | 0.10 | 48.00 |
| 03/17/09 | CONFERENCE WITH J. MCMAHON RE: FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO L. COOPER RE: STATUS OF SUBMISSION OF FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW EXECUTED AFFIDAVIT FROM L. COOPER RE: FEE EXAMINER RETENTION | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 03/17/09 | REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/17/09 | E-MAIL TO K. KANSA RE: FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 41

| | | | | |
|---|---|---|---|---|
| 03/17/09 | CONFERENCE WITH L. COOPER RE: ORDER APPOINTING FEE EXAMINER | JKS | 0.10 | 48.00 |
| 03/17/09 | FINALIZE FEE EXAMINER CERTIFICATION AND ORDER FOR FILING | JKS | 0.30 | 144.00 |
| 03/17/09 | E-MAIL TO COMMITTEE COUNSEL RE: CONSENT TO FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW ORDER INVOLVING RETENTION OF ORDINARY COURSE PROFESSIONALS | PJR | 0.20 | 66.00 |
| 03/18/09 | REVIEW AND REVISE NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.40 | 192.00 |
| 03/18/09 | REVIEW AND PROOFREAD NOTICE INVOLVING ORDINARY COURSE PROFESSIONALS | PJR | 0.20 | 66.00 |
| 03/18/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: FORM OF NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/18/09 | E-MAIL TO M. MCGUIRE RE: COMMITTEE REVIEW OF FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW E-MAIL FROM M. MCGUIRE RE: COMMITTEE CONSENT TO PROPOSE FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 03/18/09 | EXECUTE CERTIFICATION OF COUNSEL RE: FEE EXAMINER ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 03/18/09 | REVIEW ORDER RE: PROCEDURES GOVERNING ORDINARY COURSE PROFESSIONALS | JKS | 0.30 | 144.00 |
| 03/19/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE OF FIRST OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW DOCKET REGARDING ORDER APPOINTING FEE EXAMINER AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.30 | 57.00 |
| 03/19/09 | EXECUTE NOTICE OF FIRST OCP SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 03/19/09 | REVIEW NOTICE PARTIES RE: SERVICE OF NOTICE OF FIRST OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 03/19/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING FEE EXAMINER AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 03/19/09 | REVIEW SIGNED ORDER APPOINTING FEE EXAMINER | JKS | 0.10 | 48.00 |
| 03/19/09 | E-FILE AFFIDAVIT OF L. COOPER REGARDING APPOINTMENT OF FEE EXAMINER | PVR | 0.20 | 38.00 |
| 03/20/09 | REVIEW E-MAIL FROM M. CHENEY RE: RETENTION | JKS | 0.10 | 48.00 |
| 03/23/09 | REVIEW E-MAIL FROM M. CHENEY RE: OCP RETENTION | JKS | 0.10 | 48.00 |
| 03/23/09 | E-MAIL TO M. CHENEY RE: OCP RETENTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 42

| | | | | |
|---|---|---|---|---|
| 03/24/09 | E-MAIL TO S. WILLIAMS RE: SUPPLEMENTAL SERVICE RE: FIRST SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/24/09 | CONFERENCE WITH J. MCCLELLAND RE: FIRST NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 96.00 |
| 03/24/09 | REVIEW E-MAIL FROM J. MCCLELLAND TO ORDINARY COURSE PROFESSIONALS RE: COMPLIANCE | JKS | 0.10 | 48.00 |
| 03/24/09 | REVIEW E-MAIL FROM M. CHENEY RE: ORDINARY COURSE RETENTION | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM G. SPROUL RE: SUPPLEMENTAL OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM J. MCCLELLAND TO ADDITIONAL ORDINARY COURSE PROFESSIONALS RE: AFFIDAVITS | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW LSKS SUPPLEMENTAL OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 03/26/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: LSKS SUPPLEMENTAL OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/26/09 | E-MAIL TO J. MCCLELLAND RE: LSKS SUPPLEMENTAL OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM C. MERDA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SECOND SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 03/27/09 | E-MAIL TO S. WILLIAMS RE: FILING OF GRANT THORNTON ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/30/09 | E-MAIL TO P. SMITH RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW P. SMITH OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW E-MAIL FROM P. SMITH RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/30/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINES REGARDING 3 ORDINARY COURSE PROFESSIONALS AFFIDAVITS | PVR | 0.10 | 19.00 |
| 03/30/09 | REVIEW E-MAIL FROM J. MCCLELLAND P. SMITH OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/30/09 | REVIEW E-MAIL FROM J. MCCLELLAND REGARDING 2ND SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST, RESEARCH ENTITIES AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.40 | 76.00 |
| 03/31/09 | REVIEW E-MAIL FROM M. CHENEY RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/31/09 | E-MAIL TO M. CHENEY RE: FILING OF SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 03/31/09 | REVIEW CROWELL SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646850
May 21, 2009
Page 43

---

| | | | | |
|---|---|---|---|---|
| **TAX/GENERAL** | | | **0.30** | **$144.00** |
| 03/31/09 | CONFERENCE WITH J. LANGDON AND M. BONKOWSKI (IN PART) RE: DELAWARE LLC ISSUES | JKS | 0.30 | 144.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.20** | **$79.50** |
| 03/13/09 | RESEARCH UTILITY ISSUES AND POST-PETITION DEFAULTS | KMM | 0.10 | 31.50 |
| 03/18/09 | REVIEW CORRESPONDENCE FROM PPL RE: ACCOUNTS | JKS | 0.10 | 48.00 |
| **GENERAL CORPORATE ADVICE** | | | **3.70** | **$1,942.50** |
| 03/04/09 | E-MAIL EXCHANGE WITH D. KAZAN AND J. HENDERSON ON EXTENSION OF METROMIX LLC | MFB | 0.20 | 105.00 |
| 03/06/09 | MEMORANDA WITH D. KAZAN ON LETTER AGREEMENT EXTENSION OF LLC, RESERVATION OF RIGHTS; REVIEW SAME | MFB | 0.30 | 157.50 |
| 03/12/09 | MEMORANDA WITH D. KAZAN AND J. HENDERSON ON PRIORITY OF LOANS MADE TO LLC BY MEMBER | MFB | 0.30 | 157.50 |
| 03/16/09 | E-MAIL EXCHANGE WITH D. KAZAN AND J. HENDERSON RE: METROMIX AND CREDITOR STATUS OF MEMBER AND PRIORITY IN DISSOLUTION PAYMENTS | MFB | 0.40 | 210.00 |
| 03/16/09 | REVIEW AND ANALYZE LLC AGREEMENT AND DELAWARE LLC ACT RE: DISSOLUTION | MFB | 1.00 | 525.00 |
| 03/17/09 | REVIEW DRAFT CONSENT AND CONVERTIBLE BRIDGE AGREEMENT FROM D. KAZAN | MFB | 0.40 | 210.00 |
| 03/18/09 | MEMORANDA WITH D. KAZAN AND J. HENDERSON ON METROMIX ON LOAN ISSUE, CONSENT | MFB | 0.20 | 105.00 |
| 03/19/09 | E-MAIL EXCHANGE WITH J. HENDERSON ON METROMIX LLC SECTION 12.4 - 4.7 ISSUES | MFB | 0.20 | 105.00 |
| 03/23/09 | TELECONFERENCE WITH D. KAZAN AND J. HENDERSON RE: METROMIX CONTRIBUTION/CONVERSION ISSUE | MFB | 0.40 | 210.00 |
| 03/23/09 | REVIEW METROMIX LLC AGREEMENT ON DEFACTO REVISION AND LOAN ADVANCE ISSUE AND MEMORANDUM TO J. HENDERSON RE: SAME | MFB | 0.30 | 157.50 |

TOTAL HOURS    234.70

PROFESSIONAL SERVICES:    $  93,216.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ALAN RUBIN | MEMBER | 0.20 | 525.00 | 105.00 |
| NORMAN L. PERNICK | MEMBER | 9.00 | 650.00 | 5,850.00 |
| J. KATE STICKLES | MEMBER | 144.00 | 480.00 | 69,120.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646838
May 20, 2009
Page 44

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| DAVID BASS | MEMBER | 0.20 | 425.00 | 85.00 |
| MARK J. POLITAN | MEMBER | 0.70 | 365.00 | 255.50 |
| MICHAEL F. BONKOWSKI | MEMBER | 3.70 | 525.00 | 1,942.50 |
| PATRICK J. REILLEY | ASSOCIATE | 8.00 | 330.00 | 2,640.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 1.40 | 315.00 | 441.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 65.90 | 190.00 | 12,521.00 |
| KIMBERLY A. STAHL | PARALEGAL | 1.60 | 160.00 | 256.00 |

# EXHIBIT "D"

## EXHIBIT "D"

### TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### MARCH 1, 2009 THROUGH MARCH 31, 2009

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (6,956 pages @ $0.10/page) | | $695.60 |
| Telephone | | $21.59 |
| Postage | | $97.60 |
| Document Retrieval/Court Documents | *PACER Service Center* | $8.24 |
| Filing Fee Filing Fee (Adversary Complaints) | *USBC* | $500.00 |
| Messenger Service | *Parcels, Inc.* | $347.75 |
| Overtime (Secretarial) | | $343.48 |
| Service Fee for E-Filing | *Parcels, Inc.* | $575.00 |
| Outside Postage | *Parcels, Inc.* | $1,318.77 |
| Outside Telecopier | *Parcels, Inc.* | $508.00 |
| Transcript | *Veritext* | $338.25 |
| **TOTAL** | | **$4,754.28** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                   Invoice No. 646838
      Client/Matter No. 46429-0001                              May 20, 2009
                                                                    Page 45

---

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/11/09 | TRANSCRIPT OF TESTIMONY - VERITEXT | 338.25 |
| 03/01/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 03/02/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/09 | OVERTIME | 24.75 |
| 03/03/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/03/09 | TELEPHONE TOLL CHARGE - 88769580 | 21.59 |
| 03/03/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/04/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 03/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/04/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 03/04/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/04/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 03/04/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/04/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/04/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/04/09 | MESSENGER SERVICE -  PARCELS, INC | 75.00 |
| 03/05/09 | PHOTOCOPYING Qty: 247 | 24.70 |
| 03/06/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/06/09 | POSTAGE -  PARCELS, INC | 18.50 |
| 03/06/09 | TELECOPIER -  PARCELS, INC | 91.00 |
| 03/09/09 | PHOTOCOPYING Qty: 185 | 18.50 |
| 03/09/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/09/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/09/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/09/09 | PHOTOCOPYING Qty: 173 | 17.30 |
| 03/09/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/10/09 | PHOTOCOPYING Qty: 270 | 27.00 |
| 03/10/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 03/10/09 | POSTAGE | 0.42 |
| 03/10/09 | MESSENGER SERVICE -  PARCELS, INC | 12.00 |
| 03/10/09 | TELECOPIER -  PARCELS, INC | 49.00 |
| 03/10/09 | TELECOPIER -  PARCELS, INC | 100.50 |
| 03/11/09 | PHOTOCOPYING Qty: 283 | 28.30 |
| 03/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 646838
May 20, 2009
Page 46

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/11/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/12/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/12/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/13/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/13/09 | POSTAGE | 1.00 |
| 03/13/09 | POSTAGE -  PARCELS, INC | 15.50 |
| 03/16/09 | MESSENGER SERVICE -  PARCELS, INC | 3.75 |
| 03/16/09 | COURTS/USBC DE | 250.00 |
| 03/18/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 03/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 03/19/09 | PHOTOCOPYING Qty: 328 | 32.80 |
| 03/19/09 | PHOTOCOPYING Qty: 107 | 10.70 |
| 03/19/09 | POSTAGE | 10.00 |
| 03/19/09 | OVERTIME | 140.13 |
| 03/20/09 | PHOTOCOPYING Qty: 370 | 37.00 |
| 03/20/09 | PHOTOCOPYING Qty: 72 | 7.20 |
| 03/20/09 | PHOTOCOPYING Qty: 98 | 9.80 |
| 03/20/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/20/09 | PHOTOCOPYING Qty: 352 | 35.20 |
| 03/20/09 | OVERTIME | 178.60 |
| 03/20/09 | COURTS/USBC DE | 250.00 |
| 03/23/09 | PHOTOCOPYING Qty: 592 | 59.20 |
| 03/23/09 | PHOTOCOPYING Qty: 164 | 16.40 |
| 03/23/09 | PHOTOCOPYING Qty: 102 | 10.20 |
| 03/23/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 03/23/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/23/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 03/23/09 | POSTAGE | 21.30 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/23/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646838
May 20, 2009
Page 47

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/23/09 | POSTAGE - PARCELS, INC | 418.28 |
| 03/23/09 | TELECOPIER - PARCELS, INC | 129.00 |
| 03/24/09 | PHOTOCOPYING Qty: 94 | 9.40 |
| 03/24/09 | PHOTOCOPYING Qty: 243 | 24.30 |
| 03/24/09 | POSTAGE | 20.00 |
| 03/24/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/24/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/24/09 | MESSENGER SERVICE - PARCELS, INC | 12.00 |
| 03/25/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/25/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/25/09 | PHOTOCOPYING Qty: 945 | 94.50 |
| 03/25/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/25/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/25/09 | TELECOPIER - PARCELS, INC | 138.50 |
| 03/26/09 | PHOTOCOPYING Qty: 115 | 11.50 |
| 03/26/09 | PHOTOCOPYING Qty: 345 | 34.50 |
| 03/26/09 | POSTAGE | 10.00 |
| 03/27/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/27/09 | PHOTOCOPYING Qty: 141 | 14.10 |
| 03/27/09 | MESSENGER SERVICE - PARCELS, INC | 95.00 |
| 03/27/09 | POSTAGE - PARCELS, INC | 133.20 |
| 03/27/09 | POSTAGE - PARCELS, INC | 572.28 |
| 03/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/30/09 | PHOTOCOPYING Qty: 1071 | 107.10 |
| 03/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/30/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/30/09 | POSTAGE | 1.68 |
| 03/30/09 | POSTAGE | 2.00 |
| 03/30/09 | POSTAGE | 20.20 |
| 03/30/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/09 | MESSENGER SERVICE - PARCELS, INC | 45.00 |
| 03/31/09 | PHOTOCOPYING Qty: 50 | 5.00 |
| 03/31/09 | POSTAGE | 11.00 |
| 03/31/09 | FILING FEES - PARCELS, INC | 200.00 |
| 03/31/09 | FILING FEES - PARCELS, INC | 375.00 |
| 03/31/09 | POSTAGE - PARCELS, INC | 161.01 |

TOTAL COSTS ADVANCED:        $   4,754.28