# EXHIBIT B

## EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**April 1, 2009 through April 30, 2009**

| DISBURSEMENT | AMOUNT |
|---|---|
| Business Meals/Catering<br><br>    Late Night/Weekend Meals   -  $1,284.20<br>    Catering                        -       267.69 | $1,551.89 |
| Carfare (Late Night/Weekends) | 171.07 |
| Federal Express | 258.90 |
| Courier Related Expenses | 26.25 |
| Lexis Legal Research | 1,397.49 |
| Westlaw Legal Research | 1,725.74 |
| Information Retrieval<br>(10K Wizard Technology, LLC) | 32.37 |
| Library Expense | 340.04 |
| Reproduction | 400.10 |
| Facsimile | 40.00 |
| Telephone Charges/<br>    Conference Calls          -  $2,361.58<br><br>Telephone Reimbursement -       46.68 | 2,408.26 |
| **TOTAL** | **$8,352.11** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/31/2009 | | | MEALH | 1.00 | 23.04 | 23.04 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 1/29/09 CITY OF BALUCHI INDIAN FOOD | 26230674 |
| | | Voucher=1360614 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3557.47 | |
| | | | | | | | Check #315351  04/24/2009 | |
| 01/31/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 1/28/09 CITY OF BALUCHI INDIAN FOOD | 26230675 |
| | | Voucher=1360614 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3557.47 | |
| | | | | | | | Check #315351  04/24/2009 | |
| 02/06/2009 | | | MEALH | 1.00 | 20.66 | 20.66 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/6/09 ENERGY KITCHEN | 26230677 |
| | | Voucher=1360615 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3589.60 | |
| | | | | | | | Check #315351  04/24/2009 | |
| 02/06/2009 | | | MEALH | 1.00 | 22.15 | 22.15 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/4/09 ENERGY KITCHEN | 26230680 |
| | | Voucher=1360615 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3589.60 | |
| | | | | | | | Check #315351  04/24/2009 | |
| 02/06/2009 | | | MEALH | 1.00 | 20.80 | 20.80 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/3/09 ENERGY KITCHEN | 26230681 |
| | | Voucher=1360615 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3589.60 | |
| | | | | | | | Check #315351  04/24/2009 | |
| 02/09/2009 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS | 26228529 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 107980746 | |
| | | | | | | | Name of Restaurant: KOREA PALACE | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/10/2009 | | | MEALH | 1.00 | 25.12 | 25.12 | MEALS | 26228528 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 108090405 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/10/2009 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS | 26228530 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 108097080 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/11/2009 | | | MEALH | 1.00 | 19.52 | 19.52 | MEALS | 26228526 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 108211896 | |
| | | | | | | | Name of Restaurant: BETTER BURGER | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/11/2009 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS | 26228527 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 108208101 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/11/2009 | | | MEALH | 1.00 | 31.03 | 31.03 | MEALS | 26228531 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 108212760 | |
| | | | | | | | Name of Restaurant: WONDEE SIAM II | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |

Unbilled Recap Of Cost Detail [08040021 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/13/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL YOO, | 26230130 |
| | | | | | | | YOUNG 2/09/09 CITY OF BALUCHI INDIAN FOOD | |
| | | Voucher=1364477 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2618.10 | |
| | | | | | | | Check #315340  04/24/2009 | |
| 02/16/2009 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS | 26231112 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 108567096 | |
| | | | | | | | Name of Restaurant: GUANTANAMERA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/17/2009 | | | MEALH | 1.00 | 30.80 | 30.80 | MEALS | 26231114 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 108671301 | |
| | | | | | | | Name of Restaurant: KIKU JAPANESE RESTAURANT | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/17/2009 | | | MEALH | 1.00 | 27.58 | 27.58 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL YOO, | 26234464 |
| | | | | | | | YOUNG 2/17/09 CITY OF BALUCHI INDIAN FOOD | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/18/2009 | | | MEALH | 1.00 | 28.82 | 28.82 | MEALS | 26231111 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 108784737 | |
| | | | | | | | Name of Restaurant: MY MOST FAVORITE DESSERT | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/19/2009 | | | MEALH | 1.00 | 26.89 | 26.89 | MEALS | 26231110 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 108893991 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/21/2009 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS | 26231113 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 109065933 | |
| | | | | | | | Name of Restaurant: 1 VIZIO | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364588 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3477.19 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 02/23/2009 | | | MEALH | 1.00 | 27.18 | 27.18 | MEALS | 26220619 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 109211538 | |
| | | | | | | | Name of Restaurant: FUJI JAPANESE | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | Voucher=1364421 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2572.84 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 02/23/2009 | | | MEALH | 1.00 | 30.65 | 30.65 | MEALS | 26220620 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 109208625 | |
| | | | | | | | Name of Restaurant: 28 SCOTT'S FOOD (THE | |
| | | | | | | | DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364421 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2572.84 | |
| | | | | | | | Check #315339  04/23/2009 | |

Unbilled Recap Of Cost Detail [19804-0002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2009 | | | MEALH | 1.00 | 31.01 | 31.01 | MEALS | 26220621 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 109340073 | |
| | | | | | | | Name of Restaurant: BROTHER JIMMY´S (GRAND AL) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364421 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2572.84 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/02/2009 | | | MEALH | 1.00 | 30.45 | 30.45 | MEALS | 26220734 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 109883862 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364422 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2876.26 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/03/2009 | | | MEALH | 1.00 | 22.34 | 22.34 | MEALS | 26220732 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 110016147 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364422 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2876.26 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/03/2009 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS | 26220733 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 110008407 | |
| | | | | | | | Name of Restaurant: AKI SUSHI | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364422 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2876.26 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/04/2009 | | | MEALH | 1.00 | 18.96 | 18.96 | MEALS | 26220735 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 110153811 | |
| | | | | | | | Name of Restaurant: CHEF YU | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1364422 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2876.26 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/04/2009 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS | 26220736 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 110163474 | |
| | | | | | | | Name of Restaurant: WONDEE SIAM II | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364422 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2876.26 | |
| | | | | | | | Check #315339  04/23/2009 | |
| 03/09/2009 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS | 26230990 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 110566476 | |
| | | | | | | | Name of Restaurant: 28 SCOTT´S FOOD (THE DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 03/09/2009 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS - Vendor: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 3/9/09 CITY OF BALUCHI INDIAN FOOD | 26234462 |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 03/10/2009 | | | MEALH | 1.00 | 15.97 | 15.97 | MEALS | 26230986 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 110663118 | |
| | | | | | | | Name of Restaurant: CAFE SPICE EXPRESS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00 Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/10/2009 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS | 26230988 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 110678727 | |
| | | | | | | | Name of Restaurant: 28 SCOTT`S FOOD (THE DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 03/10/2009 | | | MEALH | 1.00 | 26.06 | 26.06 | MEALS | 26230989 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 110689680 | |
| | | | | | | | Name of Restaurant: PITA GRILL OF HELL`S KITCHEN | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 03/11/2009 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS | 26230987 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 110799438 | |
| | | | | | | | Name of Restaurant: JUNIOR`S (BROADWAY) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 03/12/2009 | | | MEALH | 1.00 | 30.21 | 30.21 | MEALS | 26230985 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 110908563 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1364587 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2037.17 | |
| | | | | | | | Check #315381  04/27/2009 | |
| 04/06/2009 | | | MEALH | 1.00 | 24.50 | 24.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 03/28 G. BRADSHAW | 26165870 |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| 04/06/2009 | | | MEALH | 1.00 | 24.50 | 24.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/30 G. BRADSHAW | 26165871 |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| 04/06/2009 | | | MEALH | 1.00 | 22.50 | 22.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/31 G. BRADSHAW | 26165875 |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| 04/15/2009 | | | MEALH | 1.00 | 27.41 | 27.41 | MEALS | 26234524 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 113900631 | |
| | | | | | | | Name of Restaurant: TROY TURKISH GRILL | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364620 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1555.76 | |
| | | | | | | | Check #315383  04/28/2009 | |
| 04/17/2009 | | | MEALH | 1.00 | 29.83 | 29.83 | MEALS | 26234525 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 114104604 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1364620 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1555.76 | |
| | | | | | | | Check #315383  04/28/2009 | |
| 04/21/2009 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS | 26248926 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 114418074 | |
| | | | | | | | Name of Restaurant: 28 SCOTT`S FOOD (THE DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |

Unbilled Recap Of Cost Detail [98040062 - BANKRUPTCY GENERAL]       Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1365703 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2242.03 | |
| | | | | | | | Check #315691 05/11/2009 | |
| 04/22/2009 | | | MEALH | 1.00 | 30.66 | 30.66 | MEALS | 26248924 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 114520398 | |
| | | | | | | | Name of Restaurant: 28 SCOTT'S FOOD (THE DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1365703 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2242.03 | |
| | | | | | | | Check #315691 05/11/2009 | |
| 04/23/2009 | | | MEALH | 1.00 | 43.96 | 43.96 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 03/17 ,21 ,23 & 28 D. DEUTSCH | 26220893 |
| | | Voucher=1364457 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= 3329.58 | |
| | | | | | | | Check #315338 04/23/2009 | |
| 04/23/2009 | | | MEALH | 1.00 | 26.28 | 26.28 | MEALS | 26248923 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 114630183 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1365703 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2242.03 | |
| | | | | | | | Check #315691 05/11/2009 | |
| 04/25/2009 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS | 26248925 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 114763650 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1365703 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2242.03 | |
| | | | | | | | Check #315691 05/11/2009 | |
| 04/27/2009 | | | MEALH | 1.00 | 29.00 | 29.00 | MEALS | 26263880 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 114928002 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1365766 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1741.09 | |
| | | | | | | | Check #315694 05/11/2009 | |
| 04/28/2009 | | | MEALH | 1.00 | 13.18 | 13.18 | MEALS | 26263881 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 115028400 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1365766 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1741.09 | |
| | | | | | | | Check #315694 05/11/2009 | |
| 04/29/2009 | | | MEALH | 1.00 | 18.96 | 18.96 | MEALS | 26263882 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 115167405 | |
| | | | | | | | Name of Restaurant: CHEF YU | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1365766 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1741.09 | |
| | | | | | | | Check #315694 05/11/2009 | |
| 04/30/2009 | | | MEALH | 1.00 | 24.00 | 24.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 04/23 G. BRADSHAW | 26238783 |
| | | Voucher=1365226 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= 2881.91 | |
| | | | | | | | Check #315554 04/30/2009 | |
| 04/30/2009 | | | MEALH | 1.00 | 7.69 | 7.69 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 04/25 G. BRADSHAW | 26238784 |
| | | Voucher=1365226 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= 2881.91 | |
| | | | | | | | Check #315554 04/30/2009 | |
| | | UNBILLED TOTALS: WORK: | | | | 1,284.20 | 48 records | |
| | | UNBILLED TOTALS: BILL: | | | | 1,284.20 | | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY (GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/08/2009 | | | MEALB | 1.00 | 267.69 | 267.69 | BUSINESS MEALS: Names of Diners: DEUTSCH | 26206658 |
| | | | | | | | Reference No: 2009040038 Number of Diners: 20 | |
| | | Voucher=1364047 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 511.28 | |
| | | | | | | | Check #315289  04/21/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 267.69 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 267.69 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 267.69 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 267.69 | | |

Unbilled Recap Of Cost Detail [98040002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/06/2009 | | | CAR | 1.00 | 15.87 | 15.87 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26165906 |
| | | | | | | | TAXI 03/24 J. PORTER | |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| | | | | | | | | |
| 04/06/2009 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26166173 |
| | | | | | | | TAXI 03/31 G. BRADSHAW | |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| | | | | | | | | |
| 04/06/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26166184 |
| | | | | | | | TAXI 04/02 H.M. LAMB | |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| | | | | | | | | |
| 04/06/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26166185 |
| | | | | | | | TAXI 04/01 B. CARSON | |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| | | | | | | | | |
| 04/06/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26166187 |
| | | | | | | | TAXI 04/02 R.M. LEDER | |
| | | Voucher=1363184 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 9318.25 | |
| | | | | | | | Check #314987  04/06/2009 | |
| | | | | | | | | |
| 04/16/2009 | | | CAR | 1.00 | 8.10 | 8.10 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26206752 |
| | | | | | | | TAXI 04/11 G. BRADSHAW | |
| | | Voucher=1364038 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3570.33 | |
| | | | | | | | Check #315253  04/16/2009 | |
| | | | | | | | | |
| 04/23/2009 | | | CAR | 1.00 | 81.00 | 81.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26220933 |
| | | | | | | | TAXIS 03/18 ,19 ,21 ,24 ,28 & 31 D. DEUTSCH | |
| | | Voucher=1364457 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3329.58 | |
| | | | | | | | Check #315338  04/23/2009 | |
| | | | | | | | | |
| 04/30/2009 | | | CAR | 1.00 | 12.60 | 12.60 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26238827 |
| | | | | | | | TAXI 04/21 G. BRADSHAW | |
| | | Voucher=1365226 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2881.91 | |
| | | | | | | | Check #315554  04/30/2009 | |
| | | | | | | | | |
| 04/30/2009 | | | CAR | 1.00 | 20.50 | 20.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26238828 |
| | | | | | | | TAXIS 04/25&26 G. BRADSHAW | |
| | | Voucher=1365226 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2881.91 | |
| | | | | | | | Check #315554  04/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 171.07 | 9 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 171.07 | | |
| | | | | | | | | |
| | | GRAND TOTAL:        WORK: | | | | 171.07 | 9 records | |
| | | GRAND TOTAL:        BILL: | | | | 171.07 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/10/2009 | | | FEDEXH | 1.00 | 30.06 | 30.06 | FEDERAL EXPRESS | 26200486 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 425 W End Ave | |
| | | | | | | | NEW YORK CITY          NY10024   US | |
| | | | | | | | 917623912153 | |
| | | Voucher=1363989 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2528.81 | |
| | | | | | | | Check #315212  04/15/2009 | |
| 04/13/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26220186 |
| | | | | | | | THOMAS HALL | |
| | | | | | | | Valuation Research Corporation | |
| | | | | | | | 330 E Kilbourn Ave | |
| | | | | | | | MILWAUKEE          WI53202   US | |
| | | | | | | | 917623912510 | |
| | | Voucher=1364373 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2334.25 | |
| | | | | | | | Check #315291  04/22/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 14.44 | 14.44 | FEDERAL EXPRESS | 26236422 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 72 Woodley Rd | |
| | | | | | | | WINNETKA          IL60093   US | |
| | | | | | | | 917623914086 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 14.44 | 14.44 | FEDERAL EXPRESS | 26236423 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 325 Woodley Rd | |
| | | | | | | | WINNETKA          IL60093   US | |
| | | | | | | | 917623914097 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26236424 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Northern Trust Corporation | |
| | | | | | | | 50 South Lasalle Street | |
| | | | | | | | CHICAGO          IL60675   US | |
| | | | | | | | 917623914101 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 16.13 | 16.13 | FEDERAL EXPRESS | 26236425 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 18348 Lago Vis | |
| | | | | | | | RANCHO SANTA FE          CA92067   US | |
| | | | | | | | 917623914112 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 18.53 | 18.53 | FEDERAL EXPRESS | 26236426 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 10267 Halloran Rd | |
| | | | | | | | BOW          WA98232   US | |
| | | | | | | | 917623914123 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 16.13 | 16.13 | FEDERAL EXPRESS | 26236427 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 210 S De Lacey Ave | |
| | | | | | | | PASADENA          CA91105   US | |
| | | | | | | | 917623914134 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 24.44 | 24.44 | FEDERAL EXPRESS | 26236428 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 600 E WESTMINSTER RD | |
| | | | | | | | LAKE FOREST          IL60045   US | |
| | | | | | | | 917623914145 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |

Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY [GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/21/2009 | | | FEDEXH | 1.00 | 14.44 | 14.44 | FEDERAL EXPRESS | 26236429 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 9500 Bryn Mawr Ave | |
| | | | | | | | DES PLAINES        IL60018   US | |
| | | | | | | | 917623914156 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 16.13 | 16.13 | FEDERAL EXPRESS | 26236430 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 448 N Rockingham Ave | |
| | | | | | | | LOS ANGELES        CA90049   US | |
| | | | | | | | 917623914167 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 11.41 | 11.41 | FEDERAL EXPRESS | 26236431 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Taft Broadcasting Company | |
| | | | | | | | 312 Walnut St | |
| | | | | | | | CINCINNATI        OH45202   US | |
| | | | | | | | 917623914178 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/21/2009 | | | FEDEXH | 1.00 | 14.44 | 14.44 | FEDERAL EXPRESS | 26236432 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 100 Abbott Park Rd | |
| | | | | | | | NORTH CHICAGO        IL60064   US | |
| | | | | | | | 917623914189 | |
| | | Voucher=1365016 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2560.46 | |
| | | | | | | | Check #315392  04/29/2009 | |
| 04/27/2009 | | | FEDEXH | 1.00 | 11.75 | 11.75 | FEDERAL EXPRESS | 26251743 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON        DE19801   US | |
| | | | | | | | 917623915233 | |
| | | Voucher=1365723 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1835.93 | |
| | | | | | | | Check #315690  05/11/2009 | |
| 04/27/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26251744 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | 2 N Riverside Plz | |
| | | | | | | | CHICAGO        IL60606   US | |
| | | | | | | | 917623915211 | |
| | | Voucher=1365723 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1835.93 | |
| | | | | | | | Check #315690  05/11/2009 | |
| 04/29/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26251745 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Attn:  Board of Directors | |
| | | | | | | | 435 N Michigan Ave | |
| | | | | | | | CHICAGO        IL60611   US | |
| | | | | | | | 917623915884 | |
| | | Voucher=1365723 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1835.93 | |
| | | | | | | | Check #315690  05/11/2009 | |
| 04/30/2009 | | | FEDEXH | 1.00 | 8.40 | 8.40 | FEDERAL EXPRESS | 26251746 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Duff & Phelps | |
| | | | | | | | 55 E 52nd St | |
| | | | | | | | NEW YORK CITY        NY10055   US | |
| | | | | | | | 917623916067 | |
| | | Voucher=1365723 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1835.93 | |
| | | | | | | | Check #315690  05/11/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 258.90 | 17 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 258.90 | | |
| | | GRAND TOTAL:      WORK: | | | | 258.90 | 17 records | |
| | | GRAND TOTAL:      BILL: | | | | 258.90 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2009 | | | COURH | 1.00 | 26.25 | 26.25 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26192197 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | Voucher=1363630 Paid | | | | | Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 571.51 | |
| | | | | | | | Check #315512 04/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 26.25 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 26.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:       WORK: | | | | 26.25 | 1 records | |
| | | GRAND TOTAL:       BILL: | | | | 26.25 | | |

Unbilled Recap Of Cost Detail - [19304-002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/27/2009 | | | LEXIS | 1.00 | 71.63 | 71.63 | LEXIS | 26239473 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26239474 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2316.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/27/2009 | | | LEXIS | 1.00 | 459.82 | 459.82 | LEXIS | 26239475 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/27/2009 | | | LEXIS | 1.00 | 26.86 | 26.86 | LEXIS | 26239476 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/27/2009 | | | LEXIS | 1.00 | 10.38 | 10.38 | LEXIS | 26239477 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |
| 04/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26239478 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 523.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |
| 04/28/2009 | | | LEXIS | 1.00 | 17.90 | 17.90 | LEXIS | 26239479 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26239480 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4083.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2009 | | | LEXIS | 1.00 | 45.84 | 45.84 | LEXIS | 26239481 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2009 | | | LEXIS | 1.00 | 8.95 | 8.95 | LEXIS | 26239482 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2009 | | | LEXIS | 1.00 | 5.20 | 5.20 | LEXIS | 26239483 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |
| 04/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26239484 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 129.00 | |

Case 08-13141-BLS   Doc 1229-5   Filed 05/26/09   Page 14 of 52

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/29/2009 | | | LEXIS | 1.00 | 100.13 | 100.13 | LEXIS | 26253304 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253305 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4724.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/29/2009 | | | LEXIS | 1.00 | 93.20 | 93.20 | LEXIS | 26253306 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/29/2009 | | | LEXIS | 1.00 | 91.04 | 91.04 | LEXIS | 26253307 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/29/2009 | | | LEXIS | 1.00 | 5.28 | 5.28 | LEXIS | 26253308 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253309 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1042.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253310 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 04/29/2009 | | | LEXIS | 1.00 | 36.40 | 36.40 | LEXIS | 26253311 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 04/29/2009 | | | LEXIS | 1.00 | 9.10 | 9.10 | LEXIS | 26253312 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 04/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253313 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 239.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 04/30/2009 | | | LEXIS | 1.00 | 9.10 | 9.10 | LEXIS | 26253314 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM                                                  Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253315 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7172.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/30/2009 | | | LEXIS | 1.00 | 305.09 | 305.09 | LEXIS | 26253316 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/30/2009 | | | LEXIS | 1.00 | 91.01 | 91.01 | LEXIS | 26253317 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/30/2009 | | | LEXIS | 1.00 | 10.56 | 10.56 | LEXIS | 26253318 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253319 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 87.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,397.49 | 28 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,397.49 | | |
| | | GRAND TOTAL:       WORK: | | | | 1,397.49 | 28 records | |
| | | GRAND TOTAL:       BILL: | | | | 1,397.49 | | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2009 | | | WEST | 1.00 | 120.41 | 120.41 | INFORMATION RETRIEVAL | 26157410 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/07/2009 | | | WEST | 1.00 | 444.23 | 444.23 | INFORMATION RETRIEVAL | 26171290 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:37:55 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 04/07/2009 | | | WEST | 1.00 | 197.69 | 197.69 | INFORMATION RETRIEVAL | 26171467 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:23:39 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/11/2009 | | | WEST | 1.00 | 214.12 | 214.12 | INFORMATION RETRIEVAL | 26195078 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/12/2009 | | | WEST | 1.00 | 84.39 | 84.39 | INFORMATION RETRIEVAL | 26195045 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/16/2009 | | | WEST | 1.00 | 75.96 | 75.96 | INFORMATION RETRIEVAL | 26214241 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:05:06 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 04/16/2009 | | | WEST | 1.00 | 5.87 | 5.87 | INFORMATION RETRIEVAL | 26214307 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:01:44 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/16/2009 | | | WEST | 1.00 | 171.92 | 171.92 | INFORMATION RETRIEVAL | 26214308 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/21/2009 | | | WEST | 1.00 | 4.74 | 4.74 | INFORMATION RETRIEVAL | 26220237 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/27/2009 | | | WEST | 1.00 | 272.84 | 272.84 | INFORMATION RETRIEVAL | 26235985 |
| | | | | | | | User`s Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 04/30/2009 | | | WEST | 1.00 | 133.57 | 133.57 | INFORMATION RETRIEVAL | 26243645 |
| | | | | | | | User`s Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | UNBILLED TOTALS: WORK: | | | | | 1,725.74 | 11 records | |
| | UNBILLED TOTALS: BILL: | | | | | 1,725.74 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2009 | | | WESTH | 1.00 | 10.79 | 10.79 | INFORMATION RETRIEVAL - Vendor: 10K WIZARD | 26238616 |
| | | | | | | | TECHNOLOGY, LLC PAY GO SERVICE LOGINS 02/09 | |
| | | Voucher=1365112 Paid | | | | | Vendor=10K WIZARD TECHNOLOGY, LLC  Balance= .00  Amount= | |
| | | | | | | | 199.00 | |
| | | | | | | | Check #315427  04/29/2009 | |
| 04/29/2009 | | | WESTH | 1.00 | 10.79 | 10.79 | INFORMATION RETRIEVAL - Vendor: 10K WIZARD | 26238617 |
| | | | | | | | TECHNOLOGY, LLC PAY GO SERVICE LOGINS 02/09 | |
| | | Voucher=1365112 Paid | | | | | Vendor=10K WIZARD TECHNOLOGY, LLC  Balance= .00  Amount= | |
| | | | | | | | 199.00 | |
| | | | | | | | Check #315427  04/29/2009 | |
| 04/29/2009 | | | WESTH | 1.00 | 10.79 | 10.79 | INFORMATION RETRIEVAL - Vendor: 10K WIZARD | 26238618 |
| | | | | | | | TECHNOLOGY, LLC PAY GO SERVICE LOGINS 02/09 | |
| | | Voucher=1365112 Paid | | | | | Vendor=10K WIZARD TECHNOLOGY, LLC  Balance= .00  Amount= | |
| | | | | | | | 199.00 | |
| | | | | | | | Check #315427  04/29/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 32.37 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 32.37 | | |
| | | GRAND TOTAL:    WORK: | | | | 32.37 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 32.37 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/17/2009 | | | LIBR | 1.00 | 299.12 | 299.12 | LIBRARY EXPENSE - Vendor: WEST PAYMENT CENTER | 26211953 |
| | | | | | | | LAW OF FRAUDELENT TRANSACTIONS FULL SET SERIALS | |
| | | Voucher=1364212 Paid | | | | | Vendor=WEST PAYMENT CENTER  Balance= .00  Amount= 299.12 | |
| | | | | | | | Check #315537  04/29/2009 | |
| | | | | | | | | |
| 04/28/2009 | | | LIBR | 1.00 | 40.92 | 40.92 | LIBRARY EXPENSE - Vendor: UNIVERSITY OF | 26236148 |
| | | | | | | | MICHIGAN AMERICAN CONFLICTS LAW VOL 3 NEXT DAY | |
| | | | | | | | ARTICLE | |
| | | Voucher=1364823 Paid | | | | | Vendor=UNIVERSITY OF MICHIGAN  Balance= .00  Amount= 37.75 | |
| | | | | | | | Check #315533  04/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 340.04 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 340.04 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 340.04 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 340.04 | | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/04/2009 | | | REPRO | 1.00 | 12.00 | 12.00 | REPRODUCTION | 26239056 |
| | | | | | | | From : D. Bava - 6 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 105180 | |
| 03/11/2009 | | | REPRO | 1.00 | 2.00 | 2.00 | REPRODUCTION | 26239060 |
| | | | | | | | From : G. Canning - 1 Book | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 105209 | |
| 03/25/2009 | | | REPRO | 1.00 | 992.00 | 992.00 | REPRODUCTION | 26239057 |
| | | | | | | | From : H. Lamb | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 105272 | |
| 03/30/2009 | | | REPRO | 1.00 | 9.60 | 9.60 | REPRODUCTION | 26239058 |
| | | | | | | | From : Dough Deutsch | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 105154 | |
| 03/30/2009 | | | REPRO | 1.00 | 30.00 | 30.00 | REPRODUCTION | 26239059 |
| | | | | | | | From : Dough Deutsch | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 105155 | |
| 04/01/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26157698 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 986269 | |
| 04/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26164855 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 515355 | |
| 04/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26164856 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 515355 | |
| 04/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26165482 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 481716 | |
| 04/01/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26165483 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | 486259 | |
| 04/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26165484 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 486385 | |
| 04/01/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26165493 |
| | | | | | | | User's Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 484280 | |
| 04/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26165494 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 486528 | |
| 04/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26165496 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 484612 | |
| 04/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26165497 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 484612 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/01/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:43<br>210496 | 26165734 |
| 04/01/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:30<br>210496 | 26165735 |
| 04/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:37<br>210496 | 26165736 |
| 04/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 19:06<br>211306 | 26165740 |
| 04/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lisa Stephans<br>Time of Day: (H:M:S): 11:16<br>517103 | 26164858 |
| 04/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:17<br>517687 | 26164859 |
| 04/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:20<br>484168 | 26165485 |
| 04/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:57<br>486259 | 26165486 |
| 04/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:00<br>486534 | 26165487 |
| 04/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:20<br>484612 | 26165498 |
| 04/02/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:30<br>210496 | 26165737 |
| 04/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:37<br>515136 | 26164860 |
| 04/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:37<br>484168 | 26165488 |
| 04/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:38<br>484168 | 26165489 |
| 04/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:48<br>484168 | 26165490 |
| 04/05/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:33<br>484370 | 26165491 |

Unbilled Recap Of Cost Detail - [9804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/05/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26165738 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 211449 | |
| 04/05/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26165741 |
| | | | | | | | User`s Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 211447 | |
| 04/05/2009 | | | REPRO | 147.00 | 0.20 | 29.40 | REPRODUCTION | 26187956 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 991425 | |
| 04/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26168169 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 517993 | |
| 04/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26168170 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 517993 | |
| 04/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26168171 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 517993 | |
| 04/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26168172 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 517993 | |
| 04/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26168175 |
| | | | | | | | User`s Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | 517143 | |
| 04/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26168176 |
| | | | | | | | User`s Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 517687 | |
| 04/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26168356 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 486259 | |
| 04/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26168357 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 486259 | |
| 04/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26168358 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 486654 | |
| 04/06/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26168359 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | 485403 | |
| 04/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26168360 |
| | | | | | | | User`s Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | 486667 | |
| 04/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26168361 |
| | | | | | | | User`s Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 486667 | |
| 04/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26168362 |
| | | | | | | | User`s Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | | | 486667 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 14:45<br>486667 | 26168363 |
| 04/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 14:55<br>486667 | 26168364 |
| 04/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:30<br>991620 | 26187957 |
| 04/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:20<br>Scan File 991495 | 26191813 |
| 04/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:42<br>517993 | 26168174 |
| 04/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 10:10<br>486667 | 26168365 |
| 04/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:39<br>517993 | 26170958 |
| 04/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:55<br>517993 | 26170959 |
| 04/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:33<br>517993 | 26170960 |
| 04/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:12<br>486802 | 26171152 |
| 04/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 19:35<br>486802 | 26171153 |
| 04/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:10<br>486802 | 26171154 |
| 04/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 12:28<br>486667 | 26171155 |
| 04/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 13:51<br>486667 | 26171156 |
| 04/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 13:53<br>486667 | 26171157 |
| 04/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 14:03<br>486667 | 26171158 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26171159 |
| | | | | | | | User`s Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 486667 | |
| 04/07/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26171270 |
| | | | | | | | User`s Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 211920 | |
| 04/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26171271 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 211949 | |
| 04/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26171272 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:58 | |
| | | | | | | | 211972 | |
| 04/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26187958 |
| | | | | | | | User`s Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 992434 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26170961 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 08:20 | |
| | | | | | | | 517993 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171160 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 484885 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171161 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 485015 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171162 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 485217 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171163 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 485227 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171164 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 485303 | |
| 04/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26171165 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 485384 | |
| 04/08/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26171273 |
| | | | | | | | User`s Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 211734 | |
| 04/08/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26171274 |
| | | | | | | | User`s Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 211736 | |
| 04/08/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26171275 |
| | | | | | | | User`s Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | 211737 | |
| 04/08/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26171276 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 211972 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 16:46<br>518261 | 26185822 |
| 04/08/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 16:47<br>518262 | 26185823 |
| 04/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sarah Chan<br>Time of Day: (H:M:S): 17:00<br>486667 | 26185978 |
| 04/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 18:30<br>486831 | 26185979 |
| 04/08/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 19:06<br>486866 | 26185980 |
| 04/08/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:34<br>211733 | 26186054 |
| 04/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 19:13<br>211975 | 26186055 |
| 04/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 17:57<br>Scan File 993976 | 26192126 |
| 04/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 18:45<br>Scan File 993998 | 26192127 |
| 04/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 18:45<br>Scan File 993999 | 26192128 |
| 04/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 19:03<br>Scan File 994002 | 26192129 |
| 04/09/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 07:31<br>211972 | 26186056 |
| 04/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 15:38<br>483484 | 26193408 |
| 04/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:50<br>211850 | 26193467 |
| 04/09/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:23<br>211738 | 26193468 |
| 04/09/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 14:13<br>211738 | 26193469 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26193470 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 211972 | |
| 04/09/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26193471 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 211975 | |
| 04/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26193080 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 09:04 | |
| | | | | | | | 224291 | |
| 04/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26193472 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 09:04 | |
| | | | | | | | 211737 | |
| 04/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26200355 |
| | | | | | | | User's Name: Helga Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 211737 | |
| 04/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26200356 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 211737 | |
| 04/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26200357 |
| | | | | | | | User's Name: Lisa Stephans | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | 211737 | |
| 04/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26200358 |
| | | | | | | | User's Name: Lisa Stephans | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | 211737 | |
| 04/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26200359 |
| | | | | | | | User's Name: Helga Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 211949 | |
| 04/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26200360 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | 211949 | |
| 04/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26200361 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 211949 | |
| 04/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26200362 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 211983 | |
| 04/13/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26199538 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | | | 518436 | |
| 04/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26200063 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | 481811 | |
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26200064 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 482757 | |
| 04/13/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26200363 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 211737 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 17:53<br>211737 | 26200364 |
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 16:39<br>211949 | 26200365 |
| 04/13/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 16:42<br>211949 | 26200366 |
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 17:51<br>211949 | 26200367 |
| 04/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 17:56<br>211949 | 26200368 |
| 04/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 18:04<br>211949 | 26200369 |
| 04/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 18:22<br>211949 | 26200370 |
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 18:28<br>211949 | 26200371 |
| 04/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 10:54<br>211955 | 26200372 |
| 04/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Karen Foster<br>Time of Day: (H:M:S): 10:55<br>211955 | 26200373 |
| 04/13/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User`s Name: Foster, Karen<br>Time of Day: (H:M:S): 18:00<br>Scan File 999000 | 26206105 |
| 04/13/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User`s Name: Foster, Karen<br>Time of Day: (H:M:S): 18:21<br>Scan File 999013 | 26206106 |
| 04/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Rachel Kurth<br>Time of Day: (H:M:S): 13:35<br>518535 | 26199537 |
| 04/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 13:29<br>486259 | 26200060 |
| 04/14/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 14:51<br>486535 | 26200061 |
| 04/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:22<br>212012 | 26200350 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/14/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:15<br>211850 | 26200352 |
| 04/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:18<br>211850 | 26200353 |
| 04/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:00<br>211850 | 26200354 |
| 04/14/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:41<br>999557 | 26201725 |
| 04/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 18:35<br>999584 | 26201726 |
| 04/14/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:42<br>Scan File 999556 | 26206104 |
| 04/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:27<br>000716 | 26202166 |
| 04/15/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:22<br>001127 | 26202167 |
| 04/15/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Nasta, Frances<br>Time of Day: (H:M:S): 11:23<br>000763 | 26202168 |
| 04/15/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 10:06<br>Scan File 000696 | 26206566 |
| 04/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 10:06<br>Scan File 000697 | 26206567 |
| 04/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 10:07<br>Scan File 000698 | 26206568 |
| 04/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 15:20<br>514783 | 26210683 |
| 04/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 12:51<br>517143 | 26210684 |
| 04/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 14:38<br>517143 | 26210685 |
| 04/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:59<br>487153 | 26210973 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26210984 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 487164 | |
| 04/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26210986 |
| | | | | | | | User`s Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 20:36 | |
| | | | | | | | 487178 | |
| 04/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26210686 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 514783 | |
| 04/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26210687 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | 515006 | |
| 04/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26210688 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 517143 | |
| 04/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26210974 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | 481716 | |
| 04/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26210975 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 484168 | |
| 04/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26210976 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 484168 | |
| 04/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26210977 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 484168 | |
| 04/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26210978 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 487230 | |
| 04/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26210979 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | | | 487230 | |
| 04/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26210980 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 486802 | |
| 04/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26210981 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:34 | |
| | | | | | | | 487228 | |
| 04/16/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26210985 |
| | | | | | | | User`s Name: Charles E. Hord | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 484280 | |
| 04/16/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26211158 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | 210496 | |
| 04/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26211159 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 212049 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26213858 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 514796 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213859 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 514996 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213860 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 514999 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213861 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 514999 | |
| 04/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26213862 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 515006 | |
| 04/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26213863 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 515161 | |
| 04/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26213864 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 515355 | |
| 04/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26213865 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 515355 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213866 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 515654 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213867 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 515725 | |
| 04/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26213868 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 517103 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26213869 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 517143 | |
| 04/17/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26214042 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 483484 | |
| 04/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26214043 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 484168 | |
| 04/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26214044 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 487007 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26214045 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:25 | |
| | | | | | | | 487007 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26214047 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 487240 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26214048 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | 487240 | |
| 04/17/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26214051 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 487178 | |
| 04/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26214052 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | 484612 | |
| 04/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26214230 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 211044 | |
| 04/17/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26222558 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 003666 | |
| 04/17/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26222559 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 004045 | |
| 04/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26213855 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 516547 | |
| 04/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26213856 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 516908 | |
| 04/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26214046 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 487007 | |
| 04/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26214049 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 487240 | |
| 04/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26214050 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 487240 | |
| 04/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26214232 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 211043 | |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26219486 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 514559 | |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26219487 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 514559 | |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26219488 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 514559 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Sheila Pender<br>Time of Day: (H:M:S): 15:12<br>514559 | 26219489 |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: Lucille Bonilla<br>Time of Day: (H:M:S): 10:38<br>514996 | 26219491 |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:25<br>514996 | 26219492 |
| 04/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:04<br>486802 | 26219920 |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 13:40<br>487007 | 26219921 |
| 04/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 10:18<br>487240 | 26219924 |
| 04/20/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User´s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 13:50<br>487178 | 26219926 |
| 04/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:36<br>211044 | 26220111 |
| 04/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:56<br>211044 | 26220112 |
| 04/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:02<br>007825 | 26223501 |
| 04/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User´s Name: Sheila Pender<br>Time of Day: (H:M:S): 11:50<br>518946 | 26219490 |
| 04/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: David Bava<br>Time of Day: (H:M:S): 10:04<br>487395 | 26219922 |
| 04/21/2009 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User´s Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 14:04<br>008657 | 26223502 |
| 04/21/2009 | | | REPRO | 246.00 | 0.20 | 49.20 | REPRODUCTION<br>User´s Name: Hand, Rashaan<br>Time of Day: (H:M:S): 12:04<br>008586 | 26223506 |
| 04/21/2009 | | | REPRO | 310.00 | 0.20 | 62.00 | REPRODUCTION<br>User´s Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:25<br>008777 | 26223507 |
| 04/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User´s Name: Porter, Jason<br>Time of Day: (H:M:S): 11:58<br>Scan File 008566 | 26229810 |

Case 08-13141-BLS Doc 1239-5 Filed 05/26/09 Page 32 of 52

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/21/2009 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:37<br>Scan File 008772 | 26229811 |
| 04/21/2009 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:39<br>Scan File 008775 | 26229812 |
| 04/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:44<br>009012 | 26223503 |
| 04/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:05<br>009254 | 26223504 |
| 04/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:18<br>009276 | 26223505 |
| 04/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:39<br>009062 | 26223508 |
| 04/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:15<br>487228 | 26227989 |
| 04/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:39<br>487230 | 26227990 |
| 04/22/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:46<br>487557 | 26227991 |
| 04/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 10:17<br>484612 | 26227992 |
| 04/22/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:09<br>210496 | 26228130 |
| 04/22/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:44<br>210496 | 26228131 |
| 04/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:16<br>211717 | 26228132 |
| 04/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:17<br>211717 | 26228133 |
| 04/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:18<br>211717 | 26228134 |
| 04/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:20<br>211717 | 26228135 |

Unbilled Recap Of Cost Detail - [19804.602 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26228136 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 211862 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26228137 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 212138 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26228138 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 212138 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26228139 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 212138 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26228140 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:00 | |
| | | | | | | | 212138 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229799 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | Scan File 008989 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229800 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | Scan File 008991 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229801 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | Scan File 008993 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229802 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | Scan File 008994 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229803 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | Scan File 008996 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229804 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | Scan File 008999 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229805 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | Scan File 009002 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229806 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 009005 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229807 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 009006 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229808 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 009008 | |
| 04/22/2009 | HS0525 | HOWARD SEIFE | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26229809 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | Scan File 009009 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/23/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:16<br>483484 | 26234011 |
| 04/23/2009 | | | REPRO | 1.00 | 4.00 | 4.00 | REPRODUCTION<br>From : Gilbert Bradshaw - 2 Books<br>Doc Size:<br><br>ref no:  105517 | 26268494 |
| 04/24/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 01:21<br>484280 | 26234013 |
| 04/24/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 08:00<br>484280 | 26234014 |
| 04/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:52<br>211405 | 26234296 |
| 04/24/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:28<br>212138 | 26234297 |
| 04/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:46<br>212138 | 26234298 |
| 04/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 11:59<br>211975 | 26234304 |
| 04/24/2009 | | | REPRO | 30.00 | 2.00 | 60.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA  -<br><br>200905008 | 26248474 |
| 04/24/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:26<br>011848 | 26262564 |
| 04/24/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:12<br>012065 | 26262565 |
| 04/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:58<br>012115 | 26262566 |
| 04/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:58<br>Scan File 012114 | 26264520 |
| 04/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:32<br>Scan File 012350 | 26264521 |
| 04/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 18:20<br>Scan File 012397 | 26264522 |
| 04/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 18:20<br>Scan File 012398 | 26264523 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26264524 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | Scan File 012399 | |
| 04/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26268568 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200905069 | |
| 04/25/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26234305 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 211233 | |
| 04/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26234306 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 211447 | |
| 04/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26234307 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 211972 | |
| 04/26/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26234015 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 20:26 | |
| | | | | | | | 487670 | |
| 04/26/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26234016 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 20:56 | |
| | | | | | | | 487670 | |
| 04/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26234017 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 485962 | |
| 04/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26234018 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 485962 | |
| 04/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26234299 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | 211717 | |
| 04/26/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26234300 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 211862 | |
| 04/26/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26234301 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 211862 | |
| 04/26/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26234302 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 212138 | |
| 04/26/2009 | | | REPRO | 323.00 | 0.20 | 64.60 | REPRODUCTION | 26269758 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 016677 | |
| 04/26/2009 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 26282167 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | Scan File 016672 | |
| 04/26/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 26282168 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | Scan File 016673 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/26/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 26282169 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | Scan File 016674 | |
| 04/26/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26282170 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | Scan File 016675 | |
| 04/26/2009 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 26282171 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | Scan File 016676 | |
| 04/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26282172 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | Scan File 016678 | |
| 04/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26233677 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | 517687 | |
| 04/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26233678 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | 519231 | |
| 04/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26234012 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 487213 | |
| 04/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26235743 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 519277 | |
| 04/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26235744 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | | | 519279 | |
| 04/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26235745 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 519290 | |
| 04/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26235890 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 487213 | |
| 04/27/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26235946 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:19 | |
| | | | | | | | 211862 | |
| 04/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26235947 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 212138 | |
| 04/27/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26235948 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 212138 | |
| 04/27/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26235949 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 211233 | |
| 04/27/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26235950 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 211737 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 15:35<br>211737 | 26235951 |
| 04/27/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:40<br>212053 | 26235952 |
| 04/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 13:16<br>212205 | 26235953 |
| 04/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 13:18<br>212205 | 26235954 |
| 04/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 14:08<br>212205 | 26235955 |
| 04/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:35<br>212206 | 26235956 |
| 04/27/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:16<br>017002 | 26269751 |
| 04/27/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:03<br>017097 | 26269752 |
| 04/27/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:19<br>017053 | 26269759 |
| 04/27/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:17<br>Scan File 017001 | 26282164 |
| 04/27/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:19<br>Scan File 017051 | 26282173 |
| 04/28/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 08:45<br>211972 | 26235957 |
| 04/28/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 13:26<br>519290 | 26242294 |
| 04/28/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:18<br>487213 | 26242673 |
| 04/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:06<br>487799 | 26242674 |
| 04/28/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:16<br>487819 | 26242679 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26242976 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 211405 | |
| 04/28/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26242977 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:40 | |
| | | | | | | | 211233 | |
| 04/28/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26242978 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | 211972 | |
| 04/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26242979 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:06 | |
| | | | | | | | 211975 | |
| 04/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26269753 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 017435 | |
| 04/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26242295 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | 519290 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242296 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 519429 | |
| 04/29/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26242297 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 519429 | |
| 04/29/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26242298 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 519429 | |
| 04/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26242299 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 519429 | |
| 04/29/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26242300 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 519429 | |
| 04/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26242675 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 487213 | |
| 04/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26242676 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | 487799 | |
| 04/29/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26242980 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 211447 | |
| 04/29/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26242981 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 211738 | |
| 04/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26242982 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 211741 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26242983 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 211975 | |
| 04/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26242984 |
| | | | | | | | User's Name: Andrew Rosenblatt | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26242985 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26242986 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26242987 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26242988 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26242989 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26242990 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | 211983 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26242991 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 212238 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242992 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 212240 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242993 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 212240 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242994 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 212240 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242995 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 212241 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242996 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 212241 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242997 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 212241 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242998 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 212242 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26242999 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 212242 | |
| 04/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26243000 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 212242 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26243001 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |
| | | | | | | | 212244 | |
| 04/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26243002 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | 212244 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26243003 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | 212244 | |
| 04/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26243004 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 20:52 | |
| | | | | | | | 212254 | |
| 04/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26243005 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 21:39 | |
| | | | | | | | 212254 | |
| 04/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26269754 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 018229 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26269755 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 018239 | |
| 04/29/2009 | | | REPRO | 82.00 | 0.20 | 16.40 | REPRODUCTION | 26269756 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 018271 | |
| 04/29/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26282165 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | Scan File 018265 | |
| 04/29/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26282166 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | Scan File 018270 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26282174 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | Scan File 018233 | |
| 04/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26282175 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | Scan File 018234 | |
| 04/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26242677 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:11 | |
| | | | | | | | 481716 | |
| 04/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26242678 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | 487799 | |

Unbilled Recap Of Cost Detail   19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/30/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:22<br>210496 | 26242974 |
| 04/30/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:11<br>210496 | 26242975 |
| 04/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 09:58<br>212254 | 26243006 |
| 04/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 11:30<br>212254 | 26243007 |
| 04/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:35<br>212254 | 26243008 |
| 04/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 10:15<br>212255 | 26243009 |
| 04/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 10:25<br>212255 | 26243010 |
| 04/30/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 10:55<br>211447 | 26243011 |
| 04/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:36<br>211447 | 26243610 |
| 04/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:37<br>212256 | 26243611 |
| 04/30/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:35<br>212266 | 26243612 |
| 04/30/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 09:16<br>018419 | 26269757 |
| 04/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:32<br>018552 | 26269760 |
| 04/30/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:16<br>018614 | 26269761 |
| 04/30/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:17<br>Scan File 018604 | 26282176 |

|  | UNBILLED TOTALS:  WORK: | | | | | 1,900.40 | 366 records | |
|  | UNBILLED TOTALS:  BILL: | | | | | 400.10 | | |
|  | GRAND TOTAL:  WORK: | | | | | 1,900.40 | 366 records | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/10/2009 | | | FAX | 1.00 | 32.00 | 32.00 | FACSIMILE | 26194431 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: Ihrig | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 104922 | |
| | | | | | | | | |
| 04/26/2009 | | | FAX | 1.00 | 8.00 | 8.00 | FACSIMILE | 26244105 |
| | | | | | | | Fax No. : 908-277-6036 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Hall | |
| | | | | | | | ref no: 105334 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 40.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 40.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 40.00 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 40.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/12/2009 | | | TEL | 1636.00 | 0.39 | 637.44 | TELEPHONE CHARGES | 26221850 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1636 | |
| | | | | | | | NUMBER of CALLERS: 25 | |
| | | | | | | | TIME of DAY: 11:01 | |
| 03/19/2009 | | | TEL | 464.00 | 0.07 | 31.11 | TELEPHONE CHARGES | 26221841 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 464 | |
| | | | | | | | NUMBER of CALLERS: 8 | |
| | | | | | | | TIME of DAY: 11:27 | |
| 03/19/2009 | | | TEL | 84.00 | 0.07 | 5.63 | TELEPHONE CHARGES | 26221842 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 84 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 17:01 | |
| 03/20/2009 | | | TEL | 196.00 | 0.07 | 13.14 | TELEPHONE CHARGES | 26221843 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 196 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 10:30 | |
| 03/23/2009 | | | TEL | 91.00 | 0.07 | 6.10 | TELEPHONE CHARGES | 26221851 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 91 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 11:58 | |
| 03/24/2009 | | | TEL | 370.00 | 0.07 | 24.81 | TELEPHONE CHARGES | 26221844 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 370 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 03/25/2009 | | | TEL | 123.00 | 0.07 | 8.24 | TELEPHONE CHARGES | 26221845 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 123 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 03/26/2009 | | | TEL | 1621.00 | 0.39 | 633.42 | TELEPHONE CHARGES | 26221852 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1621 | |
| | | | | | | | NUMBER of CALLERS: 17 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 03/31/2009 | | | TEL | 265.00 | 0.07 | 17.77 | TELEPHONE CHARGES | 26221846 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 265 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 04/01/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26159188 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:16 | |
| | | | | | | | NUM CALLED: 3104432304 | |
| | | | | | | | 985438 | |
| 04/01/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26159189 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:12 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 985587 | |
| 04/01/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26159190 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:53 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 985732 | |
| 04/02/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26158606 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:23 | |
| | | | | | | | NUM CALLED: 9734493025 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 987172 | |
| 04/02/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26158607 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:30 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 986912 | |
| 04/02/2009 | | | TEL | 2397.00 | 0.35 | 840.91 | TELEPHONE CHARGES | 26221853 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2397 | |
| | | | | | | | NUMBER of CALLERS:: 32 | |
| | | | | | | | TIME of DAY: 11:15 | |
| 04/03/2009 | | | TEL | 8.00 | 0.42 | 3.38 | TELEPHONE CHARGES | 26188839 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 988412 | |
| 04/03/2009 | | | TEL | 105.00 | 0.07 | 7.04 | TELEPHONE CHARGES | 26221854 |
| | | | | | | | CALLER: Benjamin Carson | |
| | | | | | | | CNCT : 105 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 16:55 | |
| 04/06/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26189985 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:02 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 990385 | |
| 04/06/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26189986 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:51 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 990484 | |
| 04/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26189987 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:08 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 990677 | |
| 04/07/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26189988 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:37 | |
| | | | | | | | NUM CALLED: 5163651625 | |
| | | | | | | | 990976 | |
| 04/07/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES | 26189989 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:44 | |
| | | | | | | | NUM CALLED: 2038626208 | |
| | | | | | | | 991031 | |
| 04/07/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26189990 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:27 | |
| | | | | | | | NUM CALLED: 9144177079 | |
| | | | | | | | 991056 | |
| 04/07/2009 | | | TEL | 286.00 | 0.07 | 19.17 | TELEPHONE CHARGES | 26221847 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 286 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 04/07/2009 | | | TEL | 49.00 | 0.07 | 3.28 | TELEPHONE CHARGES | 26221848 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 49 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: 15:58 | |
| 04/08/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26190829 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:34 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 993134 | |
| 04/08/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26190830 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:33 | |
| | | | | | | | NUM CALLED: 3125513264 | |
| | | | | | | | 993327 | |
| 04/10/2009 | | | TEL | 228.00 | 0.07 | 15.29 | TELEPHONE CHARGES | 26221849 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 228 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 10:59 | |
| 04/13/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26203957 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:00 | |
| | | | | | | | NUM CALLED: 7735284484 | |
| | | | | | | | 997486 | |
| 04/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26203958 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:06 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 997573 | |
| 04/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26203959 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 997797 | |
| 04/14/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 26203960 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:45 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 998065 | |
| 04/14/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26203961 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:30 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 998132 | |
| 04/15/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES | 26204829 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:23 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 000094 | |
| 04/15/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES | 26204830 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:39 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 000104 | |
| 04/15/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 26204831 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:37 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 000239 | |
| 04/15/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26204832 |
| | | | | | | | EXT: 265169 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:39 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 000242 | |
| 04/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26204833 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:03 | |
| | | | | | | | NUM CALLED: 2147581095 | |
| | | | | | | | 000255 | |
| 04/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26204834 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:40 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 000287 | |
| 04/15/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26204835 |
| | | | | | | | EXT: 265353 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:46 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 000357 | |
| 04/15/2009 | | | TEL | 46.00 | 0.22 | 10.26 | TELEPHONE CHARGES | 26204836 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 46 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:12 | |
| | | | | | | | NUM CALLED: 2028874124 | |
| | | | | | | | 000405 | |
| 04/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224183 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:47 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 001655 | |
| 04/16/2009 | | | TEL | 6.00 | 0.42 | 2.54 | TELEPHONE CHARGES | 26224184 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:48 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 001801 | |
| 04/16/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26224185 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:58 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 001851 | |
| 04/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224779 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:30 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 003001 | |
| 04/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224780 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:58 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 003020 | |
| 04/17/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26224781 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:24 | |
| | | | | | | | NUM CALLED: 3129602707 | |
| | | | | | | | 003050 | |
| 04/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224782 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:25 | |
| | | | | | | | NUM CALLED: 3026366391 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 003208 | |
| 04/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224783 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:38 | |
| | | | | | | | NUM CALLED: 3125371159 | |
| | | | | | | | 003221 | |
| 04/17/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26224784 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:08 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 003249 | |
| 04/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26224785 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:12 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 003250 | |
| 04/17/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES | 26224786 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:23 | |
| | | | | | | | NUM CALLED: 2028874124 | |
| | | | | | | | 003271 | |
| 04/17/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26224787 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 6314272999 | |
| | | | | | | | 003301 | |
| 04/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26224788 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:39 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 003320 | |
| 04/17/2009 | | | TEL | 9.00 | 0.42 | 3.81 | TELEPHONE CHARGES | 26224789 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:11 | |
| | | | | | | | NUM CALLED: 5168671397 | |
| | | | | | | | 003358 | |
| 04/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226344 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 8177319559 | |
| | | | | | | | 005292 | |
| 04/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226345 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 005293 | |
| 04/20/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26226346 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:01 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 005454 | |
| 04/20/2009 | | | TEL | 11.00 | 0.42 | 4.65 | TELEPHONE CHARGES | 26226347 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:54 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 005553 | |
| 04/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226348 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:19 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 005570 | |
| 04/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226349 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:21 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 005574 | |
| 04/20/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26226350 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:11 | |
| | | | | | | | NUM CALLED: 2023674104 | |
| | | | | | | | 005618 | |
| 04/20/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26226351 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:31 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 005633 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226352 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:29 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 005714 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226353 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:25 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 005808 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226354 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:30 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 005813 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226355 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:45 | |
| | | | | | | | NUM CALLED: 2022305177 | |
| | | | | | | | 006021 | |
| 04/21/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26226356 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:30 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 006074 | |
| 04/21/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26226357 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:40 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 006097 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226358 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 3025736491 | |
| | | | | | | | 006105 | |
| 04/21/2009 | | | TEL | 5.00 | 0.42 | 2.12 | TELEPHONE CHARGES | 26226359 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:35 | |

Unbilled Recap Of Cost Detail - [19804.602 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 006130 | |
| 04/21/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26226360 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 19:05 | |
| | | | | | | | NUM CALLED: 9147144047 | |
| | | | | | | | 006166 | |
| 04/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226366 |
| | | | | | | | EXT: 265185 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 13:15 | |
| | | | | | | | NUM CALLED: 7737631191 | |
| | | | | | | | 005904 | |
| 04/22/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 26226361 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME OF DAY: (H:M:S) 10:49 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 006289 | |
| 04/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226362 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 10:58 | |
| | | | | | | | NUM CALLED: 3025716699 | |
| | | | | | | | 006301 | |
| 04/22/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26226363 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME OF DAY: (H:M:S) 11:41 | |
| | | | | | | | NUM CALLED: 4024746900 | |
| | | | | | | | 006337 | |
| 04/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226364 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 15:06 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 006499 | |
| 04/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26226365 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 16:44 | |
| | | | | | | | NUM CALLED: 2022305177 | |
| | | | | | | | 006582 | |
| 04/23/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26263113 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME OF DAY: (H:M:S) 15:59 | |
| | | | | | | | NUM CALLED: 2157817605 | |
| | | | | | | | 010151 | |
| 04/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26263114 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME OF DAY: (H:M:S) 18:16 | |
| | | | | | | | NUM CALLED: 3024674437 | |
| | | | | | | | 010263 | |
| 04/23/2009 | | | TEL | 15.00 | 0.22 | 3.35 | TELEPHONE CHARGES | 26263115 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME OF DAY: (H:M:S) 18:57 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 010279 | |
| 04/24/2009 | | | TEL | 19.00 | 0.22 | 4.24 | TELEPHONE CHARGES | 26263659 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 19 | |
| | | | | | | | TIME OF DAY: (H:M:S) 12:04 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 011443 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/24/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26263660 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:31 | |
| | | | | | | | NUM CALLED: 3125691166 | |
| | | | | | | | 011550 | |
| 04/24/2009 | | | TEL | 15.00 | 0.22 | 3.35 | TELEPHONE CHARGES | 26263661 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:18 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 011633 | |
| 04/27/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26274715 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:08 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 013822 | |
| 04/27/2009 | | | TEL | 17.00 | 0.22 | 3.79 | TELEPHONE CHARGES | 26274716 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:43 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 013895 | |
| 04/27/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26274717 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:57 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 014142 | |
| 04/27/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES | 26274725 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 22:14 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 014148 | |
| 04/28/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26274718 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 014256 | |
| 04/28/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26274719 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:56 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 014619 | |
| 04/28/2009 | | | TEL | 20.00 | 0.22 | 4.46 | TELEPHONE CHARGES | 26274726 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 3125513264 | |
| | | | | | | | 014592 | |
| 04/29/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES | 26274720 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:55 | |
| | | | | | | | NUM CALLED: 3129602707 | |
| | | | | | | | 014771 | |
| 04/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26274721 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:08 | |
| | | | | | | | NUM CALLED: 3172632346 | |
| | | | | | | | 014772 | |
| 04/29/2009 | | | TEL | 16.00 | 0.22 | 3.57 | TELEPHONE CHARGES | 26274722 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |

Unbilled Recap Of Cost Detail - [19804.001 - BANKRUPTCY - GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   05/18/2009 12:53:46 PM

Case 08-13141-BLS   Doc 1239-5   Filed 05/26/09   Page 51 of 52

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TIME of DAY: (H:M:S): 11:10 | |
| | | | | | | | NUM CALLED: 9782507683 | |
| | | | | | | | 014789 | |
| 04/30/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26274723 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 016038 | |
| 04/30/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26274724 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:40 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 016155 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,361.58 | 96 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,361.58 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,361.58 | 96 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,361.58 | | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    05/18/2009 12:53:46 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/14/2009 | | | TELH | 1.00 | 46.68 | 46.68 | TELEPHONE CHARGES - Vendor: DOUGLAS DEUTSCH | 26194160 |
| | | | | | | | 4/1-4/3/09 TRAVEL TO ABI 27TH ANNUAL CONFERENCE | |
| | | | | | | | IN MARYLAND | |
| | | Voucher=1363860 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1456.47 | |
| | | | | | | | Check #315217  04/15/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 46.68 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 46.68 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 46.68 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 46.68 | | |