# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

April 1, 2009 through and including April 30, 2009

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 5735.00001 | Business Analysis | 46.30 | $24,696.50 |
| 5735.00002 | Cash Management | 9.20 | 5,125.00 |
| 5735.00004 | Current Financials | 278.80 | 141,943.00 |
| 5735.00005 | Prospective Financials | 379.25 | 204,601.50 |
| 5735.00006 | Vendor Issues | 15.40 | 8,585.00 |
| 5735.00007 | Employee Issues | 134.10 | 74,913.00 |
| 5735.00011 | Misc. Motions | 12.40 | 6,539.00 |
| 5735.00014 | Avoidance Actions | 210.95 | 98,883.75 |
| 5735.00015 | UCC Meetings | 22.20 | 13,481.00 |
| 5735.00017 | Billing and Retention | 35.20 | 16,224.00 |
| 5735.00018 | Travel Time (billed at 50%) | 99.75 | 25,295.00 |
| 5735.00020 | Planning, Supervision and Review | 27.30 | 15,051.50 |
| **Total Hours & Fees Incurred** | | 1270.85 | **$635,338.25** |

Re:                      Business Analysis
Client/Matter #          005735.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | KC | Reviewed Moelis discussion materials report on Debtor, including detail overview of publishing and broadcasting. | 1.60 |
| 04/01/09 | BH | Reviewed information on the merger of Tribune business units in Hartford, Connecticut. Requested information from Tribune advisors about the financial impact of this decision. Reviewed and analyzed responses from advisors. | 0.80 |
| 04/02/09 | BH | Reviewed and analyzed the financial impact of the Ch. 11 filing of Chicago Sun-Times (customer/competitor). Requested information from Tribune advisors and reviewed data supplied. | 1.40 |
| 04/02/09 | KC | Reviewed recent newspaper and broadcasting industry developments for status update. | 1.50 |
| 04/02/09 | MFR | Reviewed various AlixPartners and Moelis presentations contained in the UCC Dataroom. | 3.70 |
| 04/02/09 | ANL | Analyzed and reviewed Barclays Capital Newspaper March Factbook. Reviewed competitor information, advertising results, and advertising forecasts. | 3.20 |
| 04/02/09 | ANL | Analyzed and reviewed retail, national and classified newspaper industry advertising from 2000 to 2008. | 0.80 |
| 04/02/09 | KMC | Analyzed court filings and historical financial information posted to data room. | 3.80 |
| 04/03/09 | KMC | Analyzed financial information and supporting materials in preparation for meeting with Tribune management; call with debtor financial advisors to discuss. | 1.70 |
| 04/03/09 | ANL | Reviewed broadcasting industry issues, risks, and opportunities. Analyzed Tribune TV station revenue segments and detail expenses. Prepared questions for Debtors' management and due diligence meetings. | 3.10 |
| 04/03/09 | HYL | Prepared and reviewed note regarding merging of Hartford's Newspaper and TV Operations as discussed by A&M on weekly financial advisors call. | 0.80 |
| 04/05/09 | HYL | Reviewed Tribune prepared publishing and broadcasting industry data as presented in 2009 Operating Plan. | 1.40 |
| 04/06/09 | HYL | Participated in discussion with Tribune management regarding comparative metrics and planning for business unit due diligence onsite visits (FL, CA, NY, IL). | 1.10 |
| 04/06/09 | BH | Participated in discussion with Tribune management regarding comparative metrics used by the company in evaluating business unit performance. | 1.10 |
| 04/07/09 | HYL | Reviewed Barclays Capital equity research report on Americas Internet & Media Publishing as of 4/1/09 and Barclays Capital Newspaper Fact Book March 2009. | 0.90 |
| 04/08/09 | HYL | Reviewed Barclays Capital equity research report on Americas Internet & Media Publishing as of 4/1/09 and Barclays Capital Newspaper Fact Book March 2009. | 1.90 |
| 04/08/09 | BH | Reviewed weekly business analysis report prepared by Moelis for the benefit of UCC and professionals. | 0.50 |
| 04/09/09 | BH | Discussed the significance of news article commenting on | 0.40 |

Re:                    Business Analysis
Client/Matter #        005735.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | the Los Angeles Times use of front page advertisements. Obtained feedback from Tribune advisors on the actions taken by the LA Times with the support of Tribune. | |
| 04/09/09 | MFR | Reviewed information related to organization charts, top 10 customers, sales incentive plans and related documents contained in Debtors Dataroom. | 3.70 |
| 04/10/09 | HYL | Gathered and summarized industry and competitor data for weekly reporting to UCC. | 0.90 |
| 04/13/09 | HYL | Updated and discussed intercompany receivable and payable balance trending schedule based on data provide in monthly operating reports. | 1.50 |
| 04/14/09 | BH | Reviewed and analyzed industry comparable's based upon news reported about the New York Times compensation issues, Gannett reduced sales via Marriott and the objections made to Journal Registers motion for MIP payments in bankruptcy. | 1.50 |
| 04/14/09 | BH | Reviewed weekly industry report provided by Moelis. | 0.50 |
| 04/15/09 | BH | Reviewed various reports on the Tribune acquisition. | 0.50 |
| 04/15/09 | KMC | Analyzed Sun Sentinel business plan materials and supporting schedules in preparation for due diligence meetings. | 2.10 |
| 04/16/09 | BH | Reviewed the industry reports including news of Boston Globe announcing no 2009 bonuses for top managers. | 0.50 |
| 04/16/09 | HYL | Gathered and reviewed media industry and competitor data for reporting to UCC. | 1.10 |
| 04/21/09 | HYL | Reviewed and analyzed industry and competitor data for reporting to UCC.  Review including Gannett Q109 results and earnings call transcript, and New York Times Q109 results. | 2.10 |
| 04/24/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.70 |
| 04/27/09 | BH | Provided information on Tribune Interactive ownership to Chadbourne. | 0.20 |
| 04/27/09 | HYL | Researched and responded to C&P question regarding Non-Debtor Tribune Interactive, Inc. split ownership by Debtor Tribune Company and Debtor Chicago Tribune Company. | 0.50 |
| 04/28/09 | HYL | Gathered and reviewed competitor and industry data for reporting to UCC. | 0.80 |
| | | **Total Hours** | **46.30** |

Re:                          Business Analysis
Client/Matter #              005735.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 7.60 | 685.00 | 5,206.00 |
| Mark F. Rule | 7.40 | 510.00 | 3,774.00 |
| Harold Lee | 13.70 | 510.00 | 6,987.00 |
| Brad Hall | 7.40 | 595.00 | 4,403.00 |
| Albert Leung | 7.10 | 450.00 | 3,195.00 |
| Kali Chowdhury | 3.10 | 365.00 | 1,131.50 |
| **Total Hours & Fees** | **46.30** | | **24,696.50** |

Re:                     Cash Management
Client/Matter #         005735.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/02/09 | BH | Reviewed and edited draft cash management order. | 0.60 |
| 04/03/09 | HYL | Followed up with A&M regarding expense estimates as forecasted in 13-week forecast and 2009 Plan for the bank steering committee professionals and prepared response to C&P regarding findings. | 0.50 |
| 04/03/09 | AH | Reviewed various emails re: cash management order | 0.30 |
| 04/09/09 | BH | Reviewed draft cash management order and provided feedback to Chadbourne. | 0.80 |
| 04/10/09 | AH | Reviewed weekly cash report | 0.20 |
| 04/27/09 | ANL | Analyzed and reviewed the Debtors' revised 13 week cash flow forecast. Reviewed drivers of Debtors and non-Debtors cash flows for Q2, May, and June 2009. Prepared UCC update. | 3.20 |
| 04/28/09 | BH | Reviewed and analyzed latest extension of Tribune 13 week cash flow forecast. | 1.20 |
| 04/29/09 | ANL | Reviewed and revised liquidity analysis, weekly cash balance, and weekly TREC facility loan activity. | 1.20 |
| 04/30/09 | MM | Reviewed revised 13-week cash flow forecast for Debtors and non-Debtors. Reviewed variance analysis between revised and old cash forecast. | 1.20 |
| | | **Total Hours** | **9.20** |

Re:                   Cash Management
Client/Matter #      005735.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.20 | 790.00 | 948.00 |
| Alan Holtz | 0.50 | 790.00 | 395.00 |
| Harold Lee | 0.50 | 510.00 | 255.00 |
| Brad Hall | 2.60 | 595.00 | 1,547.00 |
| Albert Leung | 4.40 | 450.00 | 1,980.00 |
| **Total Hours & Fees** | **9.20** | | **5,125.00** |

Re:               Current Financials
Client/Matter #   005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | HYL | Reviewed Moelis process update regarding the Cubs disposition as prepared for the telephonic UCC meeting 4/2. | 0.60 |
| 04/01/09 | HYL | Reviewed and discussed summarization the data from Schedules B, D, and E as provided by the Debtors in excel format. | 1.40 |
| 04/01/09 | HYL | Reviewed and discussed summarization the data from Schedules F and G as provided by the Debtors in excel format. | 1.40 |
| 04/01/09 | HYL | Reviewed data provided by Debtors in preparation of financial advisors meeting 4/2. Documents include publishing flash, weekly cash flow, disbursement schedule, and service report. | 0.90 |
| 04/01/09 | MJH | Compiled and analyzed SOFA's and schedules of all Debtors | 2.00 |
| 04/01/09 | MJH | Discussed strategy and work plan with team related to SOFA review | 1.00 |
| 04/01/09 | KC | Reviewed AlixPartners weekly report on the Debtor. | 0.20 |
| 04/01/09 | BH | Prepared weekly UCC financial report update for the UCC. | 1.90 |
| 04/01/09 | KC | Reviewed the AlixPartners Review of the Debtors' January 2009 operating results. | 1.00 |
| 04/02/09 | BH | Reviewed financial information provided by Tribune advisors for weekly update of cash flow forecast and revenue pacing reports. | 1.30 |
| 04/02/09 | BH | Reviewed and analyzed the latest information on steering committee fees and their impact on weekly cash flow. Discuss with Tribune advisors the timing of payments anticipated. | 0.20 |
| 04/02/09 | KC | Reviewed Debtor's fourth quarter operating results. | 0.90 |
| 04/02/09 | KC | Analyzed and reviewed weekly status update to the UCC. | 0.80 |
| 04/02/09 | HYL | Prepared weekly financial report to UCC. Reporting including weekly publishing and broadcasting flash revenue reporting, actual to forecast cash variance analysis and vendor disbursements. | 1.00 |
| 04/02/09 | ANL | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 1.20 |
| 04/02/09 | HYL | Prepared for and participated in weekly financial advisors call with Debtors. Reviewed and discussed weekly data (flash reporting, actual / forecast cash and disbursements) and a detail review of technology expenses 2007 - 2009. | 1.60 |
| 04/03/09 | ANL | Analyzed and reviewed historical income statements for 2007 and 2008 for Baltimore Sun, Chicago Tribune, and LA Times. Compared trends to 2009 estimates. | 2.60 |
| 04/03/09 | ANL | Reviewed January and February 2009 results for publishing group and newspaper business units. | 1.20 |
| 04/03/09 | HYL | Prepared and reviewed weekly financial report to UCC. Reporting includes weekly publishing and broadcasting flash revenue reporting, actual to forecast cash variance analysis | 2.80 |

Re:                          Current Financials
Client/Matter #              005735.00004

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | and vendor disbursements. | |
| 04/03/09 | HYL | Gathered and reviewed industry and competitor news for analysis and reporting in weekly UCC report. | 0.90 |
| 04/03/09 | MM | Reviewed cash flow results and weekly revenue flash summaries. Reviewed critical vendor payment summary. | 0.80 |
| 04/03/09 | KMC | Analyzed 2008 financial results contained in brown books and other misc. documents. | 2.10 |
| 04/03/09 | BH | Prepared weekly financial report for the UCC. Reviewed and analyzed the content and edit for presentation. | 2.00 |
| 04/03/09 | MJH | Analyzed and reviewed monthly operating report supporting details for period 1 and 2. | 0.50 |
| 04/06/09 | KMC | Analyzed business unit financials for 2008 | 1.80 |
| 04/07/09 | MM | Reviewed cash flow results and weekly revenue flash summaries.  Reviewed critical vendor payment summary. | 1.80 |
| 04/07/09 | MM | Reviewed and analyzed weekly revenue flash summaries for Broadcasting and Publishing and weekly cash flow results. Reviewed critical vendor payment summary. | 1.20 |
| 04/07/09 | MM | Reviewed and revised weekly status report to UCC. | 0.60 |
| 04/07/09 | ANL | Analyzed and reviewed weekly revenue flash for publishing and broadcasting. Prepared weekly status report to the UCC. | 2.20 |
| 04/07/09 | KMC | Analyzed historical results, prepare for site visits. | 2.70 |
| 04/07/09 | MJH | Reviewed weekly revenue flash and weekly cash flow results. | 0.30 |
| 04/08/09 | MJH | Reviewed various SOFAs by Debtor for schedules A-F. Oversaw creation of summary matrix by Debtor | 1.80 |
| 04/08/09 | BH | Reviewed draft of report on analysis of SOFA's. Provided feedback and suggestions for presentation to the UCC. | 1.40 |
| 04/08/09 | BH | Reviewed and edited weekly financial report to the UCC. | 0.60 |
| 04/08/09 | ANL | Reviewed and analyzed 2006 & 2007 MIP Board of Directors MIP summaries and targets. | 1.70 |
| 04/08/09 | HYL | Prepared summary trending report for key balance sheet items based on Monthly operating reports December stub period, January 2009 and February 2009. | 1.40 |
| 04/08/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC in the weekly report. | 0.90 |
| 04/08/09 | KC | Analyzed and reviewed SOFA schedules for the Debtors. Analyzed and reviewed Debtors' Schedules A, B, C, D, E and F. | 1.70 |
| 04/08/09 | KC | Prepared SOFA summaries for Schedules A, B, C, D, E and F for all Debtors. | 2.50 |
| 04/08/09 | KC | Analyzed, reviewed and corrected discrepancies in the summary schedule for all Debtors and their Statement of Financial Affairs. | 0.90 |
| 04/09/09 | HYL | Prepared for weekly FA call by reviewing publishing and broadcasting flash data provided. | 0.50 |
| 04/09/09 | KC | Analyzed and reviewed Statement of Financial Affairs for all Debtors. | 1.60 |

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/09/09 | KC | Prepared summary of Intercompany balances relating to Schedule B and F for Debtors. | 1.70 |
| 04/09/09 | ANL | Reviewed and analyzed top 50 advertisers by newspaper and by TV stations. | 1.10 |
| 04/09/09 | HYL | Prepared and reviewed weekly financial report to UCC. Reporting includes weekly publishing and broadcasting flash revenue reporting, actual to forecast cash variance analysis and vendor disbursements.  Developed additional questions and followed up with Debtors advisors. | 3.10 |
| 04/09/09 | HYL | Prepared summary trending report for key balance sheet items based on Monthly operating reports December stub period, January 2009 and February 2009. | 1.50 |
| 04/09/09 | BH | Reviewed and analyzed new information provided by Tribune advisors in support of the weekly call with financial advisors. | 1.30 |
| 04/09/09 | BH | Prepared and evaluated information to be presented in the weekly financial report to the UCC. | 1.90 |
| 04/09/09 | MJH | Reviewed intercompany balances in SOFA's and relation to Schedules B and F. | 1.30 |
| 04/10/09 | AH | Discussed cash report changes with H. Lee and B. Hall | 0.50 |
| 04/10/09 | BH | Made recommended edits and posted the report to the UCC on Intralinks site. | 0.90 |
| 04/10/09 | BH | Discussed draft report with colleague (A. Holtz and H. Lee) | 0.50 |
| 04/10/09 | KC | Reviewed Statement of Financial Affairs and Schedule B for all Debtor entities. Prepared summary of Intercompany balances relating to Statement of Financial Affairs in Schedule B. | 1.50 |
| 04/10/09 | KC | Prepared summary of Intercompany balances relating to Statement of Financial Affairs in Schedule F. Reviewed Statement of Financial Affairs and Schedule B for all Debtor entities. | 1.60 |
| 04/10/09 | HYL | Prepared and reviewed trending schedule of intercompany receivables and payables for both Debtors and non-debtors based on monthly operating reports. | 1.90 |
| 04/10/09 | HYL | Updated and reviewed weekly report to UCC. Discussed changes with A. Holtz and B. Hall. | 0.50 |
| 04/13/09 | HYL | Reviewed and analyzed schedules related to 'Publishing FTEs year over year change as of February', 'Analysis of Percent Change in Newsprint Consumption year over year change as of February' and 'Detail for Commercial Printing & Delivery year over year change as of February'. | 1.60 |
| 04/13/09 | HYL | Updated and reviewed weekly report to UCC based on additional input provided by A&M. | 0.70 |
| 04/13/09 | BH | Reviewed new information posted to Datasite including: Organization Charts, Publishing FTE data, Newsprint consumption variances and Commercial Printing and Delivery sales volume increases. | 2.00 |
| 04/14/09 | BH | Prepared for and participated in weekly professionals call with Chadbourne. | 1.00 |

Re:                 Current Financials
Client/Matter #      005735.00004

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/14/09 | BH | Prepared presentation materials for the UCC meeting to be held 4-16. Produced weekly financial information comments and summary of findings on compensation consultant retention terms. | 2.20 |
| 04/14/09 | MJH | Reviewed and provided comments on SOFA matrix by Debtor | 0.40 |
| 04/14/09 | HYL | Reviewed and updated weekly reporting to UCC. | 0.40 |
| 04/14/09 | HYL | Reviewed and discussed "Amended Schedules/Statements filed: Sch A, Sch B, Sch C, Sch D, Sch E, Sch F, Sch G, Sch H,." | 0.50 |
| 04/14/09 | KC | Prepared summaries for Statement of Financial Affairs, Schedule A through F for all Debtors. Looked at Intercompany as well as Non-intercompany Liabilities and Assets. | 1.40 |
| 04/14/09 | KC | Analyzed and reviewed Statement of Financial Affairs and looked at Intercompany and Non-intercompany liabilities and Assets for all Debtors. | 1.10 |
| 04/15/09 | KC | Prepared summary analysis for Statement of Financial Affairs of all Debtors. | 1.20 |
| 04/15/09 | ANL | Reviewed and revised weekly status update report to UCC. Reviewed weekly revenue flash reports and new 13-week cash flow forecast. | 1.60 |
| 04/15/09 | HYL | Updated and reviewed weekly report to UCC. Added additional analysis regarding cash forecast. Requested additional explanation from A&M regarding cash forecast in comparison to 2009 Operating Plan. | 2.30 |
| 04/15/09 | MJH | Reviewed and analyzed non-intercompany liabilities of Tribune Company | 1.20 |
| 04/15/09 | KC | Analyzed and reviewed Statement of Financial Affairs and Intercompany and Non-intercompany liabilities and assets for all Debtors. | 2.30 |
| 04/15/09 | BH | Prepared financial presentation of weekly and Monthly data to be shared with the UCC in telephonic meeting on 4-16. | 3.20 |
| 04/15/09 | MM | Reviewed cash flow forecast and weekly revenue flash reports. Reviewed report to UCC. | 2.20 |
| 04/16/09 | BH | Finalized the weekly financial report to UCC. Discussed edits with A. Holtz. Posted report on Intralinks. | 2.00 |
| 04/16/09 | MJH | Reviewed and provided comments on Debtor level liability detail analyses | 0.40 |
| 04/16/09 | AH | Reviewed weekly operating report to UCC and discussed w/ B. Hall | 0.60 |
| 04/16/09 | HYL | Updated cash actual and forecast slides in weekly report to UCC. | 0.60 |
| 04/16/09 | HYL | Discussed and prepared March 2009 / Q109 presentation to UCC. | 0.40 |
| 04/16/09 | KC | Analyzed and reviewed Statement of Financial Affairs for all Debtors. | 1.20 |
| 04/17/09 | HYL | Reviewed and analyzed weekly publishing and broadcasting | 2.60 |

Re:               Current Financials
Client/Matter #   005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | flash reports, motion disbursement schedule and borrowing base report. Contacted A&M regarding open items from previous week and new requested based on recent data provided. Prepared section of weekly report to UCC. | |
| 04/17/09 | KMC | Analyzed financial information provided by the Tribune Company related to Q1 performance trends. | 1.30 |
| 04/20/09 | HYL | Prepared and reviewed weekly report to UCC including Publishing flash, weekly cash forecast analysis and motion disbursements. Requested follow-up on prior week open items and separate Cable and TV pacing report. | 3.10 |
| 04/20/09 | HYL | Gathered and reviewed industry and competitive information for reporting to UCC. | 0.90 |
| 04/20/09 | MJH | Reviewed and provided comments on SOFA summary analysis;. Analyzed contingent, disputed, and un-liquidated claims | 1.60 |
| 04/20/09 | KC | Prepared summary of Tribune company Statement of Financial affairs. | 2.00 |
| 04/20/09 | BH | Reviewed and analyzed draft comments on SOFA schedules. | 0.50 |
| 04/20/09 | MM | Reviewed revenue flash reports and reviewed weekly status report to UCC. | 0.60 |
| 04/20/09 | KC | Analyzed and reviewed Tribune Statement of Financial Affairs. | 1.50 |
| 04/21/09 | KC | Prepared summary schedules of the detail data in the Statements of Financial Affairs for all Debtors. | 1.60 |
| 04/21/09 | KC | Analyzed and reviewed the details of various Debtors' Statements of Schedules of Financial Affairs. | 0.30 |
| 04/21/09 | BH | Participated in weekly professionals call with Chadbourne. | 0.50 |
| 04/21/09 | KC | Prepared summary and presentation of Schedules of Financial Affairs for all Debtors. Prepared summary and presentation of Schedules of Financial Affairs for all Debtors. | 2.50 |
| 04/21/09 | MJH | Reviewed summary matrix of amended SOFA's filed and variance from initially filed documents | 1.10 |
| 04/21/09 | HYL | Followed up with A&M regarding the weekly Broadcasting pacing report. Current week report changed format to merge TV and Cable results which was previously separated. | 0.40 |
| 04/21/09 | HYL | Discussed, updated and reviewed weekly report to UCC. | 1.00 |
| 04/21/09 | HYL | Updated and prepared Q109 / March 2009 monthly presentation to UCC. | 3.60 |
| 04/21/09 | ANL | Analyzed and reviewed weekly cash flow results and revenue flash summaries. | 1.30 |
| 04/22/09 | HYL | Reviewed and analyzed Broadcasting weekly pacing report. Extrapolated TV only pacing data from Total and Cable only data. Updated and reviewed weekly report to UCC. | 2.50 |
| 04/22/09 | HYL | Reviewed current week flash reporting from A&M for reporting to UCC in 4/30 weekly report. | 0.60 |
| 04/22/09 | HYL | Reviewed and analyzed Moelis Media Update (4.17.09). | 0.60 |
| 04/22/09 | HYL | Updated and prepared Q109 / March 2009 monthly | 3.00 |

Re:                     Current Financials
Client/Matter #         005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | presentation to UCC. | |
| 04/22/09 | KC | Continued with analysis and review of summary of Statement of Financial Affairs for certain Debtors. Prepared presentation of Statement of Financial Affairs for certain Debtors. | 2.50 |
| 04/22/09 | KC | Prepared and analyzed summary of Financial Affairs for certain Debtors. | 1.50 |
| 04/22/09 | KC | Reviewed and analyzed Tribune SOFA as initially filed and amended SOFA as of April 13, 2009. Prepared variance analysis for SOFA for all Debtors. | 1.10 |
| 04/23/09 | KC | Reviewed and analyzed various SOFAs and Schedules of Assets and Liabilities and amended versions. Prepared summary for certain Debtors. | 1.50 |
| 04/23/09 | KC | Reviewed and analyzed non-intercompany liabilities; analyzed creditors and claims by Debtor entities. Prepared presentation and summary for UCC. | 1.50 |
| 04/23/09 | MJH | Reviewed and analyzed statements of Tribune Company and other large Debtors | 2.00 |
| 04/23/09 | HYL | Reviewed and analyzed Classified Ventures, LLC 12/31/08 audit report. | 0.80 |
| 04/23/09 | HYL | Prepared and reviewed weekly report to UCC. | 2.30 |
| 04/23/09 | KMC | Analyzed preliminary Q1 results provided by management; prepared trend analysis. | 1.30 |
| 04/24/09 | HYL | Reviewed and updated weekly report to UCC. | 1.30 |
| 04/24/09 | ANL | Reviewed March 2009 results for publishing and broadcasting units. | 1.80 |
| 04/24/09 | HYL | Reviewed and updated weekly report to UCC. Updates include analysis and summary of non-debtors cash balances and cash flows and update reconciliation of 2009 Plan Operating Cash Flow to Q209 weekly cash flow forecast. | 3.70 |
| 04/24/09 | AH | Reviewed weekly report to UCC and discussed with team | 1.20 |
| 04/24/09 | MJH | Reviewed and provided comments on SOFA and statement summary document | 1.50 |
| 04/24/09 | KC | Prepared and analyzed summary of Statement of Financial Affairs for certain Debtors. Analyzed and reviewed Schedule A, B and F for all Debtor entities; prepared presentation of findings. | 1.90 |
| 04/24/09 | KC | Prepared presentation to UCC on the inter-company assets and liabilities. | 1.60 |
| 04/24/09 | MM | Reviewed 13 week cash flow forecast and revised UCC weekly status report. | 1.30 |
| 04/24/09 | ANL | Reviewed weekly status update to UCC. Prepared summary of Q2 estimated cash flows for Debtors and non-debtors. | 1.10 |
| 04/25/09 | KC | Prepared exhibits and charts for SOFA and Schedules all Debtors including Tribune Company, Tribune Broadcasting Company and Tribune Finance Service Center. | 1.50 |
| 04/25/09 | KC | Reviewed and analyzed Debtor level details of SOFA 3B. | 1.40 |
| 04/25/09 | KC | Prepared presentation for UCC on SOFA 3B riders. | 1.40 |

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/25/09 | HYL | Prepared and reviewed Q109 Report to UCC. Focused on presentation, review and analysis of cash flow and publishing business units. | 4.60 |
| 04/25/09 | AH | Reviewed revised draft of weekly report to UCC. | 0.80 |
| 04/26/09 | HYL | Reviewed and updated weekly report to UCC. | 1.30 |
| 04/26/09 | HYL | Prepared and reviewed Q109 Report to UCC. Focused on review and analysis of Publishing and Broadcasting business units. | 5.50 |
| 04/26/09 | KC | Reviewed amended Schedule A (Real Asset); prepared summary and charts. | 1.00 |
| 04/26/09 | KC | Prepared presentation of Financial Affairs for Debtors. | 1.00 |
| 04/27/09 | KC | Prepared analysis of SOFA and Schedules for specific Debtors with large balances. | 1.40 |
| 04/27/09 | MJH | Reviewed supporting schedules for SOFA and schedule analysis and provided comments | 1.50 |
| 04/27/09 | KC | Prepared summary of Amended Schedule C (Exempt Property) and Schedule D (Secured Claims); analyzed the details of the largest balances. Analyzed and reviewed Amended Schedules of Assets and Liabilities for certain Debtors. | 2.10 |
| 04/27/09 | KC | Prepared summary of Amended Schedule B (Personal Property Assets); analyzed Debtors with five largest balances. Reviewed and analyzed amended Schedule E. | 2.30 |
| 04/27/09 | MM | Reviewed weekly status update to UCC on cash flow results and revenue flash. | 0.50 |
| 04/27/09 | ANL | Reviewed and revised weekly status update report to UCC. Reviewed weekly revenue results and cash flow results. | 1.30 |
| 04/27/09 | BH | Prepared latest weekly financial report to the UCC. Obtained final edits and posted to Intralinks. | 2.50 |
| 04/27/09 | BH | Reviewed, analyzed and edited material for Q1 2009 report to committee on the actual to forecast performance of the Publishing segment. | 3.50 |
| 04/27/09 | BH | Reviewed, analyzed and edited presentation off Q1 2009 actual to forecast performance of the Broadcasting segment. | 2.60 |
| 04/27/09 | HYL | Prepared updated 'Review of Q1 2009 Operating Results' report to UCC. Prepared supporting schedules comparing 2009 Plan and 2008 to actual results. | 4.10 |
| 04/27/09 | HYL | Discussed and updated consolidated and publishing section of Q1 2009 Operating Results' report to UCC. | 5.40 |
| 04/28/09 | HYL | Reviewed and updated 'Review of Q1 2009 Operating Results' report to UCC. Focus on broadcasting business units. | 5.90 |
| 04/28/09 | HYL | Prepared supporting schedules for 'Review of Q1 2009 Operating Results' report to UCC. Created Q109 broadcasting plan year over year variance schedules as they were requested, but not provided by Debtor. | 2.80 |
| 04/28/09 | HYL | Followed up with A&M regarding open items from current weekly reporting.  In particular disbursements schedule and | 0.30 |

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | weekly cash flow actual to forecast variance. | |
| 04/28/09 | BH | Participated in weekly professionals call with Chadbourne and Moelis to discuss Q1 2009 results. | 0.50 |
| 04/28/09 | BH | Reviewed latest summary of SOFA and schedule of assets and liabilities information. | 0.90 |
| 04/28/09 | BH | Edited Q1 2009 Report to the UCC of actual to forecast Tribune performance. | 1.80 |
| 04/28/09 | ANL | Reviewed and revised presentation on Tribune March 2009 results to the UCC. Revised publishing and broadcasting March results summaries. | 2.80 |
| 04/28/09 | MM | Reviewed Q1 2009 publishing and broadcasting revenue and expense detail. | 1.10 |
| 04/28/09 | MM | Reviewed Q1 2009 operating plan forecasts and variance analysis compared to Q1 2009 results. | 0.40 |
| 04/28/09 | KC | Analyzed and reviewed Amended F and contingent, un-liquidated, disputed and undetermined liability claims. | 2.50 |
| 04/28/09 | KC | Prepared summary of contingent claims and un-liquidated claims. Analyzed Statements of Financial Affairs for Debtors. | 2.20 |
| 04/28/09 | MJH | Revised summary of Statements and SOFAs. Reviewed statements of various Debtors. Reviewed large claims and contingent claims | 3.80 |
| 04/28/09 | KC | Analyzed and reviewed Schedule F (Unsecured Non-Priority Claims); prepared summary of top 5 Debtor entities and created a pivot table summary. | 1.60 |
| 04/29/09 | KC | Reviewed and analyzed Schedule G for all Debtors. | 1.50 |
| 04/29/09 | KC | Analyzed and reviewed presentation on Statement of Financial Affairs and Schedules of Assets and Liabilities for Debtors. | 0.60 |
| 04/29/09 | MJH | Reviewed and provided comments on summary of statements and SOFAs; reviewed payments made within 90 days | 1.10 |
| 04/29/09 | KC | Analyzed and reviewed unsecured non-priority claims (disputed claims) of LA Times, Tribune Media Services, Chicago Tribune Company and Morning Call. Prepared analysis of the Schedules of Assets and Liabilities and Statements of Financial Affairs for certain Debtors. | 3.00 |
| 04/29/09 | MM | Reviewed Tribune's March 2009 management operating report. Reviewed and revised Review of Operating Results of March 2009 report to the UCC. | 1.60 |
| 04/29/09 | HYL | Reviewed and analyzed March 2009 Monthly Operating Report as filed by Debtors. | 1.60 |
| 04/29/09 | ANL | Reviewed Q1 2009 financial results summary and exhibits for UCC report. Reviewed Q1 2008 and Q4 2007. Revised consolidated summary of operating cash flow for Q1 2009. | 1.80 |
| 04/29/09 | ANL | Revised year over year advertising revenue summary for Q4 2008, January through April 2009 and Q1 2009 for publishing, broadcasting, and circulation. | 0.70 |

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/29/09 | ANL | Analyzed and reviewed publishing detail expenses and broadcasting expense Q1 2009 (compensation and non-compensation). Reviewed station Q1 2009 results and operating cash flow detail by station. Reviewed corporate expenses for Q1 2009 versus Q1 2008. | 2.20 |
| 04/29/09 | HYL | Reviewed and updated 'Review of Q1 2009 Operating Results' report to UCC. | 5.50 |
| 04/29/09 | BH | Discussed responses to financial questions with Brian Whitman of Tribune advisor. | 0.50 |
| 04/29/09 | BH | Drafted set of questions for Tribune advisors on Q1 2009 actual financial results. | 1.40 |
| 04/29/09 | BH | Reviewed, analyzed and edited Q1 2009 review of actual performance relative to Operating Plan. | 3.80 |
| 04/30/09 | HYL | Prepared and reviewed weekly report to UCC. Prepared additional slides related to revised 13 week forecast provided by A&M. | 4.10 |
| 04/30/09 | HYL | Prepared for and participated in weekly FA call.  Topics discussed included review Q1 Results, Metromix Update, new weekly cash flow forecast for May-July and flash revenue. | 2.10 |
| 04/30/09 | HYL | Discussed and follow up with A&M regarding supporting documentation on forecasted cash receipt from Food Network not occurring due to overpayment in 2007 and 2008.  Also follow-up on TREC lower reserve requirement resulting in the increased availability on the loan. | 0.80 |
| 04/30/09 | ANL | Reviewed and revised Q1 2009 operating results report to UCC including Q1 2009 results of publishing and broadcasting units. | 1.30 |
| 04/30/09 | KC | Prepared presentation and exhibits on SOFA 1, 3b and 3c for all Debtor entities. Reviewed SOFA 3C for all Debtors and prepared analysis and presentation on the Schedules and SOFA of various Debtors. | 2.30 |
| 04/30/09 | MJH | Reviewed Excel version of Schedule 3B of various Debtors | 0.50 |
| 04/30/09 | KC | Analyzed and reviewed SOFA 1 and 3B and amended SOFA for all Debtors. | 1.40 |
| | | **Total Hours** | **278.80** |

Re:                        Current Financials
Client/Matter #            005735.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 9.20 | 685.00 | 6,302.00 |
| Michael Murphy | 12.10 | 790.00 | 9,559.00 |
| Alan Holtz | 3.10 | 790.00 | 2,449.00 |
| Harold Lee | 97.30 | 510.00 | 49,623.00 |
| Brad Hall | 40.90 | 595.00 | 24,335.50 |
| Mike Haftl | 22.00 | 595.00 | 13,090.00 |
| Albert Leung | 25.90 | 450.00 | 11,655.00 |
| Kali Chowdhury | 68.30 | 365.00 | 24,929.50 |
| **Total Hours & Fees** | **278.80** | | **141,943.00** |

Re:             Prospective Financials
Client/Matter #   005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | AH | Completed work planning for 2009 Budget review | 0.80 |
| 04/01/09 | KC | Reviewed AlixPartners Overview of 2009 Business plan and Management Incentive Plan of the debtor. | 2.50 |
| 04/01/09 | ANL | Reviewed consolidated 2009 operating plan summary, 2009 publishing group plan, 2009 broadcasting group plan, and 2008 & 2009 variance analysis. | 1.60 |
| 04/02/09 | ANL | Analyzed and reviewed weekly revenue flash and cash flow results.  Reviewed servicer report. | 1.80 |
| 04/02/09 | MFR | Reviewed Tribune's 2009 operating plan and key assumptions. | 3.40 |
| 04/02/09 | BH | Developed questions and procedures for work plan to guide 2009 Operating Plan due diligence. | 1.50 |
| 04/02/09 | BH | Discussed the on-site client visits with Moelis and consider the needs for financial model preparation and coordination. | 0.40 |
| 04/02/09 | BH | Drafted list of questions and agenda items for on-site client visits. Shared questions with Tribune advisors. | 2.10 |
| 04/02/09 | ANL | Prepared due diligence meeting outline for Alvarez & Marsal and Tribune management on historical results, 2009 Operating Plan, and other initiatives. | 2.30 |
| 04/02/09 | KMC | Analyzed 2009 business plan materials and supporting analyses. | 3.70 |
| 04/03/09 | KMC | Analyzed information posted to data room re: strategic cost cuts, business plan. | 3.40 |
| 04/03/09 | ANL | Analyzed and reviewed WPIX, KTLA, and WGN monthly 2009 revenue and expense forecasts and underlying assumptions. Prepared questions for Tribune management. | 2.80 |
| 04/03/09 | HYL | Prepared for and discussed with AlixPartners team issues and areas of focus related to 2009 Operating Plan and detailed schedules in preparation for onsite due diligence meetings with Tribune Management. | 1.80 |
| 04/03/09 | HYL | Detailed review of Baltimore Sun and LA Times Media Group detailed business unit forecast for 2009.  Developed follow-up questions for onsite due diligence with Tribune Management. | 1.90 |
| 04/03/09 | BH | Obtained estimate of professional fees to be paid by non-debtor. Analyzed impact on forecast cash flow and advise Chadbourne of payment amounts. | 0.20 |
| 04/03/09 | BH | Discussed agenda items with FTI for meetings in Chicago on 4-6 & 4-7. | 0.40 |
| 04/03/09 | BH | Coordinated with Moelis preparation for the Chicago meetings on 4-6 & 4-7. Communicated agenda items and schedule with Moelis, FTI and Capstone. | 0.80 |
| 04/03/09 | MM | Reviewed 2009 operating plan, 2009 publishing group budget and 2009 broadcasting group budget and assumptions. | 1.40 |
| 04/03/09 | MFR | Detailed review of broadcasting segment and broadcasting business unit level 2009 operating plans and supporting documents contained in Debtors Dataroom. | 5.50 |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/04/09 | MFR | Analyzed business unit operating plans and prepared outline of detailed questions to discuss with Tribune corporate management. | 4.30 |
| 04/04/09 | HYL | Reviewed and developed follow-up questions related to individual detailed business unit 2009 Plans for LA Times Media Group, Insert Co., and Sun Sentinel. Follow-up to occur at onsite due diligence meetings 4/6 - 4/7. | 2.10 |
| 04/04/09 | HYL | Reviewed and developed follow-up questions related to individual detailed business unit 2009 Plans for Tribune Interactive and Tribune Media Services.  Follow-up to occur at onsite due diligence meetings 4/6 - 4/7. | 2.00 |
| 04/04/09 | HYL | Reviewed the follow-up questions developed by A. Leung related to individual detailed business unit 2009 Plans for The Baltimore Sun and Chicago Tribune. Follow-up to occur at onsite due diligence meetings 4/6 - 4/7. | 0.80 |
| 04/04/09 | ANL | Evaluated 2009 budget for South Florida and Orlando. Reviewed revenue drivers and assumptions. Prepared questions for Debtors' advisors. | 1.80 |
| 04/04/09 | KMC | Analyzed business unit operating plans in preparation for meeting with management. | 3.70 |
| 04/05/09 | KMC | Analyzed performance trends relative to business plan, prepare list of questions to discuss with Tribune management; discussed with M. Rule (Alix). | 4.20 |
| 04/05/09 | MFR | Reviewed 2009 business unit operating plans and developed questions for Tribune management / discussed with K. Carmody (Alix). | 4.60 |
| 04/06/09 | MFR | Met with Tribune corporate management team to discuss 2009 operating plan, development and supporting assumptions. | 7.50 |
| 04/06/09 | MFR | Developed agenda outline for business plan review site visits. | 1.80 |
| 04/06/09 | BH | Participated in onsite due diligence discussion with Tribune management regarding 2009 Operating Plan as related to the broadcasting business. | 3.10 |
| 04/06/09 | BH | Participated in onsite due diligence discussion with Tribune management regarding the 2009 Operating Plan related to the Publishing business. | 3.00 |
| 04/06/09 | HYL | Participated in onsite due diligence discussion with Tribune management (including Chandler Bigelow, CFO) regarding near term priorities and 2009 operating plan as related to broadcasting business. | 3.10 |
| 04/06/09 | HYL | Participated in onsite due diligence discussion with Tribune management regarding 2009 operating plan as related to publishing business. | 3.00 |
| 04/06/09 | KMC | Met with Tribune management to discuss 2009 business plan development. | 1.30 |
| 04/06/09 | KMC | Met with Tribune management to discuss broadcasting segment business plan. | 3.20 |
| 04/06/09 | KMC | Met with Tribune management to discuss newsprint segment | 2.70 |

Re:                Prospective Financials
Client/Matter #    005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | business plan. | |
| 04/06/09 | ANL | Prepared for and participated in Publishing due diligence telephonic meeting with Tribune management (H. Amsden SVP Financial Operations) to review 2009 Operating Plan and assumptions. | 4.20 |
| 04/06/09 | ANL | Analyzed and reviewed 2009 forecast for WGN America and WGN-Chicago and reviewed historical data for 2007 and 2008. | 2.10 |
| 04/06/09 | ANL | Analyzed and reviewed 2009 business unit income statements for newspaper group. | 1.20 |
| 04/07/09 | ANL | Reviewed 2009 operating plan presentation and industry analysis. Reviewed publishing business unit 2009 detail budgets. | 1.80 |
| 04/07/09 | KC | Analyzed and reviewed Tribune Consolidated Projections. | 1.50 |
| 04/07/09 | KC | Analyzed and reviewed WPIX, KTLA, WGN, WPHL, KDAF, WDCW, KIAH, TTNW and other broadcasting station plans. | 2.60 |
| 04/07/09 | KMC | Analyzed business unit operating plan models 2009 | 3.60 |
| 04/07/09 | HYL | Reviewed and finalized Tribune Company meeting with Caliphates business unit site visits general discussion outline document. | 1.00 |
| 04/07/09 | JB | Prepared supporting document binders for due diligence visit. | 1.00 |
| 04/07/09 | BH | Drafted notes from due diligence meetings on 4-6. Developed work plan for future site visits and created a proposed outline to be used as an agenda for future meetings. | 2.70 |
| 04/07/09 | BH | Met with Chicago colleagues and developed an outline of ending UCC report on 2009 Operating Plan review. | 1.50 |
| 04/07/09 | MFR | Developed preliminary outline for UCC presentation. Discussed with B. Hall. | 1.50 |
| 04/07/09 | MFR | Reviewed detailed historical and projected financial information on business unit level in preparation for site visits. | 7.20 |
| 04/08/09 | MFR | Reviewed and analyzed historical and projected financial information for site visits. | 5.60 |
| 04/08/09 | MM | Analyzed and reviewed monthly broadcasting projections for 2009 and assumptions. | 1.30 |
| 04/08/09 | HYL | Reviewed and summarized analysis of new individual broadcasting business unit plans in which each include a tab for '2009 Strategies and Objectives' not previously included. | 2.70 |
| 04/08/09 | ANL | Analyzed and reviewed revised plans for KPIX, WGN, KTLA and WPHL. | 1.30 |
| 04/09/09 | ANL | Reviewed and revised Tribune site visit discussion outline and document request for Debtors. | 0.90 |
| 04/09/09 | AH | Discussed business plan review w/ B. Hall | 0.70 |
| 04/09/09 | JB | Prepared supporting document binders for due diligence visit. | 0.75 |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/09/09 | BH | Participated in call with colleagues (A. Holtz) to discuss due diligence on Operating Plan. | 0.50 |
| 04/09/09 | BH | Developed an outline of the results to be obtained by a custom built financial model to analyze the 2009 Operating Plan data. | 2.00 |
| 04/10/09 | BH | Developed comprehensive information request list to accompany agenda for site visits to Florida as part of 2009 Operating Plan due diligence. | 1.70 |
| 04/10/09 | BH | Reviewed information provided by Tribune advisors for the site visit to Florida. | 0.40 |
| 04/10/09 | JB | Prepared supporting document binders for due diligence visit. | 0.75 |
| 04/10/09 | MM | Reviewed due diligence questions. Analyzed and reviewed publishing projections for 2009 and assumptions. | 1.70 |
| 04/10/09 | HYL | Designed and developed detailed Tribune OCF financial model. | 2.20 |
| 04/10/09 | KMC | Analyzed publishing 2009 business plans. | 2.70 |
| 04/13/09 | HYL | Updated and reviewed 2009 Operating Plan model for broadcasting and publishing business units. | 3.00 |
| 04/13/09 | HYL | Prepared for and discussed with Moelis inconsistencies of broadcasting business unit 2009 operating plans as compared to plan presented and provided at 3/17 meetings in Chicago. Contacted A&M regarding inconsistencies. | 1.00 |
| 04/13/09 | ANL | Analyzed and reviewed revised broadcasting business unit business plans posted by the Debtors. | 1.70 |
| 04/13/09 | BH | Discussed with Moelis the purpose of financial models developed by AlixPartners as compared to those which may be developed by Moelis. Arranged to share information and coordinate modeling efforts of our two organizations to confirm accuracy and increase quality of review. | 0.80 |
| 04/13/09 | MFR | Reviewed Sun Sentinel 2009 operating plan, assumptions and historical financials / developed questions for South Florida management. | 5.70 |
| 04/13/09 | MFR | Reviewed Orlando Sentinel 2009 operating plan, assumptions and historical financials / developed questions for South Florida management. | 5.20 |
| 04/14/09 | MFR | Reviewed WSFL 2009 operating plan, assumptions and historical financials / developed questions for South Florida management. | 5.90 |
| 04/14/09 | BH | Participated in conference call with Moelis to share financial modeling ideas and enable technical review of models to verify accuracy. | 0.70 |
| 04/14/09 | HYL | Prepared for and participated in meeting with Moelis regarding development of 2009 Operating Plan model. | 0.40 |
| 04/14/09 | HYL | Reviewed files provided by A&M with reconciliation's for the 3 largest TV stations related to ESOP expense and in some cases, timing of barter revenue / expense. | 1.00 |
| 04/14/09 | HYL | Discussed and modified 2009 Operating Plan model. | 2.50 |

Re:             Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/09 | ANL | Prepared for and participated in weekly professional conference call with Chadbourne & Parke to discuss 2009 operating plan due diligence, Cubs sale transaction and Debtors' compensation plans. | 1.20 |
| 04/14/09 | ANL | Reviewed revised broadcasting business unit 2009 plan budgets. Reviewed reconciliation schedule between revised and old 2009 plan income statements provided by the Debtors. | 1.30 |
| 04/15/09 | ANL | Reviewed TV station specific revenue and expense assumptions by department. | 1.30 |
| 04/15/09 | HYL | Reviewed, discussed and updated 2009 Operating Plan model assumptions. | 2.10 |
| 04/15/09 | KMC | Analyzed WSFL business plan materials and supporting schedules in preparation for due diligence meetings. | 1.20 |
| 04/15/09 | KMC | Analyzed supplemental materials posted by A&M related to the business plan; prepare due diligence outline for on-site due diligence. | 3.10 |
| 04/15/09 | BH | Developed a list of proposed levers to be built into a financial model for review of the 2009 Operating Plan. | 1.20 |
| 04/15/09 | MFR | Prepared for due diligence meeting with K. Carmody (Alix). | 1.80 |
| 04/16/09 | KMC | Participated in due diligence meetings with S. Florida management team; overview of business. | 2.30 |
| 04/16/09 | KMC | Participated in on-site due diligence and discussions pertaining to Sun Sentinel business plan. | 1.60 |
| 04/16/09 | KMC | Participated in on-site due diligence and discussions pertaining to Orlando Sentinel business plan. | 1.10 |
| 04/16/09 | KMC | Met with S. Florida management team to discuss 2008 baseline results and key assumptions used to build business plan. | 1.40 |
| 04/16/09 | KMC | Toured WSFL studio and newsroom; followed up with questions regarding Q1 actual results. | 1.10 |
| 04/16/09 | HYL | Prepared and reviewed comparison of cash forecasts from week ended 4/12 to week ended 5/24. Discuss issue of Q209 negative cash flow per forecast in comparison to positive OCF per 2009 Operating Plan. | 1.00 |
| 04/16/09 | HYL | Developed and reviewed consolidated 2009 Operating Plan model. | 4.10 |
| 04/16/09 | HYL | Reviewed documents on A&M DataSite and corresponded with Moelis regarding reconciliation of individual business unit operating plans with amounts presented in 2009 Operating Plan. | 1.30 |
| 04/16/09 | ANL | Reviewed and analyzed South Florida publishing unit income statement and historical data. Reviewed South Florida broadcasting historical data. | 1.30 |
| 04/16/09 | BH | Reviewed and analyzed the business units plans of WPIX and Hartford based businesses in preparation for site visits next week. | 1.90 |
| 04/16/09 | MFR | Participated in due diligence meeting to discuss 2009 operating plan with South Florida management team. | 7.50 |

Re:               Prospective Financials
Client/Matter #     005735.00005

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/17/09 | MFR | Participated in call with Brad Hall, Harold Lee and Kevin Carmody to discuss South Florida due diligence meeting / developed methodology to create sensitivity models on the 2009 operating plan. | 2.30 |
| 04/17/09 | MM | Reviewed Orlando, WPIX, and Hartford publishing and broadcasting assumptions and 2009 plan. | 1.30 |
| 04/17/09 | BH | Discussed needs of financial model being developed for Operating Plan review. Participated in conference call with Kevin Carmody to discuss modeling status update. | 0.80 |
| 04/17/09 | BH | Reviewed and analyzed individual business units' forecasts for 2009. Drafted a list of inquiries for the site visits in New York and Hartford next week. | 3.40 |
| 04/17/09 | ANL | Analyzed and reviewed weekly revenue flash reports for broadcasting and publishing. Prepared UCC report on weekly status. | 3.60 |
| 04/17/09 | HYL | Discussed and prepared 2009 operating plan model. | 3.60 |
| 04/17/09 | HYL | Discussed due diligence visit to South Florida business units. Discussed next steps in due diligence process. | 0.80 |
| 04/17/09 | KMC | Analyzed business unit financial projections and developed methodology for creating sensitivity scenarios. | 2.60 |
| 04/17/09 | KMC | Analyzed financial information provided by Tribune personnel on S. Florida visit, including sales incentive compensation plans, supporting schedules that were used to build business unit financials, and other materials. | 3.30 |
| 04/17/09 | JK | Analyzed 2009 financial projections by business unit. | 2.90 |
| 04/17/09 | JK | Prepared model and sensitivity analysis to analyze 2009 projections and YOY performance. | 2.70 |
| 04/17/09 | AH | Discussed S. Florida business plan review w/ K. Carmody | 0.30 |
| 04/19/09 | JK | Prepared monthly model with sensitivity analysis of 2009 projections. | 3.30 |
| 04/19/09 | JK | Prepared monthly 2008 consolidating financial results analysis by Publishing business unit. | 2.40 |
| 04/20/09 | JK | Prepared monthly 2009 consolidating financial results analysis by Broadcasting business unit. | 2.40 |
| 04/20/09 | JK | Prepared a sensitivity analysis to analyze 2009 financial projections. | 2.60 |
| 04/20/09 | JB | Prepared supporting document binders for due diligence visit. | 3.00 |
| 04/20/09 | ANL | Reviewed Hartford newspaper and TV and WPIX 2009 detail operating plan. | 2.10 |
| 04/20/09 | ANL | Reviewed and revised the weekly status report to UCC. Reviewed revenue flash reports. | 1.10 |
| 04/20/09 | BH | Reviewed draft of proposed outline for presentation of due diligence review of the 2009 Operating Plan. | 0.70 |
| 04/20/09 | BH | Reviewed outline used in the Florida site visits. Prepared binders of relevant information to take on site visit to NY and Hartford. | 2.00 |
| 04/20/09 | BH | Reviewed initial financial model and reports on sensitivity | 0.90 |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
|      |            | analysis applied to key drivers. |       |
| 04/20/09 | BH | Reviewed information binders prepared in support of site visits. | 0.60 |
| 04/20/09 | MFR | Reviewed documents received from South Florida site visit. | 3.80 |
| 04/20/09 | MFR | Reviewed AlixPartners integrated model of Tribune 2009 Operating Plan. | 2.30 |
| 04/20/09 | HYL | Discussed and reviewed 2009 Operating Plan model. Requested additional detail from A&M. Reviewed and discussed modeling the business unit operating plans including Eliminations and Adjustments 'entity'. | 2.60 |
| 04/20/09 | HYL | Discussed and planned for New York and Connecticut newspaper and TV station due diligence site visits. | 0.90 |
| 04/20/09 | KMC | Analyzed WGN and Tribune operating plan detail in preparation for Chicago site visit; prepared trend analyses. | 2.80 |
| 04/20/09 | KMC | Analyzed supporting details for the broadcasting business unit operating plans and review preliminary financial model structure, key assumptions, etc. | 3.20 |
| 04/21/09 | HYL | Reviewed and updated 2009 Operating Plan model. | 0.90 |
| 04/21/09 | JK | Analyzed 2009 hedge detail for publishing business units. | 0.90 |
| 04/21/09 | KMC | Analyzed revenue assumptions used to build publishing business plan and reviewed sensitized financial forecasting model. | 0.70 |
| 04/21/09 | KMC | Reviewed hedging assumptions used to build 2009 operating plans for both publishing and broadcasting, analyzed business unit financial projections, worked with T. Hill (A&M) to understand process used to allocate hedge to individual business units. | 3.30 |
| 04/21/09 | MFR | Completed memorandum to UCC regarding site visit due diligence progress. | 0.80 |
| 04/21/09 | BH | Reviewed and analyzed individual business unit plans of all Hartford businesses in preparation for site visits later this week. | 1.60 |
| 04/21/09 | ANL | Prepared questions for WPIX management on gross advertising sales estimates and cash expense estimates for 2009 Operating Plan. Reviewed detail WPIX 2009 sales estimates. | 3.20 |
| 04/21/09 | KMC | Drafted UCC report slides/outline with M. Rule (Alix). | 2.50 |
| 04/21/09 | MFR | Drafted slides related to South Florida site visit for UCC report presentation. | 2.10 |
| 04/21/09 | MFR | Drafted UCC report slides / outline with K. Carmody. | 2.50 |
| 04/22/09 | MFR | Completed revisions to South Florida site visit slides. | 1.70 |
| 04/22/09 | ANL | Prepared for and participated in due diligence meetings with WPIX management, Tribune management and Debtors' advisors. | 6.50 |
| 04/22/09 | ANL | Reviewed cost of sales detail and commissions plans for WPIX account executives. | 1.20 |
| 04/22/09 | ANL | Reviewed WPIX expenses by department details. Discussed various drivers with Debtors. | 1.50 |

Re:                 Prospective Financials
Client/Matter #     005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/22/09 | AH | Participated in business plan review meetings at WPIX New York | 4.80 |
| 04/22/09 | BH | Participated in due diligence meetings with WPIX management, Tribune management and Debtors advisors. | 6.50 |
| 04/22/09 | BH | Reviewed and analyzed expense detail provided at site visit, including sales compensation details. | 1.50 |
| 04/22/09 | KMC | Reviewed open information request list items & follow up with Alvarez & Marsal; completed trend analysis when comparing forecasted to preliminary actual results. | 2.10 |
| 04/22/09 | HYL | Followed up with A&M regarding 2009 Broadcasting monthly budget Corporate details and Broadcasting Eliminations. | 0.40 |
| 04/23/09 | HYL | Reviewed and analyzed Food Network Partnership 2009 Plan. | 0.50 |
| 04/23/09 | BH | Prepared for and participated in site visit meetings with Hartford management of Broadcasting and Publishing businesses and Tribune management and advisors. | 6.90 |
| 04/23/09 | HYL | Reviewed and updated 2009 Operating Plan model for the addition of Corporate expenses monthly detail. | 1.60 |
| 04/23/09 | KMC | Analyzed WGN business unit operating plan in preparation for site visit. | 2.80 |
| 04/23/09 | ANL | Prepared for and participated in due diligence meetings with Hartford publishing and TV management, Tribune management and Debtors' advisors. | 6.00 |
| 04/23/09 | ANL | Reviewed and analyzed Hartford Courant business plan for 2009 and detail supporting schedules.  Reviewed and analyzed Hartford television properties and 2009 operating plan. | 2.80 |
| 04/23/09 | JB | Prepared supporting document binders for due diligence visit. | 0.75 |
| 04/24/09 | HYL | Prepared and reviewed Q109 Report to UCC. Focused on review and analysis of Publishing business units and consolidated presentation. | 4.40 |
| 04/24/09 | HYL | Discussed onsite due diligence in New York and Connecticut; key points and next steps. | 0.50 |
| 04/24/09 | BH | Reviewed and edited draft memo to Chadbourne on status of site visits. | 1.50 |
| 04/24/09 | BH | Reviewed and analyzed information sent from Tribune on weekly financial updates. Prepared weekly report for the UCC covering most recent financial updates. | 3.90 |
| 04/24/09 | BH | Reviewed and analyzed materials provided by the Courant describing changes to sales compensation and efforts to cross-sell amongst business units. | 1.20 |
| 04/24/09 | AH | Reviewed memo to UCC re: business plan review process. | 0.40 |
| 04/25/09 | AH | Finished business plan review update memo and sent out | 0.20 |
| 04/27/09 | KMC | Analyzed business unit financial projections to understand key assumptions and indications of cost behavior relative to demand; prepared for call with Alvarez & Marsal to address | 2.40 |

Re:          Prospective Financials
Client/Matter #    005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/09 | BH | Reviewed and analyzed posted information on Los Angeles Times Market share and category reports. | 1.30 |
| 04/28/09 | ANL | Reviewed WPIX revenue detail and reviewed agency commission's assumptions. Reviewed WPIX expense detail. | 1.20 |
| 04/28/09 | JB | Prepared supporting document binders for due diligence visit. | 1.00 |
| 04/29/09 | JB | Prepared supporting document binders for due diligence visit. | 2.50 |
| 04/29/09 | AH | Reviewed report template for Business Plan analysis | 1.30 |
| 04/29/09 | AH | Prepared for and participated in discussion re: report template for Business Plan analysis | 0.40 |
| 04/30/09 | ANL | Prepared UCC presentation on the due diligence review of WPIX. Prepared summary of operations, sale structure and strategic review. | 1.80 |
| 04/30/09 | BH | Participated in call with Tom Hill to discuss upcoming site visits and agenda items. | 0.50 |
| 04/30/09 | BH | Reviewed business unit detail for Los Angeles operations as presented in the Operating Plan. | 3.80 |
| 04/30/09 | BH | Drafted site visit notes and slides for UCC presentation relating to site visits in NY and Hartford. | 1.20 |
| 04/30/09 | MFR | Reviewed and analyzed of Chicago media asset business plans in preparation of Chicago site visits. | 6.10 |
| | | **Total Hours** | **379.25** |

Re:                    Prospective Financials
Client/Matter #        005735.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 66.00 | 685.00 | 45,210.00 |
| Michael Murphy | 5.70 | 790.00 | 4,503.00 |
| Alan Holtz | 8.90 | 790.00 | 7,031.00 |
| Mark F. Rule | 89.10 | 510.00 | 45,441.00 |
| Harold Lee | 53.20 | 510.00 | 27,132.00 |
| Brad Hall | 63.20 | 595.00 | 37,604.00 |
| Albert Leung | 59.60 | 450.00 | 26,820.00 |
| Jeffrey W. Kopa | 17.20 | 395.00 | 6,794.00 |
| Kali Chowdhury | 6.60 | 365.00 | 2,409.00 |
| Jennifer Braverman | 9.75 | 170.00 | 1,657.50 |
| **Total Hours & Fees** | **379.25** | | **204,601.50** |

Re:                 Vendor Issues
Client/Matter #     005735.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/01/09 | BH | Reviewed bankruptcy docket item #831 and filed motion (SONY motion to compel payment). Requested information from Tribune advisors and reviewed responses provided. Advise UCC counsel of discussions. | 0.70 |
| 04/01/09 | HYL | Reviewed and analyzed docket #831 titled, "Motion For Order Allowing And Compelling Immediate Payment of Administrative Claim" related to Sony Pictures Television post petition past due payments.  Follow-up with e-mail correspondence with Debtors' advisors and C&P. | 1.80 |
| 04/07/09 | HYL | Reviewed and analyzed notice of payment to critical vendor (Harris Corporation). Requested via e-mail list of all CV or 503(b)9 discussions that are in process and items of negotiation for preparation of review process. | 1.10 |
| 04/08/09 | HYL | Reviewed and analyzed responses from A&M regarding specific circumstances surrounding Critical Vendor Claim payment that exceeded $250,000 during the week of 4/6. | 1.10 |
| 04/09/09 | HYL | Followed up with A&M regarding an earlier request for a list of all CV or 503(b)9 discussions that are in process and the items of negotiation. | 0.40 |
| 04/09/09 | BH | Reviewed and analyzed Tribunes request to make Critical Vendor payments and 503b9 payments in excess of $250,000. | 0.70 |
| 04/14/09 | BH | Confirmed the amount and type of payments received by Vertis during post-petition period. Confirm that payments received satisfied in full all Vertis pre-petition obligations. | 0.30 |
| 04/14/09 | HYL | Followed up with A&M regarding specific vendor payment for prepetition obligations in full. | 0.40 |
| 04/15/09 | BH | Reviewed listing of largest trade creditors and seek information from Tribune advisors pertaining to the likely inclusion off Critical Vendor or 503b9 payments to each. Provided a summary report to Chadbourne on findings. | 1.50 |
| 04/16/09 | BH | Analyzed the financial impact of Abitibi bankruptcy filing. Determined the pricing provided by pre-petition contract and compare to assumptions in the 2009 Operating Plan. | 1.80 |
| 04/16/09 | BH | Reviewed and analyzed the proposed Critical Vendor and 503b9 payments in excess of $250,000. | 0.80 |
| 04/16/09 | HYL | Followed up with A&M regarding various questions regarding Critical Vendor and 503(b)9 payments. | 0.60 |
| 04/17/09 | BH | Reviewed latest Critical Vendor and 503b9 request for payments in excess of $250,000. | 0.50 |
| 04/20/09 | BH | Reviewed and analyzed listing of large trade creditors. Held discussions regarding those vendors who may receive Critical Vendor or 503b9 payments in the future. Reported to Chadbourne those creditors who are likely to remain eligible for UCC representation if they are selected as a replacement committee member. | 1.10 |
| 04/20/09 | HYL | Prepared and reviewed summary schedule of critical vendor and 503(b)9 claim payments in support of selecting a trade vendor replacement to the UCC. | 1.40 |

Re:                    Vendor Issues
Client/Matter #        005735.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/21/09 | BH | Drafted response to Chadbourne on potential available trade creditors for UCC representation. Obtained input from Tribune advisors and share with Chadbourne. | 0.70 |
| 04/28/09 | BH | Reviewed and analyzed Critical Vendor and 503b9 payments in excess of $250,000. | 0.50 |
| | | **Total Hours** | **15.40** |

Re:                          Vendor Issues
Client/Matter #              005735.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 6.80 | 510.00 | 3,468.00 |
| Brad Hall | 8.60 | 595.00 | 5,117.00 |
| **Total Hours & Fees** | **15.40** | | **8,585.00** |

Re:                    Employee Issues
Client/Matter #        005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | ANL | Prepared presentation to UCC on 2008 severance payments and 2008 management incentive plan. | 2.10 |
| 04/01/09 | ANL | Analyzed and reviewed the Debtors' 2008 management incentive plan allocation presentation.  Reviewed 2008 results and bank plan. | 1.80 |
| 04/01/09 | ANL | Prepared statistics and analytics on the 2008 MIP participants.  Reviewed 2006, 2007 and 2008 salary history and MIP history. | 1.30 |
| 04/01/09 | MM | Reviewed and analyzed Mercer presentation on 2008 and 2009 compensation plans. Reviewed summary related to pre-petition 2008 severance. | 1.60 |
| 04/01/09 | BH | Reviewed and analyzed data provided by Tribune advisors on 2008 MIP participants. Submitted additional information request to Tribune advisors. | 0.80 |
| 04/01/09 | AH | Reviewed and analyzed MIP data provided by Alvarez and Marsal. | 0.70 |
| 04/02/09 | MM | Reviewed summary of 2008 proposed management incentive plan by employee and by division. Reviewed data on top 35 executives. | 1.30 |
| 04/02/09 | ANL | Reviewed and verified settlement amounts for Bjodkman and Garcia. Reviewed employment contracts for Bjodkman and Garcia. | 2.20 |
| 04/02/09 | AH | Reviewed supporting analysis for MIP in prep for UCC meeting | 1.30 |
| 04/02/09 | AH | Discussed MIP w/ T. Hill (A&M) | 0.30 |
| 04/03/09 | BH | Reviewed  and analyzed data supplied by Tribune on supplemental MIP information. | 1.10 |
| 04/06/09 | ANL | Reviewed and analyzed the proposed 2008 management incentive plan detail and 2008 pre-petition severance detail. | 2.20 |
| 04/06/09 | MM | Reviewed and analyzed detailed data on 2008 and 2009 Tribune management incentive plans. Reviewed questions to Debtors. Reviewed summary related to pre-petition 2008 severance. | 1.60 |
| 04/07/09 | ANL | Analyzed and reviewed work plan for work related to the management incentive plans ("MIP") and severance review and testing. Prepared summary of outliers for participants in the 2008 MIP and 2009 MIP. Prepared summary of MIP excluding insiders | 3.00 |
| 04/07/09 | KC | Analyzed and reviewed 2008 Management Incentive Plan (MIP). Analyzed the summary of the 2007 actual and 2008 proposed MIPs. Analyzed the 2007 and 2008 salary information. | 2.80 |
| 04/07/09 | KC | Prepared detailed analysis and statistics on 2008 proposed management incentive plan by employee. Prepared questions for debtor. | 3.40 |
| 04/07/09 | AH | Reviewed open items and work plan re: MIP and discussed with A. Leung (AlixPartners) | 1.10 |
| 04/07/09 | ANL | Held discussions with Alan Holtz (AlixPartners) regarding MIP analyses and next steps | 1.10 |

Re:                    Employee Issues
Client/Matter #        005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/09 | BH | Reviewed and analyzed proposed 2008 severance payments compared to the severance amount which would be due using 2009 severance policies. | 1.70 |
| 04/08/09 | BH | Researched information on Tribune competitors to evaluate alternative strategies to reduce compensation expenses. Noted competitors who are having wage reductions, bonus elimination, furloughs, etc. | 1.80 |
| 04/08/09 | ANL | Prepared calculation of 2008 severance based on ordered post petition severance policy versus the pre-petition policy. | 1.80 |
| 04/08/09 | ANL | Reviewed and analyzed employment agreements related lump sum severance payments. | 1.20 |
| 04/08/09 | ANL | Prepared summary of 2008 MIP statistics and targets by business unit and reconciled to 2008 Allocation Presentation. | 2.20 |
| 04/09/09 | ANL | Analyzed 2006 and 2007 MIP data and reviewed 2008 pre-petition severance salary continuation information. | 1.70 |
| 04/09/09 | ANL | Reviewed Tribune organizational chart. Reviewed 2007 and 2008 FTE report by business unit. Prepared additional document request for Debtors. | 1.20 |
| 04/09/09 | ANL | Prepared turnover and voluntary termination analysis and summary for 2007, 2008 & 2009. | 2.30 |
| 04/09/09 | HYL | For comparison purposes, reviewed the objection of the US Trustee in the Journal Register Company, et al. case to Journal Register's motion for an order authorizing payment of incentive pay to officers and employees pursuant to sections 105(a), 363(b) AND 503(ac)(3) of the bankruptcy code. | 0.70 |
| 04/10/09 | BH | Reviewed information on U.S. Dept. of Labor subpoena of Tribune for information regarding the ESOP. Notified Chadbourne of action and requested information from Tribune advisors regarding actions. | 0.60 |
| 04/10/09 | MM | Reviewed list of voluntary terminated employees for 2007, 2008 and 2009. Reviewed analysis on the 2008 management incentive plan. Reviewed analysis of the 2008 severance payments. | 1.80 |
| 04/11/09 | ANL | Prepared 2008 MIP analysis excluding terminated employees in 2006 and 2007. | 1.80 |
| 04/11/09 | AH | Performed detailed review of proposed 2008 MIP payments, and prepare follow-up questions for A&M | 5.00 |
| 04/13/09 | HYL | Discussed and developed approach to performing a comparison of the Mercer fees (related to Mercer's retention application) versus the fees typically charged by compensation consultants in similar cases/circumstances. | 1.10 |
| 04/13/09 | MM | Reviewed detail on 2008 MIP and 2008 pre-petition severance. | 2.10 |
| 04/13/09 | BH | Prepared for and participated in conference call with A. Holtz (AlixPartners) and Chadbourne to discuss 2008 MIP analysis and findings. | 0.50 |
| 04/13/09 | BH | Reviewed subpoena of Dept. of Labor for information on the | 0.70 |

Re:                    Employee Issues
Client/Matter #        005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | ESOP review and business issues identified. | |
| 04/13/09 | BH | Prepared additional questions for Tribune advisors related to 2008 MIP analysis. Reviewed and analyzed information provided on last 3 years plan payouts. | 1.60 |
| 04/13/09 | BH | Discussed most recent round of announced Tribune layoffs with Tribune advisors. Determined if these actions were according to plan. | 0.40 |
| 04/13/09 | ANL | Prepared presentation to UCC on 2008 management incentive plan. | 2.80 |
| 04/13/09 | ANL | Prepared for and participated in conference call with Chadbourne & Parke and A. Holtz (AlixPartners) on management incentive plan and severance issues. | 1.10 |
| 04/13/09 | ANL | Analyzed the sample testing data and statistics. Prepared presentation to UCC on 2008 pre-petition severance payments. | 3.70 |
| 04/13/09 | ANL | Prepared summary of top 20 and top 7 of pre-petition severance owed to terminated employees. | 1.60 |
| 04/13/09 | AH | Participated in conference call w/ D. Deutsch, D. Gallai, J. Porter (C&P) and B. Hall (Alix) re: severance and bonus motions | 0.70 |
| 04/13/09 | AH | Participated in conference call w/AlixPartners team re: severance and bonus motions | 0.20 |
| 04/13/09 | AH | Reviewed and analyzed severance and bonus information received from A&M | 0.40 |
| 04/14/09 | ANL | Reviewed and revised draft of the presentation and exhibits to UCC on 2008 proposed pre-petition severance payments. | 1.60 |
| 04/14/09 | ANL | Analyzed 2006 through 2008 salary, W-2, and bonuses data for all MIP participants. Prepared analysis to exclude terminated employees. | 2.60 |
| 04/14/09 | ANL | Prepared exhibits and summaries on the 2008 management incentive plan and proposed 2008 bonuses for the UCC. | 2.30 |
| 04/14/09 | BH | Prepared a draft response to the 2008 Severance motion. | 0.70 |
| 04/14/09 | MM | Reviewed revised data from Debtors on 2008 MIP and severance. Reviewed presentation to UCC. | 1.60 |
| 04/15/09 | BH | Participated in conference call with Chandler Bigelow (Tribune) to discuss status of 2008 MIP review and analysis. | 1.00 |
| 04/15/09 | BH | Reviewed and analyzed Tribune advisors responses to information requests pertaining to the 2008 MIP proposed pay outs. | 1.60 |
| 04/15/09 | BH | Drafted and sent memo to Chadbourne on findings of Mercer compensation comparable analysis. | 1.50 |
| 04/15/09 | BH | Reviewed and edited proposed presentation to UCC of 2008 MIP analysis. | 0.80 |
| 04/15/09 | ANL | Prepared for and participated in conference call with C. Bigelow (Tribune) and Alvarez & Marsal to discuss 2008 management incentive plan and 2008 pre-petition severance. | 1.20 |
| 04/15/09 | ANL | Analyzed and reviewed revised Tribune list of 2008 management incentive plan ("MIP") participants and top 10 | 2.30 |

Re:                    Employee Issues
Client/Matter #        005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis. Reviewed Tribune response to 2008 MIP questions. | |
| 04/15/09 | ANL | Reviewed contract and support provided by Tribune on outliers. | 0.80 |
| 04/15/09 | ANL | Prepared revised summaries and statistical exhibits for 2008 management incentive plan participants and historical MIP participants. Reviewed 2006 and 2007 Board of Directors presentations on MIP. | 3.60 |
| 04/15/09 | HYL | Reviewed and analyzed 2008 MIP Statistical Summary supporting spreadsheets. | 1.60 |
| 04/15/09 | AH | Participated in conference call w/ C. Bigelow (CFO) and A&M re: prepetition severance and proposed 2008 MIP | 0.90 |
| 04/15/09 | AH | Reviewed and revised report to Creditors' Committee re: prepetition severance and proposed 2008 MIP | 4.40 |
| 04/16/09 | ANL | Reviewed and revised 2008 management incentive plan ("MIP") summaries and exhibits based on comments by UCC. Calculated statistics on 2008 MIP. | 2.80 |
| 04/16/09 | ANL | Reviewed and assessed Board of Directors reports on 2007 and 2006 management incentive plans. | 1.30 |
| 04/16/09 | AH | Discussed UCC position on Management Incentive Programs w/ Sidley and Alvarez & Marsal professionals. | 0.40 |
| 04/16/09 | BH | Participated in follow-up call to the UCC meeting to verify calculation of reduced MIP payout supported by UCC. Arranged for call with Tribune to present UCC recommendations. | 1.80 |
| 04/16/09 | MM | Reviewed Board of Directors presentation on 2006 and 2007 management incentive plans. | 0.80 |
| 04/17/09 | BH | Reviewed letter agreements and contracts provided in support of 2008 Severance motion. | 0.50 |
| 04/17/09 | BH | Reviewed and analyzed updated Mercer report. | 1.00 |
| 04/19/09 | ANL | Reviewed and analyzed revised Mercer report on 2008 MIP. Reviewed revised 2008 MIP proposal from Debtors. | 1.30 |
| 04/20/09 | ANL | Reviewed separation agreements provided by the Debtors for the sample of 20 former employees receiving Pre-Petition severance payments. Reviewed terms of 2008 pre-petition severance agreements. | 3.10 |
| 04/20/09 | ANL | Reviewed and analyzed draft of the 2008 management incentive plan motion and order for certain payments for insider local bonus programs. | 2.30 |
| 04/20/09 | ANL | Prepared questions for Debtors and advisors on 2008 severance and MIP. | 0.70 |
| 04/20/09 | MM | Reviewed and analyzed detail on 2008 MIP and 2008 pre-petition severance. | 1.20 |
| 04/20/09 | MM | Reviewed and analyzed draft of the 2008 management incentive plan motion. | 2.20 |
| 04/20/09 | BH | Reviewed management's response to proposed reduction in 2008 MIP pay out and the impact on individual bonuses. | 0.50 |
| 04/20/09 | BH | Reviewed and analyzed Tribune details provided on the recipients of 2008 Severance. | 1.00 |

Re:           Employee Issues
Client/Matter #    005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/09 | AH | Reviewed revised MIP documentation, including proposed motion, new Mercer report | 2.40 |
| 04/20/09 | AH | Participated in call w/ A. Leung re: additional procedures on MIP and severance programs | 0.30 |
| 04/20/09 | AH | Participated in call w/ B. Whittman (A&M) re: additional information needed on MIP and severance programs | 0.30 |
| 04/20/09 | ANL | Prepared for and participated in call with A. Holtz (Alix). | 0.50 |
| 04/21/09 | BH | Reviewed and analyzed draft of Severance motion supported by UCC. | 1.00 |
| 04/21/09 | MM | Reviewed draft motion on 2008 MIP and 2008 pre-petition severance. | 1.00 |
| 04/21/09 | ANL | Prepared for and participated in conference call with Chadbourne and Moelis regarding Cubs update, 2008 MIP and severance, and due diligence update. | 0.80 |
| 04/21/09 | ANL | Reviewed and analyzed draft motion on 2008 pre-petition severance. Provided comments for Chadbourne. | 1.30 |
| 04/23/09 | ANL | Reviewed Hartford newspaper and broadcasting plans for reduction in force. | 0.80 |
| 04/23/09 | ANL | Reviewed questions from Counsel and Debtors regarding 2008 severance motion. | 0.60 |
| 04/24/09 | ANL | Reviewed and revised work plan and document request list for 2008 & 2009 Management Incentive Plan and KEIP. | 1.60 |
| 04/24/09 | MM | Reviewed employee details regarding 2008 severance payments. Reviewed work plan on 2009 management incentive plan and KEIP. | 0.90 |
| 04/29/09 | BH | Reviewed and analyzed Tribune allocation of 2008 adjusted MIP based upon UCC funding limits. | 1.20 |
| 04/29/09 | ANL | Analyzed and reviewed detailed information on 2008 local bonus payments to local insiders including one time allowances ($1.1M). Reviewed contracts and supporting information. | 1.60 |
| | | **Total Hours** | **134.10** |

Re:                    Employee Issues
Client/Matter #        005735.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 16.10 | 790.00 | 12,719.00 |
| Alan Holtz | 18.40 | 790.00 | 14,536.00 |
| Harold Lee | 3.40 | 510.00 | 1,734.00 |
| Brad Hall | 21.80 | 595.00 | 12,971.00 |
| Albert Leung | 68.20 | 450.00 | 30,690.00 |
| Kali Chowdhury | 6.20 | 365.00 | 2,263.00 |
| **Total Hours & Fees** | **134.10** | | **74,913.00** |

Re:               Misc. Motions
Client/Matter #      005735.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/13/09 | HYL | Discussed approach and began collection on compensation consultants for comparison to Mercer fee structure. | 0.50 |
| 04/13/09 | BH | Reviewed and analyzed Tribune motion to retain Compensation Advisors (Mercer). Evaluated how they share responsibilities with advisors to the board. Conducted review of other cases and the hiring of similar consultants and rates authorized by comparable courts. | 1.50 |
| 04/14/09 | HYL | Collected and reviewed data on compensation consultants for comparison to Mercer fee structure. Prepared analysis of data. | 2.50 |
| 04/15/09 | HYL | Prepared and reviewed analysis and memorandum regarding compensation consultant comparisons to Mercer. | 2.70 |
| 04/29/09 | BH | Obtained information on the CW Agreement motion. Reviewed the redacted version of agreement and discussed impact of agreement with Tribune advisors. | 2.30 |
| 04/30/09 | HYL | Reviewed documents provided by A&M related to CW Network affiliation agreements. Discussed approach and analysis of CW Network affiliation agreements. | 1.10 |
| 04/30/09 | ANL | Analyzed and reviewed the proposed CW affiliation agreement and the current CW affiliation agreement. | 1.80 |
| | | **Total Hours** | **12.40** |

Re:                          Misc. Motions
Client/Matter #              005735.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Harold Lee | 6.80 | 510.00 | 3,468.00 |
| Brad Hall | 3.80 | 595.00 | 2,261.00 |
| Albert Leung | 1.80 | 450.00 | 810.00 |
| **Total Hours & Fees** | **12.40** | | **6,539.00** |

Re:                Avoidance Actions
Client/Matter #     005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | ANL | Prepared for and participated in meeting in regards to fraudulent conveyance and valuation issues for the LBO/ESOP transaction. | 1.70 |
| 04/01/09 | HYL | Prepared for and participated in meeting regarding planning for fraudulent conveyance work related to the ESOP/LBO transaction. | 1.50 |
| 04/01/09 | CR | Gathered and reviewed past SEC 10-K filings. | 0.80 |
| 04/01/09 | RBD | Reviewed documents | 3.80 |
| 04/01/09 | MJB | Participated in call with Tribune FA team | 0.70 |
| 04/01/09 | MJB | Reviewed Tribune background documents | 2.70 |
| 04/01/09 | MFR | Prepared for and participated in conference call with Brad Hall (Alix) regarding background and valuation. | 0.80 |
| 04/01/09 | MFR | Reviewed numerous documents provided by Brad Hall (Alix) in preparation for conference call re: valuation including 3rd party presentations, monthly brown books, and SEC filings. | 6.30 |
| 04/01/09 | BH | Participated in conference call with Bruce Denuyl and team to discuss available information related to the ESOP transaction. Discussed information provided in Datasite and financial reports reviewed to date. | 2.00 |
| 04/02/09 | MFR | Met with Marc Brown (Alix) and Bruce Den Uyl (Alix). | 1.00 |
| 04/02/09 | RBD | Completed solvency analysis | 3.20 |
| 04/02/09 | MJB | Developed work plan; met with M. Rule (Alix) | 1.20 |
| 04/02/09 | CR | Researched comparable companies and purchase transactions on Bloomberg and Capital IQ. | 1.60 |
| 04/02/09 | CR | Reviewed documentation available on IntraLinks (Creditors' Committee Meetings). | 0.80 |
| 04/02/09 | MM | Prepared work plan in connection with analysis of the merger/LBO. | 0.90 |
| 04/03/09 | MJB | Researched data needs for avoidance action analysis; drafted and sent data request | 1.80 |
| 04/03/09 | AH | Reviewed information request list re: transaction valuation and sent to counsel | 0.20 |
| 04/03/09 | MFR | Reviewed and analyzed of 2008 financial results and other related documents contained in the Debtors Dataroom. | 4.70 |
| 04/06/09 | CR | Gathered and analyzed financial data regarding capital structure pre- and post- leveraged ESOP transaction. | 3.00 |
| 04/07/09 | MJB | Reviewed data needs for avoidance review; drafted document requests | 1.60 |
| 04/07/09 | MJB | Reviewed documents available in UCC online database | 0.30 |
| 04/09/09 | MJB | Reviewed and analyzed Tribune security prices | 0.50 |
| 04/09/09 | DJP | Researched analyst reports on the Tribune Company and the publishing and broadcasting industries | 4.00 |
| 04/09/09 | MJB | Completed newspaper and broadcasting market transaction screening | 1.20 |
| 04/09/09 | MJB | Reviewed lists of potential sell-side analyst company and | 1.60 |

Re:                     Avoidance Actions
Client/Matter #         005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | industry reports for avoidance action analysis | |
| 04/09/09 | MJB | Screened for potential guideline companies for avoidance analysis | 1.80 |
| 04/09/09 | MJB | Reviewed and analyzed Jan 09 Moelis discussion presentation for background on Tribune assets and markets | 1.20 |
| 04/09/09 | CR | Researched similar public companies and purchase transactions. | 2.10 |
| 04/09/09 | CR | Reviewed industry analyst reports. | 1.70 |
| 04/09/09 | AT | Researched and analyzed Tribune issued securities. | 2.00 |
| 04/09/09 | MFR | Reviewed court documents related to Tribune ESOP transaction. | 2.10 |
| 04/09/09 | MFR | Reviewed industry research predating ESOP transaction. | 2.30 |
| 04/10/09 | MFR | Reviewed new Moelis and AlixPartners presentations contained in UCC dataroom. | 1.60 |
| 04/10/09 | MFR | Reviewed comparable company and transaction information predating ESOP transaction. | 2.30 |
| 04/10/09 | RBD | Analyzed Department of Labor ESOP transaction and reviewed documents on transaction | 2.20 |
| 04/10/09 | AT | Researched and analyzed Tribune issued securities. | 1.00 |
| 04/10/09 | CR | Reviewed transcripts from earnings calls and merger announcements. | 2.10 |
| 04/10/09 | CR | Reviewed 2006 analyst reports from Thomson One Banker. | 3.10 |
| 04/10/09 | CR | Reviewed 2007 analyst reports from Thomson One Banker. | 2.90 |
| 04/13/09 | MJB | Participated in call with Ted Zink (Chadbourne) regarding avoidance analysis | 0.30 |
| 04/13/09 | MJB | Assessed information needs and drafted document requests for potential avoidance actions | 1.80 |
| 04/13/09 | MJB | Researched and reviewed 2007 Tribune 8-K, proxy and other SEC filings | 1.30 |
| 04/13/09 | MJB | Reviewed and analyzed 2007 Tribune 10-K | 3.40 |
| 04/13/09 | MJB | Reviewed Tribune analyst reports | 1.30 |
| 04/13/09 | CR | Reviewed Tribune press releases related to earnings and strategic reviews. | 0.70 |
| 04/13/09 | CR | Prepared summary of 2006-2007 analyst reports. | 2.20 |
| 04/13/09 | CR | Analyzed 2007 management operations reports. | 2.20 |
| 04/13/09 | CR | Prepared summary timeline of transaction. | 1.00 |
| 04/13/09 | CR | Analyzed revenue amounts in 10-K footnotes. | 0.20 |
| 04/13/09 | CR | Researched tender offer payment processes. | 1.00 |
| 04/13/09 | AT | Completed Tribune securities historical price analysis. | 0.75 |
| 04/13/09 | RBD | Participated in call with T. Zink re: document request and stock settlement/review transaction documents | 3.80 |
| 04/14/09 | RBD | Reviewed analyst report and prepared document request | 3.30 |
| 04/14/09 | MFR | Reviewed information from Debtors Dataroom including analyses related to FTEs, newsprint consumption, and commercial printing & delivery. | 2.70 |

Re:                     Avoidance Actions
Client/Matter #         005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/09 | MJB | Conducted industry research for Tribune valuation | 1.70 |
| 04/14/09 | MJB | Reviewed sell side equity analyst reports for Tribune valuation | 1.90 |
| 04/14/09 | CR | Researched tender offer terms and procedures. | 1.60 |
| 04/14/09 | CR | Reviewed and analyzed SEC filings and management operations reports. | 2.70 |
| 04/14/09 | CR | Reviewed and summarized 8-K filings. | 1.25 |
| 04/14/09 | CR | Reviewed industry analyst reports. | 3.20 |
| 04/15/09 | MJB | Analyzed timeline of Tribune 2006 and 2007 shareholder actions | 0.70 |
| 04/15/09 | CR | Reviewed newspaper & media industry analyst reports. | 0.70 |
| 04/15/09 | CR | Reviewed and analyzed earnings releases and earnings call transcripts from 2006-2007. | 4.80 |
| 04/15/09 | CR | Reviewed 8-K filings from 2006-2008. | 0.80 |
| 04/15/09 | CR | Researched and summarized timeline of purchase events. | 1.00 |
| 04/15/09 | RBD | Completed cash flow and bond analysis | 2.80 |
| 04/15/09 | MJB | Completed industry research for Tribune valuation | 0.20 |
| 04/16/09 | CR | Reviewed and analyzed 2007 management operations reports. | 2.50 |
| 04/16/09 | CR | Researched and analyzed alternative purchase offers. | 2.30 |
| 04/16/09 | CR | Researched advertising spending and media circulation statistics. | 1.00 |
| 04/16/09 | CR | Reviewed earnings and press releases from 2006-2007. | 1.50 |
| 04/17/09 | MJB | Reviewed 2007 Tribune variance analysis | 1.10 |
| 04/17/09 | CR | Reviewed and analyzed management operations reports. | 2.20 |
| 04/17/09 | CR | Reviewed recent purchase transactions in publishing and broadcasting. | 2.80 |
| 04/17/09 | CR | Researched available advertising spending and revenue statistics. | 0.80 |
| 04/17/09 | MJB | Conducted market research for Tribune valuation | 0.80 |
| 04/20/09 | MJB | Reviewed newspaper market research for valuation | 0.60 |
| 04/20/09 | MJB | Reviewed and analyzed Tribune credit rating history | 0.60 |
| 04/20/09 | RBD | Reviewed industry forecast | 1.60 |
| 04/20/09 | AT | Researched and analyzed historical credit ratings | 2.60 |
| 04/20/09 | AT | Performed historical securities analysis | 0.80 |
| 04/20/09 | AT | Performed research on contemporaneous news publications regarding the leveraged ESOP transaction | 1.60 |
| 04/21/09 | AT | Researched and analyzed historical credit ratings | 0.50 |
| 04/21/09 | AT | Performed research on contemporaneous news publications regarding the leveraged ESOP transaction | 0.75 |
| 04/21/09 | MJB | Analyzed Tribune historical operating and financial performance during 2000-2001 period | 0.80 |
| 04/21/09 | CR | Reviewed recent broadcasting and newspaper transactions. | 1.20 |
| 04/21/09 | CR | Analyzed financial performance in past recessions. | 2.30 |

Re:                          Avoidance Actions
Client/Matter #              005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/21/09 | CR | Analyzed historical liquidity levels and available credit. | 2.90 |
| 04/21/09 | CR | Reviewed available I/B/E/S data. | 0.90 |
| 04/23/09 | MJB | Analyzed Tribune 2007 SEC filings re: transaction payments | 2.10 |
| 04/23/09 | CR | Analyzed historic debt levels through 2007. | 0.80 |
| 04/24/09 | CR | Analyzed per-share financial data for 2007. | 0.80 |
| 04/24/09 | CR | Analyzed financial estimates and projections from management presentations. | 0.80 |
| 04/24/09 | MJB | Reviewed excerpts from Merrill Lynch and Citigroup March and April 2007 board presentations | 2.80 |
| 04/24/09 | MJB | Reviewed and analyzed Morgan Stanley March 2007 board presentations | 1.60 |
| 04/27/09 | MJB | Analyzed Tribune pro forma 2000-2002 financial performance | 0.80 |
| 04/27/09 | MJB | Analyzed Tribune bond rating history | 1.20 |
| 04/27/09 | MJB | Analyzed quarterly 2007 change in Tribune capital structure | 1.20 |
| 04/27/09 | MJB | Reviewed Intralinks site for document updates | 0.20 |
| 04/27/09 | MJB | Analyzed Tribune revolving credit facilities | 0.60 |
| 04/27/09 | CR | Analyzed earnings estimates and transaction valuations from investment banker presentations. | 3.60 |
| 04/27/09 | CR | Reviewed and analyzed 2007 management operation reports and security price information. | 3.60 |
| 04/27/09 | CR | Created management operations report charts and graphs. | 1.20 |
| 04/27/09 | MJB | Analyzed Tribune historical pro forma financials and claims analysis. | 0.70 |
| 04/27/09 | MJB | Analyzed Tribune 2006 earnings announcements and calls | 2.40 |
| 04/28/09 | RBD | Participated in call with Chadbourne & Parke; review stock analysis/historical financial statement and bond analysis | 4.20 |
| 04/28/09 | CR | Reviewed and analyzed management operations reports for 2007. | 1.30 |
| 04/28/09 | CR | Reviewed earnings release call transcripts and press releases for 2006. | 2.00 |
| 04/28/09 | CR | Reviewed proxy documents filed in 2007. | 1.80 |
| 04/28/09 | MJB | Screened for potential public guideline companies for valuation | 0.80 |
| 04/28/09 | MJB | Analyzed potential guideline company financial data for valuation | 1.60 |
| 04/28/09 | MJB | Analyzed Tribune 2007 internal operating reports | 1.70 |
| 04/28/09 | MJB | Participated in call with Chadbourne and Parke re: status of document production and analysis | 0.50 |
| 04/28/09 | MJB | Prepared for call with Chardbourne & Parke | 0.30 |
| 04/28/09 | MJB | Analyzed newspaper industry advertising statistics | 1.00 |
| 04/29/09 | MJB | Analyzed pre-petition cash movements | 0.40 |
| 04/29/09 | MJB | Conducted economic and industry research for 2006 and 2007 for valuation analysis | 1.20 |
| 04/29/09 | BH | Assisted in the identification of Treasury personnel with | 0.30 |

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | information on the payments made to former shareholders from proceeds of the ESOP transactions. Sent e-mail to Chandler Bigelow. | |
| 04/29/09 | CR | Reviewed and analyzed 2007 earnings release financial data. | 2.20 |
| 04/29/09 | CR | Reviewed and analyzed available I/B/E/S estimates for Tribune through 2007. | 1.20 |
| 04/29/09 | CR | Reviewed and analyzed 2008 earnings release financial data. | 2.40 |
| 04/29/09 | CR | Analyzed weighted average cost of capital computations for broadcasting companies. | 2.10 |
| 04/29/09 | CR | Analyzed weighted average cost of capital computations for radio broadcasting companies. | 2.20 |
| 04/29/09 | CR | Analyzed weighted average cost of capital computations for selected publishing companies. | 1.10 |
| 04/30/09 | MJB | Analyzed 2007 shareholder payments | 0.50 |
| | | **Total Hours** | **210.95** |

Re:                     Avoidance Actions
Client/Matter #         005735.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| R. Bruce Den Uyl | 24.90 | 835.00 | 20,791.50 |
| Michael Murphy | 0.90 | 790.00 | 711.00 |
| Alan Holtz | 0.20 | 790.00 | 158.00 |
| Mark F. Rule | 23.80 | 510.00 | 12,138.00 |
| Harold Lee | 1.50 | 510.00 | 765.00 |
| Brad Hall | 2.30 | 595.00 | 1,368.50 |
| Marc J. Brown | 52.70 | 595.00 | 31,356.50 |
| Albert Leung | 1.70 | 450.00 | 765.00 |
| Adam Tymowski | 10.00 | 365.00 | 3,650.00 |
| Christopher Rubel | 88.95 | 295.00 | 26,240.25 |
| Deanna J. Postlewait | 4.00 | 235.00 | 940.00 |
| **Total Hours & Fees** | **210.95** | | **98,883.75** |

Re:                    UCC Meetings
Client/Matter #        005735.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/02/09 | AH | Participated in weekly UCC meeting (telephonic) | 1.80 |
| 04/02/09 | KC | Participated in UCC meeting and prepared minutes from UCC meeting. | 0.70 |
| 04/02/09 | BH | Participated in telephonic UCC meeting. Presented Weekly Financial Report. Provided information on the status of 2008 MIP review. | 1.50 |
| 04/03/09 | BH | Advised Chadbourne of payments made to Vertis (committee member) effecting their ability to continue to serve on the Unsecured Creditors Committee. | 0.60 |
| 04/14/09 | AH | Participated in weekly update call w/ UCC advisors | 0.90 |
| 04/16/09 | ANL | Prepared for and participated in telephonic UCC meeting to discuss Cubs sale, MIP, severance, and other issues. | 2.70 |
| 04/16/09 | AH | Participated in telephonic meeting w/ UCC | 1.50 |
| 04/16/09 | BH | Participated in telephonic UCC meeting. | 2.50 |
| 04/16/09 | BH | Prepared comments for financial presentation for the UCC meeting and rehearse presentation. | 1.30 |
| 04/21/09 | AH | Participated in weekly update call with UCC Professionals | 0.50 |
| 04/21/09 | KMC | Participated in UCC advisors call; presented observations regarding Florida site visit. | 0.40 |
| 04/28/09 | AH | Participated in weekly UCC advisors update call | 0.30 |
| 04/30/09 | KMC | Prepared for and participated in weekly creditors' committee call and presented status of business plan review and content of site visits. | 1.60 |
| 04/30/09 | ANL | Prepared for and participated in telephonic UCC meeting to discuss Q1 2009 results, due diligence update, Cubs sale, and other issues. | 2.10 |
| 04/30/09 | BH | Prepared comments to UCC. Prepared for presentation of financial results to UCC. | 1.00 |
| 04/30/09 | BH | Participated in UCC telephonic meeting. | 1.30 |
| 04/30/09 | MFR | Participated in UCC telephonic call | 1.50 |
| | | **Total Hours** | **22.20** |

Re:                UCC Meetings
Client/Matter #    005735.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 2.00 | 685.00 | 1,370.00 |
| Alan Holtz | 5.00 | 790.00 | 3,950.00 |
| Mark F. Rule | 1.50 | 510.00 | 765.00 |
| Kevin Chiu | 0.70 | 510.00 | 357.00 |
| Brad Hall | 8.20 | 595.00 | 4,879.00 |
| Albert Leung | 4.80 | 450.00 | 2,160.00 |
| **Total Hours & Fees** | **22.20** | | **13,481.00** |

Re:                Billing and Retention
Client/Matter #    005735.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | ANL | Drafted March 2009 fee application and exhibits. | 1.20 |
| 04/10/09 | HYL | Reviewed and forwarded application and related documents contained within docket #889 (Application for an Order Expanding the Scope of the Retention of Jenner & Block LLP as Special Counsel for Certain Litigation Matters). | 1.30 |
| 04/15/09 | ANL | Prepared first interim fee application and exhibits for court filing. Reviewed order appointing fee examiner. Discussed issues with Landis Rath & Cobb. | 1.60 |
| 04/16/09 | ANL | Reviewed March 2009 time detail and drafted March fee application and exhibits. | 1.10 |
| 04/16/09 | KC | Prepared summary of services performed for March 2009. | 2.10 |
| 04/16/09 | KC | Prepared detail by time code and summary of disbursements. | 2.20 |
| 04/17/09 | KC | Prepared March 2009 Fee Application Exhibit. | 3.10 |
| 04/17/09 | KC | Reviewed Fee Application court filings. | 0.50 |
| 04/17/09 | KC | Prepared and analyzed March 2009 Fee Application exhibits and time detail summaries. | 3.20 |
| 04/17/09 | KC | Prepared draft of March 2009 fee application motion. | 2.10 |
| 04/17/09 | ANL | Prepared supporting documentation for Fee examiner per the First Interim fee application. Prepared March 2009 fee application exhibits. Reviewed April 2009 time detail. | 3.20 |
| 04/24/09 | MM | Reviewed March 2009 fee application, exhibits and time detail. | 0.80 |
| 04/24/09 | AH | Reviewed March 2009 fee application narrative | 0.80 |
| 04/24/09 | ANL | Prepared March 2009 fee application motion and exhibits. | 1.70 |
| 04/25/09 | AH | Reviewed latest draft of March 2009 fee application | 0.20 |
| 04/26/09 | ANL | Reviewed March 2009 time and expense detail. Prepared Third Fee Application for court filing. | 1.80 |
| 04/27/09 | ANL | Reviewed and revised March 2009 time detail by individual. Revised March fee application exhibits. | 2.70 |
| 04/27/09 | MM | Reviewed draft of March 2009 fee application and exhibits. | 0.60 |
| 04/28/09 | AH | Completed final review of March 2009 invoice, including all time entries | 1.30 |
| 04/28/09 | ANL | Revised time detail and time code categories. Reviewed and revised March 2009 fee application and exhibits. Discussed filing with Landis. | 3.20 |
| 04/29/09 | AH | Read thru various emails w/ Risk Mgmt group and biller re: fee application review process | 0.50 |
| | | **Total Hours** | **35.20** |

Re:                  Billing and Retention
Client/Matter #      005735.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.40 | 790.00 | 1,106.00 |
| Alan Holtz | 2.80 | 790.00 | 2,212.00 |
| Harold Lee | 1.30 | 510.00 | 663.00 |
| Albert Leung | 16.50 | 450.00 | 7,425.00 |
| Kali Chowdhury | 13.20 | 365.00 | 4,818.00 |
| **Total Hours & Fees** | **35.20** | | **16,224.00** |

Re:                    Travel Time (billed at 50%)

Client/Matter #        005735.00018

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/09 | KC | Travelled to San Francisco, CA from Los Angeles, CA. | 3.00 |
| 04/02/09 | KC | Travelled to Los Angeles, CA from San Francisco, CA. | 3.00 |
| 04/05/09 | BH | Travel from Reno, NV to Chicago, IL for meetings with the Debtor. | 6.50 |
| 04/05/09 | HYL | Travel from San Francisco, CA to Chicago, IL for due diligence meetings 4/6 - 4/7. | 4.60 |
| 04/07/09 | BH | Travel from Chicago, IL to San Francisco, CA following meetings with Debtor. | 7.00 |
| 04/07/09 | HYL | Travel from Chicago, IL to San Francisco, CA | 4.50 |
| 04/10/09 | BH | Travel from San Francisco, CA to Reno, NV at end of week following trip to Chicago, IL | 2.00 |
| 04/15/09 | KMC | Travel to Miami, FL | 2.40 |
| 04/15/09 | MFR | Travel to Miami, FL for on-site due diligence with South Florida management team. | 4.75 |
| 04/16/09 | KMC | Travel from Florida | 2.00 |
| 04/16/09 | MFR | Travel to Chicago, IL from South Florida for due diligence meeting. | 5.00 |
| 04/20/09 | KC | Travel from Los Angeles, CA to San Francisco, CA | 4.00 |
| 04/21/09 | ANL | Travel from San Francisco, CA to New York City, NY for due diligence meetings. | 6.00 |
| 04/21/09 | BH | Travel from San Francisco, CA to New York City, NY for meetings with WPIX. Includes 2 hour flight delay due to air traffic control. | 9.50 |
| 04/22/09 | BH | Travel from New York City, NY to Hartford, CT for meetings at the Courant. | 2.50 |
| 04/22/09 | ANL | Travel from New York City, NY to Hartford, CT for due diligence meetings. | 3.00 |
| 04/23/09 | ANL | Travel from Hartford, CT to New York City, NY | 2.00 |
| 04/23/09 | BH | Travel from Hartford, CT to Dallas, TX to San Francisco, CA | 9.50 |
| 04/24/09 | KC | Travel from San Francisco, CA to Los Angeles, CA | 4.00 |
| 04/27/09 | KC | Travel from Los Angeles, CA to San Francisco, CA | 3.50 |
| 04/27/09 | ANL | Travel from New York City, NY to San Francisco, CA | 7.00 |
| 04/30/09 | KC | Travel from San Francisco, CA to Los Angeles, CA | 4.00 |
| | | **Total Hours** | **99.75** |

Re:                    Travel Time (billed at 50%)

Client/Matter #        005735.00018


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 4.40 | 685.00 | 3,014.00 |
| Mark F. Rule | 9.75 | 510.00 | 4,972.50 |
| Harold Lee | 9.10 | 510.00 | 4,641.00 |
| Brad Hall | 37.00 | 595.00 | 22,015.00 |
| Albert Leung | 18.00 | 450.00 | 8,100.00 |
| Kali Chowdhury | 21.50 | 365.00 | 7,847.50 |
| **Total Hours & Fees** | **99.75** | | **50,590.00** |

Re:                     Travel Time (billed at 50%)

Client/Matter #         005735.00018

Re:             Planning, Supervision and Review
Client/Matter #  005735.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/09 | ANL | Reviewed due diligence work plan and on site visit on 2009 Operating Plan. | 0.80 |
| 04/01/09 | BH | Met with team in SF and participated in conference call with Chicago team to develop a work plan for due diligence efforts on the 2009 Operating Plan provided by Tribune. | 3.00 |
| 04/01/09 | MFR | Prepared for and participated in conference call with AlixPartners team in San Francisco re: background of company and engagement / reviewed preliminary work plan. | 1.90 |
| 04/02/09 | BH | Reviewed status of pending to-do list items with San Francisco team. | 0.50 |
| 04/02/09 | MJH | Reviewed work plan and action items with team | 0.40 |
| 04/02/09 | ANL | Prepared document request list and questions for Tribune management. Prepared for due diligence meetings. | 1.80 |
| 04/02/09 | HYL | Prepared and reviewed discussion outline for onsite due diligence meetings with Tribune Management on 4/6 and 4/7. | 2.70 |
| 04/02/09 | HYL | Reviewed and discussed publishing and broadcasting business with Chicago team in preparation for due diligence meetings with Tribune Management. | 1.20 |
| 04/03/09 | BH | Developed a binder of pertinent information to take to Chicago for meetings. Included source documents on items listed on the agenda. | 1.70 |
| 04/06/09 | BH | Planned for future onsite due diligence meetings scheduled in Florida, Calif., New York and Hartford. Discuss agenda for future visits with AlixPartners team. | 0.80 |
| 04/06/09 | HYL | Prepared for and discussed key topics of focus for due diligence meetings with Tribune. | 0.40 |
| 04/06/09 | HYL | Discussed planning for onsite business unit due diligence visits with AlixPartners team. | 0.80 |
| 04/07/09 | MFR | Reviewed summary of due diligence requests prepared by Debtors advisor. | 1.10 |
| 04/09/09 | MFR | Reviewed and analyzed of information requests and outstanding requests. | 1.20 |
| 04/09/09 | KMC | Worked on information request to be issued to A&M; call with T. Hill (A&M) to discuss site visits and information requests. | 1.10 |
| 04/09/09 | HYL | Summarized and reviewed original information request list and subsequent ad hoc requests in preparation for on-site business unit due diligence meetings. Prepared for and participated in conference with AlixPartners team. | 0.90 |
| 04/09/09 | ANL | Prepared revised document request list for due diligence and reviewed all outstanding items requested. Reviewed documents list provided from A&M. Participated in meetings with AlixPartners team. | 1.30 |
| 04/09/09 | BH | Reviewed pending items on to-do list with San Francisco colleagues. | 0.60 |
| 04/09/09 | BH | Developed a comprehensive list of outstanding data requests and supply to Tribune advisors. | 1.50 |

Re:                          Planning, Supervision and Review
Client/Matter #              005735.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/09 | BH | Participated in discussion with Kevin Carmody (AlixPartners) and reviewed open items on to-do list. | 0.50 |
| 04/14/09 | AH | Followed up w/ AlixPartners team after weekly update call w/ UCC advisors | 0.20 |
| 04/15/09 | KMC | Prepared for due diligence meeting with M. Rule (Alix). | 1.80 |
| 04/15/09 | MFR | Reviewed South Florida business plans for 2009. | 0.70 |
| 04/20/09 | BH | Reviewed open items on to-do list with AlixPartners team. | 0.40 |
| | | **Total Hours** | **27.30** |

Re:                      Planning, Supervision and Review
Client/Matter #          005735.00020

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 2.90 | 685.00 | 1,986.50 |
| Alan Holtz | 0.20 | 790.00 | 158.00 |
| Mark F. Rule | 4.90 | 510.00 | 2,499.00 |
| Harold Lee | 6.00 | 510.00 | 3,060.00 |
| Brad Hall | 9.00 | 595.00 | 5,355.00 |
| Mike Haftl | 0.40 | 595.00 | 238.00 |
| Albert Leung | 3.90 | 450.00 | 1,755.00 |
| **Total Hours & Fees** | **27.30** | | **15,051.50** |

Re:                       Planning, Supervision and Review
Client/Matter #           005735.00020