

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026063
Client Matter 90795-20100

For professional services rendered and expenses incurred through April 30, 2009 re FCC Post Bankruptcy Matters

Fees                                                                    $ 86,108.50

**Total Due This Bill**                                     **$ 86,108.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | R Bryan | File Form 397 for WXIN and WTTV (1.9); Update account information on CDBS (0.6) | 2.50 |
| 04/01/09 | LJ McCarty | Telephone discussions with T. Van Wazer and J. Nelson regarding credit card reconciliation for 2 fee filings (1.00) | 1.00 |
| 04/01/09 | MD Schneider | Review issues memorandum on emerging from bankruptcy and FCC waivers on cross-ownership in light of Third Circuit case, and call on status of abeyance consideration of case at FCC | 1.50 |
| 04/01/09 | JB Tatel | Review mid-term EEO reports for WXIN, WTTV and WTTK for filing with FCC (.8); review revised draft of memorandum on FCC implications of bankruptcy confirmation plans (1) | 1.80 |
| 04/01/09 | TP Van Wazer | WTTV:  e-mails, telephone calls with B. du Treil, Jr. regarding WTTV coverage study requested by J. Martin (.30); review initial coverage maps from B. du Treil and forward same to J. Martin analyzing results (.70); WXIN: e-mails from R. Poling, Bill V. regarding needed construction permit applications for WXIN and WTXX to conform to actual antenna purchased, related review of FCC database (.50); WTXX:  e-mails with D. Mauski regarding partially defective EAS box (.50) | 2.00 |
| 04/01/09 | RC Wadlow | Finalize memorandum regarding ownership issues and transmit to client | 2.50 |
| 04/02/09 | R Bryan | Change account information in CDBS for all Tribune entities | 2.00 |
| 04/03/09 | MD Schneider | Review of Third Circuit filing by FCC and McDowell (.30); confer regarding bankruptcy FCC potential emergence issues and required filing (.20) | .50 |
| 04/06/09 | LJ McCarty | Tribune General - Begin draft FCC Form 388s for all stations (6.50); telephone calls to client regarding same (.50); scan and e-mail Form 397 filings (.80) | 7.80 |
| 04/07/09 | LJ McCarty | KWGN - Submit change of studio notice to the FCC (1.10); Tribune General - Check status of various projects (1.40) | 2.50 |
| 04/07/09 | MD Schneider | Review and analysis of FCC application issues on translator station K50IK | .50 |
| 04/07/09 | TP Van Wazer | General:  e-mail to Bill V. regarding need to file for new DTV flash-cut apps and updates to earlier engineering statements and review follow-up from Bill V. (.50); KRCW:  e-mail to P. Pearson et al regarding proposed minor amendment to pending K13ZE transfer application (.30); General:  review press reports and underlying ex parte filing by CTIA et al proposed change in date of wireless microphone ban in 700 MHz band for 6/13/09 until 2/18/10 (.50); circulate same with e-mail | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | explanatory e-mail on positive sign for broadcasters (.40) | |
| 04/07/09 | RC Wadlow | Conference with client regarding crossownership issues and bankruptcy proceedings | 1.00 |
| 04/08/09 | R Bryan | Filing at FCC | .70 |
| 04/08/09 | LJ McCarty | Tribune General - Telephone calls and e-mails to client regarding draft FCC Form 388s (1.80); upload forms (4.80); edit forms (2.70); WSFL - Finalize and submit auxiliary applications (1.10); submit fees regarding same (0.40) | 10.80 |
| 04/08/09 | JB Tatel | Review initial draft reports to FCC on DTV consumer education initiatives | .80 |
| 04/08/09 | TP Van Wazer | General: review and circulate to Tribune engineers FCC order assessing fine for RF exposure levels with brief note highlighting same (.70); follow-up e-mail with H. Hundemer assessing timing for wireless microphone 700 MHz band (.30) | 1.00 |
| 04/08/09 | RC Wadlow | Review McDowell statement regarding crossownership and conference with client regarding same (1.10); review materials regarding New York tower deal (.40) | 1.50 |
| 04/09/09 | LJ McCarty | Telephone calls and e-mails to client regarding draft FCC Form 388s (2.40); upload data to forms (3.90); edit forms (2.60); scan and e-mail WSFL auxiliary filings to client (.60) | 9.50 |
| 04/09/09 | MD Schneider | Review Blumenthal letter on WTIC/WTXX and request for information (.20); call on Tribune response and possible action (.30) | .50 |
| 04/09/09 | JB Tatel | Respond to inquiry regarding proposed programming deal for KPLR | .30 |
| 04/09/09 | TP Van Wazer | KSWB: review new microwave license WQKC919 authorizing link from KTLA studio to Santiago Peak and e-mails with B. du Treil on same (.60); draft, forward e-mail to J. Weigand on same with recommendations (.40) | 1.00 |
| 04/09/09 | RC Wadlow | Review materials regarding crossownership issues related to bankruptcy (2.20); conferences with client regarding Hartford crossownership and review materials regarding same (1.50); telephone conference with the FCC regarding crossownership and Hartford (.40) telephone conference with J. Feore regarding same (.40) | 4.50 |
| 04/10/09 | LJ McCarty | KCPQ - Re-scan and send draft TV translator displacement/flashcut applications to client (.50); KRCW; Re-scan and send Acme draft renewal application to T. Van Wazer (.10); submit amendment for Acme translator assignment application (.30); scan and e-mail to client (.30); Tribune General - Telephone calls and e-mails to clients regarding FCC | 11.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Form 388 drafts (2.50); finalize and submit same (7.50) | |
| 04/10/09 | MD Schneider | Review docket on FCC action for ex parte notices on WTXX-WTIC (.20); correspondence on Hartford (.10); correspondence review on translator renewal and transfer (.20) | .50 |
| 04/10/09 | JB Tatel | Review and edit FCC DTV consumer education reports for each station | 2.00 |
| 04/10/09 | TP Van Wazer | General DTV:  review FCC's public notice providing guidance on walk-in centers, compare against initial order (.60); draft, forward summary to L. Washburn (.40); KRCW-TV: extensive factual research on FCC filing history for K50IK and circulate timeline summary (1.1); begin drafting, editing exhibit to accompany renewal (0.9); KSWB: e-mails with J. Weigand about KSWB microwave from KTLA studio lot to Santiago Peak (.50) | 3.50 |
| 04/10/09 | RC Wadlow | Telephone conferences with client and J. Feore regarding Hartford | .50 |
| 04/13/09 | LJ McCarty | Scan and e-mail FCC Form 388 filings to all stations (2.60); begin draft Form 387's for K call sign stations (4.40); e-mails and discussions with client and T. Van Wazer regarding same (2.00) | 9.00 |
| 04/13/09 | MD Schneider | Review Comm Daily article and call on analysis of pending FCC matters | .50 |
| 04/13/09 | TP Van Wazer | General:  Draft, forward summary of DTV-related technical work for various Tribune stations summarizing Congressional action and several recently-imposed new requirements from the FCC in anticipation of 6/12 transition deadline (1.00); General: review FCC Public Notice on DTV walk-in centers and publicity of same, draft, circulate PN and brief summary of same to all Tribune stations (1.0); General:  draft, circulate follow-up e-mail confirming no station requirement for same (.50); WTXX: compile e-mail to D. Maluski describing Baldwin FD's land mobile proposal operation and engineering consultant's analysis on interference (.70); KTLA:  review e-mails from D. Cox, L. McCarty et al on status of 2 GHz applications for Nextel transition (.50) | 3.70 |
| 04/13/09 | RC Wadlow | Conference with M. Schneider regarding FCC docket and Hartford (.20); review materials regarding same (.30) research regarding past FCC orders and Hartford (2.00) | 2.50 |
| 04/14/09 | LJ McCarty | Begin draft Form 387's for W call signs (7.20); e-mails and discussions with client and T. Van Wazer regarding same (1.80) | 9.00 |
| 04/14/09 | MD Schneider | Review Third Circuit Order and article on Hartford issues at | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FCC and follow-up call and analysis outline of issues to pursue | |
| 04/14/09 | TP Van Wazer | KTLA:  various e-mails with D. Cox re: DTV call centers, related review of recent FCC Report & Order confirming same (.80); KRCW:  e-mails with P. Shearer, M. Goodman, Bill V. regarding interference analysis for new DTV flashcut translator applications (.70); KTLA:  e-mails with D. Cox, L. McCarty regarding KTLA's consolidated 2 GHz licenses and microwave from Manhattan Beach (.40) | 1.90 |
| 04/14/09 | RC Wadlow | Review 3rd Circuit Order (.20); conferences with J. Tatel and M. Schneider regarding same (1.00); review FCC transfer order and order adopting new rules to determine impact on client of lifting stay (2.00); telephone conferences with counsel for other parties regarding same (1.00) | 4.20 |
| 04/15/09 | LJ McCarty | Review e-mails from client and T. Van Wazer regarding Form 387 edits (2.30); edit draft forms (4.20) | 6.50 |
| 04/15/09 | MD Schneider | Confer with C. Wadlow on Third Circuit Stay and Hartford issue | .50 |
| 04/15/09 | TP Van Wazer | General:  telephone calls with L. McCarty regarding analog termination notices filed on February and Form 387 updates for all Tribune stations (1.0); WPIX:  review, respond to e-mails from L. Washburn et al about S. Shapiro's question regarding the Freedom Tower in Form 387 (.50); KCPQ:  draft, forward analog update e-mail to M. Goodman and review responses (.60); KRCW:  e-mails to P. Shearer regarding FCC exhibit regarding maximized service areas and review spreadsheet table (.50) | 2.60 |
| 04/15/09 | RC Wadlow | Separate conferences with M. Schneider and J. Tatel regarding strategy in response to 3rd Circuit Order (.90); review materials regarding transfer order (.60) | 1.50 |
| 04/16/09 | LJ McCarty | Finalize and submit FCC Form 387's (8.20); e-mails to client and T. Van Wazer regarding same (0.80) | 9.00 |
| 04/16/09 | TP Van Wazer | KWGN:  review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); KPLR: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WXMI:  review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WPMT:  review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WXIN: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); KTLA: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); KDAF:  review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); KIAH: review draft update to FCC Form 387 (DTV Transition Status | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Report) required by FCC (.30); WTIC: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WTXX: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); KRCW: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WGNO: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WNOL: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WSFL: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WXIN: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WTTV: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30); WDCW: review draft update to FCC Form 387 (DTV Transition Status Report) required by FCC (.30) | |
| 04/16/09 | RC Wadlow | Telephone conferences with counsel for other parties regarding Hartford | 1.00 |
| 04/17/09 | LJ McCarty | Finalize and submit additional FCC Form 387's (1.60); review e-mails from consulting engineer regarding LPTV applications (.40) | 2.00 |
| 04/17/09 | TP Van Wazer | KTXL: E-mails with station engineer regarding status of DTV construction, estimated completion dates; review earlier filed DTV Transition Stations Report updates and amendments plus FCC construction permits and draft, finalize and circulate proposed updated exhibit 4 language (.70); KCPQ: same (.70); KRCW: same as above (.30); WPHL: same as above (.70); WPIX: same as above (.70); KMYQ: same as above (.30); KWGN: same as above (.70); WTTK: same as above (.40); WDCW: same as above (.30); WTXX: same as above (.50) | 5.30 |
| 04/17/09 | RC Wadlow | Telephone conference with A. Swanson regarding proposal to amend note 6 to 73.3555 regarding local newspapers (.50); telephone conference with client regarding same and regarding 3rd Circuit Order (.80) | 1.30 |
| 04/20/09 | LJ McCarty | Review and reply to e-mails regarding TV translator applications for Seattle market (.60); check status of pending applications in wireless database (2.40) | 3.00 |
| 04/20/09 | TP Van Wazer | WDCW: various e-mails with J. Lundin (consulting engineer) regarding re-filing of W51CY's digital flash-cut application, pre and post-transition FCC processing issues (.70); WPHL: review, respond to e-mails from Vince G. regarding WPHL shut down on 6/12, review FCC public notice on same (.70) | 1.40 |
| 04/20/09 | RC Wadlow | Review 3d circuit filings | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/09 | LJ McCarty | Scan and e-mail FCC Form 387 filing to clients for station public inspection files (6.00); review and reply to e-mail from client regarding grant of K13ZE assignment (.30); review and reply to e-mail from client regarding auxiliary licenses (.30) review and reply to e-mails from consulting engineer regarding TV translator displacement applications (.50); finalize and submit final two FCC Form 387's (1.00) | 8.10 |
| 04/21/09 | TP Van Wazer | KRCW:  numerous e-mails with P. Shearer regarding operational history of translator K50IK in preparation for renewal filing with waiver (.70); KRCW:  e-mails on interference and ERP level for W64ES translator displacement application on channel 28, approve plan to reduce power to secure grant (.80) | 1.50 |
| 04/22/09 | LJ McCarty | Telephone discussion with T. Van Wazer regarding TV translator displacement applications (.70); follow up with client regarding recent filings (.40) | 1.10 |
| 04/22/09 | TP Van Wazer | WDCW:  telephone call with N. Doshi and T. Vanpool on various questions about the required public notices required to be aired and forward earlier e-mail describing same (.70); review DTV.GOV website, determine information missing about WDCW and other stations and send e-mail to FCC website to correct same (.40) | 1.10 |
| 04/22/09 | RC Wadlow | Conferences with J. Tatel regarding 3rd Circuit Order and strategy in response (1.00) telephone conferences with counsel for other parties regarding same (1.00) | 2.00 |
| 04/23/09 | LJ McCarty | Telephone discussion with FCC staff regarding wireless auxiliary problem (1.70) withdraw extension request for WQG1319 (.50); cancel WQG1319 license (.50); scan and e-mail same to T. Van Wazer (.60); telephone discussion with FCC staff regarding KWGN auxiliary problem (.70); file notice of completion of construction for KA88568 (.80); file request for cancellation of call signs KG4237 and WPT1691 (1.20); scan and e-mail filings to client (.60); prepare and submit analog termination update for WPHL (.30); scan and e-mail to client (.30); submit Notice of Consummation for K13ZE (.20); scan and e-mail copy of filing to client and seller (1.00) | 8.40 |
| 04/23/09 | MD Schneider | Review FCC notice on EEO and question regarding location of report | .10 |
| 04/23/09 | JB Tatel | Respond to FCC inquiry regarding EEO reports for WTTV and WTTK | .30 |
| 04/23/09 | TP Van Wazer | WTXX:  review revised interference letter from Baldwin Fire Department and approve same for signature (.80); KRCW:  e-mails with M. Goodman regarding flash-cut filings for new | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analog translator construction permits (.50) | |
| 04/27/09 | R Bryan | Check status of ULS filings on FCC website for T. van Wazer | 1.50 |
| 04/27/09 | TP Van Wazer | WTXX: review various e-mails and earlier technical analysis of proposed land mobile operations on channel 19 in Long Island, proofread settlement letter and forward to Rich G. (.80); various e-mails with attorney for Baldwin Fire Department responding to WTXX's initial proposal on interference protection (.50) | 1.30 |
| 04/28/09 | LJ McCarty | Discussion with Hossein regarding CDBS problem relating to translator displacement applications (.60); prepare TV translator displacement applications; e-mail to consulting engineers regarding same (.30) | 3.60 |
| 04/29/09 | LJ McCarty | Telephone call to client regarding auxiliary buildout expiration (WPIX) (.40); e-mail to client regarding notice of completion for buildout for KTLA business radio license WQHV526 (.20); start application in ULS regarding same (.50); discussion with FCC staff regarding technical problem with ULS (1.50); prepare monthly credit card reconciliation for FCC fee payments (1.50); telephone discussions with FCC staff regarding KTLA listing on DTV page at FCC website (.80); e-mail to client regarding same (.20) | 5.10 |
| 04/29/09 | MD Schneider | Correspondence and calls on FCC review of CW affiliation agreement filing; calls to FCC office of General Counsel (0.60); review memo on options for FCC cases out of bankruptcy (0.60) | 1.20 |
| 04/29/09 | TP Van Wazer | WPIX: review e-mail from L. McCarty regarding BAS construction extension, review WPIX's BAS licenses and begin modifying, editing extension request (.60) | .60 |
| 04/29/09 | RC Wadlow | Telephone conference with L. Barden regarding ownership issues when emerging from bankruptcy (.40); research regarding options for transfers of control (3.10) | 3.50 |
| 04/30/09 | LJ McCarty | Telephone discussion with client regarding auxiliary license buildout (.40); review and reply to e-mail from T. Van Wazer regarding WPIX auxiliary extension request (.50); check status of TV translator technical information (.20); e-mail t consulting engineer regarding same (.10); check status of pending applications in various FCC databases (1.50) | 2.70 |
| 04/30/09 | MD Schneider | Confer on options for short-form bankruptcy exit options at FCC with C. Wadlow, J. Tatel (1.20); transmit and call FCC office of general counsel motion for CW agreement approval after review (.50); research and correspondence on FCC issues involving cross-ownership and FCC approval issues (.70) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/09 | JB Tatel | Conference with R. Wadlow and M. Schneider to discuss ownership structure options that would comply with FCC rules | 1.20 |
| 04/30/09 | TP Van Wazer | WPIX:  review, finalize exhibit requesting 2 GHz BAS construction extension and forward to L. McCarty (.70); review article with update on wireless mic rulemaking and forward to Hank H., Bill V. (.30) | 1.00 |
| 04/30/09 | RC Wadlow | Review Supreme Court indecency decision (1.10); telephone conferences with counsel for other parties regarding 3rd Circuit order to show cause and response (1.40); research regarding ownership issues regarding coming out of bankruptcy (1.80); conference with M. Schneider and J. Tatel regarding same (1.20) | 5.50 |
| | | **Total Hours** | **200.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026063
Tribune Company

RE: FCC Post Bankruptcy Matters

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RC Wadlow | 32.00 | $ 775.00 | $ 24,800.00 |
| MD Schneider | 9.20 | 625.00 | 5,750.00 |
| TP Van Wazer | 36.00 | 600.00 | 21,600.00 |
| JB Tatel | 6.40 | 540.00 | 3,456.00 |
| LJ McCarty | 110.30 | 265.00 | 29,229.50 |
| R Bryan | 6.70 | 190.00 | 1,273.00 |
| **Total Hours and Fees** | **200.60** | | **$ 86,108.50** |

 **SIDLEY AUSTIN** LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026064
Client Matter 90795-30390

For professional services rendered and expenses incurred through April
30, 2009 re Fee Applications

Fees                                                                $ 68,765.00

**Total Due This Bill**                                    **$ 68,765.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JY Borrelli | Assist with tasks relating to preparation of fee application | 6.30 |
| 04/01/09 | L Fernandez | Assist with tasks relating to preparation of fee application | 3.00 |
| 04/01/09 | KT Lantry | Discuss fee application issues with K. Kansa and J. McClelland | .20 |
| 04/01/09 | DJ Lutes | Prepare February monthly fee application and review of invoices (1.80); address issues re calculations of fees, costs and hours (.60); address fee auditor procedure issues (.40) | 2.80 |
| 04/01/09 | JK McClelland | Review revisions to second monthly fee statement and edit same for privilege and proper detail (4.5); telephone call with K. Lantry regarding same (0.1); telephone call and emails with D. Lutes regarding same (0.6); emails with J. Jensen regarding same (0.2) | 5.40 |
| 04/01/09 | KA Nelms | Assist with tasks related to preparation of fee application | 4.00 |
| 04/02/09 | KT Lantry | Emails re: Sidley's fee application | .20 |
| 04/02/09 | DJ Lutes | Prepare February initial monthly fee application materials and assist with review of pro formas (.90); emails with accounting and J. McClelland re billing issues and fee auditor issues (.50); prepare materials and emails to K. Lantry re billing issues (.40) | 1.80 |
| 04/02/09 | JK McClelland | Emails with J. Jensen regarding expenses for second monthly fee statement (0.2); telephone call and emails with J. Jensen regarding preparing fee detail for fee examiner (0.9); emails with D. Lutes regarding finalizing second monthly fee statement (0.4) | 1.50 |
| 04/02/09 | KA Nelms | Assist with preparation of monthly fee application | 5.70 |
| 04/03/09 | DJ Lutes | Assist with preparation of February monthly fee application and coordinating tasks for K. Lantry re billing information and related issues | 1.20 |
| 04/03/09 | JK McClelland | Email and telephone call with L. Cooper regarding fee and expense detail for first monthly statement (0.1); emails to J. Jensen and C.Curry regarding same (0.2); email to V. Garlati regarding first monthly fee statement and service list (0.1) | .40 |
| 04/06/09 | KT Lantry | Review and edit Dec/Jan fee application for Sidley | 2.40 |
| 04/06/09 | DJ Lutes | Assist with tasks for preparation of February monthly fee application (.80); assist with tasks for preparation of quarterly fee application (1.0) | 1.80 |
| 04/06/09 | JK McClelland | Email to K. Stickles regarding amendment to Notice Parties for all fee applications (0.1); emails with D. Lutes regarding second monthly fee statement (0.2); emails with J. Jensen | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding third monthly fee statement (0.3); telephone call with D. Lutes regarding second and third monthly fee statements (0.4); review and revise proformas for third monthly fee statement (0.8); telephone calls to S. Saef and K. Blatchford regarding same (0.1) | |
| 04/06/09 | KA Nelms | Assist with preparation of quarterly fee application and calculations of combined fees and rates of professionals | 2.80 |
| 04/07/09 | DJ Lutes | Assist with preparation of February monthly fee application and address billing issues with K. Lantry and J. McClelland | .70 |
| 04/07/09 | JK McClelland | Email to K. Lantry re: finalizing second monthly fee statement (0.1); revise third monthly fee statement for privilege, proper detail, and categorization (2.3) | 2.40 |
| 04/07/09 | KA Nelms | Assist with preparation of quarterly fee application and calculation of fees and rates of professionals | 5.00 |
| 04/08/09 | KP Kansa | Email D. Eldersveld re: fee applications | .50 |
| 04/08/09 | KT Lantry | Discuss changes to Sidley fee application with D. Lutes, and e-mails and telephone calls re: same | .40 |
| 04/08/09 | DJ Lutes | Prepare February monthly fee application and coordinate and perform numerous calculations and revisions per fee auditor procedure order (1.80); assist K. Lantry with preparation of materials and coordinate with accounting re same (1.40); prepare for and address fee application issues with J. McClelland (.60) | 3.80 |
| 04/08/09 | JK McClelland | Revise fee detail in third monthly fee statement for privilege, proper detail, and categorization (4.7); telephone calls and conferences with handling attorneys regarding fee detail requirements (0.5); telephone calls with D. Lutes regarding finalizing second monthly fee statement (0.6); emails with V. Garlati regarding application of retainer balance (0.1) | 5.90 |
| 04/08/09 | KA Nelms | Assist with preparation of 2nd monthly fee application and calculation of fees and rates of professionals | 3.30 |
| 04/09/09 | KT Lantry | E-mails and telephone calls with J. McClelland re: fee applications | .30 |
| 04/09/09 | DJ Lutes | Prepare and revise February monthly fee application, calculate and finalize fees, costs, and hours accordingly (2.20); prepare for and coordinate with K. Nelms re excel calculations and time breakdowns by each timekeeper (.70); prepare for and coordinate billing issues with J. McClelland (.70); preparation of Quarterly fee application (.70) | 4.30 |
| 04/09/09 | JK McClelland | Telephone call and emails with S. Moch regarding finalizing second monthly fee statement (0.4); telephone calls with D. | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lutes regarding same (0.5); proofread second monthly fee application and detail (1.4); emails with K. Stickles and P. Ratkowiak regarding filing fee statement (0.2); revise fee detail in third monthly fee statement for privilege, proper detail, and categorization (3.3); telephone call and emails with K. Lantry regarding same (0.3); multiple emails to timekeepers regarding detail requirements (0.6) | |
| 04/09/09 | KA Nelms | Assist with preparation of quarterly fee application including calculations of combined fees and rates of professionals; coordinate with D. Lutes the preparation of the spreadsheet listing the various timekeepers hours and compensation; verify the total figures for hours and compensation match this spreadsheet | 6.00 |
| 04/10/09 | KT Lantry | E-mails with D. Lutes, J. Conlan and B. Krakauer re: filing fee application | .20 |
| 04/10/09 | DJ Lutes | Prepare quarterly fee application and perform extensive calculations of fees, costs and hours re same | 3.10 |
| 04/10/09 | JK McClelland | Emails to timekeepers re: detail requirements (0.6); revise fee detail in third monthly fee statement for privilege, proper detail, and categorization (3.9); revise first quarterly fee application (1.8) | 6.30 |
| 04/12/09 | JE Henderson | Review emails re: fee apps | .10 |
| 04/12/09 | KT Lantry | E-mails with B. Krakauer re: review of Sidley's fee applications | .20 |
| 04/13/09 | JE Henderson | Review emails from client re: time entries (.20); review Sidley emails re: same (.10) | .30 |
| 04/13/09 | CL Kline | Discussed fee application needs and prepared DIP overview paragraph based on Dec - Feb activity review and provided Adversary Proceeding information to J. McClelland | 1.10 |
| 04/13/09 | KT Lantry | E-mails and telephone calls with D. Eldersveld, B. Krakauer and J. McClelland re: review of Sidley fee applications for confidentiality issues (.4) | .40 |
| 04/13/09 | DJ Lutes | Assist with tasks in connection with preparation of quarterly fee application (1.80); address March billing issues and assist with preparation of third monthly fee application (.80) | 2.60 |
| 04/13/09 | JK McClelland | Review detail statements for third monthly fee application and email to D. Lutes regarding same (0.4); draft matter narrative sections for quarterly fee application (4.3); emails with C. Wadlow and T. Van Wazer regarding narrative for FCC matters (0.2) | 4.90 |
| 04/13/09 | KS Mills | Prepare email to J. McClelland re: preparation of fee | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (.2) and o/c with J.McClelland re: same (.1) | |
| 04/13/09 | KA Nelms | Assist with preparation of quarterly fee application (1.60); calculate total numbers of hours and compensation per matter number and compare these figures to what was obtained by D. Lutes to confirm they match (1.70); insert timekeeper hours and compensation by matter number in the Excel spreadsheet to verify totals for individual timekeepers (3.70) | 7.00 |
| 04/14/09 | ST Advani | Review e-mail from J. McClelland | .10 |
| 04/14/09 | JY Borrelli | Assist with tasks related to preparation of March fee application | 4.50 |
| 04/14/09 | L Fernandez | Assist with tasks related to preparation of March fee application | 3.00 |
| 04/14/09 | KP Kansa | Review quarterly fee application and email J. McClelland re: same | .20 |
| 04/14/09 | KT Lantry | Review and edit Sidley's fee application, discuss changes to same with J. McClelland, and draft insert | 1.50 |
| 04/14/09 | DJ Lutes | Assist with preparation of third monthly fee application including review of proformas accordingly | 2.40 |
| 04/14/09 | JK McClelland | Draft matter narrative sections for quarterly fee application, including emails to handling partners (5.0); telephone calls with K. Lantry regarding quarterly fee application (0.6) | 5.60 |
| 04/14/09 | KS Mills | Review/comment on certain sections of fee application | .40 |
| 04/15/09 | JY Borrelli | Assist with tasks related to preparation of March fee application | 5.30 |
| 04/15/09 | L Fernandez | Assist with tasks related to preparation of March fee application | 6.50 |
| 04/15/09 | JE Henderson | Review draft fee apps (.50); confs w/J. McClelland re: revisions/corrections to same (.20) | .70 |
| 04/15/09 | KT Lantry | E-mails with L. Barden and J. McClelland re: Sidley's fee application | .30 |
| 04/15/09 | DJ Lutes | Prepare March monthly fee application and related tasks re same (3.90); assist with research and retrieval of fee application materials and fee auditor procedures (.50); assist with preparation and review of quarterly fee application (.50) | 4.90 |
| 04/15/09 | JK McClelland | Revise quarterly fee application and send to K. Stickles for filing (0.8); email to K. Lantry regarding certificate of no objection to the first monthly fee statement and retainer balance (0.2); emails with J. Jensen regarding same (0.2); emails with D. Lutes regarding finalizing first quarterly application (0.3); telephone call with K. Lantry regarding third monthly fee | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement (0.2); telephone call with D. Lutes regarding same (0.2) | |
| 04/15/09 | KA Nelms | Assist with preparation of third quarterly fee application (1.60); update spreadsheet to include all timekeepers for the month of March (1.90) | 3.50 |
| 04/16/09 | ST Advani | Drafted summary of tax work for quarterly fee application | .80 |
| 04/16/09 | DJ Lutes | Assist with preparations of 3rd monthly fee application and address related issues re same | .40 |
| 04/16/09 | JK McClelland | Revise third monthly fee application (0.9); telephone call with J. Jensen re: first monthly fee application and retainer balance (0.2); review and summarize March time detail transfers per R. Mariella (0.4) | 1.50 |
| 04/17/09 | KT Lantry | Discuss alligation of fees per business unit with J. McClelland | .20 |
| 04/17/09 | DJ Lutes | Preparations for 3rd monthly fee application and coordinate materials to K. Lantry re same | .80 |
| 04/17/09 | JK McClelland | Telephone call with J. Jensen regarding third monthly fee statement (0.1); revise third monthly fee statement (0.5); telephone call with K. Lantry regarding company review and D. Eldersveld questions (0.2); emails to K. Lantry, J. Henderson, and B. Krakauer regarding D. Eldersveld questions (0.4) | 1.20 |
| 04/19/09 | KT Lantry | Review and edit time details for case from March | 2.80 |
| 04/20/09 | L Fernandez | Assist with tasks related to preparation of March fee application | 5.00 |
| 04/20/09 | KT Lantry | Discuss fee application edits with D. Lutes and related time keeping issues with J. McClelland | .40 |
| 04/20/09 | DJ Lutes | Assist with preparations of 3rd monthly fee application and address necessary transfers and edits per K. Lantry's review (1.10); review billing materials and coordinate additional edits (2.30); prepare materials and email package to J. McClelland re fee application issues (.80) | 4.20 |
| 04/20/09 | JK McClelland | Receive Cert of No Objection and draft fee request summary to R. Mariella and V. Garlati for first monthly fee statement (0.5); emails with V. Garlati regarding same (0.3); review and revise third monthly fee statement (1.4) | 2.20 |
| 04/20/09 | KA Nelms | Assist with the preparation of the third monthly fee application (0.60); coordiante with D.J. Lutes the additions to be made to the spreadsheet to be used for the third quarterly fee application (1.40) | 2.00 |
| 04/21/09 | L Fernandez | Assist with tasks related to preparation of March fee | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application | |
| 04/21/09 | JE Henderson | Review Sidley/client exchange re: matter entry | .10 |
| 04/21/09 | DJ Lutes | Assist with tasks in connection with preparation of 3rd monthly fee application and review of billing materials | 2.30 |
| 04/21/09 | JK McClelland | Review emails from V. Garlati and D. Eldersveld regarding fee application (0.2); emails to K. Lantry and J. Jensen regarding same (0.2); telephone call with J. Jensen regarding fee application issues (0.4); review and revise third monthly fee statement (1.9); review K. Lantry revisions and incorporate into draft (0.5); telephone call with D. Lutes regarding same (0.2); telephone call with L. McCarty regarding expenses (0.1); send revised third monthly fee statement to J. Jensen and D. Lutes for additional edits and transfers (0.3); conference call with K. Lantry and D. Eldersveld regarding fee allocation (0.4); follow-up call with K. Lantry regarding same (0.1) | 4.30 |
| 04/22/09 | DJ Lutes | Emails to J. Jensen re billing issues re monthly fee application | .20 |
| 04/22/09 | JK McClelland | Emails with J. Jensen and R. Anderson regarding time corrections for third monthly fee application (0.1); office conference with J. Jensen regarding prepetition time and third monthly fee statement (0.2); review third monthly fee application (0.2); email to V. Garlati regarding third monthly fee statement (0.1) | .60 |
| 04/23/09 | KT Lantry | Email to time keepers re: procedures for recording time | .30 |
| 04/23/09 | JK McClelland | Email to R. Mariella regarding third monthly fee statement (0.1); travel to Tower and meet with V. Garlati regarding third monthly fee statement, pre-petition statements, and preference (0.6) | .70 |
| 04/24/09 | DJ Lutes | Review billing proformas and prepare monthly fee application materials | 2.10 |
| 04/24/09 | JK McClelland | Review comments to third monthly fee statement from V. Garlati and respond to same (0.6); revise third monthly fee statement and send to D. Lutes (0.8) | 1.40 |
| 04/24/09 | C Wu | Assist with task relating to preparation of fee application | 1.00 |
| 04/27/09 | DJ Lutes | Prepare and finalize third monthly fee application (3.20); coordinate materials with accounting department and address issues with J. McClelland (.40) | 3.60 |
| 04/27/09 | JK McClelland | Review and revise third monthly fee statement (1.8) email D. Lutes regarding edits (0.1); conference call with D. Lutes and J. Jensen regarding finalizing third monthly fee statement (0.2); office conference with J. Jensen regarding same (0.1); finalize third monthly fee statement and send to K. Stickles and P. | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026064
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ratkowiak for filing (0.5) | |
| 04/27/09 | KA Nelms | Assist with preparation of the first quarterly fee application (1.40); assist D. Lutes with the calculations of combined fees, costs and hours for this fee application (5.10) | 6.50 |
| 04/28/09 | DJ Lutes | Organize and update monthly and quarterly fee application materials (1.60); review docket and address issues re 3rd monthly fee statement (.40); address fee auditor procedures and tasks in connection with preparation of monthly and quarterly statements (.30); assist with preparation of excel spreadsheet for quarterly fee applications (.30) | 2.60 |
| 04/29/09 | KT Lantry | Emails with B. Krakauer re: fee application | .10 |
| 04/29/09 | DJ Lutes | Address fee auditor issues relating to various costs (.80); gather backup materials and review costs for initial monthly fee statement (1.10); gather backup materials and review costs for 2nd and 3rd monthly fee statement (1.60); organize and update fee application materials from first quarterly period (.90); assist with Excel spreadsheet for 2nd quarterly period re fees, costs and rates (.40) | 4.80 |
| 04/29/09 | JK McClelland | Receive LEDES files from J. Jensen and forward to L. Cooper for review (0.1) | .10 |
| 04/29/09 | KA Nelms | Assist D. Lutes with the preparation of the spreadsheet of calculation of fees, costs and hours for professionals for first quarterly fee application | 5.20 |
| 04/30/09 | DJ Lutes | Address fee auditor issues in 1st Quarterly period and review costs accordingly (.70); gather backup materials and prepare summaries regarding same (1.10); address fee auditor issues in 3rd monthly fee application and review costs accordingly (.60); gather backup materials and prepare summaries re same (1.70) | 4.10 |
| 04/30/09 | KA Nelms | Assist D. Lutes with the preparation of the spreadsheet of calculations of fees, costs and hours for professionals for first quarterly fee application | 2.70 |

|  |  | **Total Hours** | **220.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026064
Tribune Company

RE: Fee Applications

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 9.90 | $ 825.00 | $ 8,167.50 |
| JE Henderson | 1.20 | 825.00 | 990.00 |
| ST Advani | .90 | 800.00 | 720.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| KS Mills | .70 | 525.00 | 367.50 |
| JK McClelland | 57.60 | 425.00 | 24,480.00 |
| CL Kline | 1.10 | 375.00 | 412.50 |
| DJ Lutes | 54.50 | 285.00 | 15,532.50 |
| KA Nelms | 53.70 | 245.00 | 13,156.50 |
| JY Borrelli | 16.10 | 110.00 | 1,771.00 |
| C Wu | 1.00 | 110.00 | 110.00 |
| L Fernandez | 23.50 | 110.00 | 2,585.00 |
| **Total Hours and Fees** | **220.90** | | **$ 68,765.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026065
Client Matter 90795-30410

For professional services rendered and expenses incurred through April
30, 2009 re Executory Contracts and Leases

Fees                                                                                                $ 30,859.00

**Total Due This Bill**                                                                 **$ 30,859.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026065
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JE Henderson | Voice mail/email exchange w/L. Washburn re: licensing assignment | .10 |
| 04/01/09 | CL Kline | Finalize draft edits of swap memo and binder and provide same to B. Krakauer for review (2.3); review and add E. Pesch comments (0.3) | 2.60 |
| 04/01/09 | B Krakauer | Review swap termination issues with client (D. Liebentritt and D. Eldersveld) | .50 |
| 04/01/09 | EP Pesch | Prepare summary of issues relating to swap termination and related notices and discuss same w/Bryan Krakauer | 1.00 |
| 04/01/09 | SL Summerfield | Update swap transaction index and prepare binders for C. Kline | 1.20 |
| 04/02/09 | BJ Hauserman | Call and emails with S. Pater and K. Miller, determine successor to Times Mirror and LA lease (0.7) | .70 |
| 04/03/09 | BJ Hauserman | Arrange notary, amend and print affidavit, have notarized, scan and send | .90 |
| 04/03/09 | BJ Hauserman | Review emails re: CNE agreements (0.1); review emails and telephone call with J. McClelland re: Northlake property notice (0.5); emails re Valencia property (0.2) | .80 |
| 04/03/09 | KP Kansa | Office conference with J. McClelland re: motion to extend lease rejection period | .30 |
| 04/03/09 | JK McClelland | Review email from K. Stickles regarding notice for Northlake warehouse lease (0.2); telephone call and emails with B. Hauserman regarding same (0.2); email to P. Kinealy regarding master list of scheduled leases (0.1) | .50 |
| 04/04/09 | CL Kline | Revise swap memo to incorporate additional contractual issues | 2.30 |
| 04/05/09 | KP Kansa | Email K. Hackett re: landlord damages | .30 |
| 04/05/09 | CL Kline | Revise swap memo with B. Krakauer for multiple editing rounds and additions relating to latest received transaction information, other B. Krakauer edits | 4.30 |
| 04/06/09 | BJ Hauserman | Call with K. Miller re: Valencia property (0.1); call with Mary Beth re: rejection damages and research rejection damages (0.8); emails to S. Pater re: stub rent (0.2); research Delaware stub rent law re: admin claims (1.0) | 2.10 |
| 04/06/09 | KP Kansa | Email B. Hauserman re: stub rent issues (.1); email B. Hauserman re: Mateo lease (.1) | .20 |
| 04/06/09 | CL Kline | Finalize swap memo and binder set, produce binders and send to client | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026065
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/09 | JK McClelland | Review LLC agreements related to joint ventures for executory obligations | .50 |
| 04/07/09 | P Jha | Review of Microsoft guaranty (0.6); telephone conference J. McClelland re: same (0.2) | .80 |
| 04/07/09 | KP Kansa | Emails to B. Krakauer re: 365(d)(4) issue raised by DPW | .20 |
| 04/07/09 | KT Lantry | E-mails with D. Schaible and K. Kansa re: 365(d)(4) extension | .20 |
| 04/07/09 | JK McClelland | Telephone call with P. Jha re: joint venture agreements and executory obligations (0.2); review and analyze multiple joint venture agreements for executory obligation (1.2); email to D. Kazan re: same (0.2) | 1.60 |
| 04/08/09 | BJ Hauserman | Call with Health Concepts re: water cooler (0.1); email K. Kansa re: Constellation (0.1); emails to K. Hackett re: Mateo property (0.2); email K. Kansa re: same (0.1) | .50 |
| 04/09/09 | KP Kansa | Email T. Labuda re: landlord issue | .10 |
| 04/10/09 | BJ Hauserman | Call with T. Labuda (0.1); email K. Kansa re: Mateo (0.1) | .20 |
| 04/10/09 | KP Kansa | Email to B. Hauserman re: LA lease | .10 |
| 04/13/09 | BJ Hauserman | Email re: Bensenville lease | .10 |
| 04/13/09 | JE Henderson | Conf w/J. McClelland re: K research issues | .20 |
| 04/13/09 | KP Kansa | Oak Brook agreement and email G. Spitzer re: same (.3); email B. Hauserman re: LA lease (.1) | .40 |
| 04/13/09 | CL Kline | Prepare for client call on swap memo (0.2); participate in client call with N. Larsen, D. Eldersveld, D. Liebentritt, C. Bigelow and B. Krakauer on swap research (0.3) | .50 |
| 04/13/09 | JK McClelland | Research effect of rejection on specific performance remedies in various contracts | 5.00 |
| 04/13/09 | SL Summerfield | Locate and print law review article for J. McClelland | .40 |
| 04/14/09 | BJ Hauserman | Email K. Hackett re: Decatur property (0.2); email K. Kansa re: same (0.1) | .30 |
| 04/14/09 | JE Henderson | Review emails re: exec K questions | .20 |
| 04/14/09 | CL Kline | Review with A&M contract review requirements | .50 |
| 04/14/09 | JK McClelland | Research effect of rejection on specific performance remedies in various contracts | .70 |
| 04/15/09 | BJ Hauserman | Emails re: lease overpayments | .20 |
| 04/15/09 | JE Henderson | Review programming agreement and email exchange w/client (0.4); conf w/K. Mills re: K review issues (0.3); conf w/K. Kansa re: real estate lease rejection issues and hearing (0.2) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026065
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/09 | CL Kline | Review contract project and establish virtual data room access | .40 |
| 04/15/09 | JK McClelland | Draft memo regarding effect of rejection on specific performance remedies (0.4) | .40 |
| 04/16/09 | CL Kline | Set-up project and review contracts and enter contract information for analysis | 3.30 |
| 04/16/09 | CL Kline | Discuss contract w/vendor counsel concerning Orlando Sentinel (0.4); review letter and supporting materials (0.2); review w/A&M and K. Mills (0.2) | .80 |
| 04/17/09 | BJ Hauserman | Calls/emails re: 1920 Colorado lease (0.3) | .30 |
| 04/17/09 | JE Henderson | Tc w/G. Mazzaferri re: license/prepetition K issues | .50 |
| 04/17/09 | CL Kline | Enter Contract information for A&M/Tribune contract analysis | 2.80 |
| 04/19/09 | KP Kansa | Review Oakbrook lease materials and email Paul Hastings and S. Pater re: same | .10 |
| 04/19/09 | CL Kline | Update spreadsheet and enter contracts for A&M/Tribune contract analysis | 1.40 |
| 04/20/09 | CL Kline | Review large contracts and enter contract information for A&M/Tribune contract analysis | 4.20 |
| 04/21/09 | BJ Hauserman | Review lease and related stub rent issues, calls with T. Labuda, emails with S. Pater and K. Kansa | .90 |
| 04/21/09 | KP Kansa | Email B. Hauserman re: stub rent issues | .10 |
| 04/21/09 | CL Kline | Enter real estate lease contract information for A&M/Tribune contract analysis | 4.80 |
| 04/23/09 | KP Kansa | Email S. Pater re: lease rejections | .20 |
| 04/23/09 | CL Kline | Review and discuss contract issues with LA agreement letter with B. Stotzer | .20 |
| 04/23/09 | JK McClelland | Research effect of rejection on specific performance remedies in executory contracts | 1.80 |
| 04/24/09 | JE Henderson | Review LLC related documents (.40); c/c w/A&M and client re: same (1.30) | 1.70 |
| 04/26/09 | CL Kline | Request source for Lehman reference from E. Pesch | .10 |
| 04/27/09 | BJ Hauserman | Call with K. Kansa re: 2 Park Ave Lease (0.2); read correspondence, determine facts (0.7) | .90 |
| 04/27/09 | KP Kansa | Review 2 Park Avenue demand letter (.3); t/c A. Lipkin re: same (.4); t/c B. Hauserman re: same (.2) | .90 |
| 04/27/09 | CL Kline | Review Lehman source for cost of funds with E. Pesch (0.1), provide to L. Ellsworth, responded to question on rate | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026065
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calculation (0.1) | |
| 04/28/09 | BJ Hauserman | Emails and telephone calls w/ K. Kansa re: 2 Park Ave issues | .60 |
| 04/28/09 | KP Kansa | Research 2 Park Avenue claim (1.5); emails to S. Pater and B. Hauserman re: same (.3); t/c to S. Pater re: same (.2); review further materials on same (.4); analyze 2 Park Avenue requests for payment (1.0); t/c to B. Hauserman re: same (.2); t/c to 2 Park Avenue counsel re: same (.1); draft email memo to B. Hauserman on same (.7); t/c K. Stickles re: 365(d)(4) extension (.1); review CNO re: same (.1) | 4.60 |
| 04/28/09 | CL Kline | Review Lehman pleading and provided to L. Ellsworth | .20 |
| 04/28/09 | LJ Nyhan | Conference with J. Henderson regarding 365 issues | .30 |
| 04/29/09 | JE Henderson | Participate in c/c w/client and vendor re: K issues (.50); email exchange w/client re: options (.30); review rules re: assumption of multiple Ks (.10) | .90 |
| 04/29/09 | CL Kline | Provide research support on surety bonds and executory contracts for T. Coulson | .30 |
| 04/30/09 | BJ Hauserman | Call with T. Labuda re: lease issues (0.2); email S. Pater re: same (0.1) | .30 |
| | | **Total Hours** | **65.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026065
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------|------|------|
| LJ Nyhan | .30 | $ 925.00 | $ 277.50 |
| B Krakauer | .50 | 900.00 | 450.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| JE Henderson | 4.50 | 825.00 | 3,712.50 |
| EP Pesch | 1.00 | 800.00 | 800.00 |
| P Jha | .80 | 700.00 | 560.00 |
| KP Kansa | 7.50 | 675.00 | 5,062.50 |
| BJ Hauserman | 8.80 | 425.00 | 3,740.00 |
| JK McClelland | 10.50 | 425.00 | 4,462.50 |
| CL Kline | 30.20 | 375.00 | 11,325.00 |
| SL Summerfield | 1.60 | 190.00 | 304.00 |
| **Total Hours and Fees** | **65.90** | | **$ 30,859.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026066
Client Matter 90795-30420

For professional services rendered and expenses incurred through April
30, 2009 re Vendor Issues

Fees                                                                    $ 49,932.00

**Total Due This Bill**                                                 **$ 49,932.00**

Remit Check Payments To:                   Remit Wire Payments To:
Sidley Austin LLP                          Sidley Austin LLP
P.O. Box 0642                              JP Morgan Chase Bank, NA
Chicago, Illinois  60690                   Account Number:  5519624
                                           ABA Number:  071000013
                                           Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29026066
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JC Boelter | Respond to vendor inquiry emails with Company regarding same | .80 |
| 04/01/09 | KS Mills | Attention to resolution of issues outstanding in connection with payment of post-petition amounts outstanding to certain vendor (1.0); Review of and t/c with L. Washburn re: certain post-petition agreement (.4); Attention to resolution of reclamation claims (1.0); Review/analysis of and response to multiple vendor inquiries (1.3) | 3.70 |
| 04/02/09 | DE Bergeron | Telephone call with K. Mills regarding vendor issues | .30 |
| 04/02/09 | KP Kansa | Email D. Kazan re: vendor offer | .10 |
| 04/02/09 | KS Mills | Review/comment on potential post-petition agreement (1.0); review/analysis of certain issue outstanding with respect to particular reclamation claim and t/call with opposing counsel re: same (.5); review/analysis of issues outstanding in connection with certain amounts refunded by vendor (.5); review/revise and attend to issues related to finalization of certain post-petition agreement (.5); Respond to vendor inquiries (1.8) | 4.30 |
| 04/03/09 | KS Mills | Review/analysis of issues outstanding in connection with payment of certain vendor claim and follow up t/call with vendor's counsel re: same (.5); review/revise certain post-petition agreement (1.0), various telephone calls with Company and opposing counsel re: same (.6), and preparation of summary email re: same (.2); respond to vendor inquiries (2.1); research re: issues related to possible settlement of certain pre-petition claim (2.0) | 6.40 |
| 04/04/09 | KS Mills | Review/analysis of issues outstanding in connection with certain vendor (.3) and preparation of summary email re: same (.2) | .50 |
| 04/06/09 | DE Bergeron | Telephone calls and emails to K. Mills and R. Stone regarding vendor issues; Emails to creditor regarding claims information | .60 |
| 04/06/09 | KS Mills | Review/analysis of issues outstanding in connection with payment of certain vendor claim and follow up t/call with vendor's counsel re: same (.8); review/analysis of underlying agreements in connection with resolution of issues outstanding in connection with payment of certain claim (1.2); Review/analyze and respond to vendor inquiries (1.3) | 3.30 |
| 04/07/09 | KS Mills | Research of certain issues related to certain post-petition agreement (2.4) and review/comment on same (.5); Review of certain pre-petition agreement for purposes of resolving | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026066
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outstanding payment issues in connection with same (1.0); t/call with R Stone re: certain outstanding vendor issues (.3); Respond to vendor inquiries (.3) | |
| 04/08/09 | DE Bergeron | Telephone calls with K. Mills regarding vendor issues | .50 |
| 04/08/09 | KS Mills | Review/analysis of underlying contracts related to certain payment dispute (1.2) and follow up telephone calls with D. Bergeron re: same (.5); Review/analysis of and comment on certain proposed post-petition agreement (.3) and relevant documents re: same (.5); Research re: scope of provisions included in potential post-petition agreement (3.6) and preparation of revised form of agreement (.8); Respond to vendor inquiries (1.5) | 8.40 |
| 04/09/09 | KS Mills | Research re: enforceability of certain provisions of potential post-petition agreement (3.0) and review/revise form of agreement (.5); Respond to vendor inquiries (1.0); Research re: treatment of certain amounts outstanding to particular vendor as prepetition claim (1.3) | 5.80 |
| 04/10/09 | KS Mills | Review/analysis of issues outstanding in connection with certain vendor payment and voice message to opposing counsel re: same (.5); respond to vendor inquiries (.2) | .70 |
| 04/13/09 | KT Lantry | E-mails re: review of vendor contracts | .20 |
| 04/13/09 | KS Mills | Respond to various vendor inquiries (1.4) and t/call with R.Stone re: same (.2) | 1.60 |
| 04/14/09 | JE Henderson | Conf w/K. Mills re: vendor issues (.20); review email exchange re: surety bond issues (.20) | .40 |
| 04/14/09 | KS Mills | Review correspondence related to outstanding issues with certain vendor (.2); o/c with J. Henderson re: issues outstanding with respect to certain vendors (.2); respond to inquiries from vendors' counsel (.6) | 1.00 |
| 04/15/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (.8), telephone calls re: same (.6) | 1.40 |
| 04/16/09 | JE Henderson | Review research re: setoff by debtor (1.0); conf w/K. Mills re: same and re: vendor setoff issues (.30) | 1.30 |
| 04/16/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (4.6), telephone calls re: same (.9) | 5.50 |
| 04/16/09 | SL Summerfield | Cases for J. Henderson | .30 |
| 04/17/09 | CL Kline | Review and discuss Orlando Sentinel vendor contract with vendor's counsel, A&M and client | 1.80 |
| 04/17/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026066
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with respect to certain vendors (1.8), telephone calls re: same (.5) | |
| 04/20/09 | CL Kline | Discuss postpetition reconciliation with client and A&M, Draft letter agreement for review | 2.30 |
| 04/20/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors | 3.20 |
| 04/21/09 | CL Kline | Review and discuss A&M revised reconciliation of postpetition amounts with R. Stone (0.4); Amend letter (0.8) and provide to K. Mills (0.1) | 1.30 |
| 04/21/09 | KS Mills | Review/analyze and respond to various vendor inquiries | 1.70 |
| 04/22/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (4.1),various telephone calls re: same (1.1) | 5.20 |
| 04/23/09 | DE Bergeron | Email to vendor regarding post-petition payments (.10); Telephone calls with R. Stone and A. Leff regarding vendor issues (.60) | .70 |
| 04/23/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (1.9),various telephone calls re: same (.5) | 2.40 |
| 04/24/09 | DE Bergeron | Emails and telephone calls with R. Stone regarding vendor issue | .40 |
| 04/24/09 | CL Kline | Provide update and response on reconciliation matter to client and vendor counsel | .70 |
| 04/24/09 | KS Mills | Review/analyze (1.6) and respond to various vendor inquiries (.5) | 2.10 |
| 04/25/09 | KS Mills | Review/analysis of status of certain vendor issues and attention to preparing resolution of same | 1.20 |
| 04/26/09 | CL Kline | Respond to vendor's counsel in reconciliation matter | .10 |
| 04/27/09 | JE Henderson | Review draft correspondence re: contract issues and revise (.30); confs w/K. Mills re: various vendor issues (.40); conf w/K. Mills re: obligation K issues (.20); tc w/K. Mills and Delaware counsel re: same (.10); conf w/K. Mills and C. Kline re: contract issue (.10) | 1.10 |
| 04/27/09 | CL Kline | Prepare for vendor contract review (0.1); Meet with K. Mills on same to discuss resolution approaches (0.6); Discuss contract procedure with K. Mills (0.3); Discuss vendor issue with B. Stotzer in multiple calls (0.3); Discuss vendor issue with K. Mills (0.4) and J. Henderson (0.1); vendor update with A. Khahaifa (0.1); Review K. Mills comments (0.4) and letter agreement for signature (0.8); Provide letter to A. Khahaifa | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026066
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with instructions (0.1), confirming terms (0.1); Client/A&M/Trib Conference call on vendor issue (0.6); Post-call de-brief with K. Mills (0.3) | |
| 04/27/09 | KS Mills | Telephone Call with Alvarez, Company and C. Kline re: outstanding issues with respect to certain vendor (.5); various telephone calls with C.Kline re: resolution of outstanding issues in connection with same (.4); Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (.5),various telephone calls re: same (.3) | 1.70 |
| 04/28/09 | CL Kline | Review completed agreement and provide vendor's counsel for countersignature with comments and follow-up (0.4); update A. Khahaifa on status (0.1) | .50 |
| 04/28/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (3.3),various telephone calls re: same (.9); meeting with M.Sacks, H.Amsden and A&M re: issues outstanding with respect to certain vendor (.4) | 4.60 |
| 04/29/09 | DE Bergeron | Telephone call with K. Mills regarding vendor issue | .30 |
| 04/29/09 | CL Kline | Correspond on status with client and vendor's counsel (0.1); review payment instructions, replied to client (0.1) | .20 |
| 04/29/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (2.1),various telephone calls re: same (.6); review certain vendor agreement (.8) and t/call with R.DeBoer re: same (.3) revise certain addendum based on same (.1) | 3.90 |
| 04/30/09 | DE Bergeron | Telephone call with K. Mills regarding vendor issues; Reviewing critical vendor agreement and conference call with K. Mills and vendor's counsel regarding same | .60 |
| 04/30/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (2.0),various telephone calls re: same (.8) | 2.80 |

**Total Hours**          **96.90**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026066
Tribune Company

RE: Vendor Issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 2.80 | $ 825.00 | $ 2,310.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JC Boelter | .80 | 625.00 | 500.00 |
| KS Mills | 78.20 | 525.00 | 41,055.00 |
| DE Bergeron | 3.40 | 475.00 | 1,615.00 |
| CL Kline | 11.10 | 375.00 | 4,162.50 |
| SL Summerfield | .30 | 190.00 | 57.00 |
| **Total Hours and Fees** | **96.90** | | **$ 49,932.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026067
Client Matter 90795-30430

For professional services rendered and expenses incurred through April
30, 2009 re Use/Sale/Lease of Assets

Fees                                                              $ 51,735.50

**Total Due This Bill**                                          **$ 51,735.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29026067
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | KP Kansa | T/c S. Pater and J. McClelland re: St. Louis sale | .10 |
| 04/01/09 | JK McClelland | Telephone call with K. Kansa regarding motion to sell St. Louis property (0.1); email copy of same to S. Pater (0.1); review SCNI Asset Purchase Agreement and analyze working capital issues (1.3); email to J. Coppoletta regarding same (0.1) | 1.60 |
| 04/02/09 | JC Coppoletta | Call with J. McClelland (.50); review old e-mails for data (0.50); review SCNI APA, TSA and working capital dispute (0.9) | 1.90 |
| 04/02/09 | JE Henderson | Tc w/L. Washburn re: programming K issues (.50); tc w/L. Washburn & A. Hickok re: same (.20); review/respond to A. Hickok email re: same (.20); email B. Krakauer re: same (.20) | 1.10 |
| 04/02/09 | JK McClelland | Email J. Coppoletta regarding SCNI Transition Services Agreement (0.1); multiple emails to Dan Kazan summarizing issues regarding same (0.7); review and analyze Transition Services Agreement (0.3); telephone call with J. Coppoletta regarding same (0.5); review background materials regarding same (0.1) | 1.70 |
| 04/03/09 | JK McClelland | Emails with D. Kazan regarding SCNI post-closing transactions (0.2); review underlying documents regarding same (0.4); follow-up call with D. Kazan regarding same (0.2) | .80 |
| 04/06/09 | KP Kansa | Email J. McClelland re: St. Louis email from S. Pater (.1); office conferences and t/c with J. McClelland re: same (.5); review St. Louis documents (.2); review J. McClelland email and draft lengthy email to S. Pater and C. Bigelow on same (.9) | 1.70 |
| 04/06/09 | JK McClelland | Emails with K. Stickles regarding filing of certificate of no objection for Westline sale motion (0.1); review email from S. Pater regarding status of sale of Westline property (0.1); telephone call with K. Stickles regarding same (0.1); office conference with K. Kansa regarding same (0.1); review/analyze Westline sale agreement and email K. Kansa regarding same (0.7); emails with K. Kansa and K. Stickles regarding withdrawal of CNO (0.1) | 1.20 |
| 04/07/09 | JK McClelland | Telephone call with K. Stickles re: continuance of Westline sale motion (0.2); office conference with K. Kansa re: same (0.1); email to K. Stickles and P. Ratkowiak re: hearing agenda for Westline motion (0.1); emails with C. Kline re: status of sale motion for hearing agenda (0.1) | .50 |
| 04/14/09 | JK McClelland | Email to S. Pater regarding status of St. Louis sale negotiations (0.1) | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026067
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/09 | KS Mills | Review and comment on proposed-post-petition affiliations agreement (.8) and review/analysis of materials relevant to same (1.8) | 2.60 |
| 04/15/09 | JE Henderson | Conf w/K. Kansa re: St. Louis property sale issues (.40); tc w/K. Kansa and Delaware counsel re: same (.30) | .70 |
| 04/15/09 | KP Kansa | Email J. McClelland re: STL property sale (.1); t/c K. Stickles re: same (.2); office conference with J. McClelland re: same (.2); t/c J. Henderson and K. Stickles re: same (.2); t/c S. Pater re: same (.2) | .90 |
| 04/15/09 | JK McClelland | Office conference with K. Kansa regarding status of St. Louis sale (0.2) | .20 |
| 04/17/09 | KP Kansa | Email S. Pater re: St. Louis disposition (.1); email J. McClelland re: same (.1) | .20 |
| 04/17/09 | JK McClelland | Review emails from K. Kansa and S. Pater regarding status of St. Louis sale (0.1); email to K. Stickles regarding withdrawal of motion (0.1); telephone call to S. Pater regarding same (0.1) | .30 |
| 04/20/09 | JK McClelland | Emails with K. Stickles regarding withdrawal of motion to sell Westline property (0.2); telephone call with J. Porter regarding Committee inquiries on same (0.1) | .30 |
| 04/21/09 | JE Henderson | Review emails re: programming issues (.30); conf w/J. McClelland re: ordinary course issues (.30); conf w/B. Krakauer re: K amendment (.20); review ordinary course research (.40) | 1.20 |
| 04/21/09 | JK McClelland | Office conference with J. Henderson regarding ordinary course research for affiliation agreement (0.4); research standards for ordinary course transactions (3.3) | 3.70 |
| 04/22/09 | JE Henderson | Email exchange w/client (.10); participate in client call re: programming K and bankruptcy related issues (.50); voice mail exchange w/Tribune legal on other K issues (.10) | .70 |
| 04/22/09 | JK McClelland | Draft memorandum for J. Henderson regarding use of property in the ordinary course (2.4) | 2.40 |
| 04/23/09 | JE Henderson | Several tcs w/client re: programming/licensing K issues (1.5); tc w/client and counterparty re: deal/bankruptcy issues (.60); review email from client/email exchange w/client re: same and review emails re: same (.40); email exchange w/Sidley team re: pleading prep (.20); review emails from counterparty counsel (.10) | 2.80 |
| 04/23/09 | JK McClelland | Review emails from J. Henderson and K. Mills regarding affiliation agreement (0.2); office conference with K. Mills regarding background and preparation of motions (0.7); draft motion to approve affiliation agreement (2.1) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026067
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/09 | KS Mills | Telephone calls with Company and or CW counsel re: entry into post-petition agreement | .60 |
| 04/24/09 | JE Henderson | Email exchanges w/Sidley re: pleadings and status of amendment to agreement (.30); email exchanges w/client re: same (.20); tc w/client re: status and next steps (.60); review/respond to emails from counterparty counsel re: same (.30); email Delaware counsel re: process issues and voice mail to Delaware counsel re: same (.20) | 1.60 |
| 04/24/09 | JK McClelland | Revise motions to approve affiliation agreement and to shorten notice (2.9); telephone call with K. Stickles regarding motion to shorten notice (0.2); emails with J. Henderson and K. Mills regarding motions (0.3); telephone call and emails with L. Washburn regarding affiliation agreement (0.2); office conference with K. Mills regarding same (0.2); emails with G. Mazzaferri regarding same (0.2) | 4.00 |
| 04/25/09 | JE Henderson | Review emails re: new K issues | .30 |
| 04/25/09 | JK McClelland | Multiple emails with G. Mazzaferri, K. Mills, and J. Henderson regarding timing of affiliation agreement motions and motion to file under seal (0.6) | .60 |
| 04/25/09 | KS Mills | Review/comment on motion re: CW post-petition agreement (1.1) review of underlying agreements relevant to same (1.2) | 2.30 |
| 04/26/09 | JK McClelland | Review comments from K. Mills and revise motion to approve affiliate agreements (0.9); conference call with G. Mazzaferri and K. Mills regarding motion to approve affiliate agreements (0.5); follow up call with K. Mills regarding same (0.3); revise motion to approve affiliate agreement (2.1); draft motion to file agreements under seal and motion to shorten notice and send to J. Henderson and K. Mills for review (1.0) | 4.80 |
| 04/26/09 | KS Mills | Preparation for and participation in t/call with Gina M. re: preparation of motion re: post-petition agreement with CW (.9); t/call with J.McClelland re: same (.1) | 1.00 |
| 04/27/09 | JE Henderson | Tcs w/client re: review K/process (.50); email exchange w/client re: same (.50); tc w/Delaware counsel (.50); confs w/J. McClelland and confs w/K. Mills (.50); review draft motions/revise (.50) | 2.50 |
| 04/27/09 | JK McClelland | Review comments to motions to approve affiliation agreement, shorten notice, and file under seal from K. Mills and revise same (0.4); review email from L. Washburn and revise motions per same (0.7); review additional comments on motions and revise same (3.5) | 4.60 |
| 04/27/09 | KS Mills | Review/comment on drafts of motions related to post-petition agreement (1.8) with CW and various telephone calls and | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29026067
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails re: same (.9) | |
| 04/28/09 | JE Henderson | Meeting w/client re: network K (.30); numerous email exchange w/client and w/Sidley/local counsel re: notice issues, filing/service issues and re: pleadings (1.1); several tcs w/Delaware counsel re: same (.60); confs w/K. Mills, confs w/J. McClelland re: draft pleadings/revisions (.60); review/revise numerous drafts of various pleadings re: 363/365 motion and drafts of transaction documents (3.0); email exchanges w/client and opposing counsel re: same and review proposed revisions (.90); several tcs w/client re: deal points and re: pleadings/process (1.0); confs w/K. Mills re: other vendor issues/resolutions (.20) | 7.70 |
| 04/28/09 | JK McClelland | Revise alternative relief insert for motion to authorize affiliation agreement and send to Tribune for review (0.4); revise motions to approve agreements, shorten notice, and file under seal and prepare redlines for circulation (multiple versions) with comments from J. Henderson, K. Mills, Tribune, and counterparty (11.6); review Tribune comments to Committee presentation regarding affiliation agreement motions (0.1) | 12.10 |
| 04/28/09 | KS Mills | Attention to preparation of filing of motion re: post-petition agreement with CW | .50 |
| 04/29/09 | JE Henderson | Conf w/K. Mills re: structure of motion re: affiliates & tc w/Delaware counsel (.30); several tcs w/Delaware counsel re: same (.70); confs w/J. McClelland and confs w/K. Mills re: same and re: notice issues (.50); email exchange w/M. Schneider re: FCC (.10); email exchange w/CW counsel re: additional revisions/status (.50); review/revise pleadings and review exhibits (2.0); email exchange w/client re: filing and timing issues (.50); email exchange w/A&M re: deal write up for UCC financial advisors (.30); review final pleadings and notice (.20); review deal memo & email client w/comments (.40); review/respond to additional emails re: UCC communication (.20) | 5.70 |
| 04/29/09 | B Krakauer | Review CW contract materials and proposed revision | .60 |
| 04/29/09 | JK McClelland | Review emails from counterparty counsel regarding comments to motions and revise same (0.2); conference call with J. Henderson, K. Mills, L. Washburn, and G. Mazzaferri regarding motions to approve affiliate agreements (0.3); further review of and revisions to motions to approve affiliation agreements and prepare and circulate redlines, and finalize for filing (4.9); confirm filing and send final circulation as filed motions to Sidley, Tribune, and counterparty (0.4) | 5.80 |
| 04/29/09 | KS Mills | Attention to preparation of filing of motion re: post-petition | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026067
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement with CW | |
| 04/30/09 | JE Henderson | Review/respond to email re: FCC notice (.10); numerous email exchanges w/CW counsel, w/client and email exchange w/UCC re: support for shortened notice, provision of unredacted terms and re: court hearing today (.50); forward documents to UCC (.10); review confi provisions & forward to CW counsel (.30); email exchange w/B. Krakauer and A&M re: provisions of deal documents to Steering Committee and confi provisions (.20); review/respond to email re: scope of Jenner engagement (.10); email client and CW re: scheduling order and re: status (.10); review emails re: notice of hearing (.20) | 1.60 |
| 04/30/09 | KT Lantry | Review pleadings re: CW Network transaction and e-mails with D. LeMay, D. Deutsch and J. Henderson re: same (1.2); discuss issues re: CW for hearing with K. Stickles (.2) | 1.40 |
| 04/30/09 | JK McClelland | Review and revise Notice of hearing date for CW motions (0.1) | .10 |
| | | **Total Hours** | **90.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026067
Tribune Company

RE: Use/Sale/Lease of Assets

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .60 | $ 900.00 | $ 540.00 |
| JE Henderson | 25.90 | 825.00 | 21,367.50 |
| KT Lantry | 1.40 | 825.00 | 1,155.00 |
| KP Kansa | 2.90 | 675.00 | 1,957.50 |
| KS Mills | 10.40 | 525.00 | 5,460.00 |
| JC Coppoletta | 1.90 | 495.00 | 940.50 |
| JK McClelland | 47.80 | 425.00 | 20,315.00 |
| **Total Hours and Fees** | **90.90** | | **$ 51,735.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026068
Client Matter 90795-30440

For professional services rendered and expenses incurred through April
30, 2009 re DIP Financing/Cash Collateral

Fees                                                                                    $ 100,635.50

**Total Due This Bill**                                                      **$ 100,635.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29026068
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | AF Hickok | Telephone call with Mayer Brown regarding TMS receivables and permitted dispositions covenant (.2); conference call with McDermott Will & Emery regarding permitted dispositions side letter (.5); review Representative Collateral Schedule and Confirmation (.3) | 1.00 |
| 04/01/09 | AF Hickok | Attention to opinion comments of Mayer Brown (.5); telephone call with B. Krakauer regarding same (.2); further research on 3(c)(5) issues (.5); telephone call with Mayer Brown regarding same (.3) | 1.50 |
| 04/01/09 | CS Krueger | Review and prepare closing documents (2.90); conduct due diligence (3.90) | 6.80 |
| 04/01/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | .80 |
| 04/01/09 | RJ Lewis | Telephone conferences and correspondence re: Cubs transaction with McDermott and Company (1.20) | 1.20 |
| 04/01/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing of financing facility (.30); correspondence with A. Santiago at CT Corporation re: status of Chicago Tribune Company in Illinois (.20); scan and email all good standing certificates (.20) | .70 |
| 04/01/09 | SZ Stahl | Communication with local counsel re: opinions (1.50); review opinions (2.60); review and revise documents for Securitization (6.50); include communication with other Sidley attorneys and Mayer Brown | 10.60 |
| 04/02/09 | AF Hickok | Telephone call with J. Henderson and Tribune in-house counsel regarding proposed performance guaranty | .30 |
| 04/02/09 | AF Hickok | Review comments on Secretary Certificates (.2); internal conferences regarding closing (.2) | .40 |
| 04/02/09 | AF Hickok | Review changed pages on transaction documents | .50 |
| 04/02/09 | AF Hickok | Correspondence with Tribune regarding Permitted Dispositions side letter to financing agreements | .50 |
| 04/02/09 | B Krakauer | Address remaining issue re: Barclays financing and final review of documents | 2.30 |
| 04/02/09 | CS Krueger | Review and prepare closing documents | 6.20 |
| 04/02/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 1.90 |
| 04/02/09 | KT Lantry | E-mails with B. Krakauer and J. McMahon re: DIP issues and extension | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29026068
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/02/09 | RJ Lewis | Telephone conferences and correspondence re: LC facility collateral account (.30); telephone conferences and correspondence with Company and A. Hickok re: DIP agreement and permitted disposition side letter (1.70) | 2.00 |
| 04/02/09 | SZ Stahl | Review and revise Sidley opinions; other Securitization documents (12.40) and documents prepared by local counsel (1.9); include communication with local counsel Mayer Brown and other Sidley attorneys | 14.30 |
| 04/03/09 | AF Hickok | Review and revise UCC opinion (1.70); review CCH updates on DE UCC (0.80) | 2.50 |
| 04/03/09 | AF Hickok | Review changed pages to transaction documents (.3) and conference calls with Mayer Brown regarding permitted dispositions side letter (.5) | .80 |
| 04/03/09 | CL Kline | Coordinated and prepared filing and notice for revised DIP order and changed page to ARRLA, reviewing same with MB, B. Krakauer, and local counsel (2.5); Provided filed documents to committees and US Trustee pre-filing (0.3), and filed documents to MB, Sidley and Tribune (0.2); Documents to C. Krueger on Originators and Guarantors (0.2) | 3.20 |
| 04/03/09 | CS Krueger | Review and prepare closing documents | 3.50 |
| 04/03/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 3.30 |
| 04/03/09 | KT Lantry | E-mails with S. Mandava re: DIP motion status | .20 |
| 04/03/09 | RJ Lewis | Correspondence re: permitted dispositions with McDermott and Company and A. Hickok (.70); conference calls re: disposition definition with Company and A. Hickok (.70); conference call with J. Henderson re: guarantor releases (.70) | 2.10 |
| 04/03/09 | BV Nastasic | Assist J. Langdon in C. Krueger in various matters re: preparation for closing | 3.70 |
| 04/03/09 | SZ Stahl | Review and revise several documents and communication with Sidley attorney and local counsel | 7.00 |
| 04/04/09 | AF Hickok | Correspondence witih B. Krakauer, D. Eldersveld and Mayer Brown regarding permitted disposition side letter | .80 |
| 04/04/09 | B Krakauer | Prepare for DIP financing hearing, including witness outline | 1.20 |
| 04/04/09 | RJ Lewis | Correspondence with A. Hickok and Tribune re: DIP side letter | .20 |
| 04/05/09 | AF Hickok | Conference call with Mayer Brown and Bryan Krakauer regarding permitted dispositions (1.0); follow-up correspondence with Tribune (.5) | 1.50 |
| 04/05/09 | B Krakauer | Conference call with M. Fontaine and others re: final issues | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29026068
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding financing documents | |
| 04/06/09 | AF Hickok | Final negotiations of Loan Agreement and review of changed pages relating to same (3.25); review comments to opinions and revisions to same (1.0) | 4.30 |
| 04/06/09 | CS Krueger | Review and prepare closing documents | 3.90 |
| 04/06/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 1.20 |
| 04/06/09 | JP Langdon | Review closing documents and prepare signature pages and signature packets | 3.70 |
| 04/06/09 | RJ Lewis | Telephone conferences and correspondence re: DIP documentation and execution | .50 |
| 04/06/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing (.40); review charter and by-laws of various entities (.30); Internet search re: names (.40); correspondence with A. Santiago at CT Corporation re: FEIN and state ID number in MA (.20) | 1.30 |
| 04/06/09 | SZ Stahl | Review various documents and opinions re: Securitization | 9.90 |
| 04/07/09 | KF Blatchford | O/C J. Langdon re: subsidiaries guarantees for closing (.30); t/c A. Hickock re: same (.20) | .50 |
| 04/07/09 | AF Hickok | Respond to comments on opinions (.3); attention to closing documents (.5) | .80 |
| 04/07/09 | CL Kline | Reviewed and approved DIP Certificate of No Objection w/local counsel (0.5); Coordinated DIP Order and Seal Order and Hearing Updates w/MB, Sidley and local counsel (0.6) | 1.10 |
| 04/07/09 | CS Krueger | Review and prepare closing documents | 3.50 |
| 04/07/09 | JP Langdon | Coordinate local counsel opinions and circulation of transaction documents | .60 |
| 04/07/09 | JP Langdon | Review all transaction documents, certificates and opinions | 4.20 |
| 04/07/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 3.90 |
| 04/07/09 | BV Nastasic | Assist J. Langdon in various matters re: preparation for closing (1.6); Internet search re: principal place of business for various entities (0.8); correspondence with A. Santiago and I. Gonzalez at CT Corporation re: same (0.4) | 2.80 |
| 04/07/09 | SZ Stahl | Review and revise opinions and other documents, preparation for closing (8.60); including communication with other Sidley attorneys (1.90) | 10.50 |
| 04/08/09 | AF Hickok | Review revisions to transaction documents and correspond with Mayer Brown regarding comments to same (2.3); | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026068
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conferences with local counsel regarding delivery of opinions and closing procedures (.5); preparations for closing and internal conferences regarding execution and delivery of documents (1.9); review revisions to opinions (.8) | |
| 04/08/09 | CL Kline | Monitored and advised MB, Tribune, UCC of DIP Order entry and hearing cancellation, forwarding DIP Order to same (1.4); Retrieved and provided DIP documents to corporate group for resolutions (0.4) | 1.80 |
| 04/08/09 | CS Krueger | Review and prepare closing documents | 4.70 |
| 04/08/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 3.70 |
| 04/08/09 | SZ Stahl | Review and revise several documents and preparation for closing including communication with Sidley attorney and local counsel | 6.50 |
| 04/09/09 | AF Hickok | Attend to closing of Receivables Facility | 6.30 |
| 04/09/09 | CL Kline | Provided DIP order to J. Langdon (0.1); Clarified Security Agreement with J. Langdon (0.1); Discussed docket report and order for DIP with A. Hickok (0.1); Ran and provided docket report for DIP Agreement for A. Hickok (0.4); Arranged for certified DIP order with local counsel, A. Hickok (0.2) | .90 |
| 04/09/09 | JP Langdon | Review and revise Tribune opinion and Sidley opinion | 1.20 |
| 04/09/09 | JP Langdon | Prepare final secretary's certificates | 1.00 |
| 04/09/09 | JP Langdon | Coordinate and review local counsel opinions and circulation of transaction documents | 1.40 |
| 04/09/09 | JP Langdon | Review and prepare closing documents and perform activities related to receivables financing | 1.60 |
| 04/10/09 | AF Hickok | Closing of receivables facility and conferences and correspondence relating to same | 1.30 |
| 04/10/09 | JP Langdon | Review final documents circulated by Mayer Brown | .90 |
| 04/10/09 | JP Langdon | Prepare closing binders | 1.00 |
| 04/10/09 | JP Langdon | Coordinate and review local counsel opinions and circulation of transaction documents | 1.70 |
| 04/10/09 | JP Langdon | Review and prepare closing documents and perform activities related to closing | 2.40 |
| 04/13/09 | CL Kline | Provided DIP Documents to McDermott, Will & Emery (0.2); Researched and provided LC documents to J. Langdon (0.3) | .50 |
| 04/13/09 | CS Krueger | Review and revise subsidiary data sheets | .80 |
| 04/13/09 | JP Langdon | Draft and review comments to datasheets | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026068
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/13/09 | JP Langdon | Prepare original signature pages packet for delivery | .20 |
| 04/13/09 | JP Langdon | Prepare closing binders | .70 |
| 04/14/09 | JP Langdon | Prepare closing binders | 1.00 |
| 04/14/09 | BV Nastasic | Internet search re: status of Signs of Distinction, Inc. in Maryland (0.1); correspondence with I. Gonzalez at CT Corporation re: same (0.1) | .20 |
| 04/15/09 | CS Krueger | Draft and review organization documents with respect to guarantors to the receivables facility | 2.80 |
| 04/16/09 | CS Krueger | Draft and review organization documents with respect to guarantors to the receivables facility | 1.50 |
| 04/16/09 | JP Langdon | Review amendments to organizational documents for Tribune subsidiaries | 1.20 |
| 04/17/09 | CS Krueger | Draft and review organization documents with respect to guarantors to the receivables facility | 2.50 |
| 04/17/09 | JP Langdon | Review amendments to organizational documents for Tribune subsidiaries | .30 |
| 04/17/09 | SZ Stahl | Review UCC-3 that were filed and other post-closing matters | 1.00 |
| 04/20/09 | CS Krueger | Draft and review organization documents and director consents with respect to guarantors to the receivables facility | 1.30 |
| 04/20/09 | JP Langdon | Review amendments to organizational documents for Tribune subsidiaries and prepare for circulation | 1.10 |
| 04/21/09 | CS Krueger | Review organization documents and director consents with respect to guarantors to the receivables facility | .30 |
| 04/21/09 | JP Langdon | Draft correspondence re: questions with respect to changes to organizational documents of Tribune subsidiaries | .50 |
| 04/30/09 | AF Hickok | Conferences and correspondence regarding financial reporting obligations | .80 |
| 04/30/09 | RJ Lewis | Correspondence re: assignment | .20 |
| | | **Total Hours** | **193.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026068
Tribune Company

RE: DIP Financing/Cash Collateral

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.30 | $ 900.00 | $ 3,870.00 |
| AF Hickok | 28.80 | 825.00 | 23,760.00 |
| KT Lantry | .40 | 825.00 | 330.00 |
| KF Blatchford | .50 | 735.00 | 367.50 |
| RJ Lewis | 6.20 | 650.00 | 4,030.00 |
| SZ Stahl | 59.80 | 600.00 | 35,880.00 |
| JP Langdon | 39.80 | 395.00 | 15,721.00 |
| CL Kline | 7.50 | 375.00 | 2,812.50 |
| CS Krueger | 37.80 | 315.00 | 11,907.00 |
| BV Nastasic | 8.70 | 225.00 | 1,957.50 |
| **Total Hours and Fees** | **193.80** | | **$ 100,635.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026069
Client Matter 90795-30450

For professional services rendered and expenses incurred through April
30, 2009 re Insurance Issues

Fees                                                                      $ 3,622.50

**Total Due This Bill**                                          **$ 3,622.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026069
Tribune Company

RE: Insurance Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/09 | JR Hemmings | Review proposed stipulation for mediation in Faggio matter, review policies, communicate with K. Lantry regarding same | .60 |
| 04/02/09 | EA Schoon | Meeting with James Hemmings to discuss deductible issue | .30 |
| 04/07/09 | KT Lantry | Numerous e-mails and telephone calls with J. Shagrue, C. Leeman, D. Liebentritt and insurers re: Faggio stipulation and related issues (1.1); telephone calls and e-mails with K. Mills re: filing of Faggio stipulation (.3) | 1.40 |
| 04/14/09 | KT Lantry | Telephone calls and e-mails with C. Leeman and J. Shugrue re: insurers position involving relief from stay | .20 |
| 04/15/09 | KP Kansa | T/c C. Leeman re: Vasquez claim | .10 |
| 04/15/09 | KT Lantry | E-mails with J. Shugrue re: call | .10 |
| 04/16/09 | KT Lantry | Telephone call with J. Shugrue re: insurance issues | .30 |
| 04/21/09 | KT Lantry | E-mails with J. Shugrue and telephone calls with C. Leeman re: insurance coverage issue and staging call re: same | .40 |
| 04/22/09 | KT Lantry | Preparatory calls and emails and participate in conference call with counsel for insurance companies re: coverage issue, and report same to K. Mills | 1.10 |
| 04/24/09 | KT Lantry | Review email from insurers re: coverage issues | .20 |
| | | **Total Hours** | **4.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026069
Tribune Company

RE: Insurance Issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 3.70 | $ 825.00 | $ 3,052.50 |
| EA Schoon | .30 | 685.00 | 205.50 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JR Hemmings | .60 | 495.00 | 297.00 |
| **Total Hours and Fees** | **4.70** | | **$ 3,622.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026070
Client Matter 90795-30460

For professional services rendered and expenses incurred through April
30, 2009 re Committee-Related Matters

Fees                                                                    $ 79,919.00

**Total Due This Bill**                                                  **$ 79,919.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026070
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JE Henderson | Email exchange w/UCC counsel (.20); conf w/B. Krakauer re: calls/meetings w/creditors (.30); conf w/J. Boelter re: upcoming meetings and attendance (.40); email exchanges w/K. Lantry re: same (.20); review emails re: data room/document production (.40); tcs & confs w/M. Sweeney re: same and re: production protocol (.60) | 2.10 |
| 04/01/09 | KP Kansa | Prepare for and participate in conference call with Committee and Sidley team | .60 |
| 04/01/09 | B Krakauer | Prepare for and participate in weekly call with Creditors Committee Counsel (D. Le May and D. Deutsch) | .70 |
| 04/01/09 | KT Lantry | Participate in weekly conference call with counsel for Committee (.5); e-mails re: attendance at NY meeting with Steering Committee (.2); e-mails with D. Liebentritt re: news releases and informing Committees (.2) | .90 |
| 04/01/09 | MJ Sweeney | E-mails to Chadbourne, D. Kazan re: provision of documents to Committee professionals (2.6); telephone conferences re: same (0.6) | 3.20 |
| 04/02/09 | JE Henderson | Review emails re: data room issues | .20 |
| 04/02/09 | CL Kline | Prepared and sent blacklines of filed documents to prepetition facility documents upon UCC request | .60 |
| 04/02/09 | KT Lantry | Review protocol for handling documents with Committee | .30 |
| 04/03/09 | JE Henderson | Tc w/M. Sweeney re: data room/document production (.40); review email exchanges re: same and conf w/B. Krakauer (.40); conf w/B. Krakauer re: meeting in NYC Tuesday (.20) | 1.00 |
| 04/03/09 | B Krakauer | Organize response to UCC request for documents | .80 |
| 04/03/09 | B Krakauer | Prepare materials for Steering Committee meeting | 3.20 |
| 04/03/09 | KT Lantry | Review and edit materials for Steering Committee meeting and discuss same with J. Sinclair (.6); e-mails with J. McMahon, C. Kline, K. Stickles and D. Deutsch re: continuance of cash management and Rule 2015 motions (.3) | .90 |
| 04/03/09 | MJ Sweeney | Arrangements regarding provision of documents to Committee professionals (.40); review categories of Tribune documents (.50); telephone call with D. Kazan, J. Henderson (.40) | 1.30 |
| 04/04/09 | KT Lantry | E-mails re: Tuesday meeting with Steering Committee and preparations for same | .30 |
| 04/06/09 | MN Beer | Meet with M. Sweeney regarding Tribune committee document requests (0.70); attend conference call re: same (1.20); research | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026070
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scope of FRE 502(d) document production motion and order (0.60) | |
| 04/06/09 | JE Henderson | Review email exchanges re: UCC production (.20); several tcs w/M. Sweeney re: same (.70); c/c w/client re: same (.60) | 1.50 |
| 04/06/09 | CL Kline | Discussed confidentiality order and disclosures with M. Beer | .10 |
| 04/06/09 | B Krakauer | Call with D. Bernstein and D. Schiable re: various Steering Committee issues | .90 |
| 04/06/09 | KT Lantry | Review agenda for meeting with Steering Committee | .20 |
| 04/06/09 | MJ Sweeney | Office conference with M. Beer re: provision of documents to Committee (0.70); review documents (1.90); conference call re: logistics and categories of documents to be provided (1.20) | 3.80 |
| 04/07/09 | JE Henderson | Email exchanges re: Steering Committee and UCC discussions | .20 |
| 04/07/09 | B Krakauer | Meet with Steering Committee | 3.50 |
| 04/07/09 | B Krakauer | Meet with client and prepare for Steering Committee meeting | 2.00 |
| 04/07/09 | KT Lantry | Preparatory meeting with clients and B. Krakauer (1.2); meeting with Steering Committee re: due diligence involving assets and liabilities and plan related issues (3.5) | 4.70 |
| 04/07/09 | MJ Sweeney | Review and comment on committee document production request (1.10); emails to Tribune personnel, B. Krakauer, J. Henderson, M. Beer re: same (0.90); draft order re: privilege clawback (0.90) | 2.90 |
| 04/08/09 | B Krakauer | Weekly call with Chadbourne re: case issues | .80 |
| 04/08/09 | B Krakauer | Review documents re: ESOP transaction and solvency to be provided to UCC | 2.40 |
| 04/08/09 | MJ Sweeney | Analyze and comment on Tribune documents regarding production (2.70); email to Chadbourne re: clawback order (0.30); circulate draft to Tribune personnel (0.20); review list from D. Kazan regarding task allocation (0.30); telephone conference D. Kazan re: same (0.50) | 4.00 |
| 04/09/09 | MN Beer | Research and draft FRE 502(d) motion and order | 5.80 |
| 04/09/09 | JE Henderson | Review/revise proposed from of order re: Fed. R. Evid 502(d) and email exchange w/M. Sweeney re: same | .80 |
| 04/09/09 | B Krakauer | Organize collection of documents for UCC re ESOP transactions | 1.90 |
| 04/09/09 | B Krakauer | Call with Bernstein and Schiable re: case issues | .50 |
| 04/09/09 | MJ Sweeney | Discuss Committee document production with Krakauer (0.40); draft clawback motion and order (2.50) | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026070
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/09 | MN Beer | Continue research for FRE 502(d) motion and order (3.10); revise motion and order (1.40) | 4.50 |
| 04/10/09 | JE Henderson | Review further revisions Fed. R. Evid. 502(d) pleadings and mail M. Sweeney re: same | .70 |
| 04/10/09 | MJ Sweeney | Review, circulate and comment on Chadbourne email (.50); redraft FRE 502(d)order (.60) | 1.10 |
| 04/12/09 | MN Beer | Revise FRE 502(d) motion and order | .80 |
| 04/12/09 | JE Henderson | Review/respond to email re: scope of 502(d) motion and order | .30 |
| 04/13/09 | MN Beer | Meet with M. Sweeney re:  FRE 502(d) motion (.30); address correspondence re:  motion (.20) | .50 |
| 04/13/09 | JE Henderson | Review emails w/client re: UCC document production (.40); tc w/M. Sweeney re: same and re: Fed. R. Evid 502 draft order (.50); review and further revise draft order and email exchange w/B. Krakauer re: same (.50); review email exchange w/UCC (.20); review M. Sweeney emails re: production (.10) | 1.70 |
| 04/13/09 | B Krakauer | Call with D. Schiable re: Steering Committee issues | .50 |
| 04/13/09 | B Krakauer | Address UCC issues re: cash management order | .50 |
| 04/13/09 | MJ Sweeney | Forward Committee request to Tribune (0.20); discussion of privilege clawback (0.30); draft and circulate proposal for next steps in document production (1.30); review and analyze Chadbourne requests (0.90); conference call with Tribune re: production (0.50) | 3.20 |
| 04/14/09 | JE Henderson | Tc w/M. Sweeney (.20); review emails re: production (.20); review email re: call w/UCC (.10) | .50 |
| 04/14/09 | B Krakauer | Prepare for and attend call with Chadbourne re DOL issues | .90 |
| 04/14/09 | KT Lantry | E-mails re: settlement with member of Creditors Committee | .30 |
| 04/14/09 | MJ Sweeney | Review and comment on Tribune documents (1.60); email to D. Kazan re: same (0.2); review and compare new Committee request (0.90) | 2.70 |
| 04/15/09 | JE Henderson | Email and tc w/M. Sweeney re: document production (.20); review emails w/client re: same (.10); c/c w/UCC (.70); review correspondence from UCC re: document requests (.20); review emails re: Steering Committee call (.10) | 1.30 |
| 04/15/09 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee and report same to client (1.1); e-mails re: settlement with Committee member (.2); e-mails re: Committee's request involving company assets (.2) | 1.50 |
| 04/16/09 | JE Henderson | Steering Committee call (.70); email exchanges w/Delaware counsel and UCC counsel re: hearing dates and exclusivity | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026070
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.30) | |
| 04/16/09 | B Krakauer | Call with D. Schiable re: Steering Committee issues | .80 |
| 04/16/09 | KT Lantry | Prepare for and participate in weekly conference call with Steering Committee professionals and review summary of same (1.3); draft letter to Committee re: confidentiality and e-mails re: same with B. Krakauer (1.1) | 2.40 |
| 04/16/09 | MJ Sweeney | Memos re: draft order, document production status (1.0); telephone conference with UCC (0.8) | 1.80 |
| 04/17/09 | B Krakauer | Review materials re: UCC request for documents | 2.10 |
| 04/17/09 | MJ Sweeney | Email to UCC counsel re: document production request | .30 |
| 04/19/09 | B Krakauer | Prepare letter to D. Bernstein re: confidentiality issues | .90 |
| 04/19/09 | KT Lantry | Emails re: Vertis settlement and future role on Committee | .20 |
| 04/19/09 | MJ Sweeney | Review and comment on documents for production | 1.40 |
| 04/20/09 | B Krakauer | Address response to UCC request for documents and review documents | 1.80 |
| 04/20/09 | KT Lantry | Review draft of letter to Steering Committee re: confidentiality (.2); e-mails re: preparations for call with Steering Committee (.4); e-mails re: candidates for replacement on Creditors Committee (.2) | .80 |
| 04/20/09 | MJ Sweeney | Email redraft order | .10 |
| 04/21/09 | MJ Sweeney | Emails re: production to Committee | .30 |
| 04/22/09 | KT Lantry | Participate in weekly conference call with Creditors Committee counsel (.6); e-mail to M. Primoff re: confidentiality agreement with bridge lenders (.2); telephone call with J. McMahon re: information request involving claimants for Committee membership, and report same to client (.5) | 1.30 |
| 04/22/09 | MJ Sweeney | Logistical arrangements for Committee document production; draft language for directors' communication | 1.00 |
| 04/23/09 | KP Kansa | Review J. McClelland email on committee member expenses and email J. McClelland re: same | .20 |
| 04/23/09 | KT Lantry | Participate in conference call with Steering Committee professionals (.4); numerous e-mails and conference call with clients re: information involving potential candidates for Committee (.9); telephone calls and e-mails with J. McMahon and D. Deutsch re: Committee candidates issues and report same to client (.7); telephone calls and e-mails with J. McClelland, D. Eldersveld and D. Deutsch re: expenses of Committee members (.4) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  29026070
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/09 | MJ Sweeney | Contact counsel for director | .10 |
| 04/24/09 | KT Lantry | E-mails with B. Krakauer and B. Whitman re: information to UST for Committee member candidates | .40 |
| 04/25/09 | KT Lantry | Emails with B. Krakauer re: Committee member candidates | .20 |
| 04/27/09 | B Krakauer | Call with Steering Committee professionals re: case issues | 1.10 |
| 04/27/09 | B Krakauer | Call with client (D. Liebentritt, N. Larsen, D. Eldersveld and C. Bigelow) re: preparation for conference call with Steering Committee | .50 |
| 04/27/09 | KT Lantry | Analyze information from B. Whitman re: location of liabilities by legal entities (.6); conference call with clients re: evaluation of liabilities for meeting with Steering Committee (.5); e-mails with B. Krakauer, D. Smit and J. Langdon re: due diligence requests from Steering Committee re: guarantors (.3); e-mail with J. Osick re: information requested from Creditors Committee re: pension plan (.2) | 1.60 |
| 04/27/09 | MJ Sweeney | Conference call with client re: documents for Committee (0.5); follow-up re: same (0.2); telephone conference with directors' counsel (0.1) | .80 |
| 04/28/09 | B Krakauer | Prepare for and attend conference call with Steering Committee and client re: case and plan issues | 2.10 |
| 04/28/09 | KT Lantry | Telephone call and e-mail with B. Lewis re: inquiry from Steering Committee re: guarantor releases (.3); participate in conference call with Steering Committee (.9); e-mails re: information involving potential creditor committee members (.3) | 1.50 |
| 04/28/09 | SL Summerfield | Print committee fee applications and prepare copies (,80); update fee application indices and binders for J. McClelland (.60) | 1.40 |
| 04/29/09 | JE Henderson | Review agenda for UCC call (.10); participate in weekly UCC call (.70); email UCC re: filed pleadings re: CW motion and request for support (.20); review emails re: Steering Committee call (.10) | 1.10 |
| 04/29/09 | B Krakauer | Prepare for and attend weekly call with Chadbourne re: case and commission issues | 1.10 |
| 04/29/09 | KT Lantry | Participate in weekly conference call withCreditors Committee counsel re: case administration | .60 |

**Total Hours**  **109.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026070
Tribune Company

RE: Committee-Related Matters

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 29.00 | $ 900.00 | $ 26,100.00 |
| KT Lantry | 20.50 | 825.00 | 16,912.50 |
| JE Henderson | 12.40 | 825.00 | 10,230.00 |
| MJ Sweeney | 30.90 | 685.00 | 21,166.50 |
| KP Kansa | .80 | 675.00 | 540.00 |
| CL Kline | .70 | 375.00 | 262.50 |
| MN Beer | 14.10 | 315.00 | 4,441.50 |
| SL Summerfield | 1.40 | 190.00 | 266.00 |
| **Total Hours and Fees** | **109.80** | | **$ 79,919.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026071
Client Matter 90795-30470

For professional services rendered and expenses incurred through April
30, 2009 re Litigated Matters

Fees                                                                    $ 81,826.00

**Total Due This Bill**                                        **$ 81,826.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026071
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | MP Doss | Notes to file on M. Parks interview in Beatty matter (.30); review Rule 26 disclosure materials (.20) | .50 |
| 04/01/09 | MC Fischer | Telephone conference with K. Lantry re: Neuman litigation issues (.4); leave message for C. Leeman re: Chubb issues (.1); prepare email to plaintiff's counsel re: meeting (.1); review response to same and prepare further email to K. Lantry re: teleconference (.1) | .70 |
| 04/01/09 | JE Henderson | Review emails exchange re: Sony motion and resolution | .30 |
| 04/01/09 | KT Lantry | E-mails with clients and K. Mills re: Faggio (.4); conference call with E. Wolfe and K. Mills re: Faggio issues and report same to clients (.6); e-mails scheduling Newman call (.2) | 1.20 |
| 04/01/09 | KS Mills | Preparation of stipulation re: modification of automatic stay in relation to Faggio litigation (3.0) and various telephone calls/emails regarding same (.8) | 3.80 |
| 04/02/09 | MP Doss | Telephone call with J. Henderson on Beatty scheduling issues (.30); review Rule 26 and scheduling issues (.30) | .60 |
| 04/02/09 | MC Fischer | Neuman: Prepare for telephone conference with plaintiffs' counsel (.2); attend conf. call w/ client re: bankruptcy and insurance issues (.4); telephone conference with plaintiff's counsel re: bankruptcy issues (.7); attend further conference call with client re: bankruptcy strategy (.2) | 1.50 |
| 04/02/09 | JE Henderson | Tc w/M. Doss re: preliminary hearing and timeline re: Beatty matter (.50); review emails re: Sony resolution (.10); review notice and final surreply (.20) | .80 |
| 04/02/09 | KP Kansa | Review Faggio stipulation and email K. Lantry re: same (.4); t/c C. Leeman re: Van Senus and Zurich issues (.2) | .60 |
| 04/02/09 | KT Lantry | E-mails re: Faggio stipulation and circulate same (.3); preparatory conferences call re: background in Newman case and call with Newman's counsel, with follow-up call with J. Osick and M. Fischer re: same (1.3); discuss research and action plan re: Newman with S. Adamczyk (.3) | 1.90 |
| 04/02/09 | KS Mills | Preparation of stipulation re: modification of automatic stay in relation to Faggio litigation (3.7) and various telephone calls/emails regarding same (.5) | 4.20 |
| 04/02/09 | JB Tatel | Review FCC filing in Third Circuit appeal | .50 |
| 04/03/09 | JE Henderson | Review emails from local counsel re: pre-trial conference | .20 |
| 04/03/09 | KP Kansa | T/c C. Leeman re: Van Senus payment | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/03/09 | KT Lantry | Numerous telephone calls and e-mails with J. Shugrue and C. Leeman re: action plan with insurers (.6); e-mails and telephone calls with K. Mills re: finalizing stipulation with Faggio (.2); e-mails with D. Liebentritt and to insurers re: Faggio stipulation (1.1) | 1.90 |
| 04/03/09 | KS Mills | Preparation of stipulation re: modification of automatic stay in relation to Faggio litigation (1.2) and various telephone calls/emails regarding same (.5) | 1.70 |
| 04/03/09 | M Such | Locate and review articles published regarding Tribune v. Beatty matter | 2.30 |
| 04/03/09 | JB Tatel | Review FCC commissioner's filing in Third Circuit appeal | .30 |
| 04/06/09 | C Fonstein | Schultz: Review Second Circuit Order regarding default of appeal | .10 |
| 04/06/09 | JE Henderson | Review/respond to emails re: service, other issues re: Beatty adversary proceeding | .30 |
| 04/06/09 | KT Lantry | E-mails and telephone calls re: Faggio issues with K. Mills, E. Wolfe, J. Porter, D. Deutsch, insurers, J. Shugrue and C. Leeman (1.2); e-mails re: Newman case with J. Osick and M. Fischer (.2) | 1.40 |
| 04/06/09 | KS Mills | Various telephone calls and emails re: resolution of potential issues outstanding in connection with proposed Faggio stipulation | 1.50 |
| 04/06/09 | M Such | Continue to review articles regarding Beatty lawsuit filed (1.30); draft chart reflecting statements made and sources (0.90); forward information to attorney M. Doss (0.20); obtain information regarding filing of answer for attorney G. Demo. (0.40) | 2.80 |
| 04/07/09 | GV Demo | Research service opportunities in adversary proceeding | .80 |
| 04/07/09 | JE Henderson | Review/respond to client/Sidley emails re: Beatty counsel communication | .20 |
| 04/07/09 | KS Mills | Preparation of form of order approving Faggio Stipulation (.3); Attention to finalization and execution of Faggio stipulation (.4) | .70 |
| 04/08/09 | MP Doss | Telephone call with Beatty counsel on service and scheduling (0.4); emails with G. Demo on service and initial conference (0.3); review Bankruptcy court rules and service issues (0.5); emails with M. Parks (0.2) | 1.40 |
| 04/08/09 | KP Kansa | D. Bralow email re: MD action and email J. McClelland re: same | .20 |
| 04/08/09 | KT Lantry | Telephone call with J. Meer re: Newman case and report same | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to M. Fischer (.4); e-mails and telephone calls re: Faggio stipulation and filing same (.3) | |
| 04/08/09 | JK McClelland | Review court filing from D. Bralow in response to debtor's notice of stay and comments to K. Kansa regarding same (0.2) | .20 |
| 04/08/09 | KS Mills | Finalization of Faggio documents for filing (.3) and various telephone calls re: same (.5) | .80 |
| 04/08/09 | M Such | Research regarding status service of complaint | .60 |
| 04/09/09 | GV Demo | Draft Rule 26 Disclosures for Beatty adversary proceeding | 1.50 |
| 04/09/09 | MP Doss | Emails on Rule 26 disclosure issues (.20); review bankruptcy rules and local rules (.60) | .80 |
| 04/09/09 | JE Henderson | Review further emails re: Beatty complaint | .20 |
| 04/09/09 | KT Lantry | E-mails with J. Meer and M. Fischer re: Newman litigation and discuss same with S. Adamczyk (.4); review Gutman relief from stay pleadings and outline action plan (.9); e-mails and telephone calls to D. Bralow and K. Mills re: Gutman motion (.3) | 1.60 |
| 04/09/09 | JK McClelland | Review email from K. Stickles regarding Gutman relief from stay motion (0.2); review underlying case information from D. Bralow and respond to Sidley team (0.2); emails with D. Bralow regarding litigation dismissal (0.2); email to P. Kinealy and E. Johnston regarding same (0.1) | .70 |
| 04/09/09 | KS Mills | Review of Gutman stay relief motion and internal correspondence relevant to same | .50 |
| 04/10/09 | MC Fischer | {Neuman} Review draft demurrer (.7); lm for K. Lantry re: same (.1); tc w/ K. Lantry re: demurrer issues (.3) | 1.10 |
| 04/10/09 | JE Henderson | Review draft Beatty pleading | .30 |
| 04/10/09 | JE Henderson | Review emails re: Neil litigation, POCs | .30 |
| 04/10/09 | B Krakauer | Review pleadings and law re: comfort order for AIG | 1.00 |
| 04/10/09 | B Krakauer | Review case law and Touch America transcript re Neil litigation and stay issues | 1.90 |
| 04/10/09 | KT Lantry | Numerous e-mails re: entry of order approving Faggio stipulation and circulation of same (.3); e-mails and telephone calls with D. Bralow and K. Mills re: due diligence for response to Gutman relief from stay (.5); review pleadings filed in Newman case, and e-mails re: same (.4) | 1.20 |
| 04/10/09 | KS Mills | T/calls with K.Lantry and/or D.Bralow re: Gutman stay relief motion | 1.30 |
| 04/11/09 | KT Lantry | E-mails re: Faggio mediation and Newman litigation | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/09 | KT Lantry | E-mails with B. Krakauer re: Gutman relief from stay | .10 |
| 04/13/09 | JE Henderson | Review email correspondence re: Beatty pleadings, services issues and pre-trial issues | .30 |
| 04/13/09 | KT Lantry | E-mails re: settlement of pending litigation (.3); e-mails re: insurers availability for mediation (.2) | .50 |
| 04/13/09 | KS Mills | Preparation of objection to stay relief motion (1.2), review/analysis of issues relevant to same (.4) and t/call with K.Lantry re: same (.2) | 1.80 |
| 04/13/09 | JB Tatel | Review response to Connecticut attorney general regarding operations at Hartford television stations and newspaper in compliance with Third Circuit order | .50 |
| 04/14/09 | MP Doss | Telephone call with Skadden Arps regarding Beatty complaint and service (.30); emails regarding contact with Beatty counsel (.30); emails with Beatty counsel (.40) | 1.00 |
| 04/14/09 | JE Henderson | Review emails re: Beatty update | .20 |
| 04/14/09 | KS Mills | Preparation of objection to Gutman motion to lift automatic stay | 4.20 |
| 04/14/09 | JB Tatel | Review Third Circuit order on abeyance motion and order to show cause regarding lifting of stay (.5); discuss implications of lifting stay with C. Phillips, R. Wadlow and M. Schneider (.5) | 1.00 |
| 04/14/09 | A Thal Simonds | Research case law re insurance provider as "party" for purposes of appealing arbitration award | .90 |
| 04/15/09 | GV Demo | Update Rule 26 Disclosure for Beatty adversary proceeding | .20 |
| 04/15/09 | MP Doss | Telephone call with B. Healey on scheduling and related issues re: Beatty (0.4); telephone call with G. Demo on research and service (0.3); emails with Beatty counsel on schedule and service (0.4); review Bankruptcy court rules and materials (0.4) | 1.50 |
| 04/15/09 | B Krakauer | Review materials re: Neil comfort order | .60 |
| 04/15/09 | KT Lantry | Telephone calls and e-mails with K. Mills re: content of response to Gutman relief from stay | .30 |
| 04/15/09 | KS Mills | Preparation of objection to Gutman motion to lift the automatic stay (5.8); Research re: same (3.7); telephone calls and emails w/ K. Lantry re: same (0.3) | 9.80 |
| 04/15/09 | JB Tatel | Analyze ramifications of Third Circuit's decision to lift stay and discuss with R. Wadlow | .80 |
| 04/16/09 | GT Coulson | Research parallel case docket for motions and responsive pleadings regarding sureties issue | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/09 | GT Coulson | Research and review responsive pleadings from parallel case docket re: sureties issue. | .80 |
| 04/16/09 | JE Henderson | Conf w/G. Demo re: Beatty complaint and motion (.10); email exchange w/K. Mills re: lift stay motion (.20); review correspondence re: Neil action (.10) | .40 |
| 04/16/09 | KT Lantry | Review and edit response to Gutman relief from stay motion and discuss changes to same with K. Mills | .70 |
| 04/16/09 | KS Mills | Preparation of objection to Gutman motion to lift the automatic stay (0.9); telephone call w/ K. Lantry re: same (0.3) | 1.20 |
| 04/16/09 | JB Tatel | Conference with counsel for other media parties regarding Third Circuit order to show cause why the stay should not be lifted | .50 |
| 04/17/09 | GT Coulson | Research and review responsive pleadings from parallel case regarding sureties issue | 5.20 |
| 04/17/09 | MP Doss | Emails with B. Healey regarding Beatty matter and D. Williams | .30 |
| 04/17/09 | JE Henderson | Review additional emails/correspondence re: Neil litigation (.20); initial review bankruptcy pleadings (.30) | .50 |
| 04/17/09 | KT Lantry | Numerous emails and telephone calls with D. Bralow and K. Mills re: information relevant for response to Gutman relief from stay (.7); email re: Newman litigation (.1) | .80 |
| 04/17/09 | KS Mills | Preparation of objection to Gutman motion to lift the automatic stay (.8) ; and t/calls with K.Lantry (.1) and D.Bralow (.3) re: same | 1.20 |
| 04/18/09 | KS Mills | Review/analysis of certain case law relevant to preparation of objection to Gutman lift stay motion (1.8); Revise objection (1.6) and prepare affidavit in support of same (.6) | 4.00 |
| 04/19/09 | KT Lantry | Review and edit response to Gutman relief from stay and discuss changes to same with K. Mills (1.3); e-mails with D. Deutsch re: response to Gutman (.2) | 1.50 |
| 04/19/09 | KS Mills | Revise objection to motion to lift automatic stay | .80 |
| 04/20/09 | RS Flagg | Review Gutman motion for relief from automatic stay (.50); review and edit debtor's objection to motion and supporting affidavit (.80). | 1.30 |
| 04/20/09 | JE Henderson | Several confs w/K. Mills re: pending and threatened lift stay matters & possible resolution | .40 |
| 04/20/09 | KT Lantry | Forward documents involving Gutman litigation and motion for relief from stay to R. Flagg (.2); numerous telephone calls and e-mails with E. Wolfe, C. Leeman and K. Mills re: Faggio | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matter and relief from stay (.7) | |
| 04/20/09 | KS Mills | Revise objection to motion to lift automatic stay and affidavit in support of same (4.1); t/call with K. Lantry re: Faggio matter (.2); t/call with K.Lantry and E. Wolfe re: Faggio Matter (.3) | 4.60 |
| 04/20/09 | TM Souther | Telecons and communication with E. McDonald; reviewing material recovered from B. Brennan's office | 1.20 |
| 04/21/09 | KT Lantry | E-mails with D. Bralow re: response to Gutman relief from stay and telephone calls re: same with K. Mills (.5); e-mails with D. Deutsch and K. Mills re: Committee's joinder to response (.1) | .60 |
| 04/21/09 | KS Mills | Review/revise objection to Gutman automatic stay relief motion | 1.80 |
| 04/22/09 | MP Doss | Telephone call with local counsel on upcoming initial hearing in Beatty adversary proceeding | .50 |
| 04/22/09 | KT Lantry | Telephone call and emails with K. Mills re: response to Gutman relief from stay | .30 |
| 04/22/09 | KS Mills | Review/revise objection to Gutman automatic stay relief motion | .30 |
| 04/23/09 | KT Lantry | Telephone calls and emails with K. Mills, R. Flagg and K. Stickles re: preparations for relief from stay hearing (.3); telephone calls and emails with K. Mills and D. Deutsch re: objection to Gutman relief from stay and joinder thereto (.4) | .70 |
| 04/23/09 | JB Tatel | Conference call with counsel for media parties to coordinate efforts in response to Third Circuit order to show cause why stay should not be lifted | .40 |
| 04/24/09 | KT Lantry | Telephone call with K. Mills re: Faggio request (.2); e-mails with K. Stickles re: Gutman relief from stay (.2) | .40 |
| 04/25/09 | KT Lantry | Emails with A. Lipson re: pending litigation (.3); review emails from G. Sack re: Faggio matter (.2) | .50 |
| 04/26/09 | MP Doss | Review local rules and scheduling requirements (.50); emails on discovery schedule with local counsel (.30); email with Beatty's counsel (.30); outline discovery schedule (.50) | 1.60 |
| 04/27/09 | GV Demo | Revise Beatty stipulations pursuant to conversation with local counsel | .40 |
| 04/27/09 | GV Demo | Draft Stipulation and Order for scheduling of Motions for Beatty adversary proceeding | 2.80 |
| 04/27/09 | MP Doss | Email defendant's counsel on scheduling (.30); telephone call with local counsel on case scheduling issues (.40); edit proposed scheduling order (.40); telephone conference with S. Karottki and B. Healey on scheduling and related issues (.50) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/09 | RS Flagg | Telephone calls with K. Lantry, D. Bralow, and M. Downs regarding Gutman motion and hearing (.60) | .60 |
| 04/27/09 | JE Henderson | Conf w/G. Demo re: Beatty pre-trial (.10); review emails re: same (.10) | .20 |
| 04/27/09 | KT Lantry | Conference call with E. Wolfe and K. Mills re: Faggio relief from stay (.4); conference call with K. Mills, K. Stickles and counsel for Gutman re: relief from stay (.3); conference call with R. Flagg and D. Bralow re: Gutman relief from stay (.4); conference call with R. Flagg, D. Bralow and defense counsel in Gutman litigation re: background facts (.6); e-mails re: Newman litigation (.2); telephone call with K. Mills re: pending litigation against co-defendant (.2) | 2.10 |
| 04/27/09 | JK McClelland | Office conference with B. Krakauer regarding motion to approve advancement of insurance for litigation defense (0.1); review background documents for same (0.1) | .20 |
| 04/27/09 | KS Mills | Telephone call with E.Wolfe and K.Lantry re: Faggio Matter (.5); t/calls re: Gutman matter (.6) | 1.10 |
| 04/28/09 | GV Demo | Revise Stipulation for scheduling agreement in Beatty case | .30 |
| 04/28/09 | MP Doss | Telephone call with Beatty counsel re: pre-trial (0.3); telephone calls with G. Demo on research (0.4); edit and review discovery schedule (0.6); email client regarding schedule (0.2) | 1.50 |
| 04/28/09 | RS Flagg | Telephone call with K. Lantry regarding Gutman motion and hearing | .10 |
| 04/28/09 | JE Henderson | Email exchange w/M. Doss re: pre-trial hearing and review | .20 |
| 04/28/09 | KT Lantry | Telephone calls with R. Flagg and J. Cornell re: hearing on Gutman relief from stay (.2); emails re: Newman litigation (.1) | .30 |
| 04/28/09 | JK McClelland | Emails with D. Bralow regarding dismissal of prepetition litigation claims (0.2); review sample motion to advance insurance for litigation defense (0.2) | .40 |
| 04/29/09 | MP Doss | Edit discovery schedule and stipulation (.30); emails with Beatty's counsel on upcoming hearing (.30); emails with local counsel on upcoming hearing (.30); review hearing materials (.20) | 1.10 |
| 04/29/09 | RS Flagg | Telephone calls and e-mails regarding status of Gutman motion and hearing | .30 |
| 04/29/09 | C Fonstein | Schultz: Conference with E. Hoffman regarding extension request | .10 |
| 04/29/09 | KT Lantry | Telephone calls with J. Cornell re: Gutman relief from stay motion and hearing and discuss same with R. Flagg and D. Barlow | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/09 | JK McClelland | Draft motion to approve advancement of insurance proceeds for litigation defense (1.1) | 1.10 |
| 04/30/09 | GT Coulson | Research surety bonds under 365(e)(2). | 4.50 |
| 04/30/09 | MP Doss | Prepare for initial pretrial conference (1.0); meeting with local counsel on pretrial conference (0.4); attend pretrial conference (1.3); email regarding status hearing (0.3) | 3.00 |
| 04/30/09 | JE Henderson | Conf w/K. Mills re: lift stay, status and re: other pending motions (.30); review/respond to email correspondence w/Sidley team re: pre-trial conference today and scheduling (.20) | .50 |
| 04/30/09 | KT Lantry | Review Gutman relief from stay pleadings in preparation for hearing and telephone calls re: same with J. Cornell, K. Stickles and K. Mills re: same (.9); e-mails re: new relief from stay motion (.1) | 1.00 |
| 04/30/09 | JK McClelland | Draft motion to approve advancement of insurance proceeds for litigation defense (4.5); review background on litigation and insurance documents for same (2.2) | 6.70 |
| 04/30/09 | KS Mills | T/call with Seyfarth re: bankruptcy related issues with respect to certain pre-petition litigation(0.3); review of Shur stay relief motion (0.3) | .60 |
| 04/30/09 | SL Summerfield | Obtain adversary complaint and email pdf file to J. McClelland | .60 |
| 04/30/09 | JB Tatel | Research and draft response to Third Circuit Order to Show Cause regarding lifting the stay of the media ownership rules | 3.60 |

**Total Hours**   **141.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 29026071
Tribune Company

RE: Litigated Matters

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.50 | $ 900.00 | $ 3,150.00 |
| JE Henderson | 5.30 | 825.00 | 4,372.50 |
| KT Lantry | 21.80 | 825.00 | 17,985.00 |
| TM Souther | 1.20 | 800.00 | 960.00 |
| C Fonstein | .20 | 775.00 | 155.00 |
| MP Doss | 15.40 | 685.00 | 10,549.00 |
| KP Kansa | .90 | 675.00 | 607.50 |
| RS Flagg | 2.30 | 650.00 | 1,495.00 |
| MC Fischer | 3.30 | 600.00 | 1,980.00 |
| JB Tatel | 7.60 | 540.00 | 4,104.00 |
| KS Mills | 45.90 | 525.00 | 24,097.50 |
| JK McClelland | 9.30 | 425.00 | 3,952.50 |
| A Thal Simonds | .90 | 375.00 | 337.50 |
| GT Coulson | 11.90 | 375.00 | 4,462.50 |
| GV Demo | 6.00 | 375.00 | 2,250.00 |
| M Such | 5.70 | 220.00 | 1,254.00 |
| SL Summerfield | .60 | 190.00 | 114.00 |
| **Total Hours and Fees** | **141.80** | | **$ 81,826.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026072
Client Matter 90795-30480

For professional services rendered and expenses incurred through April
30, 2009 re Travel Time

| | |
|---|---|
| Fees | $ 20,617.50 |
| Less: 50% discount | -10,308.75 |
| Adjusted Fees | $ 10,308.75 |
| **Total Due This Bill** | **$ 10,308.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026072
Tribune Company

RE: Travel Time

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/09 | KT Lantry | Travel from Los Angeles to New York for meeting with Steering Committee | 3.00 |
| 04/07/09 | KP Kansa | Non-working travel Chicago - New York for meeting with creditors' committee | 2.00 |
| 04/07/09 | B Krakauer | Return to Chicago from NY | 3.50 |
| 04/07/09 | B Krakauer | Travel to NY with client for Steering Committee meeting | 3.50 |
| 04/07/09 | KT Lantry | Travel from New York to Los Angeles | 3.60 |
| 04/08/09 | KP Kansa | Travel New York - Chicago when unable to work | 2.10 |
| 04/28/09 | KT Lantry | Travel from Los Angeles to Chicago | 2.50 |
| 04/30/09 | KT Lantry | Travel from Chicago to Wilmington for Omnibus hearing (2.3); travel from Washington to Los Angeles (2.6) | 4.90 |
| | | **Total Hours** | **25.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026072
Tribune Company

RE: Travel Time

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 7.00 | $ 900.00 | $ 6,300.00 |
| KT Lantry | 14.00 | 825.00 | 11,550.00 |
| KP Kansa | 4.10 | 675.00 | 2,767.50 |
| **Total Hours and Fees** | **25.10** | | **$ 20,617.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026073
Client Matter 90795-30490

For professional services rendered and expenses incurred through April
30, 2009 re Labor Issues

Fees                                                          $ 39,543.50

**Total Due This Bill**                                       **$ 39,543.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  29026073
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/09 | PE Ryan | E-mail from J. Osick and voicemail to him re: pension issues | .30 |
| 04/07/09 | PE Ryan | Telephone conference with J. Osick re: pension issues (.3) | .30 |
| 04/08/09 | BM Clark | Research application of Pension Protection Act | 1.30 |
| 04/08/09 | RS Dalal | Discuss Chicago Tribune follow up research questions w/ P. Ryan (0.2); case law research re pension plans (2.3) | 2.50 |
| 04/08/09 | PE Ryan | Research multiemployer plan issues (1.2); telephone conference with R. Dalal regarding research regarding multiemployer issues (.2); telephone conference with R. Dalal regarding same (.4); prepare for conference call with client (.3); conference call with client regarding disclosure to PBGC (1.3) | 3.40 |
| 04/09/09 | RS Dalal | Research Chicago Tribune pension plan issues | 3.30 |
| 04/10/09 | PE Ryan | Review multiemployer pension law (1.2) and memorandum to client regarding same (.8); telephone conference with Tribune (.2) | 2.20 |
| 04/13/09 | RS Dalal | Summarize status of Chicago Tribune pension plan to P. Ryan | .50 |
| 04/13/09 | PE Ryan | Analyze issues and draft e-mail to J. Osick regarding various multiemployer plan questions | 5.80 |
| 04/14/09 | KT Lantry | Review memo re: issues involving multi-employer pension plans (0.5); discuss same with P. Ryan (.2) | .70 |
| 04/14/09 | PE Ryan | Telephone conference with K. Lantry regarding creditors committee meeting (.3); telephone conference with B. Clark regarding research (.2); research and draft memorandum to J. Osick regarding various multiemployer plan questions (5.0) | 5.50 |
| 04/15/09 | BM Clark | Research treatment of multiemployer plans in bankruptcy | 7.50 |
| 04/15/09 | B Krakauer | Review materials and case law re: pension issues | 1.10 |
| 04/15/09 | KT Lantry | E-mails with R. Paul re: union issue and review documents | .20 |
| 04/15/09 | PE Ryan | Telephone conference with B. Clark regarding research regarding pension plan issues in bankruptcy proceedings (.3); review and revise PBGC stipulation (1.5) | 1.80 |
| 04/16/09 | KT Lantry | Review documents and outline alternative action plans re: multi-employer pensions (1.7); email to P. Ryan re: pension issue (.2) | 1.90 |
| 04/18/09 | PE Ryan | Analyze pension plan issues in bankruptcy | .80 |
| 04/19/09 | PE Ryan | Analyze pension plan issues in bankruptcy and memorandum to K. Lantry regarding same | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026073
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/09 | RS Dalal | Research case law for plan administrative priority and draft portion of email response to questions from K. Lantry re: same | 4.30 |
| 04/21/09 | RS Dalal | Review final changes to email response by P. Ryan to ensure accuracy | .30 |
| 04/21/09 | K Gmoser | Review parallel case docket and retrieve PBGC objection for K. Lantry | .20 |
| 04/21/09 | KT Lantry | Review memo on multi-employer plan issues and follow-up e-mails re: same with P. Ryan | .80 |
| 04/22/09 | RS Dalal | Follow up research re Chicago Tribune pension plan issues | .30 |
| 04/22/09 | KT Lantry | Review Committee's request for information re: multi-employer plans and emails re: response to same (.4); emails with P. Ryan re: pension issues (.2) | .60 |
| 04/22/09 | PE Ryan | Analyze multiemployer plan issues (.5); telephone conference with R. Dalal regarding ERISA issues (.3) | .80 |
| 04/24/09 | RS Dalal | Review Chicago Tribune pension plan research (0.7); research case law and secondary sources re: ERISA issues (4.3) | 5.00 |
| 04/27/09 | RS Dalal | Discuss research findings w/ P. Ryan | .30 |
| 04/27/09 | PE Ryan | Memorandum to K. Lantry regarding MPPAA | 6.80 |
| 04/28/09 | RS Dalal | Research re multiemployer plans, PBGC notice requirements under ERISA | 2.50 |
| 04/29/09 | RS Dalal | Chicago Tribune research re ERISA issues | .50 |
| 04/29/09 | PE Ryan | Telephone conference with R. Dalal regarding multiemployer plan research (.3); telephone conference with K. Lantry regarding pension issues (.5); e-mails from K. Lantry regarding other ERISA lawyers representing creditors' committee (.2) | 1.00 |
| 04/30/09 | RS Dalal | Chicago Tribune research re ERISA issues | 2.30 |
| 04/30/09 | B Krakauer | Call with Eldersveld re: tax employee bonus issues | .40 |
| | | **Total Hours** | **68.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026073
Tribune Company

RE: Labor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.50 | $ 900.00 | $ 1,350.00 |
| KT Lantry | 4.20 | 825.00 | 3,465.00 |
| PE Ryan | 31.70 | 735.00 | 23,299.50 |
| RS Dalal | 21.80 | 395.00 | 8,611.00 |
| BM Clark | 8.80 | 315.00 | 2,772.00 |
| K Gmoser | .20 | 230.00 | 46.00 |
| **Total Hours and Fees** | **68.20** | | **$ 39,543.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026074
Client Matter 90795-30500

For professional services rendered and expenses incurred through April
30, 2009 re Plan and Disclosure Statement

Fees                                                                 $ 127,410.50

**Total Due This Bill**                                        **$ 127,410.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026074
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JC Boelter | Review and revise summary of alternate plan structures | .40 |
| 04/01/09 | GV Demo | Research and draft memo on impact of contingent liability on feasibility | 5.50 |
| 04/01/09 | JE Henderson | Conf w/B. Krakauer re: plan related research (.20); email exchange C. Wadlow re: FCC issues (.10) | .30 |
| 04/01/09 | CL Kline | Continues research on plan related issues | 5.20 |
| 04/01/09 | B Krakauer | Review emails re: plan issues (0.2); conference with K. Lantry re: same (0.3) | .50 |
| 04/01/09 | B Krakauer | Meet with Jon Wasserman re: EGI note claim | .40 |
| 04/01/09 | JP Langdon | Review documents related to priority of subordinated debt instruments and prepare summary email | 1.00 |
| 04/01/09 | KT Lantry | Discuss Plan issues with B. Krakauer | .30 |
| 04/02/09 | JE Henderson | Conf w/J. Boelter re: NYC meeting (.20); email exchange w/B. Krakauer re: same (.20); review emails re: plan issues (.10) | .50 |
| 04/02/09 | CL Kline | Research cases concerning jurisdiction and plan issues (4.7); Prepare summary preliminary update to J. Henderson (1.5) | 6.20 |
| 04/02/09 | B Krakauer | Analyze plan issues re: ESOP structure | 3.10 |
| 04/02/09 | KT Lantry | Analyze financial model documents (.6); review and edit revised summary of plan issues (.7); conference call re: summary of plan issues and related e-mails (.8); telephone call with J. Boelter re: plan issues (.2) | 2.30 |
| 04/03/09 | JC Boelter | Attend to client issues with New York office (1.8); Multiple revisions to plan structures summary (3.6); calls with K. Lantry and B. Krakauer regarding same (0.6) | 6.00 |
| 04/03/09 | JE Henderson | Email exchange w/B. Lewis re: loan covenant issues (.20); tc w/B. Lewis re: same (.60); conf w/B. Krakauer re: same (.30); initial review of loan documents (.20); review emails re: plan issues (.30); conf w/K. Kansa re: research (.20) | 1.80 |
| 04/03/09 | CL Kline | Read additional cases on plan issues | 1.00 |
| 04/03/09 | B Krakauer | Analyze plan issues and revise summary memorandum (2.3); conference call w/ K. Lantry and J. Boelter re: same (0.6) | 2.90 |
| 04/03/09 | KT Lantry | Discuss edits to summary of plan issues with J. Boelter (.2); discuss plan structure issues with B. Krakauer and J. Boelter (.6) | .80 |
| 04/04/09 | CL Kline | Research plan issues including additional 2d Cir and 3d Cir | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | cases, law reviews, and treatises | |
| 04/05/09 | JC Boelter | Revise plan structure memo (2.60); Correspond with working group regarding same (0.40) | 3.00 |
| 04/05/09 | CL Kline | Continue research of secondary materials concerning plan issues and jurisdiction issues | 1.70 |
| 04/05/09 | KT Lantry | Review proposed edits to summary of plan issues from McDermott and e-mails re: same with B. Krakauer and J. Boelter | .40 |
| 04/06/09 | JC Boelter | Revise plan structure memo (3.3); Numerous emails and calls regarding same with working group (0.6); Emails with Lanon's counsel regarding WGN (0.4); Calls with Lazard regarding presentation (1.0) | 5.30 |
| 04/06/09 | JE Henderson | Review emails re: meeting and plan issues | .30 |
| 04/06/09 | CL Kline | Prepared detailed plan issues memo and reviewed plan teams in recent cases | 2.80 |
| 04/06/09 | KT Lantry | Review changes to Plan summary | .60 |
| 04/06/09 | KS Mills | Attention to preparation of disclosure statement | 3.50 |
| 04/07/09 | JC Boelter | Attend (in part) Tribune call with Bank Steering Committee re: plan (1.1); Respond to questions regarding presentation (0.2); Correspondence regarding meeting logistics (0.1) | 1.40 |
| 04/07/09 | KP Kansa | Attend plan meeting with Steering Committee and Tribune (telephonic) | 2.10 |
| 04/07/09 | CL Kline | Reviewed additional plan issues and revised plan cases on memo (2.4); Conducted docket research to find plan examples (0.3) | 2.70 |
| 04/07/09 | KS Mills | Listen to meeting re: current status of plan formulation process (in part) | 1.50 |
| 04/08/09 | LA Barden | Conference with B. Krakauer re plan provisions; discuss board issues; EGI issues | 2.10 |
| 04/08/09 | JF Conlan | Communications with B. Krakauer re: various plan related issues and strategy issues; analyze plan timing issues | 1.50 |
| 04/08/09 | JE Henderson | Review various plan issues and comments/revisions to summary memo (1.70); tc w/B. Krakauer re: same, meeting, status/issues and next steps (.80) | 2.50 |
| 04/08/09 | CL Kline | Edited and finalized draft memo on plan issues for case citations, proofreading, additional resources | 3.50 |
| 04/08/09 | KT Lantry | Report outcome of meeting with Steering Committee to K. Kansa and telephone call re: same with J. Boelter and K. Mills | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/09/09 | DE Bergeron | Reviewing disclosure statement precedent | 1.50 |
| 04/09/09 | JE Henderson | Email exchange w/C. Kline re: research issues | .10 |
| 04/09/09 | CL Kline | Completed final memo draft and provided memo and key cases to J. Henderson, follow-up comments | 3.50 |
| 04/09/09 | KT Lantry | Analyze plan issues and outline same | 1.30 |
| 04/10/09 | JC Boelter | Prepare for and attend call regarding next steps | 1.00 |
| 04/10/09 | CM Craige | Conference with K. Lantry re research assignment | .30 |
| 04/10/09 | JE Henderson | Participate by phone in company/Sidley meeting (1.20); email exchange w/R. Lewis re: guaranty issues (.30); review emails from G. Demo re: additional research issues (.50) | 2.00 |
| 04/10/09 | B Krakauer | Attend meeting at company with C. Bigelow, Whitman, et. al, re intercompany claim analysis | 2.10 |
| 04/10/09 | B Krakauer | Review materials re: intercompany claims | 1.10 |
| 04/10/09 | KT Lantry | Conference call re: valuation of assets and liabilities in corporation family and report same to J. Boelter (.9); e-mails with J. Boelter, K. Kansa and J. Lotsoff re: summary of plan issues (.3) | 1.20 |
| 04/12/09 | KT Lantry | Review preliminary analysis involving liabilities at various legal entities | .40 |
| 04/13/09 | JE Henderson | Email exchange w/B. Krakauer (.10); review emails re: pending tasks (.20) | .30 |
| 04/13/09 | KT Lantry | Discuss plan issues with B. Krakauer (.2); e-mails re: projections with J. Boelter (.1) | .30 |
| 04/13/09 | KS Mills | T/call with K. Lantry re: preparation of disclosure statement (.10); review/analysis of materials relevant to preparation of Disclosure Statement (1.5) | 1.60 |
| 04/14/09 | KT Lantry | Telephone calls and e-mails re: analysis of liability by legal entity | .70 |
| 04/14/09 | KS Mills | Review/analysis of materials relevant to preparation of Disclosure Statement | 2.40 |
| 04/15/09 | LA Barden | Telephone call with K. Lantry and discuss plan issues (0.90); conference with B. Krakauer re: timing and governance (1.20) | 2.10 |
| 04/15/09 | JE Henderson | Conf w/C. Kline re: projects (.20); conf w/K. Mills re: disclosure statement (.30); review research (.60); tc w/K. Lantry (.20) | 1.30 |
| 04/15/09 | B Krakauer | Address joint venture treatment re: plan | 1.20 |
| 04/15/09 | KS Mills | Review/analysis of materials relevant to preparation of | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Disclosure Statement | |
| 04/16/09 | LA Barden | Conference with D. Eldersveld re: creditor steering committee issues (0.60); conference with B. Krakauer (0.40); review EGI/Tribune issues and review Board issues (1.20) | 2.20 |
| 04/16/09 | JF Conlan | Analyze timing on various plan related issues and communications with Barden relating to same. | 1.00 |
| 04/16/09 | JE Henderson | Email/voice mail exchange w/B. Lewis (.20); review senior credit K (.50); review research re: plan issues (.80) | 1.50 |
| 04/16/09 | CL Kline | Reviewed status of Exclusivity Motion and affidavit requirements w/J. Henderson | .10 |
| 04/16/09 | KS Mills | Review/analysis of materials relevant to preparation of Disclosure Statement | .80 |
| 04/17/09 | LA Barden | Conference with B. Krakauer re: work plan (.50); governance issues (.60); assemble precedents (.70); telephone call with D. Eldersveld (.70) | 2.50 |
| 04/17/09 | JE Henderson | Review research (.30); voice mail/email exchange w/B. Lewis re: transaction issues (.20) | .50 |
| 04/20/09 | CL Kline | Discuss cash account closure updates and funds with V. Garlati and B. Caridine (0.2); review and update spreadsheet for UST (0.2) | .40 |
| 04/20/09 | B Krakauer | Review memo re: past employee parent claims | .70 |
| 04/20/09 | B Krakauer | Review A&M analysis re: Parent company assets | .90 |
| 04/21/09 | LA Barden | Conference with B. Krakauer re: developments (1.20); discuss timing and drafting allocation for Disclosure Statement (1.10) | 2.30 |
| 04/21/09 | JE Henderson | Confs w/B. Krakauer re: disclosure statement and plan research (.60); review emails re: same (.10); conf w/K. Mills re: disclosure statement tasks and meeting w/client (.40) | 1.10 |
| 04/21/09 | KT Lantry | Conference call with clients re: analysis of various liabilities, legal entity asset valuations and related issues (1.2); e-mail to J. Boelter re: plan issues (.1) | 1.30 |
| 04/22/09 | LA Barden | Discussion with J. Henderson re: disclosure statement (0.2); analyze possible precedent and governance issues (1.8); review LLC research with J. Langdon (0.2) | 2.20 |
| 04/22/09 | CS Krueger | Research various state conversion statutes | 9.60 |
| 04/22/09 | JP Langdon | Research conversion statutes in all states where Tribune Company has a subsidiary corporation and draft summary of research (5.3); discuss same w/ L. Barden (0.2) | 5.50 |
| 04/22/09 | KT Lantry | Telephone call with J. Boelter re: plan preparation issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/09 | BV Nastasic | Prepare list of Tribune corporate entities (1.3); assist C. Krueger with research re: conversion matters in various states (2.6); review various state statutes and filing forms re: same (0.9) | 4.80 |
| 04/23/09 | LA Barden | Review issues associated with SEC reporting post-emergence; SOX compliance and 404 compliance (2.1); conference with B. Litman and D. Eldersveld re: plan issues (0.4); review disclosure statement precedent (0.5); review internal reorganization/LLC conversion summaries (0.3) | 3.30 |
| 04/23/09 | CS Krueger | Research various state conversion statutes | .80 |
| 04/23/09 | JP Langdon | Research conversion statutes in all states where Tribune Company has a subsidiary corporation and draft summary of research | .90 |
| 04/23/09 | KT Lantry | Emails re: corporate entity conversion | .20 |
| 04/23/09 | BV Nastasic | Assist J. Langdon and C. Krueger with research and filing requirements for various state conversion statutes (4.4); prepare checklist re: filing requirements upon conversion (.5) | 4.90 |
| 04/24/09 | LA Barden | Review LLC structural issues with J. Langdon (1.20); telephone call with D. Eldersveld re: same (1.20) | 2.40 |
| 04/24/09 | JE Henderson | Email exchange w/client re: scheduling of disclosure statement meeting | .10 |
| 04/24/09 | CS Krueger | Research various state conversion statutes | .30 |
| 04/24/09 | BV Nastasic | Assist C. Krueger with research re: state conversion filing requirements (1.20); review various statutes and filing forms re: same (.60) | 1.80 |
| 04/27/09 | LA Barden | Conferences with Tribune re: subsidiary conversions (1.2); conference with B. Krakauer re: plan developments (0.2); assemble disclosure statement precedent (0.6); begin to outline disclosure statement (2.2) | 4.20 |
| 04/27/09 | JE Henderson | Conf w/B. Krakauer re: disclosure statement meeting (.20); confs w/K. Mills re: same (.20); tc w/B. Whittman re: same (.10); email client (.10) | .60 |
| 04/27/09 | B Krakauer | Prepare for and attend call with D. Eldersveld and P. Shanahan re: conversion of chapter C to chapter S corps as possible element of a plan of reorganization | 1.30 |
| 04/27/09 | CS Krueger | Research and prepare for conversions from corporations into LLC's | .80 |
| 04/27/09 | JP Langdon | Draft limited liability conversion analysis chart | 1.50 |
| 04/27/09 | JP Langdon | Respond to question from K. Lantry re: status of guarantor | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative<br>entities | Hours |
|------|------|----------|-------|
| 04/27/09 | KT Lantry | E-mails and telephone calls re: meeting on Disclosure Statement preparation | .20 |
| 04/27/09 | JK McClelland | Pacer research regarding disclosure statement for B. Krakauer | .20 |
| 04/27/09 | KS Mills | Preparation of materials for meeting with Company re: disclosure statement | 1.80 |
| 04/27/09 | BV Nastasic | Assist C. Krueger and J. Langdon with research and conversion filings in various states | 1.80 |
| 04/28/09 | LA Barden | Meeting with J. Henderson (0.3); prepare for client meetings re plan and disclosure statement (1.0); meeting with Tribune to review Disclosure Statement (1.2); conference with D. Liebentritt re: plan issues (2.1) | 4.60 |
| 04/28/09 | DE Bergeron | Reviewing SEC filings (3.0); Telephone calls with K. Mills regarding disclosure statement (0.6); Reviewing disclosure statement precedent (3.3) | 6.90 |
| 04/28/09 | JC Boelter | Prepare for and attend meetings at Tribune regarding disclosure statement (1.8); Emails regarding Canon letter (0.5) | 2.30 |
| 04/28/09 | JF Conlan | Communications with Barden re plan related issues. | .10 |
| 04/28/09 | GV Demo | Meeting with K. Mills regarding drafting of disclosure statement and time line | .20 |
| 04/28/09 | JE Henderson | Confs w/K. Mills re: deliverables from meeting w/company (.40); review/revise proposed task list and review other deliverables; review disclosure statement templates (1.30); prep agenda for meeting (.30); attend meeting w/client (1.20); conf w/B. Krakauer and L. Barden re: same and "to do" items (.30) | 3.50 |
| 04/28/09 | B Krakauer | Prepare for and attend meetings with company (D. Liebentritt, D. Eldersveld, N. Larsen, and C. Bigelow) re: preparation of disclosure statement and to also address plan issues | 4.50 |
| 04/28/09 | CS Krueger | Research and prepare for conversions from corporations into LLC's | 1.20 |
| 04/28/09 | JP Langdon | Draft limited liability conversion analysis chart re: conversion or merger of all Tribune subsidiary corporations into limited liability companies | .50 |
| 04/28/09 | JP Langdon | Confirm that amendments to organizational documents are allowed by the receivables facility | .20 |
| 04/28/09 | JP Langdon | Confirm list of entities of Tribune subsidiaries | .60 |
| 04/28/09 | KT Lantry | Participate in conference call with client re: preparation of Disclosure Statement | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/09 | KS Mills | Preparation of materials for meeting with Company re: disclosure statement (2.5); attend meeting (1.0) | 3.50 |
| 04/28/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for conversion from corporations into LLCs (3.40); research re: state statutes and filing forms (2.10) | 5.50 |
| 04/29/09 | DE Bergeron | Reviewing disclosure statement precedent (1.20); Drafting section of disclosure statement (2.40) | 3.60 |
| 04/29/09 | B Krakauer | Review intercompany claims analysis | .90 |
| 04/29/09 | CS Krueger | Research and prepare for conversions from corporations into LLC's | 2.60 |
| 04/29/09 | JP Langdon | Draft limited liability conversion analysis chart re: conversion or merger of all Tribune subsidiary corporations into limited liability companies | 1.00 |
| 04/29/09 | KT Lantry | Discuss plan preparation and structure with J. Boelter | .50 |
| 04/29/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation for conversion from corporations into LLCs in various states | 2.30 |
| 04/30/09 | LA Barden | Calls with C. Wadlow re: FCC research (.50); telephone call with D. Eldersveld re: restructuring of subsidiaries (.60); telephone call with B. Krakauer (.30) | 1.40 |
| 04/30/09 | CS Krueger | Research and prepare for conversions from corporations into LLC's | 6.20 |
| 04/30/09 | JP Langdon | Review conversion checklist prepared by B. Nastasic | 1.00 |
| 04/30/09 | BV Nastasic | Assist J. Langdon and C. Krueger in various matters re: preparation and research for post conversion filings in foreign and domestic jurisdictions | 6.80 |

**Total Hours**    229.10

**SIDLEY AUSTIN** LLP

Invoice Number: 29026074
Tribune Company

RE: Plan and Disclosure Statement

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 2.60 | $ 925.00 | $ 2,405.00 |
| B Krakauer | 19.60 | 900.00 | 17,640.00 |
| JE Henderson | 16.40 | 825.00 | 13,530.00 |
| KT Lantry | 12.00 | 825.00 | 9,900.00 |
| LA Barden | 29.30 | 825.00 | 24,172.50 |
| KP Kansa | 2.10 | 675.00 | 1,417.50 |
| JC Boelter | 19.40 | 625.00 | 12,125.00 |
| KS Mills | 15.40 | 525.00 | 8,085.00 |
| CM Craige | .30 | 475.00 | 142.50 |
| DE Bergeron | 12.00 | 475.00 | 5,700.00 |
| JK McClelland | .20 | 425.00 | 85.00 |
| JP Langdon | 12.90 | 395.00 | 5,095.50 |
| GV Demo | 5.70 | 375.00 | 2,137.50 |
| CL Kline | 31.80 | 375.00 | 11,925.00 |
| CS Krueger | 21.50 | 315.00 | 6,772.50 |
| BV Nastasic | 27.90 | 225.00 | 6,277.50 |
| **Total Hours and Fees** | **229.10** | | **$ 127,410.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026076
Client Matter 90795-30510

For professional services rendered and expenses incurred through April
30, 2009 re Professional Retention

Fees                                                                          $ 47,458.50

**Total Due This Bill**                                                      **$ 47,458.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026076
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | KP Banner | Research re: disinterestedness requirement and split decisions | 3.70 |
| 04/01/09 | KT Lantry | Review and edit memo re: 327 issues and discuss additional research with K. Banner and B. Krakauer | .80 |
| 04/02/09 | KP Banner | Research re: imputation under 327(a) (1.8); evaluate case research (.8) email to K. Lantry re: progress (.1); revise draft memorandum (1.6); research re: disclosure requirements (1.4); research and revise memorandum (1.2); proofread memorandum (.8); prepare & submit draft memorandum to K. Lantry (.2) | 7.90 |
| 04/02/09 | BJ Hauserman | Review email from K. Kansa re: Jenner application (0.1); draft Mercer application (1.5); | 1.60 |
| 04/02/09 | KP Kansa | Review C. Steege email re: Jenner supplemental application and email B. Hauserman re: same (.1); email B. Hauserman re: Mercer engagement letter (.1); email B. Gold re: same (.1) | .30 |
| 04/02/09 | JK McClelland | Telephone call with R. Mariella regarding OCP supplement and professional fee procedures (0.2); review emails from R. Mariella regarding same (0.2); email to OCP regarding completion of affidavit and procedures (0.1); review Paul Hastings' fee application (0.3); revise second supplemental list of OCP and forward same to K. Stickles and P. Ratkowiak for filing (0.4) | 1.20 |
| 04/03/09 | KP Banner | Mtg with K. Lantry re: memo comments (.2); review comments & revise memorandum (.4); proofread memorandum (.6); prepare & submit final draft memorandum to K. Lantry (.2) | 1.40 |
| 04/03/09 | BJ Hauserman | Review Jenner supplemental application insert comments, revise draft (1.0); revise Mercer application (0.6) | 1.60 |
| 04/03/09 | KP Kansa | Draft comments on Jenner supplemental application and email B. Hauserman re: same | 1.10 |
| 04/03/09 | KT Lantry | Review revised memo re: disinterestedness, discuss with K. Banner and forward to B. Krakauer | .50 |
| 04/03/09 | JK McClelland | Emails with D. Eldersveld and R. Mariella regarding additional OCP (0.2); emails with R. Salmann regarding same (0.1); emails to OCP regarding monthly cap amounts (0.3) | .60 |
| 04/06/09 | BJ Hauserman | Calls with K. Kansa re: retention (0.2); Call with J. Dempsey re: Mercer Application and email re: same (0.3); email K. Kansa re: same (0.1); Jenner application (1.3); revise Mercer application (0.5); email PWC re: supplemental affidavit (0.2) | 2.60 |
| 04/06/09 | KP Kansa | Review and comment on draft of Mercer application (.9); email | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Hauserman on same (.2) | |
| 04/06/09 | KT Lantry | Telephone call with K. Kansa re: Mercer engagement | .30 |
| 04/06/09 | JK McClelland | Revise R. 2014 list of interested parties (0.8); emails with additional OCP counsel (0.1); revise second supplemental list of OCP (0.1) | 1.00 |
| 04/07/09 | BJ Hauserman | Revise Jenner application (0.5); call with K. Kansa re: Mercer application (0.1); call and email to J. Dempsey re: same (0.2); draft Mercer Application (1.0); Westlaw research re: nunc pro tunc (2.0); email K. Kansa re: PWC application (0.1); draft Mercer declaration (1.0) | 4.90 |
| 04/07/09 | KP Kansa | Draft paragraph for Mercer application and email B. Hauserman re: same (.6); address Mercer application issues (.5); emails to D. Liebentritt re: same (.2); t/c J. Dempsey re: same (.3); t/c K. Lantry re: same (.2) | 1.80 |
| 04/07/09 | KT Lantry | Discuss disinterestedness issue with T. Hill | .20 |
| 04/07/09 | JK McClelland | Email with OCP re: estimated monthly caps (0.1); revise Second Supplement to OCP List and internal list of Tribune professionals (0.1); send list to K. Stickles for filing (0.1); emails to R. Mariella re: Tribune professionals list (0.2) | .50 |
| 04/08/09 | BJ Hauserman | Email J. Dempsey re: Mercer application (0.1); call with K. Lantry re: Mercer application revisions (0.2); Jenner expansion (0.7); draft Mercer application (1.8); emails and call with D. Eggert re: E&Y retention (0.2) | 3.00 |
| 04/08/09 | KP Kansa | Emails to B. Hauserman re: Mercer retention (.3); review revise Jenner application and email B. Hauserman re: same (.3) | .60 |
| 04/08/09 | KT Lantry | Review and edit Mercer employment application, discuss changes to same with B. Hauserman, and discuss underlying factual and legal issues with K. Kansa | 1.30 |
| 04/08/09 | JK McClelland | Emails with R. Sallmann regarding Epiq fee procedures (0.1); email to OCP regarding retention procedures and affidavit (0.2); confirm filing of second supplemental list of OCP (0.1); email to all OCP listed in second supplement with retention and affidavit procedures (0.2) | .60 |
| 04/09/09 | BJ Hauserman | Call with J. Dempsey re: Mercer application (0.5); Jenner expansion (1.0); Mercer application (2.9) | 4.40 |
| 04/09/09 | KP Kansa | T/c K. Stickles re: Mercer (.1); t/c K. Lantry re: same (.2); t/c's B. Hauserman re: same (.2); review emails on same (.3) | .80 |
| 04/09/09 | KT Lantry | E-mails re: Mercer employment application and discuss with K. Kansa and B. Hauserman | .30 |
| 04/09/09 | JK McClelland | Emails with G. Tonetti regarding Ernst & Young retention | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); telephone call with J. McManus regarding fee applications (0.2) | |
| 04/10/09 | BJ Hauserman | Call with K. Kansa re: applications (0.1); complete drafts and file Mercer application and PWC (4.0) | 4.10 |
| 04/10/09 | KP Kansa | Review and revise Mercer application and forward comments on same to B. Hauserman (1.0); emails and t/c's B. Hauserman re: same (.9); t/c S. Williams re: same (.1); t/c K. Stickles re: same (.1); further emails and t/c's to B. Hauserman re: filing of Mercer retention application (.5); address finalization issues on same (.5); email D. Liebentritt and D. Eldersveld re: Cole Schotz declaration (.1); emails to D. Liebentritt re: Mercer application (.4); email D. Eldersveld re: Cole Schotz engagement letter (.1) | 3.70 |
| 04/10/09 | KT Lantry | E-mails re: filing Mercer employment application | .20 |
| 04/13/09 | BJ Hauserman | Call with K. Kansa re: Mercer (0.1); collect and send all Jenner documents to B. Krakauer (0.3) | .40 |
| 04/13/09 | KP Kansa | Review B. Krakauer email re: Jenner retention and email B. Krakauer re: same (.5); t/c J. McMahon re: ordinary course professionals issues (.2); review J. Porter email on Mercer/PwC retentions (.2); office conference with J. McClelland re: ordinary course professionals (.2) | 1.10 |
| 04/13/09 | JK McClelland | Telephone call with R. Mariella regarding third supplemental OCP list (0.1); prepare third supplement and send to K. Kansa for review (0.3) | .40 |
| 04/14/09 | KT Lantry | Telephone call with K. Kansa re: issues involving ordinary course professionals (.2); e-mails re: scope of Jenner engagement (.2) | .40 |
| 04/14/09 | JK McClelland | Telephone call with R. Mariella regarding monthly OCP statement and payment issues (0.1); email to K. Stickles regarding OCP affidavits (0.1) | .20 |
| 04/15/09 | BJ Hauserman | Call with K. Kansa re: E&Y (0.1); calls and emails with D. Eggert re: Mercer application (0.2); Call and email E&Y re: retention (0.2) | .50 |
| 04/15/09 | KP Kansa | T/c B. Hauserman re: E&Y questions (.1); email B. Hauserman re: same (.1); t/c's K. Lantry re: Mercer retention (.2); review emails re: same (.4) | .80 |
| 04/15/09 | KT Lantry | E-mails with clients re: amount of information in non-Debtor professionals fee applications | .20 |
| 04/15/09 | KT Lantry | E-mails and telephone calls with J. Porter, K. Kansa and J. Lotsoff re: inquiry involving Mercer engagement | .50 |
| 04/15/09 | JK McClelland | Telephone calls with R. Mariella regarding OCP and | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | professional fee issues (0.6) | |
| 04/16/09 | JK McClelland | Review docket for all first quarterly fee applications and email to S. Summerfield re: same (0.2) | .20 |
| 04/16/09 | SL Summerfield | Print fee applications, organize, prepare indices and binders for J. McClelland | 3.30 |
| 04/17/09 | BJ Hauserman | Call with K. Kansa re: Mercer (0.1) | .10 |
| 04/17/09 | KP Kansa | Review J. McMahon email re: OCPs (.1); email to and o/c with J. McClelland re: same (.2); draft email to J. McMahon re: same and forward (.7); t/c K. Lantry re: Mercer issues (.2); t/c D. Eggert re: same (.1); t/c J. Porter re: Mercer issues (.2) | 1.50 |
| 04/17/09 | KT Lantry | Emails and telephone calls with K. Kansa and J. McMahon re: issues involving Mercer engagement | .40 |
| 04/17/09 | JK McClelland | Review email from Creditors Committee counsel regarding CNO for February fees (0.1); forward same to V. Garlati and R. Mariella (0.1); telephone call with R. Mariella regarding same (0.1); office conference with K. Kansa regarding UST comments to OCP retentions and review comments (0.2); review OCP detail summary and provide to K. Kansa (0.3); email to R. Mariella and P. Shanahan regarding same (0.1); email to C. Merda of Grant Thornton regarding connections to debtors (0.2); review Grant Thornton OCP affidavit (0.3); telephone call with H. Melton of Holland & Knight regarding OCP affidavit (0.2); review affidavit and follow up emails with H. Melton and K. Stickles regarding same (0.3) | 1.90 |
| 04/19/09 | KP Kansa | Email K. Lantry re: Mercer (.1); review J. McMahon emails re: Jenner (.1) | .20 |
| 04/19/09 | KT Lantry | Discuss Mercer employment application with J. McMahon and report same to K. Kansa | .20 |
| 04/20/09 | BJ Hauserman | Emails re: E&Y retention | .20 |
| 04/20/09 | KP Kansa | Office conference with J. McClelland re: E&Y retention (.1); email J. McClelland re: same (.1); t/c K. Lantry re: Mercer (.2); review Mercer materials (.4); t/c D. Eggert re: Mercer retention (.2); office conference with J. McClelland re: OCPs (.2) | 1.20 |
| 04/20/09 | B Krakauer | Review Jenner billing and discuss with client | .90 |
| 04/20/09 | B Krakauer | Call with D. Bradford and address Jenner retention issues | .50 |
| 04/20/09 | KT Lantry | Discuss issues involving Mercer engagement with K. Kansa | .30 |
| 04/20/09 | JK McClelland | Telephone call with C. Merda of Grant Thornton regarding UST inquiries (0.2); email to K. Kansa regarding same (0.1); review United Artists regarding indemnification provisions (0.6); review retention orders for section 327 counsel and draft | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inserts for GT retention (0.7); review draft monthly OCP report and send comments to R. Mariella and R. Sallmann (0.2); follow up emails to R. Mariella and R. Sallmann regarding same (0.4); telephone call with R. Mariella and R. Sallmann regarding same (0.2); emails with B. Hauserman regarding E&Y OCP inquiries (0.2); telephone call with R. Mariella regarding professional retention and payment procedures and issues (0.3) | |
| 04/21/09 | KP Kansa | Emails to D. Eldersveld re: MS engagement letter (.3); review Grant Thornton language proposed by J. McClelland and email J. McClelland re: same (.2); email J. McMahon re: extension re: GT (.1); t/c D. Eggert re: Mercer retention issues (.2); review OCP report from J. McClelland and o/c J. McClelland re: same (.2) | 1.00 |
| 04/21/09 | JK McClelland | Revise monthly OCP statement and send to R. Sallmann and R. Mariella (0.8) | .80 |
| 04/22/09 | JE Henderson | Review emails re: professional retention issues | .10 |
| 04/22/09 | KP Kansa | Email J. McClelland re: Grant Thornton retention as OCP (.1); review J. McClelland email on conflicts list (.1) | .20 |
| 04/22/09 | KT Lantry | Emails re: UST's position on Jenner retention | .20 |
| 04/22/09 | JK McClelland | Review email from K. Kansa regarding UST comments on OCP retention (0.1); multiple emails to C. Merda regarding UST objections to GT affidavit (0.5); email to R. Mariella regarding same (0.1); review response from C. Merda and forward to K. Kansa (0.2); emails with S. Williams regarding original OCP affidavits per local rule (0.1); finalize and send OCP report to UST and Committee (0.2); review and respond to J. Weiss inquiries regarding E&Y OCP retention (0.6); discuss same with K. Kansa (0.1) | 1.90 |
| 04/23/09 | BJ Hauserman | Call with K. Kansa re: Mercer (0.2) | .20 |
| 04/23/09 | JK McClelland | Review Committee Members' attorneys' expense detail and email to K. Lantry regarding same (0.8); review Interim Compensation order and telephone calls with K. Lantry and K. Kansa regarding same (0.3); review comments from client (0.1); draft summary of expenses and send to client (0.8); telephone call with K. Lantry regarding same (0.1) | 2.10 |
| 04/24/09 | KP Kansa | Email D. Eggert re: Mercer | .10 |
| 04/24/09 | KT Lantry | Telephone call with T. Hill re: retention issue | .10 |
| 04/24/09 | JK McClelland | Telephone call with R. Mariella regarding OCP retention issues (0.4); review OCP retention summary from S. Williams and forward to R. Mariella (0.2); revise third supplemental OCP list and send to R. Mariella for review (0.3); finalize same and send | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to K. Stickles for filing (0.3); telephone call with G. Bradshaw regarding March OCP Report (0.3); emails wth C. Merda regarding response to UST comments (0.3); emails with K. Kansa and R. Mariella regarding same (0.1) | |
| 04/27/09 | KP Kansa | T/c K. Lantry re: Mercer retention (.2); emails K. Lantry re: same (.2) | .40 |
| 04/27/09 | KT Lantry | Conference call with T. Hill and J. McMahon re: employment of insider (.2); e-mails and telephone calls with K. Kansa and K. Stickles re: Mercer engagement (.3) | .50 |
| 04/27/09 | JK McClelland | Telephone call with K. Kansa regarding Grant Thornton OCP retention issues (0.1); telephone call with C. Merda regarding same (0.2); review email from G. Bradshaw regarding Committee inquiries on OCP monthly report (0.2); telephone call with G. Bradshaw regarding same (0.2); email to R. Mariella and R. Sallmann regarding same (0.1) | .80 |
| 04/28/09 | KP Banner | Research re: insider status & Imputation | 1.10 |
| 04/28/09 | KP Kansa | Email K. Stickles and K. Lantry re: Mercer retention (.1); email D. Eldersveld and D. Liebentritt re: Jenner retention (.1); t/c to D. Eggert re: Mercer retention (.1) | .30 |
| 04/28/09 | KT Lantry | Review case review imputation of disinterestedness and discuss further research with K. Banner (.6); e-mails and telephone calls with K. Kansa and K. Stickles re: UST issues involving Mercer (.3); e-mails with D. Liebentritt re: contact with UST (.1) | 1.00 |
| 04/28/09 | JK McClelland | Emails with R. Sallmann regarding monthly OCP reports (0.1); send notice of filing of supplemental OCP list to all OCP counsel with instructions for filing Affidavits (0.3); email with C. Merda regarding Grant Thornton OCP affidavit (0.1) | .50 |
| 04/29/09 | KP Banner | Emails with L. Lantry re: mtg schedule (.1); phone call with K. Lantry re: further research re: insiders (.2); research re: DE treatment of 327(a) (1.3); research in DE re: imputation under 327(a) (1.4); research across all states re: imputation under 327(a) (1.6); research re: 327 professional curative measures (1.1); draft preliminary conclusions re: imputation (.2); phone call with K. Lantry re: preliminary findings (.3) | 6.20 |
| 04/29/09 | KP Kansa | Office conferences with J. McClelland re: Grant Thornton retention | .20 |
| 04/29/09 | KT Lantry | Analyze cases re: imputation of lack of disinterestedness, discuss additional research re: same with K. Banner and e-mail re: same to J. McMahon | 1.40 |
| 04/29/09 | JK McClelland | Review Grant Thornton response to UST inquiries and respond to same (0.4) telephone call with counsel for Miller Kaplan | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026076
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding OCP affidavit (0.1); telephone call with R. Mariella regarding OCP issues (0.2) | |
| 04/30/09 | KP Kansa | T/c's to K. Lantry re: Mercer retention (.3); emails to K. Lantry re: same (.2); email K. Lantry and B. Hauserman re: same (.1) | .60 |
| 04/30/09 | KT Lantry | Review Mercer application for hearing (.8); telephone calls and e-mails with K. Kansa, B. Hauserman, J. McMahon, D. Eggert re: negotiation over UST's issues on engagement and discuss same with K. Stickles (.7); report outcome of hearing to D. Eggert (.2); e-mails re: terms of Jenner's engagement (.2) | 1.90 |
| 04/30/09 | JK McClelland | Review email from counsel to Grant Thornton, revise Grant Thornton supplemental terms, and send with explanatory email to J. McMahon (0.5); telephone call with R. Mariella regarding OCP issues (0.2); send OCP form of affidavit to B. Healey for review (0.1) | .80 |

**Total Hours**    **96.30**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026076
Tribune Company

RE: Professional Retention


## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.40 | $ 900.00 | $ 1,260.00 |
| JE Henderson | .10 | 825.00 | 82.50 |
| KT Lantry | 10.70 | 825.00 | 8,827.50 |
| KP Kansa | 17.00 | 675.00 | 11,475.00 |
| BJ Hauserman | 23.60 | 425.00 | 10,030.00 |
| JK McClelland | 19.90 | 425.00 | 8,457.50 |
| KP Banner | 20.30 | 330.00 | 6,699.00 |
| SL Summerfield | 3.30 | 190.00 | 627.00 |
| **Total Hours and Fees** | **96.30** | | **$ 47,458.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING          LOS ANGELES
BRUSSELS         NEW YORK
CHICAGO          SAN FRANCISCO
DALLAS           SHANGHAI
FRANKFURT        SINGAPORE
GENEVA           SYDNEY
HONG KONG        TOKYO
LONDON           WASHINGTON, DC

FOUNDED 1866

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026077
Client Matter 90795-30520

For professional services rendered and expenses incurred through April
30, 2009 re Tax Issues

Fees                                                    $ 43,005.50

**Total Due This Bill**                                 **$ 43,005.50**

Remit Check Payments To:                Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690                 Account Number: 5519624
                                        ABA Number: 071000013
                                        Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29026077
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | ST Advani | Telephone conference with M. Melgarejo re: liability floor rule | .50 |
| 04/01/09 | KP Kansa | Email S. Heyman re: proposed tax meeting | .10 |
| 04/02/09 | JH Zimbler | Telephone conference with T. Harry re: PHONES tax appeal (.30); follow-up regarding same (.20) | .50 |
| 04/06/09 | JH Zimbler | Telephone conference with M. Melgarejo re: liability floor rule (0.3); telephone conference with M. Sweeney regarding privilege issues (0.2) | .50 |
| 04/07/09 | ST Advani | Office conference with R. Wootton re: PHONES (.40); address restructuring issues (.40) | .80 |
| 04/07/09 | KP Kansa | Email S. Heyman re: tax question | .20 |
| 04/07/09 | JH Zimbler | Prepare for and telephone conference with M. Melgarejo, R. Wootton and P. Shanahan re: PHONES | .80 |
| 04/08/09 | SJ Heyman | Review tax schedules, list of tax issues | .80 |
| 04/08/09 | KP Kansa | Email S. Heyman re: tax meeting (.1); t/c S. Heyman re: same (.2) | .30 |
| 04/09/09 | SJ Heyman | PF meeting w/P Shanahan, M Wethekam and K Kansa re: state tax issues (0.9); meeting w/same (1.8) | 2.70 |
| 04/09/09 | KP Kansa | Participate in meeting with Tribune state tax counsel, P. Shanahan, M. Halloran, and S. Heyman re: Tribune state tax claims issues (2.0); emails to S. Heyman re: same (.2); conferences with S. Heyman before meeting (.4) | 2.60 |
| 04/09/09 | JH Zimbler | Attention to privilege issue regarding minutes | 1.00 |
| 04/10/09 | SJ Heyman | Draft language to be used in filing protests notifying taxing authority of automatic stay | .80 |
| 04/10/09 | KP Kansa | Revise tax protest language and email S. Heyman re: same (.3); email S. Pater re: MI property tax claim (.1) | .40 |
| 04/10/09 | JH Zimbler | Attention to P. Shanahan's inquiry re: PHONES tax appeal (.6); attention to M. Melgarejo inquiry re: same (.4) | 1.00 |
| 04/13/09 | JH Zimbler | Telephone conference with J. Harry (.80); follow-up re same (.20) | 1.00 |
| 04/15/09 | JK McClelland | Telephone call and emails with K. Lantry regarding analysis of tax claims (0.4); review background documents and Code provisions (1.6); email to K. Lantry regarding same (0.2) | 2.20 |
| 04/16/09 | JK McClelland | Research tax priorities (3.6); draft memo re: priority treatment of tax liabilities (2.2); telephone call with P. Booth re: same | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29026077
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); telephone call with K. Lantry re: same (0.2); email to K. Lantry and B. Krakauer re: same (0.1) | |
| 04/16/09 | JH Zimbler | Telephone conference with P. Shanahan re: PHONES | .30 |
| 04/17/09 | CM Craige | Conference with K. Lantry re ESOP research | .20 |
| 04/21/09 | SE Saef | Prepare response to 2006 specific objection discovery request re: Chicago Tribune property tax | .30 |
| 04/21/09 | JH Zimbler | Attention to rebuttal for PHONES tax appeal | .80 |
| 04/22/09 | ST Advani | Telephone conference with M. Melgarejo re: consolidation issues | .50 |
| 04/22/09 | SE Saef | Correspondence to T. McNulty with 2-50 discovery request re: Chicago Tribune property tax | .30 |
| 04/22/09 | RM Silverman | Research consolidation/S-Corp issue | 3.30 |
| 04/22/09 | RR Wootton | {PHONES} review revised draft of closing agreement; e-mail J. Zimbler | 1.30 |
| 04/23/09 | RM Silverman | Research consolidation/S-Corp issue | 3.80 |
| 04/23/09 | JH Zimbler | Review and revise closing agreement | .50 |
| 04/24/09 | ST Advani | Office conference with R. Silverman re: consolidation (1.0); telephone conference with M. Melgarejo re: consolidation test (0.5) | 1.50 |
| 04/24/09 | JE Henderson | Review email from counsel for PHONES and email exchange w/B. Krakauer re: same | .20 |
| 04/24/09 | RM Silverman | Research consolidation/S-Corp issue (1.6); discuss conclusions with S. Advani (.9) | 2.50 |
| 04/24/09 | RR Wootton | {PHONES} Review McDermott memo on BIG pertaining to PHONES; conference call re: revised closing agreement with Monica and Pat | 2.00 |
| 04/24/09 | JH Zimbler | Attention to closing agreement | .80 |
| 04/27/09 | ST Advani | Telephone conference with R. Silverman re: consolidation issues (.20); follow-up research on partnership liability (.30) | .50 |
| 04/27/09 | JE Henderson | Email exchange w/S. Advani re: tax matters (.20); email exchange w/J. Zimbler (.10); conf w/B. Krakauer re: staffing issues (.10); review draft agreement re: PHONES/tax issues (.50); review relevant bankruptcy code provisions (.20); conf w/B. Krakauer re: approval process (.20); tc w/Delaware counsel (.20); tc w/J. Zimbler & B. Krakauer (.20); conf w/B. Krakauer and email exchange w/Sidley team re: tax issues/staffing (.30); conf w/J. McClelland and review settlement rules (.20) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026077
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/09 | BR O'Neill | Call with M. Melgarejo (.40); review term sheet (.40); research tax question (.70) | 1.50 |
| 04/27/09 | RM Silverman | Review S-Corp/Consolidated Return issue (1.7); research partnership liability issue for Section 1017 basis reduction (2.3) | 4.00 |
| 04/27/09 | RR Wootton | {PHONES} Conference call with McDermott, Tribune re: closing agreement language | 1.00 |
| 04/27/09 | JH Zimbler | Participate in conference call (.90); participate in follow-up call (.30); telephone conference with J. Harry (.30) | 1.50 |
| 04/28/09 | ST Advani | Telephone call with Silverman regarding partnership 752 debt allocation (0.3); review emails on LLC consolidation (0.2) | .50 |
| 04/28/09 | JE Henderson | Email exchange w/S. Advani re: tax issues | .10 |
| 04/28/09 | B Krakauer | Review issues pertaining to PHONES settlement with IRS with P. Shanahan | .80 |
| 04/28/09 | BR O'Neill | Telephone call with M. Melgarejo re: tax issues (.60); read term sheet (.40); follow up call on tax issues (.30) | 1.30 |
| 04/28/09 | RM Silverman | Research partnership liability issue for Section 1017 basis reduction (1.2); discuss research with S. Advani (0.3) | 1.50 |
| 04/28/09 | RR Wootton | {TMCT} Office conference with J. Zimbler; files retrieval | .50 |
| 04/28/09 | JH Zimbler | Conference with R. Wootton regarding pending settlement re: PHONES tax appeal | .50 |
| 04/29/09 | ST Advani | Review floor limitation issues (1.3); e-mails with J. Henderson re: consolidation (0.2) | 1.50 |
| 04/29/09 | JE Henderson | Email exchange w/counsel for PHONES (.10); email exchange w/client re: same (.10) | .20 |
| 04/29/09 | JE Henderson | Participate in c/c w/client re: PHONES (.70); review relevant bankruptcy rules (.10); email exchange w/S. Advani (.20) | 1.00 |
| 04/29/09 | B Krakauer | Review PHONES tax settlement and analyze court approval issues | 1.20 |
| 04/29/09 | B Krakauer | Call with P. Shanahan re: PHONES settlement issues | .50 |
| 04/29/09 | KT Lantry | Telephone call and email with K. Kansa re: request to extend time to file tax claims (.2); telephone call with M. Burke re: NY taxes (.2) | .40 |
| 04/29/09 | BR O'Neill | Telephone call with M. Melgarejo re: tax issues | .30 |
| 04/29/09 | RR Wootton | Telephone conference with S. Advani re: 1017/752 overlap and 1504(a)(3) issue | 1.00 |
| 04/29/09 | JH Zimbler | Telephone conference with H. Harry (1.10); follow-up email with H. Harry re same (0.20) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026077
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/09 | ST Advani | Telephone conference with R. Wootton re: liability floor rule (.50); telephone conference with M. Melgarejo re: same (.40) | .90 |
| 04/30/09 | JE Henderson | Review email correspondence re: PHONES | .20 |
| 04/30/09 | B Krakauer | Respond to emails re PHONES tax settlement and conference with Committees | .40 |
| 04/30/09 | JH Zimbler | Attention to PHONES: Telephone conference with J. Harry (.90); attention to special committee members (.60) | 1.50 |
| | | **Total Hours** | **67.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026077
Tribune Company

RE: Tax Issues

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 2.90 | $ 900.00 | $ 2,610.00 |
| JH Zimbler | 12.00 | 850.00 | 10,200.00 |
| JE Henderson | 3.90 | 825.00 | 3,217.50 |
| KT Lantry | .40 | 825.00 | 330.00 |
| BR O'Neill | 3.10 | 800.00 | 2,480.00 |
| ST Advani | 6.70 | 800.00 | 5,360.00 |
| SJ Heyman | 4.30 | 725.00 | 3,117.50 |
| KP Kansa | 3.60 | 675.00 | 2,430.00 |
| RR Wootton | 5.80 | 665.00 | 3,857.00 |
| SE Saef | .60 | 630.00 | 378.00 |
| CM Craige | .20 | 475.00 | 95.00 |
| JK McClelland | 8.40 | 425.00 | 3,570.00 |
| RM Silverman | 15.10 | 355.00 | 5,360.50 |
| **Total Hours and Fees** | **67.00** | | **$ 43,005.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026078
Client Matter 90795-30530

For professional services rendered and expenses incurred through April
30, 2009 re Claims Processing

Fees                                                                        $ 66,710.50

**Total Due This Bill**                                                     **$ 66,710.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | A Thal Simonds | Research case law re bankruptcy court's authority to establish comprehensive alternative dispute resolution procedures (.5); research secondary sources re same (2.8); review District of Delaware court-annexed mediation program (.2) | 3.50 |
| 04/02/09 | A Thal Simonds | Review secondary sources re comprehensive ADR claims procedures in bankruptcy (1.6); draft ADR motion (1.1) | 2.70 |
| 04/03/09 | RT Peters | (ADR Project) Office conference with K. Lantry re A. Simonds draft of possible ADR claims processing procedures, mediation privilege, and specific litigation claim | .40 |
| 04/03/09 | A Thal Simonds | Conference with K. Lantry re ADR claims procedures | .20 |
| 04/06/09 | KP Banner | Mtg with K. Lantry re: assignment debrief (.2); review & analyze claim stipulation (.6); survey & detail review of major case dockets (3.3); review & analyze major case stipulations (2.1); research re: Westlaw docket stipulation database (.5) | 6.70 |
| 04/06/09 | KT Lantry | Discuss edits to PBGC claims filing stipulation with K. Banner and underlying research (.3); discuss ADR procedure issues with R. Peters and A. Simonds (.7); e-mails and telephone calls with J. Teitelbaum and M. Bourgon re: analysis of non-qualified pension claims (.3); telephone call with J. Lotsoff re: analysis of disputed claims (.2) | 1.50 |
| 04/06/09 | RT Peters | (ADR Project) Preparation for internal meeting, including detailed review and analysis of A. Simonds draft outline of proposed ADR procedures, and comments re same, and limited review of unrelated case precedent (1.80); meeting with K. Lantry and A. Simonds re draft of ADR Procedures and related comments (.70) | 2.50 |
| 04/06/09 | A Thal Simonds | Research and identify authority for ADR procedures (2.1); conference with K. Lantry and R. Peters re ADR procedures (.6); modify same (.8) | 3.50 |
| 04/07/09 | KP Banner | Research re: major case docket stipulations (2.3); review & analyze major case stipulations (.9) | 3.20 |
| 04/07/09 | KT Lantry | E-mails with M. Bourgon re: Teitelbam claims | .20 |
| 04/07/09 | A Thal Simonds | Research case law re authority for ADR procedures (.7); draft motion to establish ADR procedures (.3) | 1.00 |
| 04/08/09 | KP Banner | Review major case dockets in D. Del. (.6); review major case dockets in S.D. N.Y. (.6); draft stipulation comments (.6); research D. Del. local rules (.3) | 2.10 |
| 04/08/09 | DE Bergeron | Telephone call with K. Lantry regarding proof of claim | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence (0.20); Reviewing loan date notice and email regarding same (0.40) | |
| 04/08/09 | KT Lantry | Draft cover letter to employees re: bar date notice, and edit per suggestions of clients (1.4); review and edit notice of bar date with related follow-up e-mails (.4); telephone call with J. Teitelbaum re: information requests and calculation of claims and report same to client (.5); e-mails and telephone call with M. Johnson re: analysis of Teitelbaum's claims (.3) | 2.60 |
| 04/09/09 | KP Banner | Review & analyze major case stipulation (.6); draft major case stipulation summary (.7); draft & revise stipulation (.7) | 2.00 |
| 04/09/09 | KT Lantry | Review and edit letter to employees re: bar date for filing claims and numerous e-mails re: same (.6); draft answers to proposed questions for call center re: bar date with follow-up e-mails (.7); e-mails and telephone calls re: Teitelbaum's proposals involving non-qualified pension plan information (.3); e-mails re: bar date notice and postage costs (.3); analyze ADR issues, forward example to R. Peters and A. Simonds and discuss with R. Peters (.4) | 2.30 |
| 04/10/09 | KP Banner | Review & revise major case stipulation summary (.9); revise & proofread PBGC stipulation (1.1); draft conclusions to K. Lantry (.2); emails with K. Lantry re: conclusions & comments (.1); mtg with K. Lantry re: stipulation draft (.2); revise draft stipulation (.4); emails with K. Lantry re: stipulation discrepancies (.1) | 3.00 |
| 04/10/09 | KT Lantry | Review and edit question and answer and letter to employees re: bar date and numerous e-mails re: same (1.2); review due diligence report on PBGC claims stipulations (.3); review and edit changes to PBGC stipulation and discuss further edits with K. Banner (.4); e-mails with M. Bourgon and P. Ryan re: revised PBGC claims stipulation (.3); telephone call with J. Teitelbaum re: claims issues (.4) | 2.60 |
| 04/10/09 | RT Peters | (ADR Project) Meeting with K. Lantry re new relief-from-stay motion, overall status, and follow-up comments on A. Simonds draft of ADR Procedures (.30); detailed review, analysis and comment re A. Simonds draft of ADR Procedures, prepare mark-up of same, and prepare covering e-memo to A. Simonds and K. Lantry (2.30) | 2.60 |
| 04/12/09 | KT Lantry | E-mail from A. Simonds re: ADR analysis | .20 |
| 04/12/09 | A Thal Simonds | Review, incorporate and respond to R. Peters' comments re ADR procedures (1.5); emails with R. Peters and K. Lantry re ADR procedures (.5); research the right of a non-party to object to an arbitration award (.5) | 2.50 |
| 04/13/09 | KT Lantry | E-mails and discussions with R. Peters re: ADR procedures | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); e-mails with K. Kansa re: Safeco claims (.2) | |
| 04/13/09 | RT Peters | (ADR Project) Review email from A. Simonds with revised outline of ADR Procedures and select provisions of Federal Arbitration Act (.7); email follow-up to A. Simonds and K. Lantry re clarification of insurance carrier issues, possible resolution re same (.4); meeting with K. Lantry re response to email inquiry, potential legal issues under FAA, clarification of insurance carrier issues, and related matters (.3); email follow-up to A. Simonds re analysis of selection provision of FAA and possible application to insurance carriers, including brief related legal research (.4) | 1.80 |
| 04/14/09 | KT Lantry | E-mails re: finalizing cover letter involving bar date notice (.3); e-mails and discussions with R. Peters re: ADR procedure (.3) | .60 |
| 04/14/09 | RT Peters | (ADR Project) Email from A. Simonds with revised outline of ADR procedures (proposed), and commence review of revised draft of ADR procedures (1.2); review of unrelated case precedent for approved ADR procedures (.8); prepare preliminary comment memo to A. Simonds and K. Lantry re eligible ADR claims and related threshold considerations (1.1); meetings (2x) with K. Lantry re potential estate claims vs. 3rd parties, bar date, timing and related matters (.6) | 3.70 |
| 04/15/09 | KP Banner | Mtg with K. Lantry re: stipulation comments (.1); review stipulation comments & revise stipulation (.8); prepare & send stipulations to K. Lantry (.1) | 1.00 |
| 04/15/09 | B Krakauer | Review EGI note documents | .60 |
| 04/15/09 | KT Lantry | E-mails re: ADR procedures (.2); analyze Hewitt's assumption in preparing present value of non-qualified pension claims and e-mails with M. Bourgon and D. Kazan re: same and discussions with Teitelbam (.8); review proposed changes to stipulation with PBGC re: filing claim from P. Ryan and discuss edits with K. Banner (.4); review and edit memo re: various claims and e-mails with M. Johnson and B. Whitman re: same (1.0); assemble background information relevant to claim analysis and forward to M. Johnson (.3); e-mails and telephone calls re: communication involving bar date (.2) | 2.90 |
| 04/15/09 | KS Mills | Telephone calls with D. Bergeron re: bar date issues | .30 |
| 04/15/09 | RT Peters | Meeting with K. Lantry re ADR Project, insurer input and related issues | .30 |
| 04/16/09 | DE Bergeron | Multiple emails regarding schedules and bar dates | .60 |
| 04/16/09 | KT Lantry | Emails with client and telephone call with J. Teitelbaum re: sharing actuarial information re: non-qualified pension claims (.5); analyze information and discuss evaluation of various prior employee claims with M. Johnson (.6); review and edit | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | letters to employees and questions and answers re: bar date for claims and numberous emails re: same (.8); emails re: affidavit re: notice of bar date (.2) | |
| 04/16/09 | KS Mills | Attention to certain issues concerning: bar date issues | .20 |
| 04/17/09 | KP Kansa | Email P. Kinealy re: Waller claim (.1); office conferences with J. Henderson (.1) and K. Mills (.1) re: Navistar motion; review Navistar motion (.2); t/c's J. Porter re: same (.2) | .70 |
| 04/17/09 | KT Lantry | E-mail to M. Bourgon re: PBGC claims filing stipulation (.2); e-mails re: questions and answers and letter to employees re: bar date (.3); e-mails with J. Teitelbam re: scheduling conference call (.2); review revised memo re: various claims (.8) | 1.50 |
| 04/17/09 | A Thal Simonds | Revise ADR procedures and ADR outline (2.3); research case law re settlement standard under Federal Bankruptcy Rule 9019 (1.9); draft ADR motion (1.4) | 5.60 |
| 04/19/09 | KT Lantry | E-mail from J. Teitelbaum and numerous e-mails with M. Bourgon re: C. Thorpe claim | .60 |
| 04/20/09 | KT Lantry | E-mails with M. Bourgon re: analysis of creditor claims (.2); review and edit questions and answers for claims bar date (.4); e-mails and telephone calls with B. Krakauer re: analysis of prior employee claims and report same to M. Johnson (.7); e-mails re: C. Thorpe claim and analyze related documents (.4) | 1.70 |
| 04/20/09 | KS Mills | Attention to certain issues concerning: bar date issues | .80 |
| 04/20/09 | RT Peters | (ADR Project) Telephone conference with A. Simonds and email from A. Simonds with revised (partial) draft of ADR outline (.3); detailed review, analysis and comment re A. Simonds revised draft of ADR outline, and prepare mark-up of same (2.50); email to A. Simonds and K. Lantry with ADR mark-up (.2); email reply from A. Simonds, and email exchanges (2x) with A. Simonds (.4) | 3.40 |
| 04/20/09 | A Thal Simonds | Incorporate R. Peters' comments into ADR summary (1.2); emails with K. Lantry and R. Peters re same (.3) | 1.50 |
| 04/21/09 | KP Kansa | Email D. Bergeron re: ADR claims inquiry (.1); email K. Mills re: Aramark inquiry (.1) | .20 |
| 04/21/09 | KT Lantry | E-mails re: ADR procedures and discuss same with R. Peters (.2); e-mails re: information sharing involving assumptions to quantification of prior employee claims (.5); e-mails re: analysis of various pre-petition claims (.4) | 1.10 |
| 04/21/09 | KS Mills | Attention to certain issues re: bar date and certain proof of claim forms | 1.50 |
| 04/21/09 | RT Peters | (ADR Project) Email reply from A. Simonds with response to | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments (.3); email from A. Simonds with revised version of ADR outline, and K. Lantry preliminary response to same (.2); prepare detailed reply to A. Simonds inquiries and responses (.4) | |
| 04/21/09 | A Thal Simonds | Modify ADR procedures (2.3); review R. Peters' comments re same (.2) | 2.50 |
| 04/22/09 | CL Kline | Discussed proof of claim issue with pensioner and referred to K. Lantry | .20 |
| 04/22/09 | KT Lantry | Telephone calls and e-mails with J. Teitelbaum and M. Bourgon re: information involving prior employee claims, and arrange for meeting with Hewitt (.6); e-mails with M. Bourgon re: rights of specific claimant and follow-up call re: same to J. Teitelbaum (.2); telephone call with M. Johnson re: analysis of prior employee claims (.3) | 1.10 |
| 04/22/09 | KS Mills | Attention to certain issues re: bar date and certain proof of claim forms | .50 |
| 04/22/09 | RT Peters | (ADR Project) Meeting with K. Lantry re status of ADR Procedures draft, and brief description of select issues re same | .30 |
| 04/23/09 | DE Bergeron | Emails to company regarding publication of bar date notice | .30 |
| 04/23/09 | KT Lantry | Review documents and forward same to J. Lotsoff re: due diligence on certain claims (.3); prepare for and participate in conference call with Hewitt and clients re: calculations of non-qualified pension claims and preparations for subsequent meetings re: same (.8); e-mails and telephone calls with M. Bourgon and J. Teitelbaum re: sharing actuarial assumptions (.4); review letter from J. Teitelbam and e-mails re: same with M. Bourgon (.6); e-mails with S. Kotarba re: notice to claimants (.2); e-mails re: historical documents relevant to analysis of prior employee claims (.3) | 2.60 |
| 04/24/09 | DE Bergeron | Revising bar date notice for publication and forwarding to company for formatting (.40); email exchange with Epiq regarding publication of bar date notice (.10) | .50 |
| 04/24/09 | KT Lantry | Review and edit summary of ADR procedures and identify open issues | 1.30 |
| 04/26/09 | JK McClelland | Review email from B. Krakauer regarding proof of claim forms sent to debtors' counsel in error and email to P. Kinealy and Epiq regarding same (0.2) | .20 |
| 04/27/09 | KP Banner | Mtg with K. Lantry re: revisions to PBGC stipulation draft (.2); review and revise PBGC draft stipulation (.5); prepare and send draft stipulation to K. Lantry (.1) | .80 |
| 04/27/09 | DE Bergeron | Telephone calls with creditor regarding bar date notice (.70); | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Reviewing ad proof for bar date notice and emailing company regarding same (.40) | |
| 04/27/09 | KT Lantry | Prepare for and participate in meeting with R. Peters and A. Simonds re: ADR procedures (2.3); telephone call with M. Johnson re: analysis of prior employee claims (.3); e-mail with C. Bigelow re: discussions with J. Teitelbaum re: prior employee claims (.2) | 2.80 |
| 04/27/09 | JK McClelland | Emails with P. Kinealy and Epiq regarding claims forms sent to debtors' counsel in error (0.1) | .10 |
| 04/27/09 | RT Peters | (ADR Project) Preparation for meeting with K. Lantry re revised version of ADR procedures and comments (.3); a.m. meeting (brief) with K. Lantry re ADR status and insurance issues (.2); p.m. meeting with K. Lantry and A. Simonds re detailed review of revised draft of ADR procedures outline and modifications/revisions of same (2.00) | 2.50 |
| 04/27/09 | A Thal Simonds | Research case law re policy in favor of alternative dispute resolution, especially in bankruptcy (.8); research precedent for injunction encompassing actions against third parties (.7); conference with K. Lantry and R. Peters re ADR procedures (2.0); review and revise ADR summary (1.1); draft ADR motion (1.1) | 5.70 |
| 04/28/09 | KP Banner | Mtg with K. Lantry re: revisions of PBGC stipulation (.1); review & revise draft PBGC stipulation (.5); create redlines & prep & send draft to K. Lantry (.2) | .60 |
| 04/28/09 | KP Banner | Mtg with K. Lantry re: excess benefit plan actuary valuation (.2); review actuary benefit materials from client (.7); research re: excess benefit plans (1.3); research re: ERISA exempt un-funded plans (.7) research re: actuary valuation of pension plans (case law) (1.6); research actuary valuation (secondary sources) (.8) phone call with Westlaw reference atty re: actuary valuation (.6); research re: PBGC valuations (1.1) | 7.00 |
| 04/28/09 | CL Kline | Prepared response to Eagle New Media-related proof of claim issue (0.2) | .20 |
| 04/28/09 | KT Lantry | Discuss changes to PBGC claims filing stipulation with K. Banner and forward same with cover e-mail to M. Bourgon (.4); telephone calls and e-mails re: ADR procedure with A. Simonds, D. Deutsch and D. Liebentritt (.5); discuss research re: calculation methodology for non-qualified pension claims with K. Banner and forward related documents (.4); e-mails and telephone call with A. Lipson re: various claims (.3) | 1.60 |
| 04/28/09 | A Thal Simonds | Revise ADR procedures | 4.10 |
| 04/29/09 | KP Banner | Research re PBGC actuary valuation | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026078
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/09 | DE Bergeron | Multiple internal and external emails regarding bar date notice | .40 |
| 04/29/09 | KP Kansa | Email K. Lantry re: Godby claims inquiry (.1); t/c DoJ attorney re: requested extension of bar date for tax claims (.2); t/c K. Lantry re: same (.1) | .40 |
| 04/29/09 | KT Lantry | E-mails re: stipulation involving PBGC claims filing (.3); e-mails and telephone call with D. Bergeron re: publication of bar date notice (.2); e-mails with client re: ADR process (.1) | .60 |
| 04/30/09 | KT Lantry | E-mails with client re: ADR procedures and outline agenda for discussion of same (.3); e-mails with J. Teitelbaum and M. Bourgon re: analysis of non-qualified pension claims (.2) | .50 |

**Total Hours**    **119.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026078
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | .60 | $ 900.00 | $ 540.00 |
| KT Lantry | 30.90 | 825.00 | 25,492.50 |
| RT Peters | 18.40 | 800.00 | 14,720.00 |
| KP Kansa | 1.30 | 675.00 | 877.50 |
| KS Mills | 3.30 | 525.00 | 1,732.50 |
| DE Bergeron | 3.50 | 475.00 | 1,662.50 |
| JK McClelland | .30 | 425.00 | 127.50 |
| A Thal Simonds | 32.80 | 375.00 | 12,300.00 |
| CL Kline | .40 | 375.00 | 150.00 |
| KP Banner | 27.60 | 330.00 | 9,108.00 |
| **Total Hours and Fees** | **119.10** | | **$ 66,710.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026079
Client Matter 90795-30550

For professional services rendered and expenses incurred through April
30, 2009 re Business Operations

Fees                                                                            $ 54,922.50

**Total Due This Bill**                                                         **$ 54,922.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | CL Kline | Provided Cash Management update to V. Garlati (0.2); Reviewed DPWITH SC revisions of CM Order (0.3); Provided comments on revisions to B. Whittman, requesting review (0.1); Prepared new CM Order version and BL (0.2) | .80 |
| 04/01/09 | B Krakauer | Prepare for and attend Tribune company Board meeting and address Board re: bankruptcy and plan process | 4.10 |
| 04/02/09 | CL Kline | Revised cash management order and provided updates to committees and Tribune | .80 |
| 04/03/09 | CL Kline | Received and reviewed with A&M and Tribune/J. Rodden committee comments on cash management order, revised and sent clean/BL versions to committees, Tribune and US Trustee (2.7); Prepared comments for US Trustee (0.5); Arranged continuance to next hearing date (0.4) | 3.60 |
| 04/04/09 | KT Lantry | E-mails with D. Deutsch, J. Boelter and B. Krakauer re: cash management and section 345 issues | .20 |
| 04/05/09 | B Krakauer | Call with Liebentritt re: Board of Directors presentation and issues | .90 |
| 04/06/09 | LR Fullerton | LA Times:  Review email from J. Xanders relating to possible joint venture agreement (0.60); talk to J. Xanders (0.40) | 1.00 |
| 04/06/09 | JE Henderson | Review client email re: T.M. Services K and review agreement (.60); email exchange w/client re: same (.20); email exchange w/J. McClelland re: exec K research issues (.20) | 1.00 |
| 04/06/09 | KP Kansa | Review revised Nixon Peabody waiver letter and email D. Eldersveld re: same | .60 |
| 04/06/09 | CL Kline | Reviewed escrow agreement for cash management-related issues | .70 |
| 04/06/09 | CL Kline | Advised Tribune of 345 motion requirements, discussed with local counsel and Sidley (K. Lantry/J. Boelter) (0.4); Prepared initial draft of 345 motion (0.5) | .90 |
| 04/06/09 | KT Lantry | Review analysis of various contracts (.4); e-mails with C. Kline and J. Boelter re: status of 345 negotiations (.2) | .60 |
| 04/07/09 | KP Kansa | Emails B. Hauserman re: Constellation issues | .10 |
| 04/07/09 | CL Kline | Drafted and revised 345 extension motion, sent to Tribune for review | 2.40 |
| 04/08/09 | LR Fullerton | LA Times:  Talk to J. Xanders about newspaper pricing issue | .30 |
| 04/08/09 | CL Kline | Revised 345 motion, reviewed with Tribune, proofread and sent to local counsel for filing (1.3); Advised UST of 345 | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (0.2) | |
| 04/08/09 | B Krakauer | Address Committee concerns re: cash management order | .90 |
| 04/08/09 | KT Lantry | Telephone call with J. McMahon re: Tribune serving on Sun-Times committee and e-mails re: same with B. Krakauer | .40 |
| 04/09/09 | JC Coppoletta | Review D. Kazan e-mail re: Insertco (0.1); review SPA re: same (0.3) and respond to Tribune questions re: same (0.1) | .50 |
| 04/09/09 | CL Kline | Changed 345 motion date and resent to local counsel for filing, discussed with local counsel (0.2) | .20 |
| 04/09/09 | CL Kline | Discussed cash management order status, fund management with J. Rodden and V. Garlati | .30 |
| 04/10/09 | LR Fullerton | LA Times:  Review email from J. Xanders concerning preprint network (0.20) | .20 |
| 04/10/09 | BJ Hauserman | Call with P. Shanley re: Amex (0.1); call with A. Witt re same (0.1) | .20 |
| 04/10/09 | KP Kansa | T/c collection attorney for Tribune on outstanding matter (.2); email C. Sennet (.1) | .30 |
| 04/12/09 | KT Lantry | E-mails with B. Krakauer re: client serving on Sun-Times committee | .20 |
| 04/13/09 | BJ Hauserman | Calls and emails re: waste management (0.4) | .40 |
| 04/13/09 | KP Kansa | Review surety materials and draft email to B. Krakauer, J. Henderson, and K. Lantry re: same (.8); review B. Krakauer response (.2) | 1.00 |
| 04/13/09 | CL Kline | Discussed cash management review process and calendar with M. West | .20 |
| 04/14/09 | LR Fullerton | LA Times:  Exchange messages with J. Xanders concerning product advertising issue (0.30) | .30 |
| 04/14/09 | CL Kline | Discussed cash management scheduling with J. McMahon (0.1); Reviewed fund info and provided feedback to Tribune (0.2) | .30 |
| 04/14/09 | KT Lantry | E-mails re: due diligence involving other newspaper companies in chapter 11 | .30 |
| 04/15/09 | CM Craige | Research re compensation for ESOP counsel | 2.30 |
| 04/15/09 | LR Fullerton | LA Times:  Review proposed changes to LA Times joint venture agreement (0.80); talk to J. Xanders and G. Dittoe concerning agreement (0.50) | 1.30 |
| 04/15/09 | CL Kline | Reviewed Trib money market data update (0.2); conducted 345(b) research on SDNY recent cases (1.2); Reviewed 2015.3 requirements (0.2) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/09 | KT Lantry | Telephone calls and e-mails with C. Bigelow, J. Osick, B. Krakauer and J. McClelland re: monitoring issues in Sun-Times case and e-mails re: scheduling related conference call | .80 |
| 04/16/09 | CM Craige | Draft and revise email to K. Lantry re same (.1); research re ESOP reimbursement (2.6); draft email re same (.3) | 3.00 |
| 04/16/09 | LR Fullerton | LA Times:  Talk to J. Xanders about revisions to joint venture agreement | .30 |
| 04/16/09 | KP Kansa | T/c S. Leo re: sureties' issues (.2); email T. Coulson re: same (.1) | .30 |
| 04/16/09 | CL Kline | Reviewed w/S. Summerfield cash management research; reviewed SDNY investment guideline cases (1.4); Scheduled meeting w/J. McMahon, update to Sidley & A&M (0.2); Reviewed 2015.3 pleadings to prepare for UST call (0.4) | 2.00 |
| 04/16/09 | KT Lantry | Discuss due diligence re: Sun-Times with J. McClelland and review related information (.4); arrange for preference payment to Tribune (.3) | .70 |
| 04/16/09 | JK McClelland | Review docket in Sun-Times case re: Tribune claims | .50 |
| 04/16/09 | SL Summerfield | Parallel case research re cash management for C. Kline | 3.00 |
| 04/17/09 | KP Kansa | Email T. Coulson on sureties' research and review T. Coulson emails re: same | .40 |
| 04/17/09 | CL Kline | Coordinating and schedule UST, Sidley and A&M conference call (0.4); Updated committee on UST and cash (0.1); Provided Sidley/A&M team with pre-call preparations for UST call on cash management (1.4) | 1.90 |
| 04/17/09 | KT Lantry | Emails and telephone calls with J. McClelland re: due diligence involving Sun-Times bankruptcy | .40 |
| 04/17/09 | KT Lantry | Discuss allocation of fees per business unit with J. McClelland | .20 |
| 04/17/09 | JK McClelland | Emails with K. Lantry regarding Sun-Times/Tribune claim and scheduling of 341 meeting | .40 |
| 04/18/09 | CL Kline | Provided Cash Management Order and Update to Mayer Brown | .30 |
| 04/20/09 | KP Kansa | T/c M. Weis re: collection action | .20 |
| 04/20/09 | CL Kline | Conference call preparation and call with UST, Sidley and A&M on cash management (2.0); Update to B. Krakauer on follow-up (0.4) | 2.40 |
| 04/20/09 | CL Kline | Discussed with R. De Boer BofA fee letter agreement | .20 |
| 04/20/09 | CL Kline | Received and reviewed Mayer Brown update to cash management order | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/09 | B Krakauer | Call with J. McMahon re cash management order issue | .50 |
| 04/20/09 | JK McClelland | Conference call preparation and call with UST, Sidley and A&M on cash management (2.0); Update to b. Krakauer on follow-up (0.4) | 2.40 |
| 04/21/09 | LR Fullerton | LA Times:  Observe House hearing on newspapers and antitrust (1.00) | 1.00 |
| 04/21/09 | CL Kline | Provided UCC/SC update on CM order and hearing deadlines, reviewed with B. Krakauer, updated J. Henderson (0.3); Reviewed UCC comments on CM Order provided by K. Lantry (0.2); Implemented MB revisions (0.1); Reviewed and revised bank account closure list with B. Caridine & V. Garlati (0.4); Sent bank account list to UST (0.1); Reviewed, edited and discussed bank account fee contract with R. De Boer and V. Garlati (0.7) | 1.80 |
| 04/21/09 | KT Lantry | E-mails re: allocation of time for business purposes and discuss with J. McClelland (.3); e-mails and telephone calls with D. Deutsch and B. Krakauer re: cash management issues (.3) | .60 |
| 04/22/09 | LR Fullerton | Review testimony at House hearing on newspapers and antitrust (1.25); write summary of hearing (1.75) | 3.00 |
| 04/22/09 | JE Henderson | Review/respond to emails re: LLC issues | .20 |
| 04/22/09 | CL Kline | Discussed UST feedback to CM Motion with J. McMahon (0.3); Discussed with B. Krakauer and documented feedback to Sidley, A&M, client and committees accordingly (2.7); Discussed notice requirement with B. Krakauer and local counsel (0.3); Revised CM Order for UST feedback, clean/BL (0.3), providing same to client and local counsel (0.2) | 3.80 |
| 04/22/09 | KT Lantry | Telephone call with D. Eldersveld and J. McClelland re: allocation of professional fees per business unit or legal entity | .30 |
| 04/22/09 | KT Lantry | Emails with J. McClelland re: due diligence on issues in Sun-Times case | .30 |
| 04/22/09 | JK McClelland | Review Sun-Times' filings regarding Tribune claims (0.5); email K. Lantry regarding same (0.1) | .60 |
| 04/23/09 | M Hyatte | Research (.20); telephone conference with L. Barden (.30) regarding Exchange Act Reporting Issues | .50 |
| 04/23/09 | CL Kline | Researched 2015 reference cases and provided materials to J. Henderson | .60 |
| 04/23/09 | CL Kline | Coordinated conference call with B. Krakauer, K. Lantry and UST, preparation and follow-up correspondence (0.3); Updated K. Lantry on cash management UST feedback (0.4); Revised notice in several rounds with local counsel to amend for updates and revisions to order (2.8); Revised order for | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number:  29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amended relief (1.2); Created clean/BL for local counsel and distribution to UST and committees (0.4); Discussed cash management notice approach with B. Krakauer (0.3); Discussed approach and filing plans with local counsel (notice, form of notice, procedure and bifurcation of issues, revision to order) (0.7) | |
| 04/23/09 | KT Lantry | Telephone calls with C. Kline and B. Krakauer re: cash management order and calls and emails to J. McMahon and J. Henderson re: same | .80 |
| 04/24/09 | CL Kline | Reviewed revised notice from local counsel (0.1); discussed further revisions with local counsel (0.1); prepared edits of notice (0.9); provided notice and order (clean/BL), with explanatory e-mails, to the committees and to the UST for review and comment (0.6); Further discussed revisions and feedback with local counsel (0.2); Discussed order and notice with UST (0.1); Revised order per UST (0.1); Discussed procedure for CM order and notice with B. Krakauer and local counsel (0.3), called chambers (0.2), updated B. Krakauer on procedure, prep for UST call (0.2); Provided 2015.3 background materials, rule, form, and pleadings to B. Krakauer (0.4); Revised CM Order for procedure (0.2), reviewed with B. Krakauer and local counsel (0.2); Call with UST and B. Krakauer (0.6); Discussed feedback from Chambers with local counsel (0.1); finalized order (0.1) | 4.40 |
| 04/26/09 | CL Kline | Reviewed SDNY section 345 pleadings and commenced summary memo for UST on the cases | 2.90 |
| 04/26/09 | B Krakauer | Review and comment upon revised cash management order and notice | .70 |
| 04/26/09 | KT Lantry | Emails with B. Krakauer re: allocation of fees | .10 |
| 04/27/09 | JE Henderson | Review correspondence/memoranda re: corporate structure issues (.50); participate in c/c w/client re: corporate structure issues (.60) | 1.10 |
| 04/27/09 | KP Kansa | Review surety materials (.4); t/c S. Leo re: same (.2); email S. Leo re: same (.6); email J. Henderson re: abandoned property (.1) | 1.30 |
| 04/27/09 | CL Kline | Drafted Cash Management update to Tribune team detailing status and procedures, revised order (0.6); Reviewed bank account indemnity agreement and provided comments (0.4); Discussed CM order and local counsel feedback on CNO and Notice with local counsel, reviewing revisions (1.7); Further revised CNO and Notice per B. Krakauer comments and proofreading (0.9); sent update to local counsel for review (0.1) | 3.70 |
| 04/28/09 | JE Henderson | Conf w/B. Whittman/D. Kazan re: LLC issues; initial review | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | LLC write-up | |
| 04/28/09 | CL Kline | Completed revisions from local counsel and proofreading for CM Order package (1.1); Distributed to committees with comments (0.1) and to UST with comments (0.1); Reviewed and discussed steering committee feedback on notice, providing response (0.3); Discussed status with local counsel (0.1); Checked with K. Lantry on CM procedure for hearing coverage (0.1); Followed-up with UCC on CNO (0.1) | 1.90 |
| 04/28/09 | B Krakauer | Review cash management order provisions and prepare for Thursday hearing | 1.30 |
| 04/28/09 | B Krakauer | Address Board of Directors process with Liebentritt | 1.30 |
| 04/28/09 | KT Lantry | Emails re: cash management order | .20 |
| 04/29/09 | LR Fullerton | LA TIMES:  Talk to J. Xanders about joint venture agreement | .20 |
| 04/29/09 | CL Kline | Reviewed Nortel and Spansion pleadings for specific application in case and prep for A&M call | .70 |
| 04/29/09 | CL Kline | Proofread and submitted documents for filing to local counsel (0.3); Discussed additional revisions with local counsel, made accordingly and resent documents (0.2); Talked with UST about filing and order revisions (0.2); Combined files and distributed filed documents to Sidley (0.2), committees (0.1), Mayer Brown (0.1), with comments; Reviewed SDNY docket for case updates in reference section 345 cases (0.4); Coordinated 345 binder (0.1); Discussed Cash Management fact and case summary for UST with B. Krakauer (0.1); Rewrote factual background (2.7) and updated for further comments (0.2); Proofread and distributed to Tribune (1.4) and local counsel (0.1), with comments; Discussed cash management objection deadline with K. Lantry (0.1) and local counsel (0.1); Discussed Cash Management Order and Notice and provided hearing preparation documents to K. Lantry, including supporting schedules, bank account lists and flow charts (1.3) | 7.60 |
| 04/29/09 | B Krakauer | Review final provisions of cash management order | .30 |
| 04/29/09 | KT Lantry | Discuss cash management order with B. Krakauer and C. Kline in preparation for hearing and review same (1.3); e-mails with D. Liebentritt re: response to vendor demands (.3); discuss section 345 dispute with B. Krakauer and C. Kline (.2) | 1.80 |
| 04/30/09 | KP Kansa | Email T. Coulson re: surety bonds | .10 |
| 04/30/09 | CL Kline | Reviewed pleadings and provided summary of 2015 precedent to J. Henderson | .60 |
| 04/30/09 | CL Kline | Provided updated and legacy org charts to C. Krueger, with | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments (0.3) | |
| 04/30/09 | CL Kline | Reviewed updated notice and entered order for filing and service (0.4); Discussed May 12 hearing objection deadline schedule with local counsel (0.2); Circulated entered order to committees (0.1) and Tribune (0.1), with comment; Reviewed V. Garlati suggestion on section 345 summary (0.1); Discussed planning for notice, hearing, 345 with local counsel (0.2); Provided Epiq POC instructions to local counsel (0.1); Proofread section 345 summary (0.6); Call with J. Rodden on section 345 summary and issues (0.9); Reviewed UDA agreement and bank fee agreements in follow-up to J. Rodden call (0.2); Revised summary per J. Rodden comments and other edits (0.4); Discussed bank accounts with J. Rodden (0.2); Update to B. Krakauer (0.1) | 3.60 |
| 04/30/09 | KT Lantry | Review cash management pleadings and related documents in preparation for hearing (.8); telephone calls and e-mails re: entry of cash management order (.2) | 1.00 |

|  | **Total Hours** | **105.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026079
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 10.00 | $ 900.00 | $ 9,000.00 |
| M Hyatte | .50 | 850.00 | 425.00 |
| JE Henderson | 2.50 | 825.00 | 2,062.50 |
| KT Lantry | 8.90 | 825.00 | 7,342.50 |
| LR Fullerton | 7.60 | 800.00 | 6,080.00 |
| KP Kansa | 4.30 | 675.00 | 2,902.50 |
| JC Coppoletta | .50 | 495.00 | 247.50 |
| CM Craige | 5.30 | 475.00 | 2,517.50 |
| JK McClelland | 3.90 | 425.00 | 1,657.50 |
| BJ Hauserman | .60 | 425.00 | 255.00 |
| CL Kline | 58.30 | 375.00 | 21,862.50 |
| SL Summerfield | 3.00 | 190.00 | 570.00 |
| **Total Hours and Fees** | **105.40** | | **$ 54,922.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 28, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026080
Client Matter 90795-30560

For professional services rendered and expenses incurred through April
30, 2009 re Case Administration

Fees                                                                    $ 61,099.00

Expenses:
| | |
|---|---:|
| Air Transportation | $ 3,050.08 |
| Duplicating Charges | 2,493.28 |
| Court Costs | 151.00 |
| Document Delivery Services | 253.88 |
| Document Services | 684.43 |
| Filing Fees | 1,150.00 |
| Ground Transportation | 1,583.76 |
| Lexis Research Service | 3,952.25 |
| Meals - Out of Town | 107.96 |
| Meals | 133.50 |
| Messenger Services | 94.73 |
| Overtime Services | 467.30 |
| Document Production | 175.00 |
| Search Services | 2,664.08 |
| Telephone Tolls | 534.59 |
| Travel/Lodging | 1,912.36 |
| Westlaw Research Service | 10,914.31 |

Total Expenses                                                          30,322.51

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                          **$ 91,421.51**

---

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                               Sidley Austin LLP
P.O. Box 0642                                   JP Morgan Chase Bank, NA
Chicago, Illinois  60690                        Account Number:  5519624
                                                ABA Number:  071000013
                                                Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | DE Bergeron | Weekly call with Sidley, Tribune and A&M team re: case status | .60 |
| 04/01/09 | JE Henderson | Email exchange w/B. Krakauer, K. Mills re: 4/19 hearing & status of matters (.20); participate in weekly Tribune/Sidley/A&M c/c (.60); review docket (.20); tc w/B. Krakauer re: scheduling issues and results of Board meeting (.40) | 1.40 |
| 04/01/09 | KP Kansa | T/c K. Lantry re: pending items | .20 |
| 04/01/09 | CL Kline | Reviewed Docket Watch, added D. Kazan to distribution (0.2); Participated in Tribune Status Call, provided update on Cash Management (0.6); Provided Sun-Times information and documents to B. Krakauer (0.4) | 1.20 |
| 04/01/09 | KT Lantry | Discuss content and timing of future hearings with K. Stickles and D. Leibentritt (.3); discuss notice issues involving bar date (.2); itemize and prioritize pending tasks (.4) | .90 |
| 04/01/09 | JK McClelland | Conference call with Tribune, Sidley, and A&M team regarding case status and upcoming hearings (in part) | .50 |
| 04/01/09 | KS Mills | Status call with Company, Sidley and A&M (in part) | .40 |
| 04/01/09 | SL Summerfield | Monitor case docket, prepare docket watch updates and email distribution list for C. Kline | .60 |
| 04/02/09 | JE Henderson | Review docket (.20); review emails/respond re: ordinary course payment question and conf w/K. Kansa re: same (.30) | .50 |
| 04/02/09 | KP Kansa | Prepare and prioritize list of pending tasks (.1); email B. Krakauer re: ESOP Trustee issues (.3); research same (.5); email K. Lantry re: same (.2); conference with J. Henderson re: same (.1) | 1.20 |
| 04/02/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .80 |
| 04/03/09 | JE Henderson | Conf & tc w/C. Kline re: research issues and re: 2015/cash management hearing | .60 |
| 04/03/09 | KT Lantry | E-mails and telephone call with B. Whitman re: pending tasks | .30 |
| 04/03/09 | SL Summerfield | Monitor case docket, prepare docket watch updates and email distribution list for C. Kline | 1.00 |
| 04/03/09 | L Vanaselja | Notary services for Chandler Bigelow | .40 |
| 04/05/09 | JE Henderson | Weekly Sidley c/c (.70); review emails re: various joint venture and other issues (.30) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/09 | KP Kansa | Conference call with B. Krakauer, J. Henderson, and K. Lantry re: pending matters (.7); review pending tasks and prioritize (.2) | .90 |
| 04/05/09 | B Krakauer | Prepare for (0.4) and attend (0.7) Internal Sidley call re: case pending issues | 1.10 |
| 04/05/09 | KT Lantry | Weekly call with B. Krakauer, J. Henderson and K. Kansa re: actions and priorities in case | .70 |
| 04/06/09 | JE Henderson | Review hearing summary and review docket (.30); review emails re: working group updates/respond (.20); tc w/Delaware counsel re: 2015 hearing, amendment and other case admin issues (.50); conf w/J. McClelland re: further supplement to motion (.30) | 1.30 |
| 04/06/09 | CL Kline | Prepared Apr. 9 hearing summary, reviewed all pleadings and updated status and agenda (3.4); Reviewed motion status and cert of no objections for Apr. 9 matters (0.4); Coordinated hearing CourtCall with client and Sidley (0.3); Coordinated Apr. 9 filing plans for Apr. 30 hearing with Sidley and local counsel (0.4) | 4.50 |
| 04/06/09 | KT Lantry | E-mails with K. Stickles, C. Kline and D. Deutsch re: CNO's, continued items and status of issues for April 9 hearing (.5); arrange for travel to NY (.2); review agenda for hearing and e-mails re: same (.2) | .90 |
| 04/06/09 | JK McClelland | Email to S. Summerfield regarding adding V. Garlati to Docket Watch distribution list (0.1); review critical dates calendar (0.1); Office conference with J. Henderson regarding 2015.3 supplement (0.1); draft third supplement to R. 2015.3 motion and send to J. Henderson for review (0.4) | .70 |
| 04/07/09 | KP Kansa | T/c's K. Lantry re: pending issues | .30 |
| 04/07/09 | CL Kline | Reviewed Docket Watch (0.2); Updated statuses in Hearing Summary, reviewed w/K. Lantry and distributed to Tribune, Sidley, A&M and Lazard (0.9); Reviewed status revisions with Sidley and local counsel (0.2) | 1.30 |
| 04/07/09 | KT Lantry | E-mails re: agenda for April 24 hearing (.2); review summary of April 9 hearing agenda and e-mails re: same (.3); telephone call with K. Kansa re: pending tasks and attendance at Wednesday meeting (.2) | .70 |
| 04/07/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email distribution list for C. Kline (1.70); download pleading and email pdf file to D. Bergeron (.20); discussion w/ C. Kline re filings and hearing updates (.20) | 2.10 |
| 04/08/09 | DE Bergeron | Weekly status call with Sidley, Tribune and A&M team (in | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | part) | |
| 04/08/09 | JE Henderson | Prepare for and participate in weekly c/c w/client (.50); email exchanges w/Sidley team re: same and re: status of various issues (.20) | .70 |
| 04/08/09 | CL Kline | Reviewed Docket Watch (0.3); Referred Severance Correspondences to K. Lantry (0.2); Participated and reported on DIP status on Tribune status call (0.3) | .80 |
| 04/08/09 | KT Lantry | E-mails re: media inquiry involving proceedings (.2); e-mails and telephone calls re: weekly conference call with client re: pending tasks (.2); e-mails re: cancellation of April 9 hearing (.2); discuss procedural issues involving amending schedules with K. Stickles (.3) | .90 |
| 04/08/09 | KS Mills | Status call with Company, Sidley and A&M (in part) | .20 |
| 04/08/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline (1.0); review first day materials, and discuss w/ J. Boelter (.20) | 1.20 |
| 04/09/09 | JE Henderson | Review/revise draft 3rd supplement and order re: 2015 motion and email J. McClelland re: same (.60); review final version (.20); review docket (.20); review email re: UST concerns re: MOR format and respond (.20) | 1.20 |
| 04/09/09 | CL Kline | Provided feedback on Docket Watch to S. Summerfield | .10 |
| 04/09/09 | KT Lantry | E-mails and telephone calls with B. Whitman and J. McMahon re: monthly operating reports | .40 |
| 04/09/09 | JK McClelland | Emails with D. Eldersveld regarding warrant transfer closing books (0.2); emails with staff regarding reproduction and delivery of same (0.2); review J. Henderson comments to R. 2015.3 supplement (0.1); revise same and send to K. Stickles for filing (0.1) | .60 |
| 04/09/09 | SL Summerfield | Obtain pdf files of debtors schedules, extract schedules E and email documents to S. Heyman for K. Kansa | 1.50 |
| 04/09/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | 1.00 |
| 04/10/09 | JE Henderson | Review further emails and backup re: MOR filing (.30); review docket (.10); voice mail and email exchange w/vendor attorney (.10) | .50 |
| 04/10/09 | KT Lantry | Telephone call with J. McMahon re: monthly operating reports and various other issues and e-mails re: same with B. Whitman | .40 |
| 04/10/09 | JK McClelland | Office conference with K. Kansa re: case status and open issues (0.4); review Docket Watch and email comments to S. Summerfield (0.1) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email distribution list for C. Kline | 1.20 |
| 04/11/09 | B Krakauer | Review and respond to client emails and internal memos | 2.90 |
| 04/11/09 | KT Lantry | E-mails re: weekly case administration call | .10 |
| 04/12/09 | JE Henderson | Email exchange w/B. Krakauer and K. Mills re: docket | .10 |
| 04/12/09 | KT Lantry | Review information involving monthly operating reports and e-mails re: same with B. Whitman and J. Henderson | .30 |
| 04/13/09 | JE Henderson | Review emails re: bar date (.20); review/respond to emails re: critical dates (.20); review emails re: loan K provisions (.20); review emails re: surety issues (.10); review docket and hearing updates (.20) | .90 |
| 04/13/09 | CL Kline | Reviewed with local counsel several edits to Critical Dates Calendar and distributed corrected calendar to Sidley and client (0.7); Confirmed certain deadlines with Sidley internal (0.1); Reviewed Docket Watch (0.1) | .90 |
| 04/13/09 | KT Lantry | Telephone calls with J. Henderson and B. Whitman re: discussions with J. McMahon re: monthly operating reports | .30 |
| 04/13/09 | NJ Lusk | Legal research regarding law article for J. McClelland | .50 |
| 04/13/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline (.70); review critical hearing list, obtain and prepare hearing documents (.60) | 1.30 |
| 04/14/09 | K Gmoser | Research and review Sun-Times bankruptcy case docket re Deloitte & Touche and email K. Lantry | .30 |
| 04/14/09 | JE Henderson | Conf w/K. Kansa re: transaction and re: staffing issues (.40); review email exchange re: hearing dates/matsters to be heard going forward (.20); review A&M email/respond re: escheat issue (.10) | .70 |
| 04/14/09 | KP Kansa | Office conferences with J. Henderson re: pending matters (.4); t/c K. Lantry re: same (.3) | .70 |
| 04/14/09 | CL Kline | Reviewed corporate inquiry re: LLC agreements with C. Krueger, inquiry to J. Henderson (0.2); Reviewed docket watch (0.1) | .30 |
| 04/14/09 | KT Lantry | Emails re: future hearing dates | .20 |
| 04/14/09 | JK McClelland | Review notices and motions served in hard copy and distribute same to handling attorneys | .20 |
| 04/14/09 | SL Summerfield | Conference call with Sidley, Tribune, and A&M regarding case status and upcoming motions/issues (in part) | 1.20 |
| 04/15/09 | DE Bergeron | Weekly status call with Sidley, Tribune and A&M team | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/09 | JE Henderson | Tc w/C. Kline re: cash management and 2015.3 motions and resolution of same (.50); conf w/C. Kline re: LLC issues (.10); tc w/J. Langdon re: LLC issues (.40); weekly c/c w/client (.40); review docket (.20); tc w/K. Lantry re: staffing issues and tasks (.50) | 2.10 |
| 04/15/09 | KP Kansa | Prepare and participate in status call with Company on pending bankruptcy matters (.6); participate in status call with creditors' committee on pending matters (1.0) | 1.60 |
| 04/15/09 | CL Kline | Participated in Tribune conference call | .40 |
| 04/15/09 | B Krakauer | Emails to and from client (Eldersveld and Liebentritt) re: pending projects | .60 |
| 04/15/09 | KT Lantry | E-mails with N. Pernick and D. Deutsch re: April 24 hearing | .20 |
| 04/15/09 | KT Lantry | Participate in weekly conference call with clients re: pending tasks in case | .40 |
| 04/15/09 | JK McClelland | Conference call with Tribune, Sidley, and A&M team regarding case status and upcoming hearings (in part) (0.3); review docket and first-day affidavit in Sun-Times case regarding Tribune claims (0.8) | 1.10 |
| 04/15/09 | SL Summerfield | Monitor case docket, prepare docket watch, and email updates to distribution list for C. Kline | 1.40 |
| 04/16/09 | JE Henderson | Email exchange w/B. Krakauer re: claims analysis (.10); review M. Johnson email and Sidley exchange (.20); review related articles (.10); email exchange re: hearing and exclusivity motion (.20); tc w/C. Kline re: objection deadlines (.20); email exchange w/C. Kline re: 2015/345 motions (.10); email exchange w/Delaware counsel re: exclusivity hearing (.10); tc w/Delaware counsel re: same (.30); conf w/C. Kline re: same (.30); review docket (.10) | 1.70 |
| 04/16/09 | KP Kansa | Prepare and prioritize list of pending tasks | .50 |
| 04/16/09 | KT Lantry | Emails re: April 24 hearing date | .20 |
| 04/16/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .80 |
| 04/17/09 | JE Henderson | Email exchange w/C. Kline re: call w/UST (.20); re deadline for objections to matters on 4/24 (.10); email exchange w/Delaware counsel (.30); conf w/K. Mills; conf w/K. Kansa re: lift stay and initial review same (.50) | 1.10 |
| 04/17/09 | B Krakauer | Call with Neier re VR materials | .40 |
| 04/18/09 | B Krakauer | Review and respond to client emails and memos | 2.60 |
| 04/19/09 | KP Kansa | Emails re: conference call on Tribune status (.1); call re: same | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1) | |
| 04/19/09 | KT Lantry | Emails with J. Henderson and K. Kansa re: weekly status call | .20 |
| 04/20/09 | JE Henderson | Status call w/Sidley team (.70); conf w/K. Kansa re: various pending matters (.20); tc w/C. Kline re: follow up on cash management and re: 4/24 hearing (.20); tc w/K. Stickles re: 4/24 hearing (.30); review 2015 motion/supplement and affidavit in prep for call w/UST (.40); participate in call w/UST (.70); review Tribune docket and tc w/C. Kline(.10) | 2.60 |
| 04/20/09 | KP Kansa | Participate in status call with B. Krakauer, J. Henderson, K. Lantry | .70 |
| 04/20/09 | KT Lantry | Conference call with B. Krakauer, J. Henderson and K. Kansa re: pending tasks (.7); telephone call with D. Deutsch re: numerous pending matters (.2) | .90 |
| 04/20/09 | LJ Nyhan | Conference with B. Krakauer regarding finance issues | .30 |
| 04/20/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution for C. Kline | .80 |
| 04/21/09 | JE Henderson | Review docket update and email exchange re: 4/24 hearing (.20); review docket and email exchange w/Delaware counsel re: CNO (.10); review emails re: Wednesday UCC call (.10) | .40 |
| 04/21/09 | CL Kline | Reviewed Docket Watch (0.1); Coordinated hearing and filing updates with Sidley and local counsel (0.1) | .20 |
| 04/21/09 | KT Lantry | E-mails with K. Stickles re: certificates of non-objection and cancellation of April 24 hearing (.2); e-mails with K. Stickles re: Wednesday filings (.1) | .30 |
| 04/21/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email distribution list for C. Kline | .80 |
| 04/22/09 | DE Bergeron | Weekly status call with Sidley, Tribune and A&M team | .50 |
| 04/22/09 | JE Henderson | Review/respond to C. Kline emails and review other emails re: UST position on cash management motion, 2015 motion and 345 issues (.20); review docket (.10) | .30 |
| 04/22/09 | KP Kansa | Participate in status call with Tribune management, Alvarez, and Sidley teams (.4); participate in conference call with Committee counsel, N. Pernick, and Sidley team (.6) | 1.00 |
| 04/22/09 | CL Kline | Participated in Tribune status call, provided cash management update to client (0.4); reviewed docket watch (0.1) | .50 |
| 04/22/09 | KT Lantry | Participate in clients' weekly conference call re: pending tasks in case | .50 |
| 04/22/09 | KS Mills | Status call with Sidley, A&M and Company (in part) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .60 |
| 04/23/09 | K Gmoser | Review docket for orders re exclusivity and medical benefits and email same to K. Lantry | .20 |
| 04/23/09 | JE Henderson | Review/respond to email exchanges w/Sidley team re: 345 issues, cash management and 2015 motion (.30); email exchange w/B. Krakauer re: tax issues (.20); review/respond to client email re: LLC issues (.10); review emails re: LLC issues (.10) | .70 |
| 04/23/09 | KP Kansa | T/c K. Lantry re: pending Tribune issues | .30 |
| 04/23/09 | CL Kline | Reviewed docket watch (0.1); Discussed with local counsel and referred lease correspondence to B. Hauserman (0.2); Followed-up with local counsel on hearing status for Apr. 24 and entry of order, updating client same (0.3) | .60 |
| 04/23/09 | KT Lantry | Emails re: cancellation of Feb. 24 hearing and entry of orders | .30 |
| 04/23/09 | SL Summerfield | Obtain pleadings and email pdf files to D. Bergeron | .40 |
| 04/23/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | 1.60 |
| 04/24/09 | JE Henderson | Tc w/B. Krakauer re: pending issues, developments and tc w/UST office | .50 |
| 04/24/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email to distribution list for C. Kline | 1.20 |
| 04/25/09 | KT Lantry | Emails re: weekly case management meeting | .10 |
| 04/26/09 | KT Lantry | Outline and prioritize pending tasks (.3); review report on payment of pre-petition claims pursuant to first-day orders (.2) | .50 |
| 04/27/09 | JE Henderson | Review correspondence and emails re: various open issues and administrative matters (.50); review docket (.10); tc w/B. Whittman re: various administrative issues, including 2015 compliance and status of proposed new agreements (.40); tc w/C. Kline re: 2015 compliance issues (.30) | 1.30 |
| 04/27/09 | CL Kline | Reviewed critical dates and hearing schedules, making revisions (0.2); Distributed Sidley (0.1) and D. Kazan with explanation of cash management (0.1); Reviewed Docket Watch (0.1); Reviewed hearing binder (0.1); Updated hearing binder with S. Summerfield (0.1) | .70 |
| 04/27/09 | KT Lantry | Telephone call with B. Krakauer re: pending tasks (.2); review A. Lipson e-mail re: means of handling various claims (.2) | .40 |
| 04/27/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/09 | SL Summerfield | Prepare hearing materials for C. Kline and K. Lantry | 3.00 |
| 04/28/09 | JE Henderson | Email exchange w/A&M re: abandonment issues | .10 |
| 04/28/09 | KP Kansa | Email J. Henderson re: 4/30 hearing | .10 |
| 04/28/09 | CL Kline | Reviewed agenda and cash insert (0.1) and revisions to hearing binder (0.2); Reviewed docket entries for Apr. 30 updates (0.2); Prepared hearing summary for client, A&M, Lazard distribution, reviewing all pleadings and related filings and summarizing for client (4.7); Provided hearing summary to K. Lantry and D. Kazan (0.1); Discussed Beatty update with G. Demo (0.1) | 5.40 |
| 04/28/09 | KT Lantry | Identify and prioritize pending tasks (.3); arrange for travel to omnibus hearing (.2); emails re: agenda for April 30 hearing (.1) | .60 |
| 04/28/09 | DJ Lutes | Organize and update working files for key Tribune correspondence, pleadings and materials | .60 |
| 04/28/09 | SL Summerfield | Hearing binder updates (1.80); discuss w/ C. Kline (.30) | 2.10 |
| 04/28/09 | SL Summerfield | Obtain pleadings and email pdf files to J. McClelland | .80 |
| 04/29/09 | DE Bergeron | Weekly status call with Sidley, Tribune and A&M | .50 |
| 04/29/09 | JE Henderson | Review latest emails re: abandonment property issues & email exchange/tc w/Delaware counsel (.50); conf w/L. Lantry re: hearing & various matters re: case administration (.40); review Tribune docket, hearing summary and review court calendar (.20) | 1.10 |
| 04/29/09 | KP Kansa | Conference call with Tribune management, Sidley team, and Alvarez re: case status and upcoming events (.5); t/c creditors' committee counsel, N. Pernick, and Sidley team re: case status (.6); office conferences with K. Lantry re: pending issues (.3) | 1.40 |
| 04/29/09 | CL Kline | Participated in Tribune client status call (0.5), providing cash mgmt update; Discussed hearing matter status with K. Lantry (0.1) and revised hearing summary (0.1), proofread and distributed to Tribune, Sidley, A&M and Lazard (0.2); Reviewed Docket Watch (0.1); Reviewed and distributed hearing binder updates (0.2); Coordinated CourtCall for Sidley and Tribune teams with local counsel and CourtCall (0.2) | 1.40 |
| 04/29/09 | KT Lantry | Participate in weekly conference call with client re: pending tasks in case (.5); discuss preference issues with J. Henderson (.2); e-mails with M. Doss re: omnibus hearing (.2); review and edit summary of pending matters for April 30 hearing with C. Kline (.2) | 1.10 |
| 04/29/09 | JK McClelland | Conference cal with Sidley, Tribune, and A&M regarding case | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status and upcoming motions/issues (in part) | |
| 04/29/09 | SL Summerfield | Update hearing binder for K. Lantry, and same for C. Kline (1.1); update hearing index, documents, and prepare duplicate binders for distribute for C. Kline (2.90); print filing and and administer updates for C. Kline (.30); discussion w/ C. Kline (.30) | 4.60 |
| 04/29/09 | SL Summerfield | Download pleading files and email to D. Bergeron | .30 |
| 04/29/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email to distribution list for C. Kline | 1.20 |
| 04/30/09 | DE Bergeron | Telephonic hearing | .70 |
| 04/30/09 | JE Henderson | Review and revise abandonment property form letter (.50); review client/A&M emails (.20); email exchange w/S. Heyman and tc w/S. Heyman re: same (.20); review Tribune docket (.10); review hearing summary (.10); respond to client email (.10); review emails re: debt issues (.10) | 1.30 |
| 04/30/09 | CL Kline | Reviewed Docket Watch, revised and compared with docket (0.2); Prepared for and participated in Apr. 30 hearing (1.3); Prepared hearing summary for client, sent to client (0.6); Requested updated calendar from local counsel (0.1) | 2.20 |
| 04/30/09 | KT Lantry | Prepare for hearing with K. Stickles and M. Doss, and discuss issues in preparation for hearing with J. Cornell, D. LeMay and J. McMahon (.6); appear at omnibus hearing (.7); e-mails re: outcome of hearing (.2) | 1.50 |
| 04/30/09 | DJ Lutes | Research and retrieve news reports re bankruptcy case issues and provide email update to K. Lantry (.40); organize and update bankruptcy case materials for electronic retrieval (.60) | 1.00 |
| 04/30/09 | KS Mills | Dial-in to omnibus hearing (in part) | .40 |
| 04/30/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | 1.10 |
| | | **Total Hours** | **117.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $ 925.00 | $ 277.50 |
| B Krakauer | 7.60 | 900.00 | 6,840.00 |
| JE Henderson | 22.10 | 825.00 | 18,232.50 |
| KT Lantry | 13.30 | 825.00 | 10,972.50 |
| KP Kansa | 9.10 | 675.00 | 6,142.50 |
| KS Mills | 1.20 | 525.00 | 630.00 |
| DE Bergeron | 3.10 | 475.00 | 1,472.50 |
| JK McClelland | 4.00 | 425.00 | 1,700.00 |
| CL Kline | 20.50 | 375.00 | 7,687.50 |
| DJ Lutes | 1.60 | 285.00 | 456.00 |
| L Vanaselja | .40 | 280.00 | 112.00 |
| NJ Lusk | .50 | 230.00 | 115.00 |
| K Gmoser | .50 | 230.00 | 115.00 |
| SL Summerfield | 33.40 | 190.00 | 6,346.00 |
| **Total Hours and Fees** | **117.60** | | **$ 61,099.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/09 | DLV | 01/13/09- Federal Express Corporation- TR #937750661817 SURVIVOR 2801 OCEAN PARK BLVD. SANTA MONICA, CA  90405 | $ 8.51 |
| 02/03/09 | TEL | 02/02/09-Telephone Call To: 2027368215 WASHINGTON, DC | 2.30 |
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 3128537891 CHICGOZN, IL | 2.78 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 02/19/09 | TEL | 02/17/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.46 |
| 02/25/09 | TEL | 02/24/09-Telephone Call To: 3128537821 CHICGOZN, IL | 1.23 |
| 03/13/09 | TEL | 03/12/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.25 |
| 03/19/09 | TEL | 03/18/09-Telephone Call To: 3128537821 CHICGOZN, IL | 1.13 |
| 03/25/09 | TEL | 03/24/09-Telephone Call To: 7276410656 CLEARWATER, FL | 1.19 |
| 03/26/09 | TEL | 03/25/09-Telephone Call To: 2015877130 HACKENSACK, NJ | 4.23 |
| 03/27/09 | TEL | 03/26/09-Telephone Call To: 2126966006 NEW YORK, NY | 1.41 |
| 04/01/09 | CRT | 3/15-31/09 - COURTCALL LLC, ID - CCDA072604 - Attendance at court hearing via telephone | 25.00 |
| 04/01/09 | CRT | 3/15-31/09 - COURTCALL LLC, ID - CCDA072604 - Attendance at court hearing via telephone | 25.00 |
| 04/01/09 | CRT | 3/15-31/09 - COURTCALL LLC, ID - CCDA072604 - Attendance at court hearing via telephone | 25.00 |
| 04/01/09 | CRT | 3/15-31/09 - COURTCALL LLC, ID - CCDA072604 - Attendance at court hearing via telephone | 25.00 |
| 04/01/09 | CRT | 3/15-31/09 - COURTCALL LLC, ID - CCDA072604 - Attendance at court hearing via telephone | 51.00 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges (Color) Time:  9:22:00 | 8.55 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges (Color) Time: 10:50:00 | 33.06 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges (Color) Time: 10:50:00 | 26.22 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges (Color) Time: 10:32:00 | 8.55 |
| 04/02/09 | OVT | 03/31/09 - OVERTIME TRANSPORTATION - CAB | 14.00 |
| 04/02/09 | TEL | 04/01/09-Telephone Call To: 6162913620 GRAND RPDS, MI | 3.50 |
| 04/02/09 | TEL | 04/01/09-Telephone Call To: 2126966086 NEW YORK, NY | 1.34 |
| 04/02/09 | TEL | 04/01/09-Telephone Call To: 3127017226 CHICGOZN, IL | 1.02 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 19:30:00 | 1.10 |
| 04/02/09 | OVT | 03/31/09 - Overtime Meals | 9.24 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 10:41:00 | 58.50 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 10:32:00 | 41.40 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 11:14:00 | 49.80 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 14:57:00 | 54.00 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 10:12:00 | 7.60 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 11:38:00 | 65.80 |
| 04/02/09 | TEL | 04/01/09-Telephone Call To: 2138966164 LOSANGELES, CA | 2.00 |
| 04/02/09 | OVT | 03/25/09 - OVERTIME TRANSPORTATION - CHOICE TAXI | 7.00 |
| 04/02/09 | CPY | 04/01/09-Duplicating charges Time: 9:53:00 | 6.70 |
| 04/03/09 | WES | 03/31/09-Westlaw research service | 323.44 |
| 04/03/09 | OVT | 03/24/09-Overtime Meals | 35.28 |
| 04/03/09 | WES | 03/31/09-Westlaw research service | 107.41 |
| 04/03/09 | TEL | 04/02/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.20 |
| 04/03/09 | WES | 03/31/09-Westlaw research service | 731.68 |
| 04/03/09 | CPY | 04/02/09-Duplicating charges Time: 15:50:00 | 9.80 |
| 04/03/09 | CPY | 04/02/09-Duplicating charges Time: 13:01:00 | 11.80 |
| 04/03/09 | CPY | 04/02/09-Duplicating charges Time: 13:18:00 | 1.70 |
| 04/03/09 | WES | 03/31/09-Westlaw research service | 10.13 |
| 04/03/09 | CPY | 04/02/09-Duplicating charges Time: 18:25:00 | .60 |
| 04/03/09 | OVT | 03/25/09-Overtime Meals | 27.47 |
| 04/03/09 | OVT | 03/25/09-Overtime Meals | 14.46 |
| 04/04/09 | WES | 04/01/09-Westlaw research service | 200.90 |
| 04/04/09 | WES | 04/02/09-Westlaw research service | 81.07 |
| 04/04/09 | WES | 04/01/09-Westlaw research service | 480.59 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.61 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 04/04/09 | WES | 04/01/09-Westlaw research service | 156.62 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.05 |
| 04/04/09 | WES | 04/02/09-Westlaw research service | 100.45 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/04/09 | WES | 04/02/09-Westlaw research service | 187.11 |
| 04/04/09 | WES | 04/01/09-Westlaw research service | 68.45 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.91 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.08 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.56 |
| 04/04/09 | TEL | 04/03/09-Telephone Call To: 3122224599 CHICAGO, IL | 1.29 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 12:06:00 | .30 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 14:53:00 | .30 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges (Color) Time: 13:11:00 | 2.85 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges (Color) Time: 11:55:00 | 2.85 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 15:30:00 | .10 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 15:58:00 | .10 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 15:41:00 | .20 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 16:50:00 | .10 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 16:40:00 | .40 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 16:03:00 | .40 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges Time: 16:31:00 | .40 |
| 04/04/09 | CPY | 04/03/09-Duplicating charges (Color) Time: 15:30:00 | 4.56 |
| 04/04/09 | WES | 04/01/09-Westlaw research service | 339.96 |
| 04/06/09 | OVT | 03/23/09 TAXI AFFILIATION SERVICE  301947 - 2022 W Division | 12.05 |
| 04/06/09 | OVT | 03/27/09 TAXI AFFILIATION SERVICE  301966 - 2022 W Division | 12.05 |
| 04/06/09 | OVT | 03/19//09 TAXI AFFILIATION SERVICE 301924 - 2022 W Division | 13.65 |
| 04/06/09 | OVT | 03/24/09 TAXI AFFILIATION SERVICE  301955 - 1048 N Marshfiled | 10.85 |
| 04/06/09 | OVT | 03/26/09 TAXI AFFILIATION SERVICE  301988 - 1048 N Marshfield | 11.05 |
| 04/07/09 | LEX | 04/01/09-Lexis research service | 34.66 |
| 04/07/09 | DLV | 03/19/09- Federal Express Corporation- TR #938070676750 CHARLES N SHEPARD GREENBERG GLUSKER FIELDS CLAMA & MACHTINGER LLP LOS ANGELES, CA  90067 | 7.85 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 2132372968 LOSANGELES, CA | 1.65 |
| 04/07/09 | GND | 02/18/09 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB | 7.00 |
| 04/07/09 | GND | 02/18/09 - GROUND TRANSPORTATION - KOAM-TAXI ASSCOCIATI | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/07/09 | OVT | 02/24/09 - OVERTIME TRANSPORTATION - GLOBE TAXI ASSOCIATI | 21.00 |
| 04/07/09 | OVT | 03/05/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 19.00 |
| 04/07/09 | MSG | 03/23/09-Cannonball-907419426 Mercer / Eric Rausch 10 S Wacker Dr Chicago, Il 60626 | 5.59 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.44 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 3026523131 WILMINGTON, DE | 2.54 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 12:35:00 | .10 |
| 04/07/09 | GND | 03/23/09-Lotus NJ | 107.10 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 3122224707 CHICAGO, IL | 1.43 |
| 04/07/09 | DLV | 03/30/09-Postage | 1.66 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 10:29:00 | 54.80 |
| 04/07/09 | MSG | 03/23/09-Cannonball-907429848 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 13.31 |
| 04/07/09 | MSG | 03/24/09-Cannonball-907446739 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 6:37:00 | 1.20 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 6:40:00 | 1.20 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 3128534602 CHICGOZN, IL | 3.66 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.04 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges (Color) Time: 11:26:00 | 32.49 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 14:25:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 13:54:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 13:55:00 | .60 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 14:26:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 15:11:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 15:12:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 14:45:00 | .30 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 15:56:00 | .70 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 2138966164 LOSANGELES, CA | 3.14 |
| 04/07/09 | DLV | 03/19/09- Federal Express Corporation- TR #866355250905 JOHN B CANNIZZO TRIBUNE PUBLISHING 435 N MICHIGAN AVE CHICAGO, IL 60611 | 4.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/07/09 | DLV | 03/19/09- Federal Express Corporation- TR #866355250916 SCOTT A GOLDEN HOGAN & HARTSON 875 THIRD AVE NEW YORK CITY, NY 10022 | 6.47 |
| 04/07/09 | WES | 04/03/09-Westlaw research service | 151.47 |
| 04/07/09 | TEL | 04/06/09-Telephone Call To: 7137765173 HOUSTON, TX | 1.29 |
| 04/07/09 | CPY | 04/06/09-Duplicating charges Time: 16:29:00 | 2.40 |
| 04/07/09 | GND | 03/18/09-Elite Limo AS DIRECTED | 52.53 |
| 04/07/09 | GND | 03/20/09-Elite Limo 1615 AVENUE I | 61.71 |
| 04/07/09 | LEX | 04/03/09-Lexis research service | 1,639.47 |
| 04/07/09 | DLV | 03/18/09- Federal Express Corporation- TR #938070676223 DAVE ELDERSVELD TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL  60611 | 4.96 |
| 04/08/09 | CPY | 04/07/09-Duplicating charges Time: 12:36:00 | 3.50 |
| 04/08/09 | WES | 04/06/09-Westlaw research service | 85.77 |
| 04/08/09 | TEL | 04/07/09-Telephone Call To: 4105395505 BALTIMORE, MD | 2.42 |
| 04/08/09 | WES | 04/06/09-Westlaw research service | 3.05 |
| 04/08/09 | TEL | 04/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.67 |
| 04/08/09 | CPY | 04/07/09-Duplicating charges Time: 11:28:00 | .30 |
| 04/08/09 | CPY | 04/07/09-Duplicating charges Time: 10:23:00 | .30 |
| 04/08/09 | CPY | 04/07/09-Duplicating charges Time: 13:38:00 | .30 |
| 04/08/09 | CPY | 04/07/09-Duplicating charges Time: 12:00:00 | .30 |
| 04/08/09 | TEL | 04/07/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.11 |
| 04/08/09 | WES | 04/06/09-Westlaw research service | 230.61 |
| 04/09/09 | CPY | 04/08/09-Duplicating charges Time: 11:04:00 | 10.90 |
| 04/09/09 | WES | 04/07/09-Westlaw research service | 490.62 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3102017494 BEVERLYHLS, CA | 2.24 |
| 04/09/09 | WES | 04/07/09-Westlaw research service | 88.16 |
| 04/09/09 | GND | 03/24/09 - GROUND TRANSPORTATION - CHICAGO DISPATCHER | 20.00 |
| 04/09/09 | GND | 03/24/09 - GROUND TRANSPORTATION - CHOICE TAXI | 20.00 |
| 04/09/09 | WES | 04/07/09-Westlaw research service | 9.12 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 2128397381 NEW YORK, NY | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/09/09 | TRV | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 305.82 |
| 04/09/09 | TRV | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 305.82 |
| 04/09/09 | MLO | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.09 |
| 04/09/09 | MLO | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 6.02 |
| 04/09/09 | MLO | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 6.30 |
| 04/09/09 | MLO | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 5.94 |
| 04/09/09 | AIR | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 691.84 |
| 04/09/09 | MLO | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 5.65 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 20.90 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 40.00 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.00 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 6.00 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.00 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 42.00 |
| 04/09/09 | GND | 03/02/09-03/04/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 90.00 |
| 04/09/09 | MLO | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 6.30 |
| 04/09/09 | MLO | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.41 |
| 04/09/09 | MLO | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 6.13 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 42.00 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.00 |
| 04/09/09 | MLO | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 16.73 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.00 |
| 04/09/09 | TRV | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 305.82 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.00 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 45.00 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 77.00 |
| 04/09/09 | GND | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 20.90 |
| 04/09/09 | AIR | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 691.84 |
| 04/09/09 | TRV | 03/16/09-03/18/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 305.82 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3122225933 CHICAGO, IL | 3.35 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3125043369 CHICGOZN, IL | 2.19 |
| 04/09/09 | CPY | 04/08/09-Duplicating charges Time: 19:25:00 | 1.20 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.44 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.20 |
| 04/09/09 | CPY | 04/08/09-Duplicating charges Time: 10:49:00 | .30 |
| 04/09/09 | CPY | 04/08/09-Duplicating charges Time: 15:03:00 | .30 |
| 04/09/09 | CPY | 04/08/09-Duplicating charges Time: 15:27:00 | .60 |
| 04/09/09 | TEL | 04/07/09-Telephone Call To: 3128537401 CHICGOZN, IL | 2.24 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3128537401 CHICGOZN, IL | 1.41 |
| 04/09/09 | WES | 04/07/09-Westlaw research service | 40.95 |
| 04/10/09 | OVT | 04/02/09-Overtime Meals | 18.15 |
| 04/10/09 | WES | 04/08/09-Westlaw research service | 30.56 |
| 04/10/09 | WES | 04/08/09-Westlaw research service | 112.35 |
| 04/10/09 | GND | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 35.00 |
| 04/10/09 | TRV | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 297.00 |
| 04/10/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 6.00 |
| 04/10/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 5.00 |
| 04/10/09 | TRV | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 47.82 |

SIDLEY AUSTIN LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/10/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 10.00 |
| 04/10/09 | GND | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 40.00 |
| 04/10/09 | AIR | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 679.20 |
| 04/10/09 | GND | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 30.00 |
| 04/10/09 | GND | 04/07/09-04/08/09 - CHICAGO/NEW YORK - ATTEND FASTBALL MEETING | 30.00 |
| 04/10/09 | WES | 04/08/09-Westlaw research service | 16.41 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.50 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.29 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.53 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.42 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.25 |
| 04/10/09 | CPY | 04/09/09-Duplicating charges Time: 14:07:00 | .30 |
| 04/10/09 | TEL | 04/09/09-Telephone Call To: 3234605500 LOSANGELES, CA | 1.50 |
| 04/10/09 | CPY | 04/09/09-Duplicating charges Time: 15:56:00 | 60.20 |
| 04/10/09 | WES | 04/08/09-Westlaw research service | 1,896.76 |
| 04/10/09 | CPY | 04/08/09-Duplicating charges (Color) Time: 21:14:00 | 3.99 |
| 04/10/09 | CPY | 04/08/09-Duplicating charges (Color) Time: 20:43:00 | 3.99 |
| 04/10/09 | CPY | 04/09/09-Duplicating charges (Color) Time: 13:44:00 | 2.85 |
| 04/10/09 | CPY | 04/08/09-Duplicating charges (Color) Time: 21:47:00 | 3.42 |
| 04/10/09 | WES | 04/08/09-Westlaw research service | 58.51 |
| 04/10/09 | GND | 03/26/09-Elite Limo 1615 AVENUE I | 57.63 |
| 04/10/09 | OVT | 04/02/09-Overtime Meals | 18.14 |
| 04/10/09 | OVT | 03/30/09-Overtime Meals | 22.11 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 15:16:00 | 1.00 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges (Color) Time:  9:49:00 | 8.55 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges (Color) Time: 14:20:00 | 11.97 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time:  9:23:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 04/11/09 | TEL | 03/08/09-AT&T OneNet Call To: 3128537030 CHICAGO, IL | 70.71 |
| 04/11/09 | TEL | 04/10/09-Telephone Call To: 3122224528 CHICAGO, IL | 1.17 |
| 04/11/09 | TEL | 04/10/09-Telephone Call To: 3128530036 CHICGOZN, IL | 5.21 |
| 04/11/09 | TEL | 04/10/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.40 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 12:41:00 | .30 |
| 04/11/09 | PRD | 04/09/09-Desktop Publishing | 25.00 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 17:13:00 | .30 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 14:34:00 | .30 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 14:38:00 | .30 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 15:50:00 | .30 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 14:55:00 | .30 |
| 04/11/09 | CPY | 04/10/09-Duplicating charges Time: 17:11:00 | 6.60 |
| 04/11/09 | TEL | 04/10/09-Telephone Call To: 2066741413 SEATTLE, WA | 1.76 |
| 04/11/09 | TEL | 04/10/09-Telephone Call To: 2122102893 NEW YORK, NY | 5.06 |
| 04/12/09 | CPY | 04/10/09-Duplicating charges Time: 16:06:00 | 536.60 |
| 04/14/09 | SRC | 01/06/09-PACER DEBK | 44.16 |
| 04/14/09 | SRC | 03/11/09-PACER DEBK | 4.32 |
| 04/14/09 | WES | 04/09/09-Westlaw research service | 59.90 |
| 04/14/09 | SRC | 01/07/09-PACER NYSBK | 5.84 |
| 04/14/09 | SRC | 01/09/09-PACER DEBK | 2.16 |
| 04/14/09 | SRC | 01/10/09-PACER DEBK | 1.60 |
| 04/14/09 | SRC | 01/11/09-PACER DEBK | 39.84 |
| 04/14/09 | SRC | 01/12/09-PACER DEBK | 7.20 |
| 04/14/09 | SRC | 01/22/09-PACER CTBK | .24 |
| 04/14/09 | SRC | 01/22/09-PACER DEBK | 4.80 |
| 04/14/09 | SRC | 01/22/09-PACER NYSBK | 4.88 |
| 04/14/09 | SRC | 01/22/09-PACER TXWBK | 2.40 |
| 04/14/09 | SRC | 01/28/09-PACER DEBK | 3.36 |
| 04/14/09 | SRC | 01/30/09-PACER DEBK | 2.48 |
| 04/14/09 | SRC | 02/22/09-PACER DEBK | 1.12 |
| 04/14/09 | SRC | 02/23/09-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 20.16 |
| 04/14/09 | SRC | 02/26/09-PACER DEBK | 4.24 |
| 04/14/09 | SRC | 03/03/09-PACER DEBK | 17.84 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | .24 |
| 04/14/09 | SRC | 03/18/09-PACER DEBK | .08 |
| 04/14/09 | SRC | 03/19/09-PACER DEBK | 7.52 |
| 04/14/09 | SRC | 03/20/09-PACER DEBK | 1.12 |
| 04/14/09 | SRC | 03/24/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 03/26/09-PACER DEBK | .88 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 1.20 |
| 04/14/09 | SRC | 01/09/09-PACER DEBK | .32 |
| 04/14/09 | SRC | 01/02/09-PACER DEBK | 1.60 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | .32 |
| 04/14/09 | SRC | 03/29/09-PACER DEBK | 3.12 |
| 04/14/09 | SRC | 02/02/09-PACER DEBK | .24 |
| 04/14/09 | SRC | 02/03/09-PACER DEBK | .24 |
| 04/14/09 | SRC | 01/10/09-PACER DEBK | 26.96 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 15.12 |
| 04/14/09 | TRV | Taxi to FCC | 20.00 |
| 04/14/09 | WES | 04/09/09-Westlaw research service | 185.76 |
| 04/14/09 | WES | 04/10/09-Westlaw research service | 75.94 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time:  9:29:00 | 8.40 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time: 14:08:00 | .40 |
| 04/14/09 | WES | 04/10/09-Westlaw research service | 82.21 |
| 04/14/09 | WES | 04/09/09-Westlaw research service | 219.70 |
| 04/14/09 | SRC | 03/25/09-PACER DEBK | 1.52 |
| 04/14/09 | SRC | 03/26/09-PACER DEBK | .32 |
| 04/14/09 | SRC | 03/19/09-PACER DEBK | .08 |
| 04/14/09 | SRC | 03/20/09-PACER DEBK | 4.80 |
| 04/14/09 | SRC | 03/23/09-PACER DEBK | 7.12 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 01/12/09-PACER DEBK | 7.20 |
| 04/14/09 | SRC | 03/05/09-PACER NYSBK | 4.40 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 03/11/09-PACER NYSBK | 27.36 |
| 04/14/09 | SRC | 03/09/09-PACER NYSBK | 5.44 |
| 04/14/09 | SRC | 01/02/09-PACER DEBK | 79.28 |
| 04/14/09 | SRC | 01/02/09-PACER DEDC | .48 |
| 04/14/09 | SRC | 01/02/09-PACER NYSBK | 7.76 |
| 04/14/09 | SRC | 01/02/09-PACER VAEBK | 2.40 |
| 04/14/09 | SRC | 01/07/09-PACER CACBK | 2.40 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 24.16 |
| 04/14/09 | SRC | 01/07/09-PACER NYSBK | 10.88 |
| 04/14/09 | SRC | 01/07/09-PACER VAEBK | 2.40 |
| 04/14/09 | SRC | 01/10/09-PACER DEBK | 29.28 |
| 04/14/09 | SRC | 01/10/09-PACER NYSBK | 5.92 |
| 04/14/09 | SRC | 01/10/09-PACER NYSDC | .08 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 9.60 |
| 04/14/09 | SRC | 01/13/09-PACER NYSBK | 3.04 |
| 04/14/09 | SRC | 01/14/09-PACER DEBK | 18.56 |
| 04/14/09 | SRC | 01/15/09-PACER DEBK | 6.32 |
| 04/14/09 | SRC | 01/15/09-PACER DEDC | .32 |
| 04/14/09 | SRC | 03/25/09-PACER DEBK | 1.92 |
| 04/14/09 | SRC | 01/15/09-PACER NYSBK | 16.16 |
| 04/14/09 | SRC | 01/16/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 01/21/09-PACER DEBK | 5.60 |
| 04/14/09 | SRC | 01/22/09-PACER NYSBK | 5.68 |
| 04/14/09 | SRC | 01/23/09-PACER DEBK | 8.80 |
| 04/14/09 | SRC | 01/24/09-PACER NYSBK | 2.40 |
| 04/14/09 | SRC | 01/26/09-PACER DEBK | 26.96 |
| 04/14/09 | SRC | 01/27/09-PACER DEBK | 4.96 |
| 04/14/09 | SRC | 01/27/09-PACER NYSBK | 3.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 01/28/09-PACER DEBK | 4.80 |
| 04/14/09 | SRC | 02/04/09-PACER DEBK | 9.60 |
| 04/14/09 | SRC | 02/12/09-PACER DEBK | 9.92 |
| 04/14/09 | SRC | 02/12/09-PACER DEDC | .48 |
| 04/14/09 | SRC | 03/04/09-PACER NYSBK | 54.64 |
| 04/14/09 | SRC | 03/05/09-PACER DEBK | .40 |
| 04/14/09 | SRC | 03/05/09-PACER NYSBK | 2.40 |
| 04/14/09 | SRC | 03/17/09-PACER DEBK | 3.60 |
| 04/14/09 | SRC | 03/05/09-PACER DEBK | 1.44 |
| 04/14/09 | SRC | 03/03/09-PACER DEBK | .88 |
| 04/14/09 | SRC | 03/02/09-PACER DEBK | 2.16 |
| 04/14/09 | SRC | 01/12/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 01/29/09-PACER DEBK | 2.48 |
| 04/14/09 | SRC | 02/19/09-PACER DEBK | 3.60 |
| 04/14/09 | SRC | 03/13/09-PACER DEBK | 2.16 |
| 04/14/09 | SRC | 03/11/09-PACER NYSBK | 3.28 |
| 04/14/09 | SRC | 03/16/09-PACER DEBK | .96 |
| 04/14/09 | SRC | 03/24/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 4.64 |
| 04/14/09 | SRC | 01/08/09-PACER DEBK | 5.04 |
| 04/14/09 | SRC | 01/09/09-PACER DEBK | 12.88 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 4.08 |
| 04/14/09 | SRC | 01/19/09-PACER DEBK | 1.92 |
| 04/14/09 | SRC | 02/01/09-PACER DEBK | 4.00 |
| 04/14/09 | SRC | 01/06/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 02/05/09-PACER DEBK | 2.00 |
| 04/14/09 | SRC | 03/19/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 02/07/09-PACER DEBK | 2.16 |
| 04/14/09 | SRC | 02/18/09-PACER DEBK | 1.92 |
| 04/14/09 | SRC | 02/23/09-PACER DEBK | 1.44 |
| 04/14/09 | SRC | 02/24/09-PACER DEBK | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 03/06/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 03/08/09-PACER DEBK | 5.84 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 9.60 |
| 04/14/09 | WES | 04/09/09-Westlaw research service | 3.04 |
| 04/14/09 | SRC | 01/22/09-PACER NYSBK | 11.04 |
| 04/14/09 | SRC | 01/14/09-PACER DEBK | 1.28 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 4.32 |
| 04/14/09 | SRC | 03/15/09-PACER DEBK | 2.16 |
| 04/14/09 | SRC | 03/18/09-PACER DEBK | 13.84 |
| 04/14/09 | SRC | 01/14/09-PACER DEBK | 2.72 |
| 04/14/09 | SRC | 01/15/09-PACER DEBK | 3.36 |
| 04/14/09 | SRC | 03/11/09-PACER NYSBK | 4.32 |
| 04/14/09 | SRC | 02/26/09-PACER NYSBK | 6.32 |
| 04/14/09 | SRC | 02/27/09-PACER DEBK | 8.08 |
| 04/14/09 | SRC | 03/02/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 03/06/09-PACER NYSBK | 1.20 |
| 04/14/09 | SRC | 03/07/09-PACER DEBK | 3.12 |
| 04/14/09 | SRC | 01/19/09-PACER DEBK | 63.36 |
| 04/14/09 | SRC | 01/20/09-PACER DEBK | 17.92 |
| 04/14/09 | SRC | 01/21/09-PACER DEBK | 5.44 |
| 04/14/09 | SRC | 01/22/09-PACER DEBK | 16.32 |
| 04/14/09 | SRC | 01/23/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 01/24/09-PACER DEBK | 4.32 |
| 04/14/09 | SRC | 01/27/09-PACER DEBK | 5.60 |
| 04/14/09 | SRC | 01/28/09-PACER DEBK | 1.68 |
| 04/14/09 | SRC | 01/30/09-PACER DEBK | 20.80 |
| 04/14/09 | SRC | 02/01/09-PACER DEBK | 8.72 |
| 04/14/09 | SRC | 02/02/09-PACER DEBK | 23.36 |
| 04/14/09 | SRC | 02/03/09-PACER DEBK | 5.84 |
| 04/14/09 | SRC | 02/04/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 02/04/09-PACER GANBK | .32 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 02/05/09-PACER DEBK | 2.72 |
| 04/14/09 | SRC | 02/06/09-PACER DEBK | 7.84 |
| 04/14/09 | SRC | 02/10/09-PACER DEBK | 5.20 |
| 04/14/09 | SRC | 02/11/09-PACER DEBK | 8.08 |
| 04/14/09 | SRC | 02/17/09-PACER DEBK | 2.88 |
| 04/14/09 | SRC | 02/18/09-PACER DEBK | 3.12 |
| 04/14/09 | SRC | 02/21/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 03/04/09-PACER DEBK | 1.04 |
| 04/14/09 | SRC | 03/04/09-PACER ILNBK | 2.40 |
| 04/14/09 | SRC | 03/06/09-PACER DEBK | 3.04 |
| 04/14/09 | SRC | 03/23/09-PACER DEBK | 7.60 |
| 04/14/09 | SRC | 03/31/09-PACER NYSBK | 2.16 |
| 04/14/09 | TEL | 03/29/09-Telephone Charges Conference Call | 18.54 |
| 04/14/09 | SRC | 01/26/09-PACER DEBK | 12.08 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 3025736491 WILMINGTON, DE | 1.10 |
| 04/14/09 | TEL | 03/30/09-Telephone Charges Conference Call | 18.88 |
| 04/14/09 | CPY | 04/01/09-Duplicating Charges (Color) | 126.54 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time: 14:55:00 | 107.00 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time: 12:06:00 | 2.30 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time: 16:49:00 | 2.00 |
| 04/14/09 | CPY | 04/13/09-Duplicating charges Time: 15:09:00 | 178.40 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.10 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 3128537030 CHICGOZN, IL | 5.16 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 7735284484 CHICGOZN, IL | 2.67 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 2128395342 NEW YORK, NY | 2.76 |
| 04/14/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/14/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/14/09 | SRC | 02/27/09-PACER 00IDX | .08 |
| 04/14/09 | SRC | 02/27/09-PACER DEBK | .24 |
| 04/14/09 | SRC | 02/27/09-PACER NYSBK | 6.24 |
| 04/14/09 | SRC | 03/02/09-PACER DEBK | 3.92 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 03/04/09-PACER CTDC | 7.36 |
| 04/14/09 | SRC | 03/27/09-PACER DEBK | 7.04 |
| 04/14/09 | SRC | 01/06/09-PACER DEBK | 79.68 |
| 04/14/09 | SRC | 01/02/09-PACER DEBK | 52.24 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.31 |
| 04/14/09 | SRC | 01/15/09-PACER DEBK | 1.20 |
| 04/14/09 | SRC | 01/26/09-PACER DEBK | .24 |
| 04/14/09 | SRC | 01/27/09-PACER DEBK | .80 |
| 04/14/09 | SRC | 02/12/09-PACER DEBK | 1.52 |
| 04/14/09 | SRC | 02/18/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 03/31/09-PACER DEBK | 1.84 |
| 04/14/09 | SRC | 03/17/09-PACER ILNDC | .16 |
| 04/14/09 | SRC | 03/17/09-PACER TXEDC | 1.60 |
| 04/14/09 | TEL | 03/30/09-Telephone Charges Conference Call | 18.75 |
| 04/14/09 | SRC | 01/06/09-PACER DEBK | 2.80 |
| 04/14/09 | SRC | 01/12/09-PACER DEBK | 3.20 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | .40 |
| 04/14/09 | SRC | 01/03/09-PACER DEBK | 5.44 |
| 04/14/09 | SRC | 01/15/09-PACER DEBK | 3.44 |
| 04/14/09 | SRC | 02/27/09-PACER DEBK | .56 |
| 04/14/09 | SRC | 02/13/09-PACER DEBK | 7.52 |
| 04/14/09 | SRC | 02/23/09-PACER DEBK | 3.84 |
| 04/14/09 | SRC | 02/24/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 01/16/09-PACER DEBK | 1.60 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 6.72 |
| 04/14/09 | SRC | 03/10/09-PACER DEBK | 16.08 |
| 04/14/09 | SRC | 01/16/09-PACER DEBK | 1.44 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 4.88 |
| 04/14/09 | SRC | 03/09/09-PACER ILNBK | 11.60 |
| 04/14/09 | SRC | 03/25/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | 8.32 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 1.20 |
| 04/14/09 | SRC | 01/19/09-PACER DEBK | 1.52 |
| 04/14/09 | SRC | 01/20/09-PACER DEBK | .56 |
| 04/14/09 | SRC | 01/30/09-PACER DEBK | 1.28 |
| 04/14/09 | SRC | 02/02/09-PACER DEBK | 3.20 |
| 04/14/09 | SRC | 02/04/09-PACER DEBK | 3.52 |
| 04/14/09 | SRC | 02/09/09-PACER DEBK | 4.16 |
| 04/14/09 | SRC | 02/25/09-PACER DEBK | 5.20 |
| 04/14/09 | SRC | 02/26/09-PACER DEBK | 36.72 |
| 04/14/09 | SRC | 02/27/09-PACER DEBK | 4.72 |
| 04/14/09 | SRC | 02/28/09-PACER DEBK | 2.00 |
| 04/14/09 | SRC | 03/05/09-PACER DEBK | 3.04 |
| 04/14/09 | SRC | 03/06/09-PACER DEBK | 1.36 |
| 04/14/09 | SRC | 03/12/09-PACER DEBK | 1.52 |
| 04/14/09 | SRC | 03/16/09-PACER DEBK | 1.36 |
| 04/14/09 | SRC | 03/17/09-PACER DEBK | .08 |
| 04/14/09 | SRC | 03/17/09-PACER NYSBK | .80 |
| 04/14/09 | SRC | 03/18/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 03/21/09-PACER DEBK | 1.68 |
| 04/14/09 | SRC | 03/23/09-PACER DEBK | 2.40 |
| 04/14/09 | SRC | 03/31/09-PACER DEBK | 16.64 |
| 04/14/09 | SRC | 01/16/09-PACER DEBK | 2.80 |
| 04/14/09 | SRC | 02/18/09-PACER DEBK | 2.96 |
| 04/14/09 | SRC | 02/19/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 02/20/09-PACER DEBK | 4.56 |
| 04/14/09 | SRC | 03/19/09-PACER DEBK | 2.56 |
| 04/14/09 | SRC | 01/13/09-PACER DEBK | 11.28 |
| 04/14/09 | SRC | 01/13/09-PACER ILCBK | .16 |
| 04/14/09 | SRC | 01/21/09-PACER DEBK | 3.76 |
| 04/14/09 | SRC | 03/07/09-PACER DEBK | .96 |
| 04/14/09 | SRC | 02/13/09-PACER DEBK | 11.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | SRC | 02/13/09-PACER NYSBK | 9.92 |
| 04/14/09 | SRC | 02/13/09-PACER TNMBK | 7.36 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 6.48 |
| 04/14/09 | SRC | 03/10/09-PACER DEBK | 7.04 |
| 04/14/09 | SRC | 03/24/09-PACER NYSBK | 8.00 |
| 04/14/09 | SRC | 03/31/09-PACER DEBK | .16 |
| 04/14/09 | SRC | 03/30/09-PACER CACDC | .08 |
| 04/14/09 | SRC | 01/05/09-PACER AZBK | .72 |
| 04/14/09 | SRC | 02/12/09-PACER DEBK | 4.24 |
| 04/14/09 | SRC | 02/17/09-PACER AZBK | .16 |
| 04/14/09 | SRC | 01/02/09-PACER MDDC | .24 |
| 04/14/09 | SRC | 01/05/09-PACER DEBK | 87.28 |
| 04/14/09 | SRC | 01/05/09-PACER PAEDC | .40 |
| 04/14/09 | SRC | 01/06/09-PACER 00IDX | .40 |
| 04/14/09 | SRC | 01/06/09-PACER CAEDC | .08 |
| 04/14/09 | SRC | 01/06/09-PACER CANBK | .24 |
| 04/14/09 | SRC | 01/06/09-PACER NYWDC | .16 |
| 04/14/09 | SRC | 01/06/09-PACER OHNDC | .16 |
| 04/14/09 | SRC | 01/06/09-PACER TXEDC | 1.04 |
| 04/14/09 | SRC | 01/07/09-PACER DEBK | .72 |
| 04/14/09 | SRC | 01/08/09-PACER 00IDX | .56 |
| 04/14/09 | SRC | 01/08/09-PACER CTDC | .40 |
| 04/14/09 | SRC | 01/08/09-PACER FLSDC | .40 |
| 04/14/09 | SRC | 01/08/09-PACER ILNDC | .24 |
| 04/14/09 | SRC | 01/13/09-PACER 00IDX | .08 |
| 04/14/09 | SRC | 01/13/09-PACER 02CA | .96 |
| 04/14/09 | SRC | 01/14/09-PACER MDDC | .80 |
| 04/14/09 | SRC | 01/14/09-PACER NYWDC | 2.80 |
| 04/14/09 | SRC | 01/20/09-PACER DEBK | 12.40 |
| 04/14/09 | SRC | 01/21/09-PACER AZBK | .16 |
| 04/14/09 | SRC | 01/02/09-PACER CACDC | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/14/09 | SRC | 01/21/09-PACER DEBK | 24.00 |
| 04/14/09 | SRC | 01/22/09-PACER DEBK | 16.32 |
| 04/14/09 | SRC | 01/23/09-PACER DEBK | .32 |
| 04/14/09 | SRC | 01/23/09-PACER ILNBK | 11.04 |
| 04/14/09 | SRC | 01/23/09-PACER NYSBK | 24.16 |
| 04/14/09 | SRC | 01/26/09-PACER DEBK | 20.96 |
| 04/14/09 | SRC | 01/26/09-PACER NYSBK | 24.24 |
| 04/14/09 | SRC | 01/28/09-PACER DEBK | 27.12 |
| 04/14/09 | SRC | 01/30/09-PACER DEBK | 8.00 |
| 04/14/09 | SRC | 02/02/09-PACER DEBK | 1.92 |
| 04/14/09 | SRC | 02/03/09-PACER DEBK | 5.20 |
| 04/14/09 | SRC | 02/04/09-PACER DEBK | 10.16 |
| 04/14/09 | SRC | 02/05/09-PACER DEBK | 2.08 |
| 04/14/09 | SRC | 02/05/09-PACER DEBK | .48 |
| 04/14/09 | SRC | 02/06/09-PACER DEBK | 3.76 |
| 04/14/09 | SRC | 02/09/09-PACER DEBK | 24.88 |
| 04/14/09 | SRC | 02/10/09-PACER DEBK | 10.48 |
| 04/14/09 | SRC | 02/11/09-PACER DEBK | 1.04 |
| 04/14/09 | SRC | 02/16/09-PACER DEBK | 2.64 |
| 04/14/09 | SRC | 02/11/09-PACER DEBK | 2.08 |
| 04/14/09 | SRC | 02/13/09-PACER DEBK | .40 |
| 04/14/09 | SRC | 02/17/09-PACER DEBK | 29.60 |
| 04/14/09 | SRC | 02/18/09-PACER DEBK | 4.32 |
| 04/14/09 | SRC | 02/19/09-PACER DEBK | 1.76 |
| 04/14/09 | SRC | 02/20/09-PACER DEBK | 4.88 |
| 04/14/09 | SRC | 02/24/09-PACER DEBK | .64 |
| 04/14/09 | SRC | 02/25/09-PACER DEBK | 1.20 |
| 04/14/09 | SRC | 02/26/09-PACER DEBK | 33.36 |
| 04/14/09 | SRC | 02/27/09-PACER DEBK | 5.92 |
| 04/14/09 | SRC | 03/02/09-PACER DEBK | 3.36 |
| 04/14/09 | SRC | 03/03/09-PACER DEBK | 33.68 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/14/09 | SRC | 03/03/09-PACER ILNBK | 12.16 |
| 04/14/09 | SRC | 03/05/09-PACER DEBK | 42.08 |
| 04/14/09 | SRC | 03/06/09-PACER DEBK | .72 |
| 04/14/09 | SRC | 03/06/09-PACER NYSBK | 61.44 |
| 04/14/09 | SRC | 03/06/09-PACER DEBK | 17.12 |
| 04/14/09 | SRC | 03/06/09-PACER NYWDC | 6.88 |
| 04/14/09 | SRC | 03/09/09-PACER DEBK | 12.48 |
| 04/14/09 | SRC | 03/09/09-PACER NYSBK | 19.20 |
| 04/14/09 | SRC | 03/10/09-PACER DEBK | 1.92 |
| 04/14/09 | SRC | 03/12/09-PACER DEBK | 1.84 |
| 04/14/09 | SRC | 03/13/09-PACER DEBK | 1.52 |
| 04/14/09 | SRC | 03/16/09-PACER DEBK | .96 |
| 04/14/09 | SRC | 03/16/09-PACER MABK | 1.28 |
| 04/14/09 | SRC | 03/18/09-PACER DEBK | 13.92 |
| 04/14/09 | SRC | 03/19/09-PACER DEBK | 1.68 |
| 04/14/09 | SRC | 03/19/09-PACER MABK | .08 |
| 04/14/09 | SRC | 03/20/09-PACER DEBK | 2.00 |
| 04/14/09 | SRC | 03/23/09-PACER DEBK | 19.44 |
| 04/14/09 | SRC | 03/26/09-PACER DEBK | 1.12 |
| 04/14/09 | SRC | 03/30/09-PACER DEBK | 5.44 |
| 04/14/09 | SRC | 03/31/09-PACER DEBK | 3.60 |
| 04/14/09 | SRC | 03/04/09-PACER 00IDX | .08 |
| 04/14/09 | SRC | 03/04/09-PACER DEBK | 36.56 |
| 04/14/09 | SRC | 03/04/09-PACER NYSBK | 2.08 |
| 04/14/09 | SRC | 03/04/09-PACER ILNBK | 9.76 |
| 04/15/09 | WES | 04/13/09-Westlaw research service | 89.23 |
| 04/15/09 | TEL | 04/14/09-Telephone Call To: 3026513150 WILMINGTON, DE | 2.45 |
| 04/15/09 | CPY | 04/14/09-Duplicating charges Time:  8:42:00 | 1.00 |
| 04/15/09 | WES | 04/13/09-Westlaw research service | 58.22 |
| 04/15/09 | TEL | 04/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 5.46 |
| 04/15/09 | OVT | 03/18/09 - Overtime Meals | 6.13 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/15/09 | OVT | 03/19/09 - OVERTIME TRANSPORTATION - YELLOW CAB | 11.00 |
| 04/15/09 | OVT | 04/04/09 - Overtime Meals | 9.00 |
| 04/15/09 | AIR | 04/03/09 - AIR TRANSPORTATION - LTS | 34.00 |
| 04/15/09 | TEL | 04/14/09-Telephone Call To: 3128537523 CHICGOZN, IL | 4.04 |
| 04/15/09 | TEL | 04/14/09-Telephone Call To: 3128537072 CHICGOZN, IL | 2.34 |
| 04/15/09 | TEL | 04/14/09-Telephone Call To: 3128537256 CHICGOZN, IL | 2.81 |
| 04/15/09 | CPY | 04/14/09-Duplicating charges Time: 15:16:00 | .20 |
| 04/15/09 | CPY | 04/14/09-Duplicating charges Time: 17:29:00 | 1.00 |
| 04/15/09 | CPY | 04/14/09-Duplicating charges (Color) Time: 15:02:00 | 2.28 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges Time: 15:51:00 | 18.60 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 9166356659 SCRM SC, CA | 4.01 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges (Color) Time: 9:07:00 | 8.55 |
| 04/16/09 | OVT | 04/07/09-Overtime Meals | 14.60 |
| 04/16/09 | OVT | 04/09/09-Overtime Meals | 19.20 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.91 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 7.62 |
| 04/16/09 | GND | 03/30/09-Lotus NJ | 107.10 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.05 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 04/16/09 | WES | 04/14/09-Westlaw research service | 532.33 |
| 04/16/09 | OVT | 04/08/09-Elite Limo LGA | 57.83 |
| 04/16/09 | TRV | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 324.26 |
| 04/16/09 | GND | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 60.00 |
| 04/16/09 | MLO | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 10.84 |
| 04/16/09 | GND | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 55.00 |
| 04/16/09 | AIR | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 953.20 |
| 04/16/09 | MLO | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 8.55 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/16/09 | GND | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 60.00 |
| 04/16/09 | GND | 04/06/09-04/07/09 - LOS ANGELES/NEW YORK - TRAVEL TO NEW YORK | 20.90 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.28 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 7735284484 CHICGOZN, IL | 1.22 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3128533351 CHICGOZN, IL | 1.50 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3128532239 CHICGOZN, IL | 1.22 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3128537438 CHICGOZN, IL | 1.26 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges (Color) Time: 11:11:00 | .57 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges Time: 9:55:00 | 1.80 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges Time: 10:07:00 | .20 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 04/16/09 | TEL | 04/15/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.77 |
| 04/16/09 | LEX | 04/13/09-Lexis research service | 943.38 |
| 04/16/09 | GND | 04/02/09-Elite Limo AS DIRECTED | 57.63 |
| 04/16/09 | GND | 04/06/09-Elite Limo AS DIRECTED | 57.63 |
| 04/16/09 | WES | 04/14/09-Westlaw research service | 56.81 |
| 04/16/09 | CPY | 04/15/09-Duplicating charges Time: 14:14:00 | .40 |
| 04/17/09 | CPY | 04/16/09-Duplicating charges (Color) Time: 18:53:00 | 25.08 |
| 04/17/09 | WES | 04/15/09-Westlaw research service | 1,095.67 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.62 |
| 04/17/09 | MSG | 04/06/09-Cannonball-907728417 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 13.44 |
| 04/17/09 | PRD | 04/07/09-Word processing | 37.50 |
| 04/17/09 | MSG | 04/06/09-Cannonball-907714587 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 04/17/09 | MSG | 04/08/09-Cannonball-907785943 Mayer Brown Llp 71 S Wacker Dr Chicago, Il 60606 | 5.59 |
| 04/17/09 | OVT | 03/31/09 - Overtime Meals | 15.49 |
| 04/17/09 | OVT | 03/31/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 6303255054 HINSDALE, IL | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 3122072459 CHICGOZN, IL | 5.07 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.64 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 3128530036 CHICGOZN, IL | 3.95 |
| 04/17/09 | CPY | 04/16/09-Duplicating charges (Color) Time: 14:30:00 | .57 |
| 04/17/09 | CPY | 04/16/09-Duplicating charges (Color) Time: 14:29:00 | .57 |
| 04/17/09 | CPY | 04/16/09-Duplicating charges (Color) Time: 14:27:00 | .57 |
| 04/18/09 | LEX | 04/16/09-Lexis research service | 410.63 |
| 04/18/09 | CPY | 04/17/09-Duplicating charges Time: 14:50:00 | 3.40 |
| 04/18/09 | MSG | 04/02/09-Cannonball-907664411 Mayer Brown Llp 71 S Wacker Dr Chicago, Il 60606 | 13.84 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.76 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3122223725 CHICAGO, IL | 2.00 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.41 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.97 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 4078626696 WINTERPARK, FL | 1.28 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.26 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 9144377670 WHITE PL, NY | 1.67 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.52 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.37 |
| 04/18/09 | MSG | 04/03/09-Cannonball-907694297 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 04/18/09 | CPY | 04/17/09-Duplicating charges (Color) Time: 9:47:00 | 23.94 |
| 04/18/09 | CPY | 04/17/09-Duplicating charges (Color) Time: 16:58:00 | .57 |
| 04/18/09 | CPY | 04/17/09-Duplicating charges (Color) Time: 18:00:00 | 23.94 |
| 04/18/09 | CPY | 04/17/09-Duplicating charges (Color) Time: 19:43:00 | 8.55 |
| 04/18/09 | LEX | 04/16/09-Lexis research service | 155.23 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 3128537401 CHICGOZN, IL | 1.19 |
| 04/19/09 | CPY | 04/18/09-Duplicating charges (Color) Time: 13:59:00 | 10.83 |
| 04/19/09 | CPY | 04/18/09-Duplicating charges (Color) Time: 13:54:00 | 10.83 |
| 04/21/09 | WES | 04/16/09-Westlaw research service | 131.61 |
| 04/21/09 | LEX | 04/17/09-Lexis research service | 110.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/09 | DOC | 04/13/09 - OFFICEMAX INC - A476528049 - 3 Rg Binder 4 | 14.40 |
| 04/21/09 | DOC | 03/20/09 - OFFICEMAX INC - A476528049 - Slanted Ring vue binder 2 | 23.67 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.41 |
| 04/21/09 | DOC | 03/26/09 - OFFICEMAX INC - A476528049 - 3 Rg Binder 7 | 25.20 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.64 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges Time: 14:10:00 | .70 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges Time: 14:18:00 | .10 |
| 04/21/09 | CPY | Hand labor duplicating-weekday | 15.92 |
| 04/21/09 | DOC | 04/13/09 - OFFICEMAX INC - A476528049 - 3 Rg Binder 10 | 35.99 |
| 04/21/09 | DOC | 04/13/09 - OFFICEMAX INC - A476528049 - 3 Rg Binder 14 | 50.38 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 6303255054 HINSDALE, IL | 1.16 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 3122223725 CHICAGO, IL | 1.16 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.70 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 3128530036 CHICGOZN, IL | 2.69 |
| 04/21/09 | LEX | 04/17/09-Lexis research service | 73.55 |
| 04/21/09 | OVT | 03/17/09  TAXI AFFILIATION SERVICES LLC  301915 - 1048 N Marshfield | 11.05 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges (Color) Time: 10:25:00 | 10.83 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges (Color) Time: 17:49:00 | 9.12 |
| 04/21/09 | WES | 04/16/09-Westlaw research service | 13.37 |
| 04/21/09 | WES | 04/18/09-Westlaw research service | 66.83 |
| 04/21/09 | TEL | 04/20/09-Telephone Call To: 3026528400 WILMINGTON, DE | 2.42 |
| 04/21/09 | DOC | 03/19/09 - OFFICEMAX INC - A476528049 - LTR Mla 1/3 100 Bx Folder ltr 3.5 NB 25 BX Pocket 11 | 121.34 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges Time: 11:30:00 | 1.00 |
| 04/21/09 | CPY | 04/20/09-Duplicating charges Time: 13:03:00 | 4.90 |
| 04/21/09 | DOC | 03/27/09 - OFFICEMAX INC - A476528049 - Add Laser Label Lsr 8Tab HP 5St/PK Index 3 Rng Binder 28 | 377.56 |
| 04/21/09 | WES | 04/16/09-Westlaw research service | 45.85 |
| 04/21/09 | DOC | 03/23/09 - OFFICEMAX INC - A476528049 - 3 Rg Binder 10 | 35.89 |
| 04/21/09 | WES | 04/17/09-Westlaw research service | 72.10 |
| 04/22/09 | WES | 04/20/09-Westlaw research service | 622.55 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/09 | CPY | 04/21/09-Duplicating charges (Color) Time: 10:16:00 | 8.55 |
| 04/22/09 | CPY | 04/21/09-Duplicating charges (Color) Time: 10:08:00 | 23.37 |
| 04/22/09 | CPY | 04/21/09-Duplicating charges Time: 9:36:00 | 1.20 |
| 04/22/09 | TEL | 04/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.59 |
| 04/22/09 | TEL | 04/21/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.71 |
| 04/22/09 | TEL | 04/21/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.19 |
| 04/22/09 | TEL | 04/20/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.52 |
| 04/22/09 | TEL | 04/21/09-Telephone Call To: 3128537498 CHICGOZN, IL | 1.38 |
| 04/22/09 | CPY | 04/21/09-Duplicating charges Time: 15:06:00 | 2.30 |
| 04/22/09 | TEL | 04/21/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.24 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829520 VINCE GIANNINI - VP & GM TRIBUNE TELEVISION COMPANY 5001 WYNNEFIELD AVENUE PHILADELPHIA, PA 19131 | 4.28 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829449 JEROME P. MARTIN - VP & GM TRIBUNE BROADCAST HOLDINGSIN 6910 NETWORK PLACE INDIANAPOLIS, IN 46278 | 6.13 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829596 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 11.54 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829302 ROBERT RAMSY CHANNEL 40INC. DEBTOR-IN-POS 4655 FRUITRIDGE ROAD SACRAMENTO, CA 95820 | 7.14 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829313 DON CORSINI KTLA INC. DEBOR-IN-POSSESSION 5800 SUNSET BOULEVARD LOS ANGELES, CA 90028 | 7.14 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829346 PAMELA S. PEARSON VP &GM TRIBUNE TELEVISION NORTHWEST 1813 WESTLAKE AVENUE NORTH SEATTLE, WA 98109 | 7.14 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829357 STEVE MARTINO TRIBUNE BROADCAST HOLDINGSIN 10255 SW ARCITC DRIVE BEAVERTON, OR 97005 | 7.14 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829482 RAY SCHONBAK - VP & GM KSWB INC 7191 ENGINEER ROAD SAN DIEGO, CA 92111 | 7.14 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829265 DENNIS OBRIEN KWGN INC 100 E. SPEER BLVD DENVER, CO 80203 | 6.83 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829460 ERIC MEYROWITZ - VP & GM WDCW BROADCASTINGINC 2121 WISCONSIN AVEN.WSUIT WASHINGTON, DC  20007 | 4.28 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829324 ROGER BARE - VP & GM KIAH INC. 7700 WESTPARK DRIVE HOUSTON, TX  77063 | 6.52 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829508 RICH GRAZIANO/ VP/ GENERAL MAN TRIBUNE TELEVISION COMPANY ONE CORPORATE CENTER HARTFORD, CT  06103 | 5.08 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829335 JOSEPH A. YOUNG/SR. VP & GEN M TRIBUNE TELEVISION COMPANY 8001 JOHN CARPENTER FREEWAY DALLAS, TX  75247 | 6.52 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829450 CHRIS FRICKE KPLRINC 2250 BALL DRIVE ST. LOUIS, MO  63146 | 6.47 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829519 PHIL WATERMAN/ VP AND GM TRIBUNE TELEVISION NEW ORLEANS 1 GALLERIA BOULEVARD METAIRIE, LA  70001 | 6.47 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829552 HOWARD GREENBERG/GENERAL MGR CHANNEL 39INC. 200 E. LAS OLAS BOULEVARD FORT LAUDERDALE, FL  33301 | 6.47 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829438 MRS. PATRICIA KOLB/VP AND GEN TRIBUNE TELEVISION HOLDINGSI 3117 PLAZA DRIVENE GRAND RAPIDS, MI  49525 | 6.13 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829471 TOM LANGMYER / VP AND GENERAL WGN CONTINENTAL BROADCASTING C 435 NORTH MICHIGAN AVE. CHICAGO, IL  60611 | 6.13 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829530 STEVE FABER CHICAGOLAND MICROWAVE LICENSEE 2000 S. YORK ROAD OAK BROOK, IL  60523 | 6.13 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829563 MARTY WILKE / VP& GM WGN CONTINENTAL BROADCASTIN CO 2501 WEST BRADLEY PLACE CHICAGO, IL  60618 | 6.13 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829493 BETTY ELLEN BERLAMINO WPIXINC. 220 EAST 42ND STREET NEW YORK CITY, NY 10017 | 5.08 |
| 04/22/09 | DLV | 03/26/09- Federal Express Corporation- TR #901826829541 LAWRENCE DELIA - VP & GM TRIBUNE TELEVISION COMPANY 2005 SOUTH QUEEN STREET YORK, PA  17403 | 4.28 |
| 04/22/09 | DLV | 03/25/09- Federal Express Corporation- TR #938070678307 J. KATE STICKLESESQ. COLE SCHOTZ MEISEL FORMAN/LEON 1000 N. WEST STREET WILMINGTON, DE  19801 | 15.53 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/09 | TEL | 04/21/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.25 |
| 04/22/09 | SRC | 01/09/09-PACER 03CA | .48 |
| 04/22/09 | SRC | 01/09/09-PACER 1DCCA | .48 |
| 04/22/09 | SRC | 02/26/09-PACER 1DCCA | .64 |
| 04/23/09 | MLS | 04/02/09 - Meals | 4.00 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.23 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges (Color) Time:  9:26:00 | 6.84 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges (Color) Time: 12:13:00 | 8.55 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges (Color) Time: 12:27:00 | 22.80 |
| 04/23/09 | WES | 04/21/09-Westlaw research service | 175.54 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 2122094905 NEW YORK, NY | 2.31 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.49 |
| 04/23/09 | MLS | 04/07/09 - Meals | 129.50 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges Time: 14:37:00 | .10 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 9144377670 WHITE PL, NY | 1.37 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 5168013653 ROSLYN, NY | 1.10 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 5164582393 MINEOLA, NY | 4.14 |
| 04/23/09 | TEL | 04/21/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.05 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 3123711921 CHICGOZN, IL | 1.68 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 3128537229 CHICGOZN, IL | 3.48 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges Time: 11:35:00 | .80 |
| 04/23/09 | LEX | 04/21/09-Lexis research service | 269.65 |
| 04/23/09 | TEL | 04/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges Time: 10:21:00 | 19.40 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges Time: 13:49:00 | .20 |
| 04/23/09 | CPY | 04/22/09-Duplicating charges Time: 13:55:00 | .30 |
| 04/24/09 | SRC | 02/13/09-PACER AZBK | .48 |
| 04/24/09 | SRC | 02/13/09-PACER MIEBK | 2.64 |
| 04/24/09 | SRC | 02/13/09-PACER MOWBK | 4.16 |
| 04/24/09 | SRC | 02/17/09-PACER 00IDX | .96 |
| 04/24/09 | SRC | 02/17/09-PACER DEBK | 10.32 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/24/09 | SRC | 02/13/09-PACER 00IDX | .56 |
| 04/24/09 | SRC | 02/17/09-PACER ILNBK | 10.24 |
| 04/24/09 | SRC | 02/26/09-PACER PAEBK | .56 |
| 04/24/09 | SRC | 02/17/09-PACER MOWBK | 16.24 |
| 04/24/09 | SRC | 02/17/09-PACER NYSBK | 16.96 |
| 04/24/09 | SRC | 02/25/09-PACER 00IDX | .08 |
| 04/24/09 | SRC | 02/25/09-PACER NYSBK | 3.28 |
| 04/24/09 | SRC | 02/26/09-PACER 00IDX | .40 |
| 04/24/09 | SRC | 02/26/09-PACER NYSBK | 62.48 |
| 04/24/09 | SRC | 02/03/09-PACER 00IDX | .24 |
| 04/24/09 | SRC | 02/03/09-PACER DEBK | 9.92 |
| 04/24/09 | SRC | 03/31/09-PACER DEBK | .16 |
| 04/24/09 | SRC | 03/13/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/13/09-PACER DEBK | 4.32 |
| 04/24/09 | SRC | 03/31/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/06/09-PACER 00IDX | .08 |
| 04/24/09 | SRC | 03/06/09-PACER DEBK | 1.76 |
| 04/24/09 | SRC | 03/09/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/10/09-PACER 00IDX | .08 |
| 04/24/09 | SRC | 03/10/09-PACER DEBK | 11.04 |
| 04/24/09 | SRC | 03/15/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/15/09-PACER DEBK | 9.12 |
| 04/24/09 | SRC | 03/16/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/20/09-PACER DEBK | 2.16 |
| 04/24/09 | SRC | 03/16/09-PACER DEBK | 14.48 |
| 04/24/09 | SRC | 03/17/09-PACER 00IDX | .08 |
| 04/24/09 | SRC | 03/17/09-PACER DEBK | .16 |
| 04/24/09 | SRC | 03/18/09-PACER 00IDX | 1.76 |
| 04/24/09 | SRC | 03/18/09-PACER DEBK | 17.04 |
| 04/24/09 | SRC | 03/18/09-PACER NYSBK | 2.80 |
| 04/24/09 | SRC | 03/20/09-PACER 00IDX | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/24/09 | SRC | 03/20/09-PACER DEBK | 2.48 |
| 04/24/09 | SRC | 03/22/09-PACER DEBK | 4.16 |
| 04/24/09 | SRC | 03/27/09-PACER ALNBK | 7.76 |
| 04/24/09 | SRC | 03/27/09-PACER VAEBK | 1.52 |
| 04/24/09 | LEX | 04/22/09-Lexis research service | 175.54 |
| 04/24/09 | SRC | 02/20/09-PACER NYSBK | 5.68 |
| 04/24/09 | SRC | 03/24/09-PACER TXSBK | .56 |
| 04/24/09 | SRC | 03/25/09-PACER DEBK | 21.36 |
| 04/24/09 | SRC | 03/25/09-PACER MABK | 12.16 |
| 04/24/09 | SRC | 03/24/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 03/25/09-PACER OHNBK | 1.28 |
| 04/24/09 | SRC | 03/26/09-PACER MABK | 9.44 |
| 04/24/09 | SRC | 03/25/09-PACER OHSBK | 25.92 |
| 04/24/09 | SRC | 03/25/09-PACER TXWBK | .08 |
| 04/24/09 | SRC | 03/26/09-PACER DEBK | 7.28 |
| 04/24/09 | SRC | 03/26/09-PACER ILCBK | .08 |
| 04/24/09 | SRC | 03/28/09-PACER DEBK | 5.52 |
| 04/24/09 | SRC | 02/18/09-PACER DEBK | 6.32 |
| 04/24/09 | SRC | 02/20/09-PACER DEBK | 2.24 |
| 04/24/09 | SRC | 02/23/09-PACER DEBK | .56 |
| 04/24/09 | SRC | 02/25/09-PACER DEBK | 10.56 |
| 04/24/09 | SRC | 02/19/09-PACER DEBK | 2.32 |
| 04/24/09 | SRC | 01/28/09-PACER DEBK | 7.76 |
| 04/24/09 | SRC | 01/29/09-PACER DEBK | 3.92 |
| 04/24/09 | SRC | 03/11/09-PACER DEBK | .40 |
| 04/24/09 | SRC | 02/18/09-PACER 00IDX | .16 |
| 04/24/09 | SRC | 02/18/09-PACER DEBK | 2.88 |
| 04/24/09 | SRC | 02/24/09-PACER DEBK | 6.40 |
| 04/24/09 | SRC | 02/26/09-PACER DEBK | 36.24 |
| 04/24/09 | SRC | 03/09/09-PACER DEBK | 3.36 |
| 04/24/09 | SRC | 03/13/09-PACER DEBK | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/24/09 | SRC | 01/22/09-PACER DEBK | 4.80 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges (Color) Time: 9:39:00 | 22.80 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 13:21:00 | .20 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 13:32:00 | .20 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 2128398608 NEW YORK, NY | 2.55 |
| 04/24/09 | CPY | 04/22/09-Duplicating charges (Color) Time: 20:38:00 | 3.42 |
| 04/24/09 | WES | 04/22/09-Westlaw research service | 102.68 |
| 04/24/09 | TEL | 04/22/09-Telephone Call To: 7735284484 CHICGOZN, IL | 3.15 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.14 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.08 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 3122225955 CHICAGO, IL | 1.04 |
| 04/24/09 | SRC | 02/19/09-PACER DEBK | .96 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 2028625065 WASHINGTON, DC | 2.48 |
| 04/24/09 | SRC | 02/18/09-PACER DEBK | 1.44 |
| 04/24/09 | SRC | 02/19/09-PACER DEBK | 15.44 |
| 04/24/09 | SRC | 02/17/09-PACER DEBK | 6.08 |
| 04/24/09 | SRC | 02/25/09-PACER DEBK | 4.16 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 14:36:00 | .40 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 16:07:00 | .50 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 15:17:00 | 10.00 |
| 04/24/09 | CPY | 04/23/09-Duplicating charges Time: 14:49:00 | 3.60 |
| 04/24/09 | LEX | 04/22/09-Lexis research service | 11.61 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 9167333101 SCRM SC, CA | 1.22 |
| 04/24/09 | SRC | 02/24/09-PACER NVBK | 5.12 |
| 04/24/09 | DLV | 03/23/09 - WASHINGTON EXPRESS LLC - 610900 - FCC 236 Massachusetts Ave NE - 11452 | 38.07 |
| 04/24/09 | DLV | 03/23/09 - WASHINGTON EXPRESS LLC - 610902 - FCC 236 Massachusetts Ave NE - 11452 | 25.38 |
| 04/25/09 | GND | 04/09/09-Elite Limo AS DIRECTED | 32.18 |
| 04/25/09 | CPY | 04/24/09-Duplicating charges Time: 12:39:00 | 2.30 |
| 04/25/09 | TEL | 04/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.31 |

SIDLEY AUSTIN LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/25/09 | TEL | 04/23/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.08 |
| 04/25/09 | TEL | 04/23/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.67 |
| 04/25/09 | TEL | 04/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.51 |
| 04/25/09 | LEX | 04/23/09-Lexis research service | 38.20 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 4143316604 MILWAUKEE, WI | 2.28 |
| 04/28/09 | CPY | 04/27/09-Duplicating charges Time: 9:13:00 | .60 |
| 04/28/09 | WES | 04/24/09-Westlaw research service | 13.37 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026523131 WILMINGTON, DE | 1.62 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.64 |
| 04/28/09 | WES | 04/24/09-Westlaw research service | 276.39 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 4074205341 ORLANDO, FL | 1.67 |
| 04/28/09 | GND | 03/11/09 - O'HARE MIDWAY LIMOUSINE SERVICE  INC - 01339546 - Ohare International Airport AMS Ohare - 223 | 79.35 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3128530036 CHICGOZN, IL | 2.76 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3128530036 CHICGOZN, IL | 2.88 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3128537229 CHICGOZN, IL | 2.03 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.07 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.92 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.94 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.17 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3026528400 WILMINGTON, DE | 2.76 |
| 04/28/09 | OVT | 03/26/09 - OVERTIME TRANSPORTATION - GLOBE TAXI ASSN. | 3.50 |
| 04/28/09 | OVT | 03/18/09 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 7.00 |
| 04/28/09 | OVT | 03/30/09 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 7.00 |
| 04/28/09 | CPY | 04/27/09-Duplicating charges Time: 11:44:00 | 28.00 |
| 04/28/09 | CPY | 04/27/09-Duplicating charges Time: 12:26:00 | 4.40 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 10:55:00 | .20 |
| 04/29/09 | TEL | 04/28/09-Telephone Call To: 3026513150 WILMINGTON, DE | 1.20 |
| 04/29/09 | TEL | 04/28/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.59 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 13:39:00 | 12.70 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 10:01:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 12:18:00 | 104.40 |
| 04/29/09 | TEL | 04/27/09-Telephone Call To: 3125043369 CHICGOZN, IL | 1.70 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges (Color) Time: 14:29:00 | .57 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 10:58:00 | .20 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time:  :44:00 | 14.00 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 9:06:00 | 14.00 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time:  :55:00 | 12.60 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 9:56:00 | 16.50 |
| 04/29/09 | TEL | 04/28/09-Telephone Call To: 2125921482 NEW YORK, NY | 1.25 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 17:05:00 | 1.80 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 17:17:00 | 18.10 |
| 04/29/09 | CPY | 04/28/09-Duplicating charges Time: 14:55:00 | 3.20 |
| 04/29/09 | WES | 04/27/09-Westlaw research service | 5.63 |
| 04/30/09 | LEX | 04/27/09-Lexis research service | 39.38 |
| 04/30/09 | SRC | 02/25/09-PACER NYEDC | 1.12 |
| 04/30/09 | SRC | 03/03/09-PACER DEBK | 1.92 |
| 04/30/09 | SRC | 03/02/09-PACER NYSBK | 11.68 |
| 04/30/09 | SRC | 03/04/09-PACER DEBK | 2.40 |
| 04/30/09 | SRC | 03/26/09-PACER DEBK | .32 |
| 04/30/09 | SRC | 03/04/09-PACER NYSBK | 2.96 |
| 04/30/09 | SRC | 03/26/09-PACER ALNBK | 11.84 |
| 04/30/09 | SRC | 03/30/09-PACER DEBK | 3.44 |
| 04/30/09 | SRC | 03/31/09-PACER DEBK | 1.36 |
| 04/30/09 | SRC | 03/24/09-PACER DEBK | 1.28 |
| 04/30/09 | TEL | 03/10/09-Telephone Charges Conference Call Customer: HAH7837 ART HICKOK | 8.50 |
| 04/30/09 | TEL | 03/14/09-Telephone Charges Conference Call Customer: HAH8579 ART HICKOK | 22.39 |
| 04/30/09 | TEL | 03/29/09-Telephone Charges Conference Call Customer: HAH8538 ART HICKOK | 1.50 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 14:37:00 | .20 |
| 04/30/09 | DLV | 04/30/09-Postage | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/09 | WES | 04/28/09-Westlaw research service | 77.71 |
| 04/30/09 | WES | 04/29/09-Westlaw research service | 46.18 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 19:34:00 | .20 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.05 |
| 04/30/09 | TEL | 04/30/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.91 |
| 04/30/09 | TEL | 03/24/09-Telephone Charges Conference Call Customer: HBK9577 MR BRYAN KRAKAUER | 3.89 |
| 04/30/09 | TEL | 03/30/09-Telephone Charges Conference Call Customer: HBK8024 MR BRYAN KRAKAUER | 7.74 |
| 04/30/09 | TEL | 03/29/09-Telephone Charges Conference Call Customer: HBK7694 MR BRYAN KRAKAUER | 6.21 |
| 04/30/09 | MSG | 04/10/09-Messenger service | 5.25 |
| 04/30/09 | MSG | 4/14/09-Messenger service | 9.66 |
| 04/30/09 | WES | 04/28/09-Westlaw research service | 434.49 |
| 04/30/09 | CPY | 04/28/09-Duplicating Charges (Color) | 99.75 |
| 04/30/09 | WES | 04/29/09-Westlaw research service | 215.57 |
| 04/30/09 | TEL | 03/19/09-Telephone Charges Conference Call Customer: PXX9751 ATTORNEY KEVIN LANTRY | 1.46 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2138966627 LOSANGELES, CA | 1.59 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2138966627 LOSANGELES, CA | 1.23 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2027368171 WASHINGTON, DC | 2.04 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 4074221400 ORLANDO, FL | 1.01 |
| 04/30/09 | TEL | 03/07/09-Telephone Charges Conference Call Customer: PKL7937 ATTORNEY KEVIN LANTRY | 7.23 |
| 04/30/09 | TEL | 03/13/09-Telephone Charges Conference Call Customer: PKL9516 ATTORNEY KEVIN LANTRY | 19.30 |
| 04/30/09 | TEL | 03/10/09-Telephone Charges Conference Call Customer: ZJL2605 JONATHAN LOTSOFF | 3.95 |
| 04/30/09 | OVT | 03/16/09 - OVERTIME TRANSPORTATION | 4.75 |
| 04/30/09 | GND | 04/10/09 - MILEAGE | 41.80 |
| 04/30/09 | GND | 03/16/09 - MILEAGE | 41.80 |
| 04/30/09 | OVT | 03/13/09 - OVERTIME TRANSPORTATION | 4.75 |
| 04/30/09 | GND | 03/17/09 - MILEAGE | 41.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026080
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/30/09 | OVT | 03/17/09 - OVERTIME TRANSPORTATION | 4.75 |
| 04/30/09 | GND | 03/13/09 - MILEAGE | 41.80 |
| 04/30/09 | OVT | 04/10/09 - OVERTIME TRANSPORTATION | 4.75 |
| 04/30/09 | LEX | 04/28/09-Lexis research service | 5.81 |
| 04/30/09 | MSG | 04/10/09-Messenger service | 11.28 |
| 04/30/09 | PRD | 04/28/09-Word Processing | 112.50 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.21 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges (Color) Time: 18:12:00 | 30.21 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 14:12:00 | .20 |
| 04/30/09 | WES | 04/28/09-Westlaw research service | 153.48 |
| 04/30/09 | LEX | 04/28/09-Lexis research service | 45.00 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2125921482 NEW YORK, NY | 1.20 |
| 04/30/09 | TEL | 03/06/09-Telephone Charges Conference Call Customer: AXX6385 KERRIANN MILLS | 4.10 |
| 04/30/09 | TEL | 03/06/09-Telephone Charges Conference Call Customer: AXX5890 KERRIANN MILLS | 3.24 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 15:52:00 | 16.60 |
| 04/30/09 | CPY | 04/22/09-Duplicating Charges (Color) | 18.24 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 11:43:00 | 63.90 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 11:14:00 | 76.70 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 9:42:00 | 7.40 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 12:25:00 | 4.00 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 12:31:00 | 7.00 |
| 04/30/09 | TEL | 03/30/09-Telephone Charges Conference Call Customer: MMS6768 MICHAEL SWEENEY | 7.81 |
| 04/30/09 | CPY | 04/29/09-Duplicating charges Time: 14:22:00 | 20.20 |
| 04/30/09 | FEE | 04/09- BANK OF AMERICA - P-Card Expense (FCC Filing Fees) | 1,150.00 |

**Total Expenses**   **$ 30,322.51**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026081
Client Matter 90795-30570

For professional services rendered and expenses incurred through April
30, 2009 re Creditor Communications

Fees                                                                    $ 19,910.00

**Total Due This Bill**                                          **$ 19,910.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026081
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/09 | KT Lantry | Review and edit responsive letter to creditors | .30 |
| 04/02/09 | KT Lantry | Telephone call with inquiring creditor | .20 |
| 04/03/09 | JE Henderson | Review/respond to email exchange re: resolution of Sony matter | .20 |
| 04/03/09 | KT Lantry | E-mails and responses to creditor inquiries re: claims | .40 |
| 04/03/09 | KT Lantry | E-mails re: claims analysis (.3); review and edit responsive letters to various claimants and numerous e-mails re: same (.7) | 1.00 |
| 04/05/09 | KP Kansa | Email D. Bergeron re: bondholder bar date query | .10 |
| 04/06/09 | JE Henderson | Review email exchange re: data room and organization | .40 |
| 04/07/09 | JE Henderson | Review further emails re: data room program and production issues | .30 |
| 04/08/09 | JE Henderson | Review/respond to emails re: document production/data room | .20 |
| 04/08/09 | KT Lantry | Respond to creditor inquiries | .20 |
| 04/09/09 | JE Henderson | Review index of documents to be downloaded in data room (.40); review/respond to email exchange w/B. Krakauer and M. Sweeney re: review (.10); review draft confid language on data room site (.20); review/respond to email exchanges re: data room (.20) | .90 |
| 04/09/09 | KT Lantry | Telephone calls with creditors re: claim | .30 |
| 04/10/09 | JE Henderson | Review additional emails re: production, data room | .20 |
| 04/13/09 | DE Bergeron | Multiple emails and telephone calls regarding bar date notice | .70 |
| 04/13/09 | KT Lantry | Telephone calls and e-mails with R. Stone and P. Compernolle re: response to creditor inquiries | .40 |
| 04/14/09 | CL Kline | Responded to creditor inquiry re: bar date and proof of claim form, provided epiq website | .20 |
| 04/14/09 | KT Lantry | E-mails and telephone calls with creditors re: case and claims and related e-mails with P. Compernolle | .70 |
| 04/15/09 | DE Bergeron | Multiple telephone calls and emails regarding schedules, bar dates, and payments of certain claims | 2.30 |
| 04/15/09 | KT Lantry | Review inquiry from creditor and e-mails re: response to same with P. Compernolle | .40 |
| 04/17/09 | DE Bergeron | Drafting creditor correspondence and multiple emails and telephone calls regarding same | 1.90 |
| 04/17/09 | JC Boelter | Emails regarding bar date calls | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026081
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/09 | KT Lantry | Numerous telephone calls with creditors re: filing claims | .60 |
| 04/17/09 | JK McClelland | Telephone calls to creditors regarding proofs of claim (0.2) | .20 |
| 04/19/09 | KT Lantry | Emails with B. Krakauer re: creditor inquiries | .20 |
| 04/20/09 | DE Bergeron | Multiple telephone calls with creditors regarding bar date notices (2.5); Revising creditor correspondence and multiple emails regarding same (1.30) | 3.80 |
| 04/20/09 | JE Henderson | Review emails from B. Krakauer and forward to M. Sweeney re: production and email exchange w/M. Sweeney re: same (.20); tc w/B. Krakauer re: PHONES (.20) | .40 |
| 04/20/09 | JK McClelland | Review email from B. Krakauer regarding creditor questions on proof of claim and respond to creditor (0.1) | .10 |
| 04/21/09 | DE Bergeron | Tending to creditor inquiries regarding bar date notice (.90); Office meeting and telephone call with A. Leff regarding same (.50) | 1.40 |
| 04/21/09 | JE Henderson | Email exchange w/M. Sweeney re: data room (.10); review emails re: other production issues (.10) | .20 |
| 04/21/09 | KT Lantry | Telephone calls and e-mails re: creditor inquiries involving bar date and proofs of claim | .40 |
| 04/21/09 | AR Leff | Meet with D. Bergeron re creditor inquiries (0.5); read over background materials; check Tribune Bankruptcy voicemail box and transcribe messages (0.7); return phone calls (3.1) | 4.30 |
| 04/21/09 | JK McClelland | Review letter from counsel for claimant and email to K. Kansa regarding sending notice of bar date (0.2); email to K. Stickles regarding same (0.1) | .30 |
| 04/22/09 | DE Bergeron | Tending to creditor inquires (1.5); Conference call with company regarding publication of bar date notice (.30) | 1.80 |
| 04/22/09 | JE Henderson | Tc w/D. Saval re: PHONES (.60); review emails from UCC and from Steering Committee (.20); review emails exchange re: document production issues (.20) | 1.00 |
| 04/22/09 | KT Lantry | Numerous telephone calls with creditors re: bar date notice and proofs of claim | .80 |
| 04/22/09 | AR Leff | Check Tribune Bankruptcy voicemail box (.20); transcribe messages (.30); return phone calls (.30) | .80 |
| 04/22/09 | JK McClelland | Email to R. Mariella regarding potential employment claim (0.1) | .10 |
| 04/23/09 | AR Leff | Check Tribune Bankruptcy voicemail box (.20); transcribe messages (.30); return phone calls (.50) | 1.00 |
| 04/24/09 | DE Bergeron | Numerous calls and email exchanges with creditors regarding | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026081
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| | | bar date notice | |
| 04/24/09 | JE Henderson | Review emails re: information requests | .20 |
| 04/24/09 | JK McClelland | Emails with K. Stickles and D. Streany regarding adding creditor to notice list (0.1) | .10 |
| 04/27/09 | CL Kline | Responded to proof of claim inquiry (0.1) | .10 |
| 04/27/09 | JK McClelland | Review creditors' email forwarded by D. Bralow and respond to D. Bralow regarding same (0.2); email creditors' contact information to Epiq and request claim form be sent (0.2) | .40 |
| 04/28/09 | DE Bergeron | Email to company regarding publication of bar date notice (0.10); Tending to creditor issues regarding bar date notice (1.5) | 1.60 |
| 04/28/09 | KT Lantry | Respond to creditor inquiries re: filing claims | .30 |
| 04/29/09 | KT Lantry | Numerous telephone calls and emails with creditors re: bar date and severance claims, and emails with Sidley attorneys and clients re: same | .90 |
| 04/29/09 | AR Leff | Check Tribune Bankruptcy voicemail box (.10); transcribe messages (.10); return phone calls (.20) | .40 |
| 04/29/09 | JK McClelland | Emails with A. Lipson and Epiq regarding notice of bar date and claimant demand letter (0.2) | .20 |
| 04/30/09 | JK McClelland | Telephone call with D. Streany regarding creditor inquiries on proof of claim forms (0.1); telephone call with R. Mariella regarding employee claimant (0.1) | .20 |

Total Hours  **35.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026081
Tribune Company

RE: Creditor Communications

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 4.00 | $ 825.00 | $ 3,300.00 |
| KT Lantry | 7.10 | 825.00 | 5,857.50 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JC Boelter | 1.00 | 625.00 | 625.00 |
| DE Bergeron | 15.20 | 475.00 | 7,220.00 |
| JK McClelland | 1.60 | 425.00 | 680.00 |
| CL Kline | .30 | 375.00 | 112.50 |
| AR Leff | 6.50 | 315.00 | 2,047.50 |
| **Total Hours and Fees** | **35.80** | | **$ 19,910.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026082
Client Matter 90795-30580

For professional services rendered and expenses incurred through April
30, 2009 re Bankruptcy Schedules

Fees                                                                                      $ 22,002.50

**Total Due This Bill**                                                    **$ 22,002.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29026082
Tribune Company

RE: Bankruptcy Schedules

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JE Henderson | Review/respond to various emails re: scheduling MEP/Transitional comp potential liabilities (.20); tc w/B. Whittman re: schedule amendments (.40); c/c w/A&M/Sidley (.50); review emails re: same (.20); review correspondence re: Transitional mgmt comp claims (.20) | 1.50 |
| 04/01/09 | KP Kansa | Email D. Kazan re: scheduling H. Weinstein claim | .10 |
| 04/01/09 | JK McClelland | Conference call with J. Henderson, K. Mills, S. Kotarba, and P. Kinealy regarding status of amendments to schedules (0.5) | .50 |
| 04/01/09 | KS Mills | Preparation for and participation in telephone call with Sidley and A&M re: schedules | 1.00 |
| 04/02/09 | JE Henderson | Review emails between Sidley/client and from A&M re: amendment to Schedules | .30 |
| 04/02/09 | JK McClelland | Review contracts and Schedules as-filed (0.8) ; email to P. Kinealy regarding amendments to Schedules F and G (0.2); revise litigation amendment to Schedule F (0.5); email to P. Kinealy and R. Mariella regarding additional data required (0.1); review email and documents from R. Mariella regarding labor claim (0.2); email to P. Kinealy regarding scheduling same on amendment to Schedule F (0.1) | 1.90 |
| 04/03/09 | JE Henderson | Review emails/responses w/client, Sidley and A&M re: amendment to schedules | .30 |
| 04/03/09 | JK McClelland | Emails with D. Bralow, C. Leeman, and R. Mariella regarding additional litigation claims for amended Schedule F (0.6); review claims and revise amended Schedule F (1.0); telephone call with K. Stickles regarding litigation claim (0.1); review schedules to verify contracts (0.2); telephone call with P. Kinealy regarding same (0.1); review background re MDL claims and settlement, and Supreme Court decision to accept cert (0.4); emails with D. Bralow regarding amendments to Schedule F to clarify same (0.3) | 2.70 |
| 04/06/09 | JE Henderson | Review email exchanges re: amendment update (.30); review email exchange w/client re: same and conf w/J. McClelland re: status (.20) | .50 |
| 04/06/09 | P Jha | Review of Tribune guaranty agreement for bankruptcy schedule | .50 |
| 04/06/09 | KP Kansa | T/c M. Anderson re: environmental issues | .30 |
| 04/06/09 | JK McClelland | Revise Schedule F litigation summary (0.8); emails with D. Bralow regarding same (0.3); email to R. Mariella and C. Leeman regarding same (0.1); email to P. Kinealy and S. Pater | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026082
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding amendment to Schedule G (0.3); telephone call to landlord regarding scheduling lease (0.1); email to P. Jha regarding potential claim under letter agreement for amended Schedule F (0.1); review Schedule G for information relating to same (0.1); telephone call with P. Kinealy regarding scheduling of JV and LLC agreements (0.1); review JV and LLC agreements and revise Schedule G (1.1) | |
| 04/07/09 | JE Henderson | Email exchange w/client re: K analysis and re: amendment to schedule F | .40 |
| 04/07/09 | JK McClelland | Review additional litigation claims from D. Bralow and C. Leeman (0.4); revise Schedule F amendment (0.3); emails to E. Johnston and P. Kinealy re: same (0.1); office conference with K. Mills re: amendments schedule G for JVs (0.1); telephone call with P. Kinealy re: same (0.1); revise amended Schedule G (0.2); review proposed amended Schedule F and SOFA 4a from E. Johnston and provide comments to same (0.2) | 1.40 |
| 04/08/09 | JE Henderson | Email exchange w/client and Delaware counsel re: filing of amendments | .20 |
| 04/08/09 | JK McClelland | Telephone call with R. Mariella regarding outstanding issues for Schedule amendments (0.2); emails with D. Bralow and C. Leeman regarding litigation matter for amended schedule F (0.2); review order closing case (0.1); telephone call with D. Bralow regarding litigation for SOFA 4a (0.1); emails to P. Kinealy and E. Johnston regarding same and regarding status of amendments (0.6); telephone call with K. Stickles regarding local rule notice requirements for schedule amendments (0.2); review summary of schedule amendments from P. Kinealy and comment on same (0.2) | 1.60 |
| 04/09/09 | JE Henderson | Review emails, global notes and review revised drafts re: guaranty; email exchange w/A&M re: same (.30); review/respond to Delaware counsel re: filing logistics (.20) | .50 |
| 04/09/09 | JE Henderson | Review emails re: EPiq issues and filing/serving schedules | .10 |
| 04/09/09 | KP Kansa | Email to P. Kinealy re: environmental matters | .10 |
| 04/09/09 | JK McClelland | Telephone call with K. Stickles regarding filing of amendments (0.1); email to P. Kinealy regarding same (0.1) | .20 |
| 04/09/09 | JK McClelland | Review email from P. Kinealy regarding environmental claims for Schedules (0.2); telephone call with P. Kinealy regarding scheduling escheatment obligations (0.1) | .30 |
| 04/10/09 | JE Henderson | Review emails from A&M re: amendments format and filing | .30 |
| 04/13/09 | KP Kansa | Email P. Kinealy re: environmental matters | .10 |
| 04/16/09 | JE Henderson | Email exchange w/D. Bergeron re: possible amendment issue | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29026082
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); tc w/R.Stone re: same (.50); conf w/K. Mills re: same (.20); tc w/R. Stone and Delaware counsel re: amendment/bar date issues (.50); email exchange w/D. Bergeron re: form letters (.30) | |
| 04/17/09 | JE Henderson | Tcs w/S. Heyman re: abandoned property laws and review research re: same (1.0); tc w/Stone re: proposed response to reporting requirements and review state notice (.50); review templates for proposed response (.30); prepare/revise draft letter (.50); email D. Bergeron re: form letters for schedule amendments/payments (.30) | 2.60 |
| 04/17/09 | SJ Heyman | TC w/J Henderson and exchange emails re: filing of unclaimed property reports for schedules | 1.50 |
| 04/20/09 | JE Henderson | Tc and email exchanges w/D. Bergeron re: form letters to claimants re: schedules and payments (.40); review draft form of creditor correspondence and multiple revisions to drafts (1.30); tcs w/Delaware counsel re: same and re: other schedule issues (.50); 2 tcs w/A&M re: same and email exchanges re: same (.50); review comments to form of State Abandonment letter and revise (.40); email exchange w/A&M and S. Heyman re: same (.20) | 3.30 |
| 04/20/09 | JK McClelland | Email to P. Kinealy regarding worker's compensation claims | .10 |
| 04/21/09 | JE Henderson | Email exchange w/Delaware counsel re: form letters to claimants and review proposed revisions (.20); email A&M (.10); review final letter (.10) | .40 |
| 04/21/09 | KP Kansa | Waller claim materials and email J. McClelland re: same | .20 |
| 04/22/09 | JE Henderson | Review Escheat form letter to stations, as further revised (.10); review/respond to client email re: same and email to S. Heyman (.20) | .30 |
| 04/22/09 | SJ Heyman | Exchange emails w/J Henderson and P Stone re: filing of unclaimed property reports | .80 |
| 04/23/09 | JE Henderson | Email exchange w/A&M, w/S. Heyman re: state abandonment law/notice issues (.40); 2 tcs w/S. Heyman (.40); tc w/S. Heyman and A&M (.40); review/revise proposed letter (.30) | 1.50 |
| 04/24/09 | JE Henderson | Review emails re: call re: state abandonment notice issues (.10); review A&M email re: specific state issues (.20) | .30 |
| 04/27/09 | JE Henderson | Review emails re: abandoned property law questions and agenda for c/c (.20); participate in call w/unclaimed property consultant and client (1.10) | 1.30 |
| 04/27/09 | SJ Heyman | Conference call w/J Henderson, R Stone et al re: unclaimed property report filings | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026082
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/09 | SJ Heyman | Analyze unclaimed property reporting issues | .80 |
| 04/30/09 | SJ Heyman | TC w/J Henderson (0.1); review draft letter (0.1); comment on letter (0.1) | .30 |
| | | **Total Hours** | **33.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026082
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 15.50 | $ 825.00 | $ 12,787.50 |
| SJ Heyman | 3.90 | 725.00 | 2,827.50 |
| P Jha | .50 | 700.00 | 350.00 |
| KP Kansa | .80 | 675.00 | 540.00 |
| KS Mills | 1.00 | 525.00 | 525.00 |
| JK McClelland | 11.70 | 425.00 | 4,972.50 |
| **Total Hours and Fees** | **33.40** | | **$ 22,002.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026083
Client Matter 90795-30590

For professional services rendered and expenses incurred through April
30, 2009 re Employee Issues

Fees                                                              $ 181,602.00

**Total Due This Bill**                                      **$ 181,602.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | SE Adamczyk | Revise Medical Benefits motion (2.2); telephone call with K. Lantry re: revisions for motion (.2); calculate remaining medical benefits (.2); review Bigelow affidavit for Medical Benefits motion (.3) | 2.90 |
| 04/01/09 | AL Goico | Revise incentive plan motion (4.20); review response to Alix (.50) | 4.70 |
| 04/01/09 | BJ Gold | Emails to J. Lotsoff and from same (.3); review emails re strategy and creditor discussions and revise Mercer documents (.2) | .50 |
| 04/01/09 | KT Lantry | Telephone calls with clients and D. Deutsch re: severance motion and related issues, and numerous e-mails re: due diligence involving same (.6); telephone calls with J. McMahon and D. LeMay re: MIPS (.3); review and edit continued health care benefits pleadings and discuss changes to same with S. Adamczyk (.6); distribute health care motion with cover e-mail (.2); numerous e-mails re: content of MIP documents and timing (.3) | 2.00 |
| 04/01/09 | JD Lotsoff | Review e-mails from C. Bigelow and Mercer re: incentive compensation motion and benchmarking issues, review benchmarking data, e-mails to A. Miller and B. Gold re: same (.70); review updated data and information for creditor information responses, e-mails to C. Bigelow and S. O'Connor re: same (1.80) | 2.50 |
| 04/02/09 | SE Adamczyk | Revisions to Medical Benefits motion (.3); draft Declaration for motion (.3); phone call with K. Lantry re: revisions to motion and filing timeline (.2) | .80 |
| 04/02/09 | AL Goico | Telephone call with J. Lotsoff and J. Dempsey re: incentive plan (.30); revise incentive plan motion (1.00) | 1.30 |
| 04/02/09 | BJ Gold | Conferences with J. Lotsoff (.3); review D. Liebentritt e-mail and Mercer e-mails (.3); conference with J. Lotsoff and B. Krakauer and call to K. Lantry (.2) | .80 |
| 04/02/09 | KT Lantry | Edit motion continuing medical benefits and related affidavit and discuss changes and process of signing with S. Adamczyk (.8); e-mails re: information for medical benefits motion (.2); telephone calls and e-mails with C. Bigelow, D. Kazan and B. Whitman re: severance motion (.3); numerous e-mails and telephone calls re: MIP information (.4); e-mails re: ESOP (.2) | 1.90 |
| 04/02/09 | JD Lotsoff | Telephone calls with A. Miller and J. Dempsey re: incentive plan compensation negotiations (.40); telephone calls with B. Gold and B. Krakauer re: same, e-mails to and from D. | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt re: same and re: allocation guidelines, review issues re: same (1.00) | |
| 04/03/09 | SE Adamczyk | Meeting with K. Lantry re: Medical Benefits motion and send final versions of motion and affidavit to K. Stickles (DE local counsel) | .60 |
| 04/03/09 | BJ Gold | Voicemail from K. Lantry (.10); review strategy emails (.20) | .30 |
| 04/03/09 | KT Lantry | Numerous e-mails and telephone calls re: filing motion for continuation of medical benefits but postponing motion re: severance, and issues re: same (1.3); numerous telephone calls and e-mails re: MIPS information and scheduling call re: same (.8) | 2.10 |
| 04/06/09 | AL Goico | Revise incentive plan motion (.60); telephone call with J. Lotsoff and Mercer re: same (.80) | 1.40 |
| 04/06/09 | BJ Gold | Review emails and conference with J. Lotsoff and prepare for call (.5); telephone conference with K. Kansa (.2); review documents from S. O'Connor (.4) | 1.10 |
| 04/06/09 | KT Lantry | Preparatory call with J. Lotsoff and conference call with Mercer team re: MIPS and incentive plan | .90 |
| 04/06/09 | JD Lotsoff | Conference call with J. Dempsey, K. Lantry, S. O'Connor, A. Miller re: incentive plan negotiations and office conference with A. Miller re: motion and follow-up re: same (.90); review updated compensation data from S. O'Connor and e-mails from A. Miller re: related issues (.70); telephone call with K. Lantry re: compensation negotiations and strategy, review issues re: same (.40) | 2.00 |
| 04/07/09 | BM Clark | Researched an employer subsidiary's liability for deferred compensation agreements entered into by the parent company | 4.00 |
| 04/07/09 | BJ Gold | Conference with K. Kansa and review emails and email to associate re Mercer (.2); review S. O'Connor email and incentive documents (.3) | .50 |
| 04/07/09 | ME Johnson | Review question re: liability under nonqualified benefit plans and agreements | .50 |
| 04/07/09 | KT Lantry | E-mails with M. Bourgon re: information request from PBGC and related communication (.2); e-mails re: insider severance (.1) | .30 |
| 04/07/09 | JD Lotsoff | Review updated compensation data from S. O'Connor | .10 |
| 04/07/09 | BA Rosemergy | Phone call with M. Johnson regarding joint and several liability for nonqualified deferred compensation obligations (0.5); meet with B. Clark regarding research for same (0.5) | 1.00 |
| 04/08/09 | BM Clark | Researched and discussed employer subsidiary liability for | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deferred compensation obligations entered into by the parent company | |
| 04/08/09 | BJ Gold | Review emails on UST strategy and incentive strategy and respond to same and voicemail to D. Liebentritt re same | .30 |
| 04/08/09 | ME Johnson | T/c w/K. Lantry re: legal liabilities under nonqualified deferred compensation and pension plans and agreements (0.8); o/c B. Rosemergy and B. Clark re: joint and several liabilities (1.0); rvw. terms of plans and agreements to determine legal liability (0.5) | 2.30 |
| 04/08/09 | KT Lantry | Preparatory e-mails and call with P. Ryan and participate in conference call with clients re: 5-year projections for PBGC and related issues (1.1); e-mails and telephone call with J. McMahon re: MIP's and report same to clients and J. Lotsoff (.8); e-mail to F. Anderson re: info request (.1); report outcome of meeting with Steering Committee to J. Lotsoff (.2); e-mails re: insider severance, and telephone call with J. Osick re: employee issues (.3) | 2.50 |
| 04/08/09 | JD Lotsoff | E-mails with K. Lantry and from C. Bigelow re: incentive compensation motion and U.S. Trustee information request, review issues re: same | .30 |
| 04/08/09 | BA Rosemergy | Review case law on subsidiary liability for deferred compensation (2.2); and meet with M. Johnson and B. Clark to discuss same (1.0); phone call with M. Johnson and K. Lantry regarding plan with respect to former employee liabilities and begin drafting memo (0.8) | 4.00 |
| 04/09/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 5.20 |
| 04/09/09 | AL Goico | Review '08 MIP numbers and revise debtor only calculations | .20 |
| 04/09/09 | BJ Gold | Office conference with J. Lotsoff re strategy and review emails re same and telephone call (voice) with B. Krakauer re same | .40 |
| 04/09/09 | KT Lantry | E-mails with clients re: call with J. McMahon re: MIPS (.2); numerous e-mails and telephone calls with clients, J. Lotsoff, B. Gold and B. Krakauer re: MIPS (.9); e-mails re: severance motion (.2); e-mails re: timing of filing and Court dates for MIP motion (.2) | 1.50 |
| 04/09/09 | JD Lotsoff | Review e-mails and updated Mercer benchmarking report re: incentive plans, analyze related updates to motion to approve same (.60); review incentive plan-related documents for potential production to U.S. Trustee and creditors (.90); telephone call with K. Lantry and B. Gold re: same (.50) | 2.00 |
| 04/09/09 | BA Rosemergy | Meet with B. Clark re: research on responsible party for | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deferred compensation obligations and draft memorandum re: same | |
| 04/10/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 5.20 |
| 04/10/09 | AL Goico | Telephone call with Mercer re: 2008 analysis | 1.20 |
| 04/10/09 | BJ Gold | Conference with J. Lotsoff (0.1); call to C. Bigelow (0.2); conference with J. Lotsoff and review K. Lantry email and email to C. Bigelow and review strategy (0.1) | .40 |
| 04/10/09 | KT Lantry | E-mails with K. McCabe and J. Osick re: insider terminations and review information (.4); numerous e-mails and telephone calls re: assembly of information provided to Committee involving MIPS and timing of delivery of same to UST (.5); e-mails and telephone call to F. Anderson (.1); discuss various MIP-related issues with J. Lotsoff (.4); conference call with J. Rodden and M. Bourgon re: projected contributions to pension and related issues and review e-mails re: same to F. Anderson (.5); e-mails with P. Ryan re: termination premiums (.3) | 2.20 |
| 04/10/09 | JD Lotsoff | Revise incentive compensation motion (1.70); review e-mails from C. Bigelow re: production of information to U.S. Trustee re: same, review and compile information for production, e-mail to C. Bigelow and telephone calls with B. Gold and K. Lantry re: same (2.50); review updated Mercer benchmarking analysis for 2008 MIP payments, office conference with A. Miller and telephone call with M. Long re: same (1.10) | 5.30 |
| 04/10/09 | BA Rosemergy | Meet with B. Clark re: memo and review and comment on legal discussion (1.8); review and address provisions re: contribution agreement (1.6) | 3.40 |
| 04/11/09 | KT Lantry | E-mails re: timing of MIP motion, information sharing and negotiation | .30 |
| 04/13/09 | SE Adamczyk | Meeting with K. Lantry re: motion to pay Spousal Surcharge Fees (.2); review arbitration decision re: Spousal Surcharge Fees (.2) | .40 |
| 04/13/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 3.80 |
| 04/13/09 | AL Goico | Telephone call with J. Lotsoff re: MIP motion | .30 |
| 04/13/09 | BJ Gold | Conference with J. Lotsoff and call to K. Lantry re compensation issues and review C. Bigelow emails and Mercer documents re same | .50 |
| 04/13/09 | KT Lantry | Review time details of counsel for ESOP trustee and e-mails | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with client re: same (.8); review Oneida decision and numerous e-mails re: same (.9); numerous e-mails and telephone calls with B. Gold, J. Lotsoff, B. Krakauer and C. Bigelow re: employee raises (.7); forward background information for severance motion to S. Adamczyk and discuss same (.4); telephone call with F. Anderson re: response to information requests and related issues and report same to client (.5); review projections for pension contributions and e-mails re: same (.6); e-mails re: information involving MIPS for UST (.2); e-mails and telephone call with A. Lipson re: terminated employee (.3) | |
| 04/13/09 | JD Lotsoff | Revise motion to approve incentive plans and e-mails to C. Bigelow re: same (2.30); discuss same with A. Miller (0.3); prepare summary of 2008 MIP proposals and e-mail to C. Bigelow re: same (.90); review Mercer benchmark analysis of 2008 MIP payouts and telephone call with M. Long re: same (.40) | 3.90 |
| 04/13/09 | JK McClelland | Access Second Circuit Oneida decision and send to B. Krakauer and K. Lantry for review (0.2); receive voice mail from counsel to Avis regarding employee expense claim and telephone calls with R. Mariela regarding same (0.2) | .40 |
| 04/13/09 | BA Rosemergy | Meet with B. Clark re: memo and revise same; draft provisions re: contribution agreement and other nonqualified deferred compensation obligations | 5.30 |
| 04/14/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 2.50 |
| 04/14/09 | AL Goico | Revise incentive plan motion | .80 |
| 04/14/09 | BJ Gold | Conference call with C. Bigelow and K. Lantry and review issues for same (.90); review Mercer documents (.30) | 1.20 |
| 04/14/09 | HC Kopack Willobee | Research regarding withdrawal from a multiemployer plan and ERISA sections 4222 and 4219(c) (1.8); discuss the same with P. Ryan (0.5) | 2.30 |
| 04/14/09 | B Krakauer | Review documents and conference call with client, former employee issues re: guarantee of mortgage | 1.30 |
| 04/14/09 | KT Lantry | Numerous telephone calls and e-mails re: edits and changes to MIP motion (.9); e-mails and telephone calls re: Severance motion (.3); conference call with clients re: employee raises (.5); conference call re: PBGC issues and projections (.4) | 2.10 |
| 04/14/09 | JD Lotsoff | Review updated Mercer report re: 2008 MIP benchmarking analysis (.30); conference call with B. Gold, C. Bigelow and K. Lantry re: salary increases (.50); revise motion to approve | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | incentive plans (1.20) | |
| 04/14/09 | JK McClelland | Telephone call with counsel for Avis regarding employee expense (0.2); email to R. Mariella regarding same (0.1); draft letter to counsel (0.3); discuss same with K. Mills (0.2) | .80 |
| 04/14/09 | BA Rosemergy | Draft and revise memo and discuss same with B. Clark | 6.20 |
| 04/15/09 | SE Adamczyk | Revise severance payment motion and draft section re: Spousal Surcharge Fees (1.3); revise and update Bigelow Affidavit in support of Severance Payment motion (.5); calculate total amounts of Spousal Surcharge Fees paid to current employees and owed to terminated employees (.2) | 2.00 |
| 04/15/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 1.20 |
| 04/15/09 | AL Goico | Finalize 2008 MIP comparison (2.10); telephone call with M. Bourgon re: local bonuses (.10) | 2.20 |
| 04/15/09 | BJ Gold | Email to K. Lantry re Mercer and review email re same (.30); review various emails re incentive plan from client, J. Lotsoff, Mercer, and to UST re same (.70) | 1.00 |
| 04/15/09 | ME Johnson | Rvw. and rvs. memorandum re: joint and several liability re: former employee claims | 3.30 |
| 04/15/09 | B Krakauer | Review MIP materials and draft motion | 1.00 |
| 04/15/09 | KT Lantry | E-mails with J. McMahon re: information involving MIPS (.7); numerous e-mails re: changes to MIP motion, review of background documents, and status of negotiations (1.2); telephone calls with J. Lotsoff re: MIP issues (.4); e-mails with B. Krakauer re: ESOP issue (.2); e-mails re: information for and preparation of Severance motion (.4); review proposed letter to employees re: MIP motion (.2) | 3.10 |
| 04/15/09 | JD Lotsoff | Compile information re: 2008 MIP for U.S. Trustee, draft transmittal e-mail re: same, telephone call with K. Lantry re: same (4.50); meeting with J. Dempsey, C. Bigelow, G. Spector, B. Whittman, other Tribune personnel re: 2009 incentive plans and review Mercer analysis re: same (2.40); revise motion to approve 2008 MIP payments and review comments on same (2.30) | 9.20 |
| 04/15/09 | JK McClelland | Review Second Circuit Oneida decision regarding pension liabilities (0.4) | .40 |
| 04/15/09 | BA Rosemergy | Review revised MIP and KEIP parameters; revise memo re: joint and several liability for deferred compensation obligations and provide memo to M. Johnson and discuss same | 2.70 |
| 04/16/09 | SE Adamczyk | Revise Motion for Severance Payment and Spousal Surcharge | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Fees and email revised Motion, Affidavit, and redlines to K. Lantry (1.0); meeting with K. Lantry re: revised motion and incorporate changes and additional edits to Motion, Proposed Order, and Affidavit (1.2); review cases cited in Motion re: payment of prepetition severance (.4) | |
| 04/16/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | 2.60 |
| 04/16/09 | BJ Gold | Review various emails and drafts re compensation and comments to motion (.90); conference with J. Lotsoff (.40); review 2009 deck and issues for same (.50) | 1.80 |
| 04/16/09 | ME Johnson | T/c K. Lantry re: legal obligations under deferred compensation arrangements; rvw. and rvs. memorandum | 1.30 |
| 04/16/09 | SM Konsky | Telephone call with J. Lotsoff re: documents (.20); compare same (.10) | .30 |
| 04/16/09 | B Krakauer | Review and comment upon proposals re: 2008 MIP payments | .90 |
| 04/16/09 | KT Lantry | Review and edit successive versions of severance motion, discuss changes to same with S. Adamczyk and forward to client with cover e-mail (1.9); discuss assembly of due diligence information provided to Committee re: severance with B. Whitman (.3); e-mails with D. Schaible re: Steering Committee's position on MIPS and forward to clients (.2); conference call with Committee's counsel re: position on MIPS, e-mails re: same with clients, and discuss with J. Lotsoff (.9); e-mail with P. Compernolle re: pension issue (.2); numerous e-mails re: edits to MIP motion and insider bonus issues and discuss with J. Lotsoff (.8) | 4.30 |
| 04/16/09 | JD Lotsoff | Revise motion to approve 2008 MIP payments, review and incorporate rounds of comments re: same, e-mails to C. Bigelow and D. Liebentritt re: same (6.80); review issues re: local bonus payments, e-mails with B. Whittman and telephone call with K. Lantry re: same and re: negotiation status (.80); begin reviewing draft Mercer report re: 2009 incentive programs (.80) | 8.40 |
| 04/16/09 | BA Rosemergy | Participate in phone call (in part) with K. Lantry and M. Johnson re: memo and successor liability theory (0.5); review memo on successor liability theory and related issues (1.0); revise memo per K. Lantry comments (2.9) | 4.40 |
| 04/17/09 | BM Clark | Researched and prepared memo on employer subsidiary liability for deferred compensation obligations entered into by the parent company | .80 |
| 04/17/09 | BJ Gold | Review of 2009 plan from Mercer and email to J. Lotsoff and conference with J. Lotsoff re same (1.6); review of various | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails from client, J. Lotsoff and Mercer related to same and 2008 plan issue and motion (0.5) | |
| 04/17/09 | ME Johnson | Rvw. and rvs. memorandum re: nonqualified deferred compensation and separation pay obligations | 3.20 |
| 04/17/09 | B Krakauer | Meet with client (D. Bigelow, D. Liebentritt, etal) re: Sun Times pension plan and Sun Times chapter 11 | 1.50 |
| 04/17/09 | B Krakauer | Review materials relating to Sun Times - Tribune Multiemployer pension plan | 1.30 |
| 04/17/09 | KT Lantry | Conference call with clients and B. Krakauer re: issues and actions involving pensions (.9); e-mails with clients re: contact with PBGC (.2); review and discuss research involving ESOP with C. Craige and e-mails re: same with B. Krakauer (.5); participate in conference call with clients re: decision involving Committee's counter on MIPS and proposed course of action (.9); review and edit motion re: MIPS and discuss changes to same with J. Lotsoff (1.2); numerous e-mails and telephone calls re: distribution of MIP motion and related documents to Creditors Committee (.5) | 4.20 |
| 04/17/09 | JD Lotsoff | Review Mercer benchmarking report on 2009 incentive program and telephone calls with B. Gold and J. Dempsey re: same (2.20); meeting with C. Bigelow, D. Liebentritt and Tribune representatives re: same and re: 2008 MIP motion (2.50); revise and incorporate comments on 2008 MIP motion, review local bonus and revise payout data for same (6.20) | 10.90 |
| 04/17/09 | BA Rosemergy | Revise memo for successor liability and discuss same with B. Clark; review M. Johnson revised memo and discuss comments | 2.80 |
| 04/18/09 | KT Lantry | Forward MIP-related documents and information to counsel for Creditors Committee | .20 |
| 04/19/09 | SE Adamczyk | Review list of prepetition terminated employees and forward information to J. McClelland and K. Lantry | .20 |
| 04/19/09 | BJ Gold | Review email from K. Lantry re UST incentive plan issues and review related emails | .30 |
| 04/19/09 | B Krakauer | Review and comment upon draft motion re: compensation | .50 |
| 04/19/09 | KT Lantry | Telephone call with J. McMahon re: MIP and Severance Motions and forward related documents (.6); report content of discussion with J. McMahon re: MIP to client and team (.4); e-mails with C. Bigelow, D. Liebentritt, S. Adamczyk and J. McClelland re: severance motion (.7) | 1.70 |
| 04/19/09 | JD Lotsoff | Review e-mails from K. Lantry and B. Whittman re: information provision to creditors and U.S. Trustee | .10 |
| 04/20/09 | SE Adamczyk | Review comments to Motion and draft revisions to Motion and | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Affidavit for Severance Payments and Spousal Surcharge Fees | |
| 04/20/09 | ME Johnson | T/c K. Lantry re: comments on memorandum re: legal obligations under deferred compensation arrangements | .30 |
| 04/20/09 | KT Lantry | E-mails and discussions with S. Adamczyk and clients re: information for severance motion and analyze same (.8); review and edit revised severance motion (.6); follow-up on information request of US Trustee re: severance motion (.4); telephone calls with D. Deutsch and J. Lotsoff re: Committee comments on MIP motion (.5); e-mails and telephone calls re: severance pay to insiders (.4); numerous e-mails and telephone calls re: edits and updates on MIP motion and due diligence review of Committee's financial advisors on background information (.9); discuss issues raised by US Trustee with J. Lotsoff involving MIP (.3) | 3.90 |
| 04/20/09 | JD Lotsoff | Revise declarations in support of 2008 MIP motion, telephone call with J. Dempsey re: same (1.10); telephone call with K. Lantry re: 2008 MIP motion and local bonus information issues, review same (.30) | 1.40 |
| 04/20/09 | JK McClelland | Review emails from K. Lantry and S. Adamczyk regarding insiders on salary continuation (0.2); review SOFA source data and respond to same (0.3) | .50 |
| 04/21/09 | SE Adamczyk | Edit and revise Motion and Affidavit of severance payments (1.3); review list of continuing severance employees and re-calculate and confirm requested relief (.3); review and respond to emails re: comments and edits to severance motion (.7); telephone call with K. Lantry re: edits to severance motion (.1) | 2.40 |
| 04/21/09 | KP Banner | Mtg with K. Lantry re: prepetition necessary payments (.2); research in major case docket re: necessary pre-petition payments (.5) | .70 |
| 04/21/09 | AL Goico | Revise and prepare MIP motion for filing | 4.80 |
| 04/21/09 | BJ Gold | Review various emails re motion and conference with J. Lotsoff re same | .50 |
| 04/21/09 | KT Lantry | Review and edit severance motion and discuss changes to same with S. Adamczyk (.9); e-mails and telephone calls re: changes to severance motion and due diligence re: same (.6); e-mails re: status of order on medical benefits (.2); e-mails and telephone calls with D. Deutsch and J. Lotsoff re: Committee position on insider local bonuses (.4); review and edit MIP motion, affidavits and order and discuss changes to same with J. Lotsoff (1.4); edit successive versions of motion to file Mercer report under seal and discuss changes to same with A. Miller (1.0); e-mails re: post-petition severance pay (.3); analyze PBGC objection to sale in another case and discuss due | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | diligence re: same with J. McClelland (.6); e-mails and telephone call with D. Deutsch re: severance motion (.2) | |
| 04/21/09 | JD Lotsoff | E-mails with C. Bigelow and B. Whittman re: 2008 MIP motion, revise same, telephone calls with A. Miller and K. Lantry re: creditor comments on same (2.40); review and revise motion to file Mercer report under seal, e-mails with K. Lantry re: same (1.20); revise affidavits in support of 2008 MIP motion, telephone call with J. Dempsey re: same (.50) | 4.10 |
| 04/22/09 | SE Adamczyk | Review Severance Motion re: creditors committee (.5); revise Affidavit in Support of Motion and email C. Bigelow re: signing and notarizing affidavit (.7); email correspondence and telephone call with K. Stickles re: filing motion in Delaware (.6); email final motion and redline motion to Tribune counsel for review (.3) | 2.10 |
| 04/22/09 | KP Banner | Research re: major recent chapter 11 filings (.8); research major case docket for necessary payments (2.0); research applicable statutes re: necessary expenses (.7); research major case docket for necessary payments (.4) | 3.90 |
| 04/22/09 | K Gmoser | Search for, retrieve and email severance motion to K. Lantry | .20 |
| 04/22/09 | AL Goico | Finalize and file 2008 incentive plan motion | 4.80 |
| 04/22/09 | BJ Gold | Review final comments and filing | .30 |
| 04/22/09 | ME Johnson | T/c w/K. Lantry re: legal liability re: nonqualified pension and deferred compensation arrangements (.7); Rvw. and rvs. memorandum summarizing analysis re: liabilities (.9) | 1.60 |
| 04/22/09 | KT Lantry | Review and edit letter to employees re: MIP's and numerous e-mails re: same (.6); e-mails and telephone calls re: final edits to MIP motion and filing of same with J. Lotsoff, K. Stickles, C. Bigelow and A. Miller (.5); edit revised version of severance motion and discuss changes to same with S. Adamczyk (.7); e-mails and telephone calls with D. Deutsch, C. Bigelow, D. Bralow and K. Stickles re: additional changes to severance motion and filing of same (.4); review notice of MIP and Severance motions (.1); obtain copy of severance motion and forward same to G. Weitman (.2); telephone call with J. McMahon re: severance motion and forward background information re: same (.4); e-mails re: due diligence on pension liability (.3) | 3.20 |
| 04/22/09 | JD Lotsoff | Revise and finalize motion for approval of 2008 incentive plan payouts, affidavits supporting same, and motion to file Mercer report under seal, e-mails with G. Weitman re: same | 5.10 |
| 04/22/09 | AJ Rodriguez | Assist Allison Miller with preparing exhibits and documents filed under seal | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/09 | BA Rosemergy | Meet with M. Johnson re: changes to memo on deferred compensation obligations | .10 |
| 04/23/09 | DE Bergeron | Reviewing severance motion (.50); Telephone call with counsel for terminated employee (.10) | .60 |
| 04/23/09 | RM Fleischer | Reviewed number of executives involved in comparable companies' MIPs | .80 |
| 04/23/09 | AL Goico | Telephone call with Mercer and Tribune re: Mercer report (.70); review Mercer report (2.00) | 2.70 |
| 04/23/09 | BJ Gold | Conference with B. Krakauer and D. Liebentritt and conference with J. Lotsoff re incentives | .30 |
| 04/23/09 | ME Johnson | T/c w/D. Kazan and M. Bourgon re: accounting liability for nonqualified benefits and employee communications (.8); t/c K. Lantry re: cash-out payments of Tribune deferred compensation (.3); o/c B. Rosemergy re: legal liability analysis (1.3) | 2.40 |
| 04/23/09 | KT Lantry | Prepare notice of severance pay to insiders and e-mails re: same with J. Osick and K. McCabe (.7); e-mails to M. Bourgon re: calculation of severance pay to non-management (.4); e-mails to and from PBGC re: info request (.2); telephone call with severance claimant re: motion (.2); obtain entered order re: medical benefits and e-mail to M. Bourgon (.3) | 1.80 |
| 04/23/09 | BA Rosemergy | Phone call with D. Kazan, M. Bourgon and M. Johnson re: contribution agreement (0.8); discuss memo with M. Johnson and review information on Times Mirror nonqualified plans (1.4) | 2.20 |
| 04/24/09 | KP Banner | Research re: incentive compensation programs (1.4); emails with K. Lantry re: compensation programs (.2) | 1.60 |
| 04/24/09 | AL Goico | Review Mercer deck | .30 |
| 04/24/09 | KT Lantry | E-mails with M. Bourgon, J. Porter and J. Osick re: severance to insiders | .40 |
| 04/24/09 | BA Rosemergy | Review employee communications for Times Mirror plans related to 409A and claims from former employees; discuss same with M. Johnson | 1.70 |
| 04/25/09 | KT Lantry | Emails with K. Banner re: research involving precedent for pre-petition bonuses (.1); emails with J. Osick and J. Porter re: information on insider severance (.20) | .30 |
| 04/27/09 | SE Adamczyk | Meeting with K. Lantry re: insider severance under 503(c)(2)(.1); review Collier's re: 503(c)(2)(.4); Pacer and Lexis research and review of cases under 503(c)(2)(.9) | 1.40 |
| 04/27/09 | KP Banner | Review and analyze motion to pay pre-petition incentive plans | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.1); research re: major case docket re: incentive plan motions (2.7) | |
| 04/27/09 | BJ Gold | Review deferred comp issue and analyze same (.3); review emails re incentive plans (.2) | .50 |
| 04/27/09 | ME Johnson | Conference call w/Tribune representatives re: accounting liability, employee communications and other factors evidencing legal liability of nonqualified benefits (.8); t/c K. Lantry re: same (.4); rvw. employee communications re: plans (.4) | 1.60 |
| 04/27/09 | KT Lantry | E-mails with M. Bourgon and C. Bigelow re: communications with PBGC (.2); discuss changes to stipulation re: PBGC proofs of claim with K. Banner and forward related documents (.4); review and edit revised stipulation (.2); e-mails with J. Osick and J. McMahon re: insider severance (.2) | 1.00 |
| 04/27/09 | JD Lotsoff | Review Franzese demand letter and office conference with B. Gold re: same | .20 |
| 04/27/09 | BA Rosemergy | Phone call with D. Kazen, B. Littman, M. Melgarejo and M. Johnson re: contribution agreement and accounting for former employee claims and begin revising memo to add additional facts and possible arguments | 6.30 |
| 04/28/09 | SE Adamczyk | Review cases re: 503(c)(2) and pre-petition severance | .80 |
| 04/28/09 | KP Banner | Emails with K. Lantry re: scheduling follow up mtg (.2); review of major Chapter 11 retention programs (.8) | 1.00 |
| 04/28/09 | AL Goico | Research re: incentive plans | .40 |
| 04/28/09 | BJ Gold | Review Mercer report and review K. Lantry email | .40 |
| 04/28/09 | ME Johnson | Review correspondence re: accounting liability for separation agreements (.3); o/c B. Rosemergy re: analysis of legal obligations under nonqualified plans and agreements (1.4) | 1.70 |
| 04/28/09 | SM Konsky | Review Franzese letter (.50); office conference with J. Lotsoff re: same (.30) | .80 |
| 04/28/09 | KT Lantry | Emails re: PBGC information request | .20 |
| 04/28/09 | KT Lantry | Analyze memos on pension issues, and outline questions for P. Ryan | 1.30 |
| 04/28/09 | JD Lotsoff | Office conference with S. Konsky and telephone calls to K. Lantry and M. Bourgon re: Franzese claim letter | .30 |
| 04/28/09 | BA Rosemergy | Revise memo re: arguments supporting interpretations of Contribution Agreement and discuss same with M. Johnson | 2.50 |
| 04/29/09 | AL Goico | Research re: incentive plans | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/09 | ME Johnson | Review proposed incentive plans in Mercer summary (.7); review and revise memorandum summarizing legal obligations under nonqualified plans and agreements (1.1) | 1.80 |
| 04/29/09 | SM Konsky | Review documents and organizational chart (.20); telephone call with B. Rosemergy re: benefits issues (.60); telephone call with M. Bourgon (.20) | 1.00 |
| 04/29/09 | KT Lantry | Discuss pension issues with P. Ryan, B. Whitman, B. Krakauer and K. Kansa and review related documents (1.1); e-mails re: local bonus programs (.2); telephone call with M. Ocab re: distribution of binder re: pensions (.1); e-mails with M. Bourgon and F. Anderson re: inquiry from PBGC (.2) | 1.60 |
| 04/29/09 | JD Lotsoff | Review Mercer report re: 2009 incentive plans, e-mails to J. Dempsey and B. Rosemergy re: same | 2.60 |
| 04/29/09 | BA Rosemergy | Phone call with S. Konsky re: Osprey/Yankee Trader former employee claims (0.6); revise former employee claims memo and discuss same with M. Johnson (5.6) | 6.20 |
| 04/30/09 | SE Adamczyk | Legal research re: 503(c)(2) and pre-petition severance | .40 |
| 04/30/09 | KP Banner | Research excess benefit plans generally (.6); review secondary sources re: plan valuation (.9); research case law re: "top-hat" plans (2.2); phone call with Westlaw ref. atty re: research assistance (1.0); review & analyze actuary materials from client (.4); research actuary valuation of claims generally (.7); draft and send email to K. Lantry re: top-hat claim valuation (.2) | 6.00 |
| 04/30/09 | ME Johnson | Review summary of proposed incentive plans (1.2); o/c J. Lotsoff re: Section 409A issues (.6); t/c Mercer re: comments on summary (1.2); review and revise memorandum analyzing legal obligations relating to former employee claims (3.6) | 6.60 |
| 04/30/09 | KT Lantry | Conference call with J. Lotsoff and M. Johnson re: structure of incentive plan (.6); e-mails re: Committee request for information involving local bonus payments to insiders (.2); telephone call and e-mail with B. Whitman re: pension issues (.4) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026083
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/09 | JD Lotsoff | Telephone call with J. Dempsey re: analysis of 2009 incentive plans and review analysis, telephone call with M. Johnson re: same and re: 409A issues (1.70); office conference with B. Rosemergy and M. Johnson re: 409A issues related to 2009 incentive plans, conference call with J. Dempsey re: same (1.30); conference call with M. Johnson, B. Rosemergy and K. Lantry re: 409A and change in control issues for incentive plans, review issues re: same (1.50); revise C. Bigelow comments on incentive plan analysis (.20) | 4.70 |
| 04/30/09 | BA Rosemergy | Review revised Mercer presentation on MIP, KEIP, and Key Operator Plan and review 409A (1.2); numerous phone calls with J. Dempsey, M. Johnson and J. Lotsoff re: incentive plans (4.5); review Times Mirror agreements (1.6); meetings with M. Johnson to discuss memo on liability for former employee claims (0.6) | 7.90 |

**Total Hours**    **326.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  29026083
Tribune Company

RE: Employee Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.50 | $ 900.00 | $ 5,850.00 |
| KT Lantry | 54.20 | 825.00 | 44,715.00 |
| ME Johnson | 26.60 | 685.00 | 18,221.00 |
| BJ Gold | 13.20 | 660.00 | 8,712.00 |
| JD Lotsoff | 66.50 | 605.00 | 40,232.50 |
| DE Bergeron | .60 | 475.00 | 285.00 |
| SM Konsky | 2.10 | 465.00 | 976.50 |
| BA Rosemergy | 61.00 | 465.00 | 28,365.00 |
| HC Kopack Willobee | 2.30 | 465.00 | 1,069.50 |
| JK McClelland | 2.10 | 425.00 | 892.50 |
| AL Goico | 26.70 | 395.00 | 10,546.50 |
| SE Adamczyk | 18.20 | 375.00 | 6,825.00 |
| RM Fleischer | .80 | 355.00 | 284.00 |
| KP Banner | 17.00 | 330.00 | 5,610.00 |
| BM Clark | 28.30 | 315.00 | 8,914.50 |
| K Gmoser | .20 | 230.00 | 46.00 |
| AJ Rodriguez | .30 | 190.00 | 57.00 |
| **Total Hours and Fees** | **326.60** | | **$ 181,602.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 28, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29026084
Client Matter 90795-30600

For professional services rendered and expenses incurred through April
30, 2009 re Asset Disposition

Fees                                                                $ 80,414.00

**Total Due This Bill**                                             **$ 80,414.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29026084
Tribune Company

RE: Asset Disposition

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/09 | JF Bendernagel | Office conference with D. Miles re: Cubs transaction documents | .20 |
| 04/01/09 | PK Booth | Research and revise summary regarding jurisdiction | 5.00 |
| 04/01/09 | GE Durkin | Revise Tribune consents per meeting with J. Langdon (.70); revise Tribune consents per comments from K. Blatchford (.60) | 1.30 |
| 04/01/09 | KP Kansa | Email D. Eldersveld re: hearing date | .10 |
| 04/01/09 | JK McClelland | Telephone call with P. Kinealy regarding status of transaction due diligence and schedule call with working group (0.1); emails with J. Langdon and G. Durkin regarding consents (0.2); review consents and forward same to K. Kansa for review (0.2) | .50 |
| 04/01/09 | DM Miles | Review and outline contracts for Cubs transactions (5.8); conference with J. Bendernagel regarding same (0.2) | 6.00 |
| 04/02/09 | KP Kansa | Signing agenda and email K. Edwards re: same (.5); review motion drafts (1.2) | 1.70 |
| 04/02/09 | B Krakauer | Prepare draft re: 4.15 issues | .80 |
| 04/02/09 | B Krakauer | Review and comment upon draft agreements | 1.80 |
| 04/02/09 | JK McClelland | Review due diligence matrix from P. Kinealy (0.1); conference call with P. Kinealy, S. Kotarba, B. Fields, M. McGuire, and and T. Fleischacker regarding status of transaction due diligence (0.5) | .60 |
| 04/02/09 | DM Miles | Review and outline contracts for Cubs transactions | 2.00 |
| 04/03/09 | B Krakauer | Address formation agreement issues | 1.30 |
| 04/03/09 | JK McClelland | Prepare supporting documents for Cubs transaction (0.4); review contracts for transaction due diligence (0.9) | 1.30 |
| 04/03/09 | DM Miles | Review and outline Cubs contracts; begin drafting chart | 2.80 |
| 04/03/09 | AE Ross | Draft notice for disposition motion | 2.20 |
| 04/05/09 | KP Kansa | Review disposition pleadings and revise same (3.0); review Cubs data and comment on same (.8) | 3.80 |
| 04/06/09 | SK Jordan | Compile, organize and review lien search results; scan copies of lien searches, compose e-mail message and forward electronic copies of lien search results to J. McClelland | 1.00 |
| 04/06/09 | KP Kansa | Emails to B. Krakauer re: escrow agreement (.2); office conference with C. Kline re: same (.2); review indemnity escrow agreement (1.1); email MWE re: same (.2); email to A. | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29026084
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whiteway re: updated versions of transaction pleadings (.2); email B. Krakauer re: 4/8 meeting in New York (.1); t/c B. Krakauer re: same (.1); t/c K. Lantry re: same (.3); attend to arrangements for same (.3) | |
| 04/06/09 | JK McClelland | Telephone call with P. Kinealy regarding data collection and analysis for transaction (0.1); office conference with K. Kansa regarding status of same (0.1); review UCC/lien search results (0.1); emails to P. Kinealy and S. Jordan regarding same (0.1) | .40 |
| 04/06/09 | DM Miles | Review contracts for Cubs transactions (3.2); draft and edit indices and summary memorandum (3.3) | 6.50 |
| 04/07/09 | JF Bendernagel | Telephone call with D. Miles re: Cubs transactions (0.2); review of memo regarding Cubs' contracts (0.5) | .70 |
| 04/07/09 | DM Miles | Draft and edit indices and summary memorandum (3.7); circulate same (0.3) | 4.00 |
| 04/08/09 | KP Kansa | Participate in meeting at Chadbourne offices with creditors' committee, N. Larsen, D. Liebentritt, C. Bigelow, D. Eldersveld, B. Krakauer and MWE re: Cubs transaction (3.1); review transaction timeline and email D. Eldersveld re: same (.2) | 3.30 |
| 04/08/09 | KT Lantry | Telephone call with K. Kansa re: meeting involving Cubs and Committee | .20 |
| 04/09/09 | KP Kansa | Participate in call with Davis Polk and B. Krakauer re: terms of Cubs disposition (1.0); participate in conference call with MWE, D. Liebentritt, D. Eldersveld, and N. Larsen re: Cubs disposition issues (3.4) | 4.40 |
| 04/09/09 | JK McClelland | Review schedule of additional contracts from P. Kinealy for transaction due diligence (0.2); telephone call with P. Kinealy regarding same (0.2) | .40 |
| 04/10/09 | KP Kansa | Review and revise Cubs timeline (.5); review N. Larsen and D. Eldersveld comments re: same and emails on same (.4); email N. Larsen re: same (.2); email B. Krakauer re: 4/9 Cubs discussions (.2); review B. Rubin email on Cubs transaction (.1); review Cubs documents (.5) | 1.90 |
| 04/13/09 | JF Bendernagel | Call to K. Kansa re: Cubs transactions | .20 |
| 04/13/09 | JE Henderson | Conf w/K. Kansa re: Cubs transaction | .30 |
| 04/13/09 | KP Kansa | Review and revise section 4.15 of Formation Agreement and review related provisions of Formation Agreement (3.5); circulate same to Tribune, MWE and Sidley teams with comment (.1); email B. Krakauer on Tuesday meetings (.1) | 3.70 |
| 04/14/09 | KP Kansa | Draft language for section 4.15(l) of Formation Agreement and circulate same to company and MWE (.5); prepare for | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29026084
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meetings with Bidder, Tribune team, and MWE re: disposition (.5); participate in meetings at MWE re: Cubs disposition, including numerous breakout sessions (7.3); office conference w/A. Ross re: status of disposition (.2); circulate revised section 4.15 to Tribune and MWE teams (.2) | |
| 04/14/09 | B Krakauer | Prepare for and attend meeting with Bidder re negotiations | 5.50 |
| 04/15/09 | JF Bendernagel | Telephone call with K. Kansa regarding Cubs contracts | .20 |
| 04/15/09 | PK Booth | Review disposition motion and prepare list re: statements | 2.50 |
| 04/15/09 | KP Kansa | Review D. Eldersveld comments on revised section 4.15 of Formation Agreement, comment on same, and email comments on same to D. Eldersveld and MWE (.8); review Cubs financials and email B. Krakauer re: same (.2); office conference with J. McClelland re: Cubs materials and review emails on same (.3); prepare further revisions to section 4.15 of Formation Agreement (1.2); email B. Krakauer re: same (.2); t/c to M. Small re: Cubs pleadings (.1); t/c D. Deutsch re: Cubs timeline (.2); further review of Cubs financials and emails to B. Fields, Tribune team and MWE re: same (.7); t/c D. Eldersveld and B. Gruemmer re: section 4.15 (.2); email D. Eldersveld re: Cubs timeline (.1); t/c B. Gruemmer re: indemnification provisions (.1); t/c to J. Bendernagel re: Cubs transaction (.1); review materials on same (.1); review revised formation agreement (2.0) | 6.30 |
| 04/15/09 | JK McClelland | Office conference with K. Kansa regarding status of transaction (0.2); emails with G. Durkin regarding organizational documents (0.1); review of same (0.3); draft transaction documents (1.4); emails with S. Kelly regarding current officers of Cubs entities (0.1); draft consents and forward to K. Kansa for review (0.9); emails to A. Ross regarding transaction index (0.1) | 3.10 |
| 04/15/09 | AE Ross | Draft chart of pleadings and review pleadings | 1.70 |
| 04/16/09 | KP Kansa | Prepare revised section 4.15 and circulate (.5); participate in conference call with bidder/Tribune/MWE team on section 4.15 and Formation Agreement (2.5) | 3.00 |
| 04/16/09 | B Krakauer | Review and respond to emails re: Cubs transactions | .70 |
| 04/16/09 | AE Ross | Revise chart of Pleadings | .50 |
| 04/17/09 | KP Kansa | Review chart of pleadings and email A. Ross re: same (.2); conference call with Tribune, MWE, Steering Committee, and B. Krakauer re: Cubs disposition (1.0); review Cubs materials (.2) | 1.40 |
| 04/17/09 | B Krakauer | Call with Steering Committee professionals re: transaction status and issues | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026084
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/09 | KP Kansa | Review Cubs transaction documents and email J. McClelland re: same (.8); review Cubs corporate documents and email comments on same to J. McClelland (1.1); email D. Smit on Formation Agreement (.1); email B. Krakauer re: JPM engagement letter (.1); further emails to B. Krakauer re: same (.1); review and revise motion on same and email A. Ross re: revisions (2.0); email B. Gruemmer re: Formation Agreement (.1) | 4.30 |
| 04/20/09 | KP Kansa | Review Cubs pleading and email A. Ross re: same (1.0); conference call with N. Larsen, B. Krakauer, MWE, D. Liebentritt and D. Eldersveld re: Cubs issues (1.2); review Cubs materials (2.2) | 4.40 |
| 04/20/09 | B Krakauer | Prepare for and attend call re: Cubs transaction status and issues | 1.00 |
| 04/20/09 | JK McClelland | Revise transaction documents (1.2); telephone call with P. Kinealy regarding financial statements (0.2); review of same (0.1); emails with J. Langdon regarding transaction materials (0.1); office conference with K. Kansa regarding same (0.1) | 1.70 |
| 04/20/09 | AE Ross | Review and revise Cubs pleadings | 1.50 |
| 04/21/09 | KP Kansa | Emails to J. McClelland on Cubs materials | .10 |
| 04/21/09 | AE Ross | Review Cubs pleadings | .30 |
| 04/22/09 | PK Booth | Research and prepare summary regarding research issue | 1.00 |
| 04/22/09 | KP Kansa | Prepare amendment to E&Y engagement letter and email D. Eldersveld re: same (.8); email D. Eldersveld re: revised version of same (.1); office conference with P. Booth re: same (.1); review Booth research re: same (.2); review revised formation agreement (.4) | 1.60 |
| 04/23/09 | KP Kansa | Emails to B. Krakauer and R. Harris re: Cubs RE issues (.1); review Formation Agreement and related materials (2.5) | 2.60 |
| 04/24/09 | KP Kansa | Email R. Harris re: call on Cubs RE issues | .10 |
| 04/27/09 | KP Kansa | Review and revise formation agreement (5.5); emails R. Harris re: conference call (.1); t/c R. Harris and MWE real estate attys re: Cubs disposition (.6); t/c M. Simo re: term sheet and email B. Krakauer re: same (.2) | 6.40 |
| 04/27/09 | JK McClelland | Review and revise transaction pleadings (1.3); telephone call and emails to A. Ross regarding same (0.2) | 1.50 |
| 04/27/09 | AE Ross | Revise Cubs pleading | .20 |
| 04/28/09 | KP Kansa | Review JPM revisions to Cubs engagement letter and email D. Eldersveld re: same (.2); o/c A. Ross re: Cubs status (.1); o/c P. Booth re: same (.1) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29026084
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/09 | B Krakauer | Review comments to formation agreement | .90 |
| 04/29/09 | KP Kansa | Email Formation Agreement draft to A. Ross | .10 |
| 04/29/09 | AE Ross | Revise pleadings and update chart of pleadings | 3.00 |
| 04/30/09 | AE Ross | (.5) Update chart of pleadings; (.5) Review formation agreement | 1.00 |
| | | **Total Hours** | **127.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29026084
Tribune Company

RE: Asset Disposition

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 12.90 | $ 900.00 | $ 11,610.00 |
| JE Henderson | .30 | 825.00 | 247.50 |
| KT Lantry | .20 | 825.00 | 165.00 |
| JF Bendernagel | 1.30 | 775.00 | 1,007.50 |
| DM Miles | 21.30 | 675.00 | 14,377.50 |
| KP Kansa | 61.00 | 675.00 | 41,175.00 |
| JK McClelland | 9.50 | 425.00 | 4,037.50 |
| PK Booth | 8.50 | 375.00 | 3,187.50 |
| AE Ross | 10.40 | 375.00 | 3,900.00 |
| GE Durkin | 1.30 | 355.00 | 461.50 |
| SK Jordan | 1.00 | 245.00 | 245.00 |
| **Total Hours and Fees** | **127.70** | | **$ 80,414.00** |