# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

## <u>AFFIDAVIT OF J. KATE STICKLES</u>

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 29th day of May, A.D. 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


KAREN M. McKINLEY, Esquire (I.D. No. 4372)
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT "B"

46429/0001-5671374v1

## EXHIBIT "B"

## TRIBUNE COMPANY, *et al.*

## COMPENSATION BY PROJECT CATEGORY
### APRIL 1, 2009 THROUGH APRIL 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Sec. 363) | 17.0 | $6,861.00 |
| Automatic Stay Matters/Litigation | 10.9 | $4,942.00 |
| Case Administration | 25.6 | $8,499.00 |
| Cash Collateral and DIP Financing | 31.3 | $13,344.00 |
| Claims Analysis, Administration and Objections | 3.7 | $1,718.00 |
| Committee Matters and Creditor Meetings | 2.8 | $1,820.00 |
| Creditor Inquiries | 1.7 | $514.00 |
| Employee Matters | 13.4 | $5,350.00 |
| Fee Application Matters/Objections | 30.4 | $10,060.00 |
| Leases (Real Property) | 2.2 | $795.00 |
| Litigation/General (Except Automatic Stay Relief) | 13.2 | $5,425.50 |
| Preparation for and Attendance at Hearings | 30.4 | $11,292.00 |
| Reorganization Plan | 2.2 | $882.00 |
| Reports; Statements and Schedules | 16.4 | $6,221.00 |
| Retention Matters | 18.7 | $7,413.00 |
| Utilities/Sec. 366 Issues | 0.4 | $192.00 |
| General Corporate Advice | 0.4 | $210.00 |
| **TOTAL** | **220.70** | **$85,538.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                     A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 646899
May 29, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **17.00** | **$6,861.00** |
| 04/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CERTIFICATION RE: PROPERTY SALE | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO J. MCCLELLAND RE: MOTION TO SELL REAL PROPERTY | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: MOTION TO SELL REAL PROPERTY | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF COUNSEL RE: MOTION TO SELL REAL PROPERTY | JKS | 0.10 | 48.00 |
| 04/06/09 | CONFERENCE WITH J. MCCLELLAND RE: REAL PROPERTY SALE | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: REAL PROPERTY SALE | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO J. MCCLELLAND RE: PROPERTY SALE | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH K. STICKLES RE: WESTLINE SALE AND PREPARE AND E-FILE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION REGARDING WESTLINE SALE | PVR | 0.30 | 57.00 |
| 04/07/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SALE OF PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH J. MCCLELLAND RE: PROPOSED SALE OF PROPERTY TO WESTLINE | JKS | 0.20 | 96.00 |
| 04/07/09 | REVIEW, REVISE AND EXECUTE WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SALE OF PROPERTY TO WESTLINE | JKS | 0.20 | 96.00 |
| 04/07/09 | E-MAIL TO J. MCCLELLAND RE: WESTLINE PROPERTY SALE | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SALE OF PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 04/17/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: WITHDRAWAL OF MOTION RE: WESTLINE SALE | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 646899
May 29, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/20/09 | E-FILE NOTICE OF WITHDRAWAL OF MOTION RE: SALE TO WESTLINE | PVR | 0.20 | 38.00 |
| 04/20/09 | E-MAIL TO J. MCCLELLAND RE: NOTICE OF WITHDRAWAL RE: SALE MOTION | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: WITHDRAWAL OF SALE MOTION | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL RE: SALE MOTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/20/09 | PREPARE NOTICE OF WITHDRAWAL RE: SALE MOTION | JKS | 0.20 | 96.00 |
| 04/24/09 | REVIEW RODDEN AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CW TRANSACTION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL EXCHANGE WITH K. MILLS RE: CONFERENCE WITH CW'S COUNSEL | JKS | 0.20 | 96.00 |
| 04/27/09 | CONFERENCE WITH K. MILLS RE: CW TRANSACTION AND TELEPHONE CALL TO D. ABBOTT | JKS | 0.20 | 96.00 |
| 04/27/09 | CONFERENCE WITH D. ABBOTT AND K. MILLS (IN PART) RE: CW TRANSACTION | JKS | 0.40 | 192.00 |
| 04/27/09 | CONFERENCE WITH K. MILLS RE: FORM OF MOTION TO APPROVE CW TRANSACTION | JKS | 0.20 | 96.00 |
| 04/27/09 | CONFERENCE WITH J. HENDERSON RE: CW TRANSACTION | JKS | 0.50 | 240.00 |
| 04/27/09 | CONFERENCE WITH J. HENDERSON AND K. MILLS RE: CW AGREEMENT | JKS | 0.40 | 192.00 |
| 04/28/09 | CONFERENCE WITH K. STICKLES REGARDING MOTION TO APPROVE CONTRACT | PJR | 0.50 | 165.00 |
| 04/28/09 | CONFERENCE WITH K. STICKLES AND REVIEW AND REVISE JOINT MOTION TO FILE AGREEMENT UNDER SEAL RE: CW MOTION | PVR | 0.90 | 171.00 |
| 04/28/09 | E-MAIL FROM AND TO K. STICKLES AND PREPARE NOTICE OF MOTION REGARDING CW JOINT MOTION TO FILE AGREEMENT UNDER SEAL | PVR | 0.30 | 57.00 |
| 04/29/09 | REVIEW E-MAILS FROM J. HENDERSON RE: MOTION TO ENTER INTO SAA | JKS | 0.30 | 144.00 |
| 04/29/09 | CONFERENCE WITH J. MCCLELLAND RE: EXHIBIT TO SAA MOTION | JKS | 0.20 | 96.00 |
| 04/29/09 | ATTENTION TO EXHIBITS TO SAA MOTION | JKS | 0.20 | 96.00 |
| 04/29/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF MOTION RE: SAA MOTION AND SEAL MOTION | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW AND REVISE NOTICE RE: SAA MOTION AND SEAL MOTION | JKS | 0.40 | 192.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 646899
May 29, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/29/09 | E-MAILS TO C. MILLER RE: EXECUTION OF SEAL MOTION AND MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 04/29/09 | CONFERENCE WITH J. MCCLELLAND RE: RE-DRAFT OF MOTION TO SHORTEN TO ADDRESS SAA MOTION AND SEAL MOTION | JKS | 0.60 | 288.00 |
| 04/29/09 | REVIEW AND EXECUTE MOTION TO ENTER INTO SAA MOTION | JKS | 0.30 | 144.00 |
| 04/29/09 | REVIEW AND EXECUTE MOTION TO FILE DOCUMENT UNDER SEAL | JKS | 0.30 | 144.00 |
| 04/29/09 | REVIEW AND EXECUTE MOTION TO SHORTEN RE: SAA AND SEAL MOTION | JKS | 0.20 | 96.00 |
| 04/29/09 | ATTENTION TO SERVICE OF SAA MOTION, SEAL MOTION AND MOTION TO SHORTEN | JKS | 0.20 | 96.00 |
| 04/29/09 | E-MAIL TO J. HENDERSON RE: FILED SAA MOTION, SEAL MOTION AND MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL TO C. MILLER RE: FILED PLEADINGS | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW JOINDER TO SAA MOTION FILED BY CW | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL TO J. HENDERSON RE: CW JOINDER | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL FROM AND TO J. KITTINGER RE: SERVICE OF JOINDER | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL FROM AND TO J. KITTINGER REGARDING SERVICE OF JOINDER | PVR | 0.10 | 19.00 |
| 04/29/09 | REVIEW E-MAIL FROM J. HENDERSON RE: DECLARATION IN SUPPORT OF MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW DECLARATION IN SUPPORT OF MOTION TO SHORTEN | JKS | 0.20 | 96.00 |
| 04/29/09 | CONFERENCE WITH J. HENDERSON RE: STATUS OF FILING SAA MOTION | JKS | 0.20 | 96.00 |
| 04/29/09 | REVIEW AND REVISE MOTION TO ENTER INTO SAA, MOTION TO FILE SAA UNDER SEAL AND MOTION TO SHORTEN NOTICE RE: SAA MOTION AND SEAL MOTION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND DEBTORS' MANAGEMENT REGARDING MOTIONS | JKS | 2.70 | 1,296.00 |
| 04/29/09 | PREPARE NOTICE OF MOTION REGARDING CW MOTION TO ENTER INTO AFFILIATION AGREEMENTS AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.60 | 114.00 |
| 04/29/09 | CONFERENCE WITH K. STICKLES AND E-FILE MOTION TO ENTER INTO SAA AGREEMENTS | PVR | 0.50 | 95.00 |
| 04/29/09 | E-FILE JOINT MOTION TO FILE UNDER SEAL REGARDING CW AGREEMENTS | PVR | 0.50 | 95.00 |
| 04/29/09 | E-FILE JOINT MOTION TO SHORTEN NOTICE REGARDING CW AGREEMENTS | PVR | 0.50 | 95.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 646899
May 29, 2009
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/30/09 | REVIEW E-MAIL FROM J. MCCLELLAND TO CW'S COUNSEL RE: HEARING DATE | JKS | 0.10 | 48.00 |
| 04/30/09 | REVISE AND EXECUTE NOTICE OF HEARING RE: SAA MOTION AND SEAL MOTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 04/30/09 | REVIEW SIGNED ORDER SHORTENING NOTICE RE: SAA MOTION AND SEAL MOTION | JKS | 0.10 | 48.00 |
| 04/30/09 | PREPARE NOTICE OF HEARING RE: SAA MOTION AND SEAL MOTION | JKS | 0.60 | 288.00 |
| 04/30/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: MODIFICATION OF NOTICE OF HEARING RE: SAA MOTION AND SEAL MOTION | JKS | 0.20 | 96.00 |
| 04/30/09 | E-MAIL EXCHANGE WITH EPIQ RE: SERVICE OF CW PLEADINGS | JKS | 0.20 | 96.00 |
| 04/30/09 | E-MAIL FROM C. MILLER REGARDING SIGNATURE PAGES TO JOINT MOTIONS | PVR | 0.10 | 19.00 |
| 04/30/09 | E-FILE NOTICE OF HEARING ON MOTION RE: ORDER FOR POSTPETITION STATION AFFILIATION AND MOTION TO SEAL | KAS | 0.20 | 32.00 |
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **10.90** | **$4,942.00** |
| 04/06/09 | TELEPHONE FROM AND TO K. LANTRY RE: FAGGIO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO K. MILLS RE: FAGGIO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH K. LANTRY RE: FAGGIO LIFT STAY | JKS | 0.20 | 96.00 |
| 04/07/09 | E-MAIL TO K. LANTRY AND K. MILLS RE: REPORTING OF STATUS OF FAGGIO LIFT STAY MOTION ON AGENDA | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW DRAFT FAGGIO STIPULATION | JKS | 0.40 | 192.00 |
| 04/07/09 | PREPARE DRAFT CERTIFICATION OF COUNSEL RE: FAGGIO STIPULATION | JKS | 0.30 | 144.00 |
| 04/07/09 | E-MAIL EXCHANGE WITH K. MILLS RE: FAGGIO STIPULATION | JKS | 0.20 | 96.00 |
| 04/07/09 | REVIEW E-MAIL FROM K. MILLS RE: DRAFT ORDER APPROVING FAGGIO STIPULATION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW DRAFT ORDER APPROVING FAGGIO STIPULATION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW REVISION TO DRAFT CERTIFICATION RE: ORDER APPROVING FAGGIO STIPULATION | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH K. MILLS RE: FAGGIO LIFT STAY | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: FAGGIO STIPULATION FOR FILING | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW AND EXECUTE STIPULATION RE: FAGGIO LIFT STAY | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 5

| | | | | |
|---|---|---|---|---|
| 04/08/09 | REVIEW E-MAIL FROM K. MILLS RE: FAGGIO LIFT STAY | JKS | 0.10 | 48.00 |
| 04/08/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING FAGGIO STIPULATION | PVR | 0.20 | 38.00 |
| 04/09/09 | REVIEW SIGNED ORDER APPROVING FAGGIO STIPULATION | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL TO K. LANTRY, ET AL RE: GUTMAN MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL FROM J. MCCLELLAND RE: GUTMAN MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 48.00 |
| 04/09/09 | REVIEW DOCKET REGARDING ORDER APPROVING STIPULATION WITH FAGGIO AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| 04/09/09 | REVIEW GUTMAN MOTION FOR RELIEF FROM STAY | JKS | 0.40 | 192.00 |
| 04/09/09 | REVIEW DOCKET REGARDING GUTMAN'S MOTION FOR RELIEF FROM STAY AND E-MAIL TO J. CORNELL REGARDING CORRECT HEARING DATE | PVR | 0.20 | 38.00 |
| 04/10/09 | REVIEW E-MAIL FROM K. LANTRY RE: FAGGIO LIFT STAY | JKS | 0.10 | 48.00 |
| 04/10/09 | E-MAIL TO K. LANTRY RE: SIGNED FAGGIO LIFT STAY STIPULATION | JKS | 0.10 | 48.00 |
| 04/16/09 | REVIEW DOCKET REGARDING NAVISTAR'S MOTION FOR RELIEF FROM STAY AND E-MAIL TO CORE GROUP | PVR | 0.20 | 38.00 |
| 04/16/09 | REVIEW NAVISTAR LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 04/21/09 | REVIEW E-MAIL FROM P. RATKOWIAK TO J. CORNELL RE: RE-NOTICING GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL TO J. CORNELL REGARDING REGARDING-NOTICING GUTMAN'S MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 04/21/09 | CONFERENCE WITH M. PARIKH RE: GUTMAN LIFT STAY MOTION AND COMMITTEE POSITION | JKS | 0.20 | 96.00 |
| 04/21/09 | E-MAIL TO K. MILLS RE: ADVANCE DRAFT OF OBJECTION TO GUTMAN MOTION FOR COMMITTEE REVIEW | JKS | 0.10 | 48.00 |
| 04/21/09 | CONFERENCE WITH P. RATKOWIAK RE: COMMUNICATION WITH J. CORNELL RE: RE-NOTICING GUTMAN MOTION | JKS | 0.20 | 96.00 |
| 04/21/09 | REVIEW E-MAIL FROM K. MILLS RE: ADVANCE DRAFT OF OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING GUTMAN'S MOTION FOR RELIEF AND INCORRECT HEARING DATE | PVR | 0.10 | 19.00 |
| 04/22/09 | CONFERENCE WITH K. MILLS RE: RE-NOTICE OF GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO M. PARIKH RE: DRAFT OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 6

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/23/09 | CONFERENCE WITH M. PARIKH RE: DEBTORS' OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO K. MILLS RE: RE-NOTICE OF GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM K. MILLS RE: OBJECTION TO GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW AND REVISE OBJECTION TO GUTMAN MOTION | JKS | 0.50 | 240.00 |
| 04/23/09 | CONFERENCE WITH K. MILLS RE: REVISIONS TO OBJECTION TO GUTMAN MOTION | JKS | 0.20 | 96.00 |
| 04/23/09 | ATTENTION TO FILING OF OBJECTION TO GUTMAN MOTION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 1.30 | 624.00 |
| 04/23/09 | CONFERENCE WITH M. PARIKH RE: FILED OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO J. CORNELL FORWARDING COURTESY COPY OF DEBTORS' OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO K. MILLS PROVIDING FILED COPY OF OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO EPIQ RE: SERVICE OF DEBTORS' OBJECTION TO GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW COMMITTEE JOINDER TO DEBTORS' OBJECTION TO GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO K. LANTRY AND K. MILLS RE: COMMITTEE'S JOINDER IN OBJECTION TO GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM M. PARIKH RE: STATUS OF OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW FILED RE-NOTICE RE: GUTMAN LIFT STAT MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO K. MILLS RE: STATUS OF FILING OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM K. MILLS RE: STATUS OF OBJECTION TO GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 04/23/09 | CONFERENCE WITH K. MILLS RE: OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 04/23/09 | E-MAIL TO K. MILLS RE: DECLARATION IN SUPPORT OF OBJECTION TO GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM K. LANTRY RE: GUTMAN LIFT STAY | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO K. LANTRY AND K. MILLS RE: COMMUNICATIONS WITH GUTMAN'S COUNSEL RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM J. CONNELL RE: GUTMAN MOTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 646899 |
| Client/Matter No. 46429-0001 | | May 29, 2009 |
| | | Page 7 |

| | | | | |
|---|---|---|---:|---:|
| 04/24/09 | CONFERENCE WITH J. CONNELL RE: GUTMAN MOTION | JKS | 0.20 | 96.00 |
| 04/27/09 | E-MAIL TO P. RATKOWIAK RE: STATUS OF GUTMAN MOTION FOR AGENDA | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH K. LANTRY AND J. CORNELL (IN PART) RE: GUTMAN LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 04/29/09 | CONFERENCE WITH K. LANTRY RE: GUTMAN LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 04/30/09 | REVIEW SCHUR PACKAGING SYSTEMS LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 04/30/09 | CONFERENCE WITH J. CONNELL AND N. HUNT (IN PART) RE:GUTMAN LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| | **CASE ADMINISTRATION** | | **25.60** | **$8,499.00** |
| 04/01/09 | REVIEW E-MAIL FROM A. MILLER RE: FILING DEADLINES | JKS | 0.10 | 48.00 |
| 04/01/09 | REVIEW E-MAIL FROM K. LANTRY RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 04/01/09 | TELEPHONE TO K. LANTRY RE: POTENTIAL HEARING DATES | JKS | 0.10 | 48.00 |
| 04/01/09 | E-MAIL EXCHANGE WITH N. PERNICK RE: UPCOMING HEARING DATES | JKS | 0.30 | 144.00 |
| 04/01/09 | CONFERENCE WITH K. LANTRY RE: BAR DATE NOTICE AND MEDICAL BENEFITS MOTION | JKS | 0.30 | 144.00 |
| 04/01/09 | CONFERENCE WITH B. KRAKAUER RE: UPCOMING MOTIONS, HEARING DATES AND SCHEDULE AND REVIEW E-MAILS TO/FROM K. STICKLES AND P. RATKOWIAK RE: SAME | NLP | 0.30 | 195.00 |
| 04/01/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/02/09 | CONFERENCE WITH N. HUNT RE: APRIL 30 HEARING AND AVAILABLE ALTERNATIVE HEARING DATES | JKS | 0.20 | 96.00 |
| 04/02/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: SUN TIMES FIRST DAY HEARING | JKS | 0.10 | 48.00 |
| 04/02/09 | CONFERENCE WITH K. MILLS RE: SUN TIMES FIRST DAY HEARING | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW E-MAIL FROM K. MILLS RE: SUN TIMES | JKS | 0.10 | 48.00 |
| 04/02/09 | E-MAIL TO K. MILLS RE: SUN TIMES | JKS | 0.10 | 48.00 |
| 04/02/09 | E-MAIL TO B. KRAKAUER AND M. HINDS RE: AVAILABLE ALTERNATIVE HEARING DATES | JKS | 0.10 | 48.00 |
| 04/03/09 | TELEPHONE TO C. KLINE RE: 4/3/09 FILINGS | JKS | 0.10 | 48.00 |
| 04/03/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 04/03/09 | REVIEW K. STICKLES APRIL 3 E-MAIL RE: UPCOMING HEARINGS | NLP | 0.10 | 65.00 |
| 04/03/09 | E-MAIL TO C. KLINE RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 04/03/09 | CONFERENCE WITH P. RATKOWIAK RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 8

| 04/03/09 | CONFERENCE WITH K. LANTRY RE: EMPLOYEE BENEFIT MOTION AND BAR DATE MOTION | JKS | 0.20 | 96.00 |
|---|---|---|---|---|
| 04/06/09 | REVIEW E-MAIL FROM N. HUNT RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW AND REVISE CASE CRITICAL DATES CHART | JKS | 0.50 | 240.00 |
| 04/06/09 | E-MAIL TO C. KLINE RE: UPDATE CRITICAL DATES CHART | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM L. LANTRY RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO C. KLINE RE: FILINGS FOR APRIL 9 | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM C. KLINE RE: FILINGS FOR APRIL 9 | JKS | 0.10 | 48.00 |
| 04/06/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/06/09 | E-MAIL TO B. KRAKAUER RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW DOCKET AND E-MAIL TO K. STICKLES REGARDING SUN-TIMES HEARING DATES | PVR | 0.20 | 38.00 |
| 04/06/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.90 | 171.00 |
| 04/06/09 | UPDATE CASE CALENDAR | PVR | 0.40 | 76.00 |
| 04/07/09 | CONFERENCE WITH C. KLINE RE: APRIL 9 FILINGS | JKS | 0.10 | 48.00 |
| 04/08/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/08/09 | CONFERENCE WITH K. LANTRY RE: AMENDED SCHEDULES, RETENTION OF MERCER, US TRUSTEE REPORTS | JKS | 0.50 | 240.00 |
| 04/09/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/09/09 | TELEPHONE EXCHANGE WITH K. KANSA RE: APRIL 10 FILING | JKS | 0.10 | 48.00 |
| 04/09/09 | TELEPHONE FROM D. KEMP REGARDING 2002 SERVICE LIST | PVR | 0.10 | 19.00 |
| 04/09/09 | UPDATE CRITICAL DATES CHART | PVR | 0.20 | 38.00 |
| 04/10/09 | REVIEW E-MAIL FROM J. HENDERSON RE: REVISION TO 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW DRAFT MOTION FOR ORDER PURSUANT TO F.R.E. 502(D) | JKS | 0.60 | 288.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. BEER RE: REVISION TO 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. BEER RE: 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM J. HENDERSON RE: MOTION FOR ORDER PURSUANT TO F.R.E. 502(D) | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. BEER RE: MOTION FOR ORDER PURSUANT TO F.R.E. 502(D) | JKS | 0.10 | 48.00 |
| 04/13/09 | TELEPHONE FROM C. KLINE AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO C. KLINE | PVR | 0.40 | 76.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 646899
        Client/Matter No. 46429-0001                                   May 29, 2009
                                                                          Page 9

| 04/13/09 | REVIEW E-MAIL FROM N. PERNICK RE: OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 04/13/09 | E-MAIL TO N. PERNICK RE: OMNIBUS HEARING DATES AND MATTERS SCHEDULED | JKS | 0.10 | 48.00 |
| 04/13/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/13/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO C. KLINE AND J. HENDERSON | PVR | 0.80 | 152.00 |
| 04/13/09 | UPDATE CASE CALENDAR REGARDING PLEADINGS FILED ON APRIL 10 | PVR | 0.10 | 19.00 |
| 04/13/09 | E-MAIL EXCHANGE WITH C. KLINE REGARDING REVISIONS TO CRITICAL DATES CALENDAR AND REVISE SAME | PVR | 0.20 | 38.00 |
| 04/14/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/15/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 114.00 |
| 04/15/09 | E-MAIL EXCHANGE WITH N. PERNICK RE: HEARING DATES AND MATTERS SCHEDULED TO PROCEED AT UPCOMING HEARINGS | JKS | 0.50 | 240.00 |
| 04/15/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 04/16/09 | E-MAIL TO N. PERNICK RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/16/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 04/16/09 | REVIEW E-MAIL FROM D. DEUTCH RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 04/16/09 | PREPARE AND E-FILE NOTICE OF RESCHEDULED MAY HEARING | PVR | 0.50 | 95.00 |
| 04/17/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 04/20/09 | REVIEW SCHEDULE OF OMNIBUS HEARING DATES AND E-MAIL TO C. KLINE | PVR | 0.10 | 19.00 |
| 04/20/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 04/20/09 | E-MAIL TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 04/20/09 | REVIEW AND REVISE CHART OF CRITICAL DATES AND FILING DEADLINES | JKS | 0.80 | 384.00 |
| 04/20/09 | E-MAIL TO P. RATKOWIAK RE: UPDATED HEARING DATES | JKS | 0.10 | 48.00 |
| 04/20/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF CHART WITH NEW HEARING DATES AND CORRESPONDING FILING DATES AND OBJECTION DEADLINES | JKS | 0.10 | 48.00 |
| 04/20/09 | CONFERENCE WITH C. KLINE RE: MISCELLANEOUS OPEN CASE ISSUES | JKS | 0.20 | 96.00 |
| 04/20/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 1.10 | 209.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/20/09 | CONFERENCE WITH K. STICKLES AND FURTHER REVISION OF CRITICAL DATES CALENDAR | PVR | 0.50 | 95.00 |
| 04/21/09 | E-MAIL TO C. KLINE RE: FILINGS FOR APRIL 22, 2009 | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM K. LANTRY RE: ADDITIONAL FILINGS FOR APRIL 22, 2009 | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM A. MILLER RE: APPLICABLE FILING DEADLINE | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM C. KLINE RE: APRIL 22, 2009 FILING DEADLINE | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO EPIQ REGARDING SERVICE OF 3 MOTIONS AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 04/22/09 | E-MAIL TO K. LANTRY RE: FILING OF PLEADINGS ON APRIL 22, 2009 | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO K. LANTRY RE: NOTICES FOR VARIOUS FILINGS | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM K. LANTRY RE: TIMING OF FILING OF PLEADINGS | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO J. HENDERSON RE: MOTION TO SHORTEN AND LOCAL RULE | JKS | 0.20 | 96.00 |
| 04/23/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/23/09 | REVIEW E-MAIL FROM C. KLINE RE: EXCLUSIVITY AND MEDICAL BENEFITS ORDER | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.20 | 96.00 |
| 04/23/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: DOCKETED ORDERS | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM J. HENDERSON RE: POTENTIAL TRANSACTION REQUIRING MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 04/23/09 | TELEPHONE CALL TO J. HENDERSON RE: POTENTIAL TRANSACTION | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO P. RATKOWIAK RE: SERVICE OF PLEADINGS | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM AND TO C. KLINE REGARDING ORDERS FROM APRIL 24 HEARING | PVR | 0.10 | 19.00 |
| 04/23/09 | REVISE CRITICAL DATES CALENDAR FOR WEEK OF APRIL 27 | PVR | 0.30 | 57.00 |
| 04/24/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION TO SHORTEN AND FORWARD SAMPLE MOTIONS | JKS | 0.30 | 144.00 |
| 04/24/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 04/24/09 | REVIEW NOTICE OF RESCHEDULED HEARINGS | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM C. KLINE RE: SCHEDULING | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO K. MILLS RE: CHART OF UPDATED HEARING DATES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 11

| 04/24/09 | REVIEW CASE DOCKET RE: CASE MANAGEMENT AND FOLLOW-UP | JKS | 0.30 | 144.00 |
|---|---|---|---|---|
| 04/24/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 04/27/09 | CONFERENCE WITH J. HENDERSON RE: POTENTIAL 9019 MOTION | JKS | 0.20 | 96.00 |
| 04/27/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 04/27/09 | REVIEW AND REVISE CHART OF CRITICAL DATES | JKS | 0.50 | 240.00 |
| 04/27/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: CALENDARING OF RESCHEDULED JUNE OMNIBUS HEARING DATE | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: CHART OF CRITICAL DATES | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AS OF APRIL 27 AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.60 | 114.00 |
| 04/27/09 | E-MAIL FROM AND TO K. STICKLES REGARDING CHANGES TO JUNE HEARING DATES AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND CASE CALENDAR | PVR | 0.20 | 38.00 |
| 04/27/09 | REVISE CRITICAL DATES CALENDAR AND E-MAIL TO C. KLINE REGARDING CALENDAR AND REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 38.00 |
| 04/28/09 | E-MAIL TO EPIQ REGARDING SERVICE OF JENNER'S RETENTION ORDER AND 345 ORDER AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 04/28/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 04/28/09 | E-MAIL TO EPIQ REGARDING OVERNIGHT SERVICE OF MOTIONS | PVR | 0.10 | 19.00 |
| 04/28/09 | E-MAIL FROM AND TO K. STICKLES REGARDING PLEADINGS FILED UNDER SEAL AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 04/28/09 | UPDATE CASE CALENDAR REGARDING 345 ORDER | PVR | 0.10 | 19.00 |
| 04/29/09 | CONFERENCE WITH C. KLINE RE: PLEADING SIGNATURE BLOCK | JKS | 0.10 | 48.00 |
| 04/29/09 | CONFERENCE WITH J. HENDERSON RE: SAA MOTION AND MATTERS SCHEDULED FOR APRIL 30 HEARING | JKS | 0.30 | 144.00 |
| 04/29/09 | REVIEW E-MAIL FROM C. KLINE RE: PLEADING FORMAT | JKS | 0.10 | 48.00 |
| 04/29/09 | PREPARE SERVICE OF PLEADINGS ON LOCAL COUNSEL | PVR | 0.50 | 95.00 |
| 04/29/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 04/29/09 | E-MAIL TO EPIQ REGARDING OVERNIGHT SERVICE OF PLEADINGS ON NON-WILMINGTON 2002 SERVICE LIST AND TRANSMIT SAME | PVR | 0.30 | 57.00 |
| 04/29/09 | PREPARE PLEADINGS FOR CHAMBERS AND TRANSMIT SAME | PVR | 0.30 | 57.00 |
| 04/30/09 | CONFERENCE WITH C. KLINE RE: MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 144.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **31.30** | **$13,344.00** |
|---|---|---|---|---|

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 12

| | | | | |
|---|---|---|---|---|
| 04/01/09 | PREPARE AND E-FILE AFFIDAVIT OF SERVICE REGARDING NOTICE OF FILING DIP DOCUMENTS | PVR | 0.30 | 57.00 |
| 04/02/09 | REVIEW E-MAIL FROM J. MCMAHON RE: FINANCING MOTION AND SEAL MOTION | JKS | 0.10 | 48.00 |
| 04/03/09 | E-MAIL TO C. KLINE REGARDING FILED NOTICE REGARDING DIP ORDER | PVR | 0.10 | 19.00 |
| 04/03/09 | E-MAIL TO P. RATKOWIAK RE: DEADLINE FOR US TRUSTEE TO RESPOND TO DIP AND CASH MANAGEMENT MOTIONS | JKS | 0.10 | 48.00 |
| 04/03/09 | REVIEW FURTHER REVISED PROPOSED DIP ORDER | JKS | 0.60 | 288.00 |
| 04/03/09 | CONFERENCE WITH C. KLINE RE: FURTHER REVISED DIP ORDER | JKS | 0.20 | 96.00 |
| 04/03/09 | DRAFT NOTICE OF FILING RE: FURTHER REVISED DIP ORDER | JKS | 0.60 | 288.00 |
| 04/03/09 | E-MAIL EXCHANGES AND COMMUNICATIONS WITH C. KLINE RE: NOTICE OF FILING FURTHER REVISED DIP ORDER | JKS | 0.50 | 240.00 |
| 04/03/09 | CONFERENCE WITH C. KLINE RE: REVISED DIP DOCUMENTS | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW E-MAIL FROM C. KLINE RE: CONTINUANCE OF CASH MANAGEMENT AND 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/03/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISION TO LOAN AGREEMENT | JKS | 0.10 | 48.00 |
| 04/03/09 | CONFERENCE WITH C. KLINE RE: REVISION TO LOAN AGREEMENT | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW REVISION TO LOAN AGREEMENT | JKS | 0.10 | 48.00 |
| 04/03/09 | ATTENTION TO FILING NOTICE OF FURTHER REVISED DIP ORDER AND AMENDED LOAN AGREEMENT | JKS | 0.90 | 432.00 |
| 04/03/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF FILING | PVR | 0.30 | 57.00 |
| 04/03/09 | CONFERENCE WITH C. KLINE RE: DIP AND CASH MANAGEMENT MOTION | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW AND E-FILE NOTICE OF FILING FURTHER PROPOSED ORDER REGARDING DIP | PVR | 0.80 | 152.00 |
| 04/06/09 | E-MAIL TO P. RATKOWIAK RE: CONTINUANCE OF CASH MANAGEMENT AND 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW CALENDAR RE: ADJOURNED RESPONSE DEADLINE RE: DIP MOTION AND DIP SEAL MOTION | JKS | 0.20 | 96.00 |
| 04/06/09 | E-MAIL TO B. KRAKAUER RE: DIP MOTION AND DIP SEAL MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAILS TO/FROM B. KRAKAUER, K. STICKLES RE: DIP MOTION | NLP | 0.20 | 130.00 |
| 04/06/09 | E-MAIL TO P. RATKOWIAK RE: FEE LETTERS FILED UNDER SEAL | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 646899 |
| | Client/Matter No. 46429-0001 | | May 29, 2009 |
| | | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 04/06/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM N. PERNICK RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL REGARDING AMENDED DIP ORDER AND E-FILE SAME | PVR | 0.40 | 76.00 |
| 04/07/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FINANCING AMENDMENT MOTION | JKS | 0.40 | 192.00 |
| 04/07/09 | E-MAIL TO C. KLINE RE: CERTIFICATION OF COUNSEL RE: FINANCING AMENDMENT MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH C. KLINE RE: CERTIFICATION OF COUNSEL RE: FINANCING AMENDMENT MOTION | JKS | 0.20 | 96.00 |
| 04/07/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISION TO CERTIFICATION OF COUNSEL RE: FINANCING AMENDMENT MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW AND EXECUTE REVISED CERTIFICATION OF COUNSEL RE: FINANCING AMENDMENT MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH C. KLINE RE: 345 DEADLINE | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW E-MAIL FROM C. KLINE RE: APRIL 9 DIP HEARING | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: APRIL 9 DIP HEARING | JKS | 0.10 | 48.00 |
| 04/07/09 | TELEPHONE TO N. HUNT RE: APRIL 9 DIP HEARING | JKS | 0.10 | 48.00 |
| 04/07/09 | TELEPHONE FROM N. HUNT RE: CHAMBERS COPY OF FEE LETTERS | JKS | 0.10 | 48.00 |
| 04/07/09 | E-MAIL TO P. RATKOWIAK RE: DELIVERY OF FEE LETTERS TO CHAMBERS | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW C. KLINE APRIL 7 E-MAIL RE: DIP HEARING | NLP | 0.10 | 65.00 |
| 04/07/09 | REVIEW E-MAIL FROM K. LANTRY RE: US TRUSTEE OBJECTION DEADLINE TO RESPOND TO DIP MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: CERTIFICATION OF NO OBJECTION RE: DIP MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE FEE LETTERS UNDER SEAL | JKS | 0.10 | 48.00 |
| 04/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING BARCLAYS JOINT MOTION TO FILE UNDER SEAL | PVR | 0.30 | 57.00 |
| 04/07/09 | REVIEW DOCKET REGARDING ORDER APPROVING JOINT MOTION TO FILE CERTAIN FEE LETTERS UNDER SEAL AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 04/07/09 | REVIEW DOCKET, CONFERENCE WITH K. STICKLES AND PREPARE CERTIFICATION OF COUNSEL REGARDING AMENDED DIP ORDER | PVR | 0.50 | 95.00 |
| 04/08/09 | TELEPHONE TO CHAMBERS AND TRANSMIT REQUESTED SEAL DOCUMENTS | PVR | 0.40 | 76.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 646899
        Client/Matter No. 46429-0001                                    May 29, 2009
                                                                          Page 14

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 04/08/09 | E-MAIL TO C. KLINE RE: SIGNED ORDER RE: FINANCING FACILITY AMENDMENT | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW SIGNED ORDER RE: FINANCING FACILITY AMENDMENT | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM C. KLINE RE: FINANCING FACILITY AMENDMENT | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW DOCKET REGARDING AMENDED DIP ORDER AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.30 | 57.00 |
| 04/09/09 | E-MAIL TO EPIQ REGARDING SERVICE OF 345 MOTION | PVR | 0.10 | 19.00 |
| 04/09/09 | PREPARE NOTICE AND REVIEW, REVISE AND E-FILE 345 MOTION | PVR | 0.70 | 133.00 |
| 04/09/09 | REVIEW REVISE AND EXECUTE MOTION TO EXTEND TIME TO COMPLY WITH 345 REQUIREMENTS | JKS | 0.70 | 336.00 |
| 04/09/09 | CONFERENCE WITH C. KLINE RE: DIP ORDER | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL TO P. RATKOWIAK RE: CERTIFIED COPY OF DIP ORDER | JKS | 0.10 | 48.00 |
| 04/09/09 | REVIEW E-MAIL FROM C. KLINE RE: MOTION TO EXTEND TIME TO COMPLY WITH SECTION 345 | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL FROM K. STICKLES AND TELEPHONE TO PARCELS REGARDING CERTIFIED DIP ORDER | PVR | 0.10 | 19.00 |
| 04/20/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT RULINGS IN DELAWARE | JKS | 0.10 | 48.00 |
| 04/20/09 | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT | JKS | 0.20 | 96.00 |
| 04/21/09 | REVIEW E-MAIL FROM C. KLINE RE: EXTENSION OF OBJECTION DEADLINE RE: CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT ORDER AND NOTICE REGARDING SUPPLEMENTAL RELIEF REQUESTED | JKS | 0.30 | 144.00 |
| 04/22/09 | REVIEW E-MAIL FROM C. KLINE RE: U.S. TRUSTEE EXTENSION TO RESPOND TO CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW CASH MANAGEMENT MOTION, INTERIM ORDER AND PROPOSED FINAL ORDER AND PREPARE NOTICE RE: PROPOSED FINAL CASH MANAGEMENT ORDER AND SUPPLEMENT TO CASH MANAGEMENT MOTION | JKS | 1.60 | 768.00 |
| 04/22/09 | E-MAIL TO C. KLINE ET AL RE: PROPOSED DRAFT NOTICE RE: CASH MANAGEMENT MOTION AND ORDER | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW C. KLINE AND K. STICKLES 4/22 E-MAILS RE: CASH MANAGEMENT MOTION STATUS AND ORDER | NLP | 0.20 | 130.00 |
| 04/23/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF PROPOSED FINAL CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 646899 |
| --- | --- | --- | --- | --- |
| | Client/Matter No. 46429-0001 | | | May 29, 2009 |
| | | | | Page 15 |

| | | | | |
| --- | --- | --- | --- | --- |
| 04/23/09 | E-MAIL EXCHANGE WITH C. KLINE RE: CASH MANAGEMENT ORDER AND NOTICE | JKS | 0.30 | 144.00 |
| 04/23/09 | CONFERENCE WITH C. KLINE RE: SECTION 365(B) ISSUES | JKS | 0.20 | 96.00 |
| 04/23/09 | REVIEW E-MAIL FROM C. KLINE RE: ADDITIONAL REVISIONS REGARDING CASH MANAGEMENT NOTICE | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO C. KLINE RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW REVISED CASH MANAGEMENT ORDER | JKS | 0.80 | 384.00 |
| 04/23/09 | REVIEW AND REVISE NOTICE RE: CASH MANAGEMENT SUPPLEMENT AND PROPOSED FINAL ORDER AND E-MAIL PROPOSED MODIFICATIONS TO C. KLINE | JKS | 0.70 | 336.00 |
| 04/23/09 | CONFERENCE WITH C. KLINE RE: PROPOSED FINAL CASH MANAGEMENT ORDER | JKS | 0.50 | 240.00 |
| 04/23/09 | REVIEW REVISED NOTICE RE: PROPOSED FINAL CASH MANAGEMENT | JKS | 0.30 | 144.00 |
| 04/23/09 | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/23/09 | REVIEW REVISED NOTICE AND PROPOSED ORDER RE: CASH MANAGEMENT | JKS | 0.40 | 192.00 |
| 04/23/09 | CONFERENCE WITH C. KLINE RE: U.S. TRUSTEE'S POSITION RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/24/09 | CONFERENCE WITH K. STICKLES RE: CASH MANAGEMENT ORDER | NLP | 0.20 | 130.00 |
| 04/24/09 | REVIEW FURTHER REVISED CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/24/09 | CONFERENCE WITH P. RATKOWIAK RE: PROPOSED PROCEDURES REGARDING CASH MANAGEMENT ORDER | JKS | 0.30 | 144.00 |
| 04/24/09 | REVIEW FURTHER REVISED FINAL CASH MANAGEMENT ORDER | JKS | 0.40 | 192.00 |
| 04/24/09 | CONFERENCE WITH C. KLINE RE:  NEGATIVE NOTICE RE: CASH MANAGEMENT MOTION SUPERPRIORITY PROVISION | JKS | 0.30 | 144.00 |
| 04/24/09 | CONFERENCE WITH JUDGE CAREY'S CHAMBERS RE: SCHEDULING AND CASH MANAGEMENT MOTION | JKS | 0.20 | 96.00 |
| 04/24/09 | REVIEW CASH MANAGEMENT DOCUMENTS | JKS | 0.50 | 240.00 |
| 04/24/09 | E-MAIL TO C. KLINE RE: PROPOSED LANGUAGE RE: CASH MANAGEMENT NOTICE | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL FROM C. KLINE RE: CASH MANAGEMENT NOTICE | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL EXCHANGE WITH C. KLINE RE: SUPERPRIORITY STATUS | JKS | 0.30 | 144.00 |
| 04/24/09 | CONFERENCE WITH C. KLINE RE: TRIFURCATION OF RELIEF, SUPERPRIORITY STATUS AND 345(B) CARVEOUT | JKS | 0.50 | 240.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 646899
        Client/Matter No. 46429-0001                                              May 29, 2009
                                                                                    Page 16

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 04/24/09 | REVIEW ADDITIONAL E-MAIL FROM C. KLINE RE: CASH MANAGEMENT PROCEDURES AND REVISE NOTICE RE: FINAL CASH MANAGEMENT ORDER | JKS | 0.70 | 336.00 |
| 04/24/09 | CONFERENCE WITH C. KLINE AND B. KRAKAUER (IN PART) RE: FINAL CASH MANAGEMENT ORDER AND NOTICE TO PARTIES IN INTEREST | JKS | 0.30 | 144.00 |
| 04/27/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO EXTEND TIME REGARDING 345 REQUIREMENTS | PVR | 0.20 | 38.00 |
| 04/27/09 | E-MAIL TO C. KLINE RE: DRAFT CASH MANAGEMENT DOCUMENTS | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: 345 EXTENSION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISED CASH MANAGEMENT DOCUMENTS | JKS | 0.10 | 48.00 |
| 04/27/09 | FURTHER REVIEW AND REVISION OF CASH MANAGEMENT DOCUMENTS | JKS | 0.40 | 192.00 |
| 04/27/09 | E-MAIL TO C. KLINE RE: REVISED CASH MANAGEMENT DOCUMENTS | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT MOTION | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW DOCKET AND PREPARE CERTIFICATION RE: CASH MANAGEMENT MOTION | JKS | 0.90 | 432.00 |
| 04/27/09 | PREPARE DRAFT NOTICE OF ENTRY RE: CASH MANAGEMENT ORDER | JKS | 1.10 | 528.00 |
| 04/27/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO FURTHER EXTEND TIME TO COMPLY WITH SECTION 345 REQUIREMENTS | PVR | 0.20 | 38.00 |
| 04/28/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING FURTHER EXTENSION TO COMPLY WITH SECTION 345 REQUIREMENTS | PVR | 0.20 | 38.00 |
| 04/28/09 | E-MAIL TO C. KLINE RE: SIGNED ORDER RE: 345 EXTENSION | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM C. KLINE RE: CERTIFICATION OF NO OBJECTION REGARDING CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/28/09 | CONFERENCE WITH C. KLINE RE: STATUS OF CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/28/09 | REVIEW SIGNED ORDER RE: 345 EXTENSION | JKS | 0.10 | 48.00 |
| 04/29/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING CASH MANAGEMENT ORDER AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.40 | 76.00 |
| 04/29/09 | CONFERENCE WITH C. KLINE RE: PROPOSED NOTICE REGARDING CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/29/09 | E-MAIL TO C. KLINE RE: FILED CERTIFICATION OF NO OBJECTION RE: CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/29/09 | CONFERENCE WITH C. KLINE AND J. MCMAHON (IN PART) RE: CASH MANAGEMENT ORDER | JKS | 0.30 | 144.00 |
| 04/29/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/29/09 | REVIEW AND REVISE PROPOSED NOTICE RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/30/09 | CONFERENCE WITH K. STICKLES REGARDING CASH MANAGEMENT ISSUES | PJR | 0.20 | 66.00 |
| 04/30/09 | REVIEW AND EXECUTE NOTICE RE: ENTRY OF FINAL CASH MANAGEMENT ORDER FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/30/09 | REVIEW DOCKETED CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/30/09 | E-MAIL TO C. KLINE RE: DOCKETED CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/30/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 04/30/09 | REVISE NOTICE RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/30/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/30/09 | E-MAIL TO C. KLINE RE: UPDATED NOTICE RE: ENTRY OF FINAL CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 04/30/09 | CONFERENCE WITH C. KLINE RE: NOTICE OF ENTRY OF FINAL CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 04/30/09 | E-FILE NOTICE OF ENTRY OF FINAL CASH MANAGEMENT ORDER AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.40 | 76.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **3.70** | **$1,718.00** |
| 04/02/09 | CONFERENCE WITH K. MILLS RE: SONY MOTION | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW SONY NOTICE OF WITHDRAWAL OF MOTION | JKS | 0.10 | 48.00 |
| 04/03/09 | E-MAIL EXCHANGE WITH K. MILLS RE: SONY MOTION AND WITHDRAWAL | JKS | 0.20 | 96.00 |
| 04/09/09 | REVIEW E-MAIL FROM D. STREANY RE: POSTAGE ADVANCE RE: BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL TO J. MCCLELLAND, ET AL. RE: POSTAGE ADVANCE RE: BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL TO D. STREANY RE: POSTAGE ADVANCE RE: BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM T. HILL RE: BAR DATE NOTICE | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 18

| | | | | |
|---|---|---|---|---|
| 04/10/09 | E-MAIL TO T. HILL RE: WIRE PAYMENT RE: MAILING OF BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 04/10/09 | E-MAIL FROM T. HILL RE: MAILING OF BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| 04/13/09 | REVIEW E-MAIL FROM D. BERGERON RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAIL TO D. BERGERON RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAIL TO EPIQ REGARDING AMENDED SCHEDULES AND STATUS OF MAILING REGARDING BAR DATE NOTICE | PVR | 0.10 | 19.00 |
| 04/14/09 | E-MAIL FROM EPIQ REGARDING CONFIRMATION OF MAILING REGARDING BAR DATE NOTICE | PVR | 0.10 | 19.00 |
| 04/20/09 | REVIEW E-MAIL FROM J. HENDERSON RE: FORM LETTER TO CLAIMANTS | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW DRAFT LETTERS TO CLAIMANTS RE: PROOF OF CLAIM | JKS | 0.30 | 144.00 |
| 04/20/09 | CONFERENCE WITH J. HENDERSON RE: CORRESPONDENCE TO CLAIMANTS RE: PAID POSTPETITION CLAIMS | JKS | 0.20 | 96.00 |
| 04/20/09 | REVIEW E-MAIL FROM J. HENDERSON RE: ADDITIONAL REVISION TO FORM OF LETTER TO CLAIMANTS | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM D. BERGERON RE: REVISED LETTER TO CLAIMANTS RE: PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 04/20/09 | E-MAIL TO EPIQ RE: REQUEST FOR BAR DATE / PROOF OF CLAIM PACKAGE | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM D. BERGERON RE: LETTER TO CLAIMANTS RE: PROOF OF CLAIM FORM | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CLAIM INFORMATION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL TO J. HENDERSON RE: REVISIONS TO LETTER TO CREDITOR RE: PAYMENT OF SCHEDULED AMOUNTS | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW AND REVISE CREDITOR LETTER RE: PAYMENT OF SCHEDULED AMOUNT | JKS | 0.20 | 96.00 |
| 04/21/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CREDITOR LETTER | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW COUNSEL INQUIRY FROM J. MCCLELLAND RE: WALLER CLAIM | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO AND FROM EPIQ RE: WALLER CLAIM | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: WALLER CLAIM | JKS | 0.20 | 96.00 |
| 04/30/09 | E-MAIL D. BERGERON RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |
| 04/30/09 | E-MAIL FROM D. BERGERON RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                          Invoice No. 646899
        Client/Matter No. 46429-0001                                                    May 29, 2009
                                                                                            Page 19

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/30/09 | E-MAIL D. BERGERON RE: AFFIDAVITS OF PUBLICATION RE: BAR DATE NOTICE | JKS | 0.10 | 48.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **2.80** | **$1,820.00** |
| 04/01/09 | WEEKLY COMMITTEE UPDATE CALL | NLP | 0.40 | 260.00 |
| 04/08/09 | REVIEW D. DEUTSCH APRIL 7 E-MAIL RE: APRIL 8 WEEKLY CONFERENCE CALL | NLP | 0.10 | 65.00 |
| 04/14/09 | REVIEW J. PORTER APRIL 14 E-MAIL RE: WEEKLY COMMITTEE CALL | NLP | 0.10 | 65.00 |
| 04/15/09 | WEEKLY CALL WITH COMMITTEE COUNSEL | NLP | 1.10 | 715.00 |
| 04/22/09 | WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.40 | 260.00 |
| 04/29/09 | REVIEW J. PORTER 4/28 E-MAIL RE: APRIL 29 WEEKLY COMMITTEE CALL AGENDA | NLP | 0.10 | 65.00 |
| 04/29/09 | WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.60 | 390.00 |
| **CREDITOR INQUIRIES** | | | **1.70** | **$514.00** |
| 04/01/09 | TELEPHONE FROM M. GARCIA AND E-MAIL TO K. STICKLES REGARDING BENEFITS INQUIRY | PVR | 0.20 | 38.00 |
| 04/08/09 | E-MAIL TO C. KLINE RE: CREDITOR INQUIRY | NLP | 0.10 | 65.00 |
| 04/20/09 | CONFERENCE WITH C. KLINE RE: RESPONSE TO INQUIRIES REGARDING PROOFS OF CLAIM | JKS | 0.10 | 48.00 |
| 04/20/09 | CONFERENCE WITH L. ELLIS RE: PROOF OF CLAIM FORM | JKS | 0.20 | 96.00 |
| 04/20/09 | REVIEW E-MAIL FROM J. RILEY RE: BAR DATE AND FILING OF PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO AND FROM C. KLINE REGARDING INQUIRY FROM B. LEUSCHEL | PVR | 0.10 | 19.00 |
| 04/27/09 | REVIEW CORRESPONDENCE FROM FIDELITY NATIONAL INFORMATION SERVICES AND E-MAIL TO C. KLINE REGARDING INQUIRY | PVR | 0.20 | 38.00 |
| 04/27/09 | REVIEW CORRESPONDENCE AND E-MAIL TO C. KLINE REGARDING LETTER FROM PITNEY BOWES AND LETTER FROM STATE OF MICHIGAN | PVR | 0.30 | 57.00 |
| 04/29/09 | TELEPHONE FROM R. BAUM AND E-MAIL EXCHANGE WITH C. KLINE REGARDING INQUIRY REGARDING PROOF OF CLAIM FOR TRIBUNE WORKERS | PVR | 0.20 | 38.00 |
| 04/30/09 | REVIEW E-MAIL FROM C. KLINE RE: CREDITOR INQUIRIES | JKS | 0.10 | 48.00 |
| 04/30/09 | E-MAIL FROM C. KLINE AND TO CORE GROUP REGARDING CLAIMS AGENT'S HOTLINE REGARDING INQUIRIES REGARDING PROOF OF CLAIM | PVR | 0.10 | 19.00 |
| **EMPLOYEE MATTERS** | | | **13.40** | **$5,350.00** |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 20

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 04/01/09 | REVIEW K. STICKLES 4/1 E-MAIL RE: MIPS MOTION STATUS | NLP | 0.10 | 65.00 |
| 04/03/09 | REVIEW E-MAIL FROM S. ADAMCZYK RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 04/03/09 | REVIEW AND EXECUTE MEDICAL BENEFITS MOTION FOR FILING AND SERVICE | JKS | 0.70 | 336.00 |
| 04/03/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MEDICAL BENEFITS MOTION | JKS | 0.20 | 96.00 |
| 04/03/09 | TELEPHONE TO K. LANTRY RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 04/07/09 | E-MAILS TO/FROM C. KLINE RE: SEVERANCE INQUIRY | NLP | 0.20 | 130.00 |
| 04/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION REGARDING MEDICAL BENEFITS | PVR | 0.30 | 57.00 |
| 04/07/09 | REVIEW DOCKET REGARDING ORDER APPROVING SECOND MOTION AUTHORIZING MEDICAL BENEFITS AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.40 | 76.00 |
| 04/08/09 | E-MAILS TO AND FROM C. PHILLIPS RE: SEVERANCE ISSUE | NLP | 0.20 | 130.00 |
| 04/21/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS MOTION AND REVISE NOTICE OF AGENDA FOR 4/24/09 HEARING | PVR | 0.20 | 38.00 |
| 04/21/09 | E-MAIL TO K. LANTRY RE: CERTIFICATION OF NO OBJECTION RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL FROM K. LANTRY RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MEDICAL BENEFITS MOTION | PVR | 0.20 | 38.00 |
| 04/22/09 | REVIEW E-MAIL FROM K. LANTRY RE: MOTION FOR AUTHORIZATION TO MAKE SEVERANCE PAYMENTS | JKS | 0.10 | 48.00 |
| 04/22/09 | PREPARE NOTICE OF MOTION RE: MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 04/22/09 | PREPARE NOTICE OF MOTION RE: MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER RE: EXHIBITS TO INCENTIVE PROGRAM MOTION | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO A. MILLER RE: PRESENTATION OF EXHIBITS TO INCENTIVE PROGRAM MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 21

| | | | | |
|---|---|---|---|---|
| 04/22/09 | REVISE DRAFT NOTICE RE: SEVERANCE MOTION, MIP MOTION AND SEAL MOTION AND FORWARD SAME TO A. MILLER | JKS | 0.30 | 144.00 |
| 04/22/09 | REVIEW AND REVISE MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 1.50 | 720.00 |
| 04/22/09 | E-MAIL TO A. MILLER RE: REVISIONS TO MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW AND REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.50 | 240.00 |
| 04/22/09 | E-MAIL TO A. MILLER RE: PROPOSED REVISIONS TO MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER RE: EDITS TO SEAL MOTION | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH A. MILLER RE: SEAL MOTION | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: TIMING OF FILING OF DOCUMENTS | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO A. MILLER, ET AL RE: FINAL REVISIONS TO DOCUMENTS | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER RE: FILING INSTRUCTIONS | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAILS TO AND CONFERENCE WITH P. RATKOWIAK RE: FILING OF EMPLOYEE-RELATED MOTIONS | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER FORWARDING MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW AND EXECUTE MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 04/22/09 | CONFERENCE WITH A. MILLER RE: AUTHORITY TO FILE MOTION TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO A. MILLER CONFIRMING FILING OF MOTION TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER FORWARDING FINALIZED MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW AND EXECUTE MOTION TO FILE MERCER REPORT UNDER SEAL FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 04/22/09 | E-MAIL TO A. MILLER CONFIRMING FILING OF MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 22

| 04/22/09 | REVIEW E-MAIL FROM S. ADAMCZYK FORWARDING MOTION TO MAKE SEVERANCE PAYMENTS | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 04/22/09 | REVIEW AND EXECUTE MOTION FOR AUTHORITY TO MAKE SEVERANCE PAYMENTS FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO AND FROM K. LANTRY RE: AUTHORIZATION TO FILE MOTION TO MAKE SEVERANCE PAYMENTS | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH A. MILLER RE: TRANSMITTAL OF DOCUMENT FILED UNDER SEAL TO COUNSEL FOR THE COMMITTEE AND U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 04/22/09 | COMMUNICATIONS WITH K. STICKLES RE: MIPS AND SEVERANCE MOTIONS | NLP | 0.30 | 195.00 |
| 04/22/09 | E-MAIL FROM AND TO A. MILLER REGARDING MOTION TO FILE UNDER SEAL AND TRANSMIT SAME | PVR | 0.10 | 19.00 |
| 04/22/09 | REVIEW DRAFT MOTION FOR AUTHORITY TO MAKE SEVERANCE PAYMENTS | JKS | 0.70 | 336.00 |
| 04/22/09 | PREPARE NOTICE OF MOTION RE: MOTION FOR AUTHORITY TO MAKE SEVERANCE PAYMENTS | JKS | 0.30 | 144.00 |
| 04/22/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM A. MILLER RE: MOTION FOR AUTHORITY TO MAKE PAYMENTS PURSUANT TO 2008 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL FROM AND TO K. STICKLES REGARDING DRAFT NOTICE REGARDING SEVERANCE BENEFITS AND REVIEW AND REVISE SAME | PVR | 0.20 | 38.00 |
| 04/22/09 | CONFERENCE WITH K. STICKLES AND REVISE AND E-FILE MOTION TO APPROVE INCENTIVE PLAN | PVR | 0.90 | 171.00 |
| 04/22/09 | CONFERENCE WITH K. STICKLES AND REVISE AND E-FILE MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.80 | 152.00 |
| 04/22/09 | CONFERENCE WITH K. STICKLES AND REVISE AND E-FILE MOTION REGARDING SEVERANCE POLICY | PVR | 0.90 | 171.00 |
| 04/23/09 | REVIEW SIGNED ORDER AUTHORIZING PAYMENT OF MEDICAL BENEFITS | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO K. LANTRY RE: SIGNED MEDICAL BENEFITS ORDER | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW DOCKET REGARDING ORDER REGARDING MEDICAL BENEFITS AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **30.40** | **$10,060.00** |
| 04/01/09 | REVIEW E-MAIL FROM R. SALLMANN RE: PROFESSIONAL FEES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 23

| | | | | |
|---|---|---|---|---|
| 04/02/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE AND SERVE PAUL HASTINGS' 2ND MONTHLY FEE APPLICATION | PVR | 0.50 | 95.00 |
| 04/02/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE AND SERVE ALVAREZ & MARSAL'S 2ND MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 04/03/09 | CONFERENCE WITH M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.20 | 96.00 |
| 04/03/09 | E-FILE ALVAREZ & MARSAL'S FEE APPLICATION | PVR | 0.30 | 57.00 |
| 04/03/09 | REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW, REVISE AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW AND REVISE ALVAREZ & MARSAL'S FEE APPLICATION AND E-MAIL TO M. FRANK REGARDING REVISIONS | PVR | 0.30 | 57.00 |
| 04/06/09 | E-MAIL FROM AND TO B. DUNN REGARDING FILING OF FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 04/07/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE LAZARD'S 1ST FEE APPLICATION AND SERVE SAME | PVR | 0.70 | 133.00 |
| 04/09/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/09/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE AND SERVE SIDLEY'S 2ND FEE APPLICATION AND UPDATE CASE CALENDAR | PVR | 0.80 | 152.00 |
| 04/09/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: SIDLEY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/09/09 | REVIEW SIDLEY FEE STATEMENT FOR FILING | JKS | 0.20 | 96.00 |
| 04/09/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: REVISED SIDLEY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 04/09/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/09/09 | PREPARE COLE SCHOTZ'S JANUARY FEE STATEMENT | PVR | 0.60 | 114.00 |
| 04/13/09 | REVIEW E-MAIL FROM M. HINDS RE: JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAIL FROM AND TO N. PERNICK REGARDING COLE SCHOTZ FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/13/09 | E-MAIL TO M. HINDS RE: JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/13/09 | REVIEW E-MAIL FROM M. HINDS RE: FILING OF FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAIL TO M. HINDS RE: FILING OF JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/13/09 | REVIEW E-MAIL FROM M. NAPOLIELLO RE: ALVAREZ FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ FEBRUARY AND INTERIM FEE APPLICATIONS | NLP | 0.30 | 195.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 24

| | | | | |
|---|---|---|---|---|
| 04/13/09 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | NLP | 1.90 | 1,235.00 |
| 04/13/09 | E-MAIL TO M. NAPOLIELLO RE: ALVAREZ FEE STATEMENT AND FILING OF CERTIFICATION | JKS | 0.10 | 48.00 |
| 04/14/09 | REVIEW AND FINALIZE COLE SCHOTZ FIRST MONTHLY FEE APPLICATION FOR DECEMBER 2008 AND JANUARY 2009 AND CONFERENCE WITH P. RATKOWIAK RE: SAME | NLP | 0.60 | 390.00 |
| 04/14/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ & MARSAL FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/14/09 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | NLP | 1.80 | 1,170.00 |
| 04/14/09 | REVIEW, REVISE, E-FILE COLE SCHOTZ FIRST FEE APPLICATION | PVR | 2.90 | 551.00 |
| 04/15/09 | REVIEW SIDLEY QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 04/15/09 | E-MAIL TO B. WHITTMAN RE: ALVAREZ'S QUARTERLY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | E-MAIL TO AND FROM K. NEWMARCH RE: PAUL HASTINGS' QUARTERLY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 04/15/09 | E-MAIL TO LAZARD RE: QUARTERLY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | REVIEW AND REVISE COLE SCHOTZ'S QUARTERLY FEE STATEMENT FOR FILING AND SERVICE | JKS | 1.10 | 528.00 |
| 04/15/09 | E-MAIL FROM AND TO M. WEINSTEIN CONFIRMING FILING OF MCDERMOTT QUARTERLY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 04/15/09 | E-MAIL EXCHANGE WITH D. HIXSON REGARDING FILED FEE APPLICATION FOR JENNER BLOCK | PVR | 0.10 | 19.00 |
| 04/15/09 | REVIEW AND FINALIZE COLE SCHOTZ SECOND FEE APPLICATION | NLP | 0.30 | 195.00 |
| 04/15/09 | REVIEW E-MAIL FROM D. HIXSON RE: JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/15/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | E-MAIL TO P. RATKOWIAK RE: FILING OF MCDERMOTT FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | REVIEW E-MAIL FROM M. WEINSTEIN RE: MCDERMOTT FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | E-MAIL TO P. RATKOWIAK RE: TRANSMITTAL OF FEE STATEMENTS TO FEE EXAMINER | JKS | 0.10 | 48.00 |
| 04/15/09 | E-MAIL TO J. MCCLELLAND RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/15/09 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ'S DECEMBER 2008 AND JANUARY 2009 FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/15/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 25

| 04/15/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: ALVAREZ'S QUARTERLY FEE STATEMENT | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 04/15/09 | REVIEW ALVAREZ'S QUARTERLY FEE STATEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 04/15/09 | PREPARE COLE SCHOTZ SECOND FEE APPLICATION | PVR | 2.80 | 532.00 |
| 04/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING MCDERMOTT WILL & EMERY FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | E-FILE AND SERVE MCDERMOTT WILL & EMERY FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 04/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | E-FILE AND SERVE JENNER BLOCK FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | E-FILE AND SERVE SIDLEY AUSTIN FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | E-FILE AND SERVE COLE SCHOTZ SECOND MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 04/15/09 | PREPARE, E-FILE AND SERVE COLE SCHOTZ FIRST INTERIM FEE APPLICATION | PVR | 1.90 | 361.00 |
| 04/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ & MARSAL FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/15/09 | E-FILE AND SERVE ALVAREZ & MARSAL FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/16/09 | E-MAIL EXCHANGE WITH M. WEINSTEIN RE: FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/16/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/16/09 | E-MAIL FROM AND TO J. MCCLELLAND REGARDING CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN FIRST FEE APPLICATION | PVR | 0.10 | 19.00 |
| 04/17/09 | E-FILE AND SERVE PAUL HASTINGS FIRST INTERIM FEE APPLICATION | PVR | 0.50 | 95.00 |
| 04/17/09 | E-MAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF PAUL HASTINGS INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/17/09 | REVIEW PAUL HASTINGS INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 646899
         Client/Matter No. 46429-0001                                    May 29, 2009
                                                                              Page 26

| | | | | |
|---|---|---|---|---|
| 04/17/09 | E-MAIL EXCHANGE WITH K. NEWMARCH RE: PAUL HASTINGS INTERIM FEE APPLICATION | JKS | 0.20 | 96.00 |
| 04/20/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL TO L. COPPER REGARDING COLE SCHOTZ SECOND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/21/09 | E-MAIL TO L. COPPER REGARDING COLE SCHOTZ FIRST FEE APPLICATION | PVR | 0.10 | 19.00 |
| 04/22/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: FEE EXAMINER INQUIRY | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL FROM L. COOPER AND TO K. STICKLES REGARDING REQUESTED FORMAT | PVR | 0.10 | 19.00 |
| 04/23/09 | CONFERENCE WITH K. LANTRY RE: PROFESSIONAL FEES | JKS | 0.20 | 96.00 |
| 04/23/09 | REVIEW FEE EXAMINER ORDER RE: SCOPE OF ORDER | JKS | 0.20 | 96.00 |
| 04/23/09 | E-MAIL TO K. LANTRY RE: FEE EXAMINER ORDER | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL FROM J. MCCLELLAND AND DRAFT NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY'S THIRD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 04/27/09 | CONFERENCE WITH P. RATKOWIAK RE: SIDLEY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAILS FROM J. MCCLELLAND RE: SIDLEY MARCH 2009 FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: FILING OF FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE STATEMENT FOR FILING ON APRIL 28 | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY MARCH 2009 FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO J. MCCLELLAND REGARDING FILING SIDLEY'S THIRD MONTHLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 04/27/09 | E-MAIL EXCHANGE WITH D. HIXSON REGARDING JENNER BLOCK'S MONTHLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 04/28/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND AND E-FILE AND SERVE SIDLEY'S THIRD MONTHLY FEE APPLICATION | PVR | 0.70 | 133.00 |
| 04/28/09 | E-MAIL EXCHANGE WITH D. HIXSON AND E-FILE AND SERVE JENNER'S MONTHLY FEE APPLICATION | PVR | 0.70 | 133.00 |
| 04/28/09 | PREPARE NOTICE OF FILING REGARDING SIDLEY'S INVOICES AND E-FILE AND SERVE SAME | PVR | 0.60 | 114.00 |
| 04/29/09 | REVIEW E-MAIL FROM M. FRANK RE: FILING OF ALVAREZ FEE STATEMENT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 27

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/29/09 | CONFERENCE WITH B. WHITTMAN RE: UNOPPOSED FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEE STATEMENT | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE STATEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ' SECOND MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 04/29/09 | PREPARE NOTICE AND E-FILE AND SERVE ALVAREZ THIRD MONTHLY FEE APPLICATION | PVR | 0.60 | 114.00 |
| **LEASES (REAL PROPERTY)** | | | **2.20** | **$795.00** |
| 04/06/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ENTER INTO DIRECT LEASE WITH MOSBY | PVR | 0.30 | 57.00 |
| 04/16/09 | CONFERENCE WITH P. RATKOWIAK RE: 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 04/16/09 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF CERTIFICATION RE: FINALITY OF 365(D)(4) ORDER TO ADDITIONAL LANDLORDS | JKS | 0.10 | 48.00 |
| 04/16/09 | REVIEW DRAFT CERTIFICATION RE: FINALITY OF 365(D)(4) ORDER TO ADDITIONAL LANDLORDS | JKS | 0.20 | 96.00 |
| 04/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 365(D)(4) MOTION AS TO ADDITIONAL LANDLORDS | PVR | 0.20 | 38.00 |
| 04/27/09 | REVIEW AND REVISE CERTIFICATION OF NO OBJECTION REGARDING 365(D)(4) MOTION AS TO ADDITIONAL LANDLORDS | PVR | 0.20 | 38.00 |
| 04/28/09 | REVIEW 365(D)(4) ORDER AND REDRAFT CERTIFICATION OF COUNSEL RE: FINALITY OF ORDER TO ADDITIONAL LANDLORDS CONSISTENT WITH COURT ORDER | JKS | 0.50 | 240.00 |
| 04/28/09 | REVIEW E-MAIL FROM K. KANSA AUTHORIZING FILING OF CERTIFICATION RE: 365(D)(4) ORDER | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO K. KANSA RE: CERTIFICATION OF COUNSEL RE: FINALITY OF SECTION 365(D)(4) RELIEF | JKS | 0.10 | 48.00 |
| 04/28/09 | CONFERENCE WITH K. KANSA RE: 365(D)(4) RELIEF | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM AND TO K. KANSA RE: CERTIFICATION RE: 365(D)(4) FINAL ORDER | JKS | 0.10 | 48.00 |
| 04/28/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING 365(D)(4) ORDER REGARDING ADDITIONAL LANDLORDS | PVR | 0.20 | 38.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **13.20** | **$5,425.50** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 646899
       Client/Matter No. 46429-0001                                   May 29, 2009
                                                                        Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 04/01/09 | E-MAIL FROM AND TO N. PERNICK REGARDING J. CAREY'S PROCEDURES FOR PRE-TRIAL CONFERENCES AND RESEARCH REGARDING SAME | PVR | 0.50 | 95.00 |
| 04/01/09 | E-MAIL TO B. KRAKAUER RE: APRIL 30 PRE-TRIAL CONFERENCE | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: FILING OF SUR-REPLY RE: NEIL ACTION | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW E-MAIL FROM M. HINDS RE: FILING OF SUR-REPLY RE: NEIL ACTION | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW ADDITIONAL E-MAIL FROM D. SONDGEROTH RE: FILING OF SUR-REPLY RE: NEIL ACTION | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW E-MAIL FROM M. HINDS RE: SUR-REPLY RE: NEIL ACTION | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW AND EXECUTE NOTICE RE: FILING OF SUR-REPLY RE: NEIL ACTION | JKS | 0.20 | 96.00 |
| 04/02/09 | CONFERENCE WITH B. KRAKAUER RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 04/02/09 | CONFERENCE WITH M. HINDS RE: HEARING ON PRELIMINARY INJUNCTION MOTION RE:  NEIL ADVERSARY | JKS | 0.20 | 96.00 |
| 04/02/09 | E-MAIL TO B. KRAKAUER RE: HEARING ON PRELIMINARY INJUNCTION MOTION RE:  NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW JUDGE CAREY'S PROCEDURES RE: PRE-TRIAL CONFERENCE AND FORM OF SCHEDULING ORDER TO M. HINDS | JKS | 0.20 | 96.00 |
| 04/06/09 | E-MAIL FROM AND TO D. SONDGEROTH REGARDING REVISIONS TO NOTICE OF HEARING AND REVISE SAME | PVR | 0.20 | 38.00 |
| 04/06/09 | PREPARE NOTICE OF HEARING REGARDING PRELIMINARY INJUNCTION MOTION AND E-MAIL TO M. HINDS FOR APPROVAL | PVR | 0.30 | 57.00 |
| 04/06/09 | REVIEW AND REVISE NOTICE RE: NEIL PRELIMINARY INJUNCTION HEARING | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH G. DEMO RE: BEATTY ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 04/07/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM G. DEMO RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 04/08/09 | E-MAIL TO G. DEMO RE: BEATTY COMPLAINT | JKS | 0.10 | 48.00 |
| 04/08/09 | CONFERENCE WITH G. DEMO RE: BEATTY COMPLAINT | JKS | 0.20 | 96.00 |
| 04/10/09 | PREPARE DRAFT ORDER RE: 502 MOTION | KMM | 0.10 | 31.50 |
| 04/10/09 | REVIEW MOTION RE: FRE 502 | KMM | 0.30 | 94.50 |
| 04/10/09 | E-MAIL EXCHANGE WITH S. WILLIAMS AND K. STICKLES RE: 502 MOTION | KMM | 0.10 | 31.50 |
| 04/10/09 | REVIEW E-MAIL FROM P. REILLEY RE: SCHEDULING RELATED TO NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 29

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/10/09 | E-MAIL TO P. REILLEY RE: SCHEDULING RELATED TO NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/10/09 | CONFERENCE WITH P. REILLEY RE: STATUS OF NEIL ADVERSARY ACTION AND SCHEDULING | JKS | 0.30 | 144.00 |
| 04/10/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: NEIL LITIGATION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. HINDS RE: NEIL LITIGATION AND SCHEDULING | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. BEER RE: 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | E-MAIL TO M. BEER RE: FILING OF 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | PREPARE NOTICE RE: 502(D) MOTION | JKS | 0.30 | 144.00 |
| 04/10/09 | E-MAIL EXCHANGE WITH S. WILLIAMS AND K. MCKINLEY (IN PART) RE: 502(D) MOTION | JKS | 0.30 | 144.00 |
| 04/10/09 | REVIEW E-MAIL FROM M. SWEENEY RE: 502(D) MOTION | JKS | 0.10 | 48.00 |
| 04/10/09 | CONFERENCE WITH K. STICKLES REGARDING PRELIMINARY INJUNCTION HEARING | PJR | 0.10 | 33.00 |
| 04/10/09 | CONFERENCE WITH M. HINDS AT JENNER RE: NEIL PRELIMINARY INJUNCTION HEARING | PJR | 0.10 | 33.00 |
| 04/10/09 | E-MAIL TO N. PERNICK AND K. STICKLES REGARDING PRELIMINARY INJUNCTION HEARING | PJR | 0.10 | 33.00 |
| 04/13/09 | REVIEW NEIL ANSWER TO COMPLAINT | JKS | 0.30 | 144.00 |
| 04/13/09 | E-MAIL TO B. KRAKAUER, ET AL RE: NEIL ANSWER TO COMPLAINT | JKS | 0.10 | 48.00 |
| 04/14/09 | PREPARE NOTICE OF HEARING REGARDING NEIL PRELIMINARY INJUNCTION MOTION | PVR | 0.50 | 95.00 |
| 04/14/09 | UPDATE NEIL ADVERSARY DOCKET | PVR | 0.10 | 19.00 |
| 04/14/09 | REVIEW E-MAIL FROM N. PERNICK AND PREPARE NOTICE RESCHEDULING PRE-TRIAL CONFERENCE | PVR | 0.30 | 57.00 |
| 04/16/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO M. HINDS REGARDING NEIL NOTICE OF RESCHEDULED PRE-TRIAL CONFERENCE AND NOTICE OF PRELIMINARY INJUNCTION HEARING | PVR | 0.40 | 76.00 |
| 04/20/09 | E-MAIL FROM M. HINDS RE: NEIL ADVERSARY DEADLINES | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAILS FROM D. SONDGEROTH AND NEIL'S COUNSEL RE: SCHEDULING CONFERENCE | JKS | 0.30 | 144.00 |
| 04/20/09 | E-MAIL TO M. HINDS AND N. SONDGEROTH RE: NEIL ADVERSARY DEADLINES | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW CALENDAR RE: UPCOMING DEADLINES AND HEARING IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/20/09 | E-MAIL TO M. HINDS RE: DEADLINES IN NEIL ADVERSARY | JKS | 0.10 | 48.00 |

Re:   CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 30

| | | | |
|---|---|---|---|
| 04/20/09 | REVIEW E-MAIL FROM C. BIFFERATO RE: CONTINUANCE OF NEIL ANSWER DATE | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: CONTINUANCE OF NEIL RESPONSE DATE | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW DRAFT NEIL STIPULATION | JKS | 0.20 | 96.00 |
| 04/22/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: NEIL STIPULATION | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH M. DOSS RE: BEATTY PRE-TRIAL CONFERENCE AND LOCAL RULE REQUIREMENTS | JKS | 0.50 | 240.00 |
| 04/22/09 | E-MAIL TO M. DOSS RE: LOCAL RULES AND FORMS GOVERNING PRE-TRIAL CONFERENCES | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW E-MAIL FROM C. KLINE RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM M. HINDS RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO M. HINDS RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/24/09 | TELEPHONE TO T. DRISCOLL RE: NEIL ADVERSARY AND SCHEDULING | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL EXCHANGE WITH D. SNODGEROTH AND M. HINDS RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 04/24/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: NEIL COUNSEL | JKS | 0.10 | 48.00 |
| 04/24/09 | E-MAIL TO B. KRAKAUER RE: HEARING ON PRELIMINARY INJUNCTION MOTION | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: PRELIMINARY INJUNCTION HEARING | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.30 | 144.00 |
| 04/27/09 | E-MAIL TO B. KRAKAUER ET AL RE: NEIL HEARING | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW NOTICE OF DEPOSITION RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO AND FROM K. STICKLES REGARDING REVISIONS TO CRITICAL DATES REGARDING NEIL ADVERSARY | PVR | 0.10 | 19.00 |
| 04/27/09 | REVIEW E-MAIL FROM G. DEMO RE: SCHEDULING STIPULATION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW DRAFT STIPULATION AND ORDER RE: BEATTY ADVERSARY ACTION | JKS | 0.30 | 144.00 |
| 04/27/09 | CONFERENCE WITH G. DEMO RE: PROPOSED REVISION TO DRAFT FORM OF ORDER APPROVING STIPULATION | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW E-MAIL FROM M. DOSS RE: MEDIATION | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH T. DRISCOLL RE: NEIL HEARING | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: NEIL HEARING | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM G. DEMO RE: SCHEDULING STIPULATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/29/09 | CONFERENCE WITH P. RATKOWIAK RE: HEARING ON NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL EXCHANGE WITH D. SONDGEROTH RE: NEIL ANSWER | JKS | 0.10 | 48.00 |
| 04/29/09 | REVISE NOTICE OF HEARING REGARDING PRE-TRIAL CONFERENCE FOR NEIL ACTION AND CONFERENCE WITH K. STICKLES REGARDING SAME | PVR | 0.10 | 19.00 |
| 04/29/09 | E-MAIL TO B. KRAKAUER ET AL RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL TO T. DRISCOLL RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW E-MAIL FROM M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW ADDITIONAL E-MAIL FROM M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL TO M. DOSS RE: STATUS CONFERENCE RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW STIPULATION AND ORDER RE: BEATTY ADVERSARY | JKS | 0.30 | 144.00 |
| 04/29/09 | E-MAIL TO M. HINDS AND D. SONDGEROTH RE: NEIL RESPONSE DEADLINE | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY DEADLINES | JKS | 0.10 | 48.00 |
| 04/29/09 | REVISE NOTICE OF HEARING REGARDING PRELIIMINARY INJUNCTION MOTION AND E-MAIL TO K. STICKLES REGARDING RESPONSE DEADLINE | PVR | 0.20 | 38.00 |
| 04/30/09 | REVIEW E-MAIL FROM N. HUNT RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **30.40** | **$11,292.00** |
| 04/06/09 | E-MAIL TO D. L. LIEBENTRITT AND K. LANTRY RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW, REVISE AND EXECUTE NOTICE RE: RESCHEDULED HEARING | JKS | 0.20 | 96.00 |
| 04/06/09 | CONFERENCE WITH M. MCGUIRE RE: MATTERS SCHEDULED FOR HEARING ON APRIL 9 | JKS | 0.20 | 96.00 |
| 04/06/09 | CONFERENCE WITH C. KLINE RE: MATTERS SCHEDULED FOR HEARING ON APRIL 9 | JKS | 0.20 | 96.00 |
| 04/06/09 | REVIEW E-MAIL FROM C. KLINE RE: APRIL 9 HEARING ISSUES | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO C. KLINE RE: APRIL 9 HEARING ISSUES | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW E-MAIL FROM C. KLINE RE: COURTCALL PARTICIPANTS FOR APRIL 9 HEARING | JKS | 0.10 | 48.00 |
| 04/06/09 | REVIEW AND REVISE AGENDA RE: APRIL 9 HEARING | JKS | 0.50 | 240.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                     Invoice No. 646899
        Client/Matter No. 46429-0001                                                 May 29, 2009
                                                                                              Page 32

| | | | | |
|---|---|---|---|---|
| 04/06/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 9, 2009 HEARING AND E-MAIL TO K. STICKLES REGARDING CERTAIN CERTIFICATION OF NO OBJECTION | PVR | 0.70 | 133.00 |
| 04/06/09 | PREPARE NOTICE OF RESCHEDULED HEARING REGARDING APRIL 30 HEARING | PVR | 0.20 | 38.00 |
| 04/06/09 | E-FILE NOTICE OF RESCHEDULED HEARING AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.30 | 57.00 |
| 04/06/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 9, 2009 HEARING | PVR | 0.10 | 19.00 |
| 04/07/09 | REVIEW, REVISE AND FINALIZE NOTICE OF AGENDA RE: APRIL 9 HEARING | JKS | 0.80 | 384.00 |
| 04/07/09 | E-MAIL FILED NOTICE OF AGENDA TO EPIQ REGARDING SERVICE ON CASH MANAGEMENT BANKS | PVR | 0.10 | 19.00 |
| 04/07/09 | REVIEW E-MAIL FROM C. KLINE RE: UPDATE TO APRIL 9 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 04/07/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO AGENDA FOR APRIL 9 HEARING | JKS | 0.20 | 96.00 |
| 04/07/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISION TO DRAFT AGENDA | JKS | 0.10 | 48.00 |
| 04/07/09 | PREPARE HEARING NOTEBOOK FOR CHAMBERS REGARDING APRIL 9, 2009 HEARING | PVR | 0.80 | 152.00 |
| 04/07/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 9, 2009 HEARING AND E-FILE SAME | PVR | 0.70 | 133.00 |
| 04/07/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING NOTICE OF AGENDA REGARDING APRIL 9, 2009 HEARING | PVR | 0.70 | 133.00 |
| 04/07/09 | PREPARE AMENDED NOTICE OF AGENDA REGARDING APRIL 9, 2009 HEARING | PVR | 0.20 | 38.00 |
| 04/08/09 | E-MAIL TO C. KLINE, ET AL. RE: CANCELLATION OF APRIL 9 OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 04/08/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA | PVR | 0.40 | 76.00 |
| 04/08/09 | E-MAIL EXCHANGE WITH A. LANDIS RE: CANCELLATION OF APRIL 9 HEARING | JKS | 0.20 | 96.00 |
| 04/08/09 | CONFERENCE WITH K. STICKLES RE: APRIL 9 HEARING STATUS AND E-MAILS TO/FROM B. KRAKAUER, K. STICKLES RE: SAME | NLP | 0.50 | 325.00 |
| 04/08/09 | CONFERENCE WITH N. HUNT RE: CANCELLATION OF APRIL 9 OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 04/08/09 | CONFERENCE WITH K. STICKLES AND FINALIZE AMENDED NOTICE OF AGENDA CANCELING HEARING | PVR | 0.50 | 95.00 |
| 04/09/09 | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA REGARDING APRIL 30, 2009 HEARING | PVR | 0.90 | 171.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 33

| 04/09/09 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA CANCELING APRIL 9 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
|---|---|---|---|---|
| 04/09/09 | E-MAIL EXCHANGE WITH W. KELLEHER REGARDING SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.10 | 19.00 |
| 04/09/09 | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA REGARDING APRIL 24, 2009 HEARING | PVR | 0.40 | 76.00 |
| 04/13/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 30, 2009 HEARING | PVR | 0.30 | 57.00 |
| 04/13/09 | E-MAILS TO/FROM B. KRAKAUER RE: UPCOMING HEARING DATES | NLP | 0.30 | 195.00 |
| 04/14/09 | REVISE NOTICE OF AGENDA REGARDING APRIL 30 HEARING | PVR | 0.50 | 95.00 |
| 04/14/09 | CONFERENCES WITH N. HUNT, B. KRAKAUER, P. REILLEY RE: UPCOMING HEARING DATES AND E-MAILS TO/FROM B. KRAKAUER, M. HINDS, C. STEEGE, P. REILLEY, K. STICKLES, N. HUNT, K. LANTRY, D. SONDGEROTH RE: SAME | NLP | 1.40 | 910.00 |
| 04/15/09 | REVIEW E-MAILS FROM D. DEUTSCH, K. STICKLES RE: UPCOMING HEARING DATES AND MATTERS | NLP | 0.20 | 130.00 |
| 04/16/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 30, 2009 HEARING | PVR | 0.30 | 57.00 |
| 04/16/09 | E-MAILS TO/FROM J. HENDERSON, D. DEUTSCH, A. LANDIS RE: APRIL 24 AND 30 HEARINGS | NLP | 0.20 | 130.00 |
| 04/16/09 | REVIEW K. STICKLES 4/15 E-MAIL RE: UPCOMING HEARING DATES | NLP | 0.10 | 65.00 |
| 04/21/09 | REVIEW E-MAIL FROM N. PERNICK RE: APRIL 24, 2009 HEARING | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL TO N. PERNICK RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON 4/24/09 | JKS | 0.10 | 48.00 |
| 04/22/09 | PREPARE FAX COVERSHEET REGARDING APRIL 24, 2009 HEARING NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 04/22/09 | REVIEW E-MAIL FROM N. HUNT RE: MATTERS SCHEDULED FOR HEARING ON APRIL 24, 2009 | JKS | 0.10 | 48.00 |
| 04/22/09 | TELEPHONE CALL TO N. HUNT RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL FROM N. HUNT RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW AND EXECUTE AGENDA RE: APRIL 24, 2009 HEARING | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH P. RATKOWIAK RE: CANCELLATION OF APRIL 24 HEARING IN LIGHT OF FILED CERTIFICATIONS | JKS | 0.10 | 48.00 |
| 04/22/09 | CONFERENCE WITH K. LANTRY RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR APRIL 24 HEARING | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 34

| | | | | |
|---|---|---|---|---|
| 04/22/09 | E-MAILS TO/FROM K. STICKLES RE: APRIL 24 HEARING | NLP | 0.20 | 130.00 |
| 04/22/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 24, 2009 HEARING | PVR | 0.20 | 38.00 |
| 04/22/09 | TELEPHONE CALLS TO N. HUNT REGARDING MATTERS SCHEDULED FOR HEARING ON APRIL 24 | PVR | 0.20 | 38.00 |
| 04/22/09 | TELEPHONE FROM N. HUNT AND E-MAIL TO K. STICKLES REGARDING STATUS OF HEARING | PVR | 0.10 | 19.00 |
| 04/22/09 | E-FILE NOTICE OF AGENDA REGARDING APRIL 24, 2009 HEARING | PVR | 0.20 | 38.00 |
| 04/22/09 | FINALIZE AND TRANSMIT HEARING BINDER TO CHAMBERS REGARDING APRIL 24, 2009 HEARING | PVR | 0.20 | 38.00 |
| 04/23/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 4/24/09 HEARING | PVR | 0.30 | 57.00 |
| 04/23/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: APRIL 24 HEARING | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW AND EXECUTE AMENDED AGENDA CANCELING APRIL 24 OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO J. HENDERSON RE: CANCELLED HEARING | JKS | 0.10 | 48.00 |
| 04/23/09 | TELEPHONE FROM N. HUNT AND E-MAIL TO K. STICKLES REGARDING CANCELLATION OF APRIL 24 HEARING AND PREPARE AMENDED NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 04/24/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 30 HEARING | PVR | 0.50 | 95.00 |
| 04/24/09 | E-MAIL TO P. RATKOWIAK RE: STATUS OF MATTERS FOR APRIL 30 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 04/24/09 | REVIEW K. STICKLES E-MAIL RE: UPCOMING HEARING ITEMS | NLP | 0.10 | 65.00 |
| 04/25/09 | REVIEW K. STICKLES E-MAIL RE: JUNE HEARING DATE CHANGES | NLP | 0.10 | 65.00 |
| 04/27/09 | CONFERENCE WITH K. LANTRY RE: APRIL 30 HEARING | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW MATTERS SCHEDULED FOR HEARING APRIL 30 AND FOLLOW-UP WITH CO-COUNSEL RE: STATUS OF MATTERS AND CERTIFICATIONS TO BE FILED | JKS | 0.30 | 144.00 |
| 04/27/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING APRIL 30 HEARING AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.60 | 114.00 |
| 04/27/09 | E-MAIL TO P. RATKOWIAK RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR APRIL 30 HEARING | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: DRAFT HEARING AGENDA | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM K. STICKLES AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCE OF K. MILLS AT APRIL 30 HEARING | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/28/09 | ATTENTION TO APRIL 30 HEARING PREPARATION | JKS | 0.80 | 384.00 |
| 04/28/09 | CONFERENCE WITH P. RATKOWIAK RE: FINALIZING APRIL 30 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 04/28/09 | FURTHER REVIEW AND EDIT OF APRIL 30 HEARING AGENDA | JKS | 0.30 | 144.00 |
| 04/28/09 | REVIEW AND EXECUTE APRIL 30 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL FROM PARCELS AND TO S. WILLIAMS REGARDING FORWARDING NOTICE OF AGENDA TO 4 PEOPLE | PVR | 0.10 | 19.00 |
| 04/28/09 | REVIEW AND REVISE AGENDA RE: APRIL 30 HEARING | JKS | 0.50 | 240.00 |
| 04/28/09 | E-MAIL TO K. KANSA RE: CURRENT STATUS OF MATTERS FOR APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO B. KRAKAUER RE: CASH MANAGEMENT MOTION AND APRIL 30 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: STATUS OF CASH MANAGEMENT MOTION FOR APRIL 30 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO P. RATKOWIAK RE: REVISION OF AGENDA TO ADDRESS CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 04/28/09 | REVISE NOTICE OF AGENDA AND HEARING NOTEBOOKS TO REFLECT ADDITIONAL FILINGS | PVR | 0.30 | 57.00 |
| 04/28/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 4/30/09 HEARING | PVR | 0.40 | 76.00 |
| 04/28/09 | CONFERENCE WITH K. STICKLES AND E-FILE NOTICE OF AGENDA REGARDING 4/30/09 HEARING | PVR | 0.30 | 57.00 |
| 04/28/09 | REVISE SERVICE DATASOURCE REGARDING 4/30/09 HEARING AND PREPARE FAX COVER SHEET REGARDING SAME | PVR | 0.50 | 95.00 |
| 04/28/09 | PREPARE HEARING NOTEBOOKS FOR CHAMBERS AND TRANSMIT TO CHAMBERS | PVR | 0.60 | 114.00 |
| 04/28/09 | E-MAIL TO EPIQ REGARDING SERVICE OF FILED NOTICE OF AGENDA AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 04/29/09 | REVIEW K. STICKLES, M. DOSS, J. HENDERSON 4/29 E-MAILS RE: APRIL 30 HEARING | NLP | 0.20 | 130.00 |
| 04/29/09 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: APRIL 30 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 04/29/09 | CONFERENCE WITH K. STICKLES RE: APRIL 30 HEARING | NLP | 0.20 | 130.00 |
| 04/29/09 | REVIEW E-MAIL FROM M. DOSS RE: APRIL 30 HEARING | JKS | 0.10 | 48.00 |
| 04/29/09 | ATTENTION TO APRIL 30 HEARING PREPARATION | JKS | 0.60 | 288.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 36

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/29/09 | PREPARE, E-FILE AND SERVE AMENDED NOTICE OF AGENDA AND TRANSMIT ADDITIONAL PLEADINGS TO CHAMBERS FOR APRIL 30 HEARING | PVR | 0.80 | 152.00 |
| 04/29/09 | CONFERENCE WITH K. LANTRY RE: APRIL 30 HEARING | JKS | 0.20 | 96.00 |
| 04/29/09 | E-MAIL EXCHANGE WITH C. KLINE REGARDING TELEPHONIC REGISTRATION FOR 4/30/09 HEARING AND REVIEW AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 04/29/09 | TELEPHONE TO AND E-MAIL FROM COURTCALL REGARDING REVISED CONFIRMATION FOR K. MILLS | PVR | 0.20 | 38.00 |
| 04/29/09 | E-MAIL TO D. LIEBENTRITT, C. BIGELOW AND D. ELDERSVELD REGARDING CONFIRMATION OF TELEPHONIC APPEARANCES FOR 4/30/09 HEARING | PVR | 0.10 | 19.00 |
| 04/29/09 | TELEPHONE TO N. HUNT AND E-MAIL TO K. STICKLES REGARDING JUNE 25, 2009 HEARING STATUS | PVR | 0.20 | 38.00 |
| 04/30/09 | CONFERENCES WITH K. LANTRY, K. STICKLES RE: APRIL 30 HEARING PREPARATION | NLP | 0.80 | 520.00 |
| 04/30/09 | ATTEND OMNIBUS HEARING | JKS | 1.40 | 672.00 |
| 04/30/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING OUTCOME | JKS | 0.10 | 48.00 |
| 04/30/09 | REVISE HEARING OUTCOME REPORT | JKS | 0.20 | 96.00 |
| 04/30/09 | PREPARE FOR HEARING, INCLUDING MEETING WITH CO-COUNSEL | JKS | 1.30 | 624.00 |
| **REORGANIZATION PLAN** | | | **2.20** | **$882.00** |
| 04/16/09 | REVIEW E-MAIL EXCHANGE BETWEEN CO-COUNSEL AND COMMITTEE COUNSEL RE: EXCLUSIVITY MOTION | JKS | 0.40 | 192.00 |
| 04/16/09 | REVIEW E-MAIL FROM J. HENDERSON RE: EXCLUSIVITY | JKS | 0.10 | 48.00 |
| 04/16/09 | E-MAIL TO J. HENDERSON RE: EXCLUSIVITY AND CERTIFYING NO OBJECTION | JKS | 0.10 | 48.00 |
| 04/16/09 | CONFERENCE WITH  J. HENDERSON RE: EXCLUSIVITY MOTION AND APRIL 24 HEARING | JKS | 0.30 | 144.00 |
| 04/17/09 | E-MAIL EXCHANGE WITH C. KLINE AND J. HENDERSON RE: EXCLUSIVITY MOTION | JKS | 0.20 | 96.00 |
| 04/21/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM J. HENDERSON RE: EXCLUSIVITY CERTIFICATION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-MAIL TO J. HENDERSON RE: EXCLUSIVITY CERTIFICATION | JKS | 0.10 | 48.00 |
| 04/21/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING EXCLUSIVITY MOTION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | Invoice No. 646899<br>May 29, 2009<br>Page 37 |

| | | | | |
|---|---|---|---|---|
| 04/21/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EXCLUSIVITY MOTION | PVR | 0.20 | 38.00 |
| 04/23/09 | REVIEW SIGNED ORDER GRANTING EXTENSION OF EXCLUSIVE PERIODS | JKS | 0.10 | 48.00 |
| 04/23/09 | E-MAIL TO J. HENDERSON RE: DOCKETED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 04/23/09 | REVIEW DOCKET REGARDING EXCLUSIVITY ORDER AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **16.40** | **$6,221.00** |
| 04/01/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING MONTHLY OPERATING REPORT | PVR | 0.20 | 38.00 |
| 04/03/09 | CONFERENCE WITH J. MCCLELLAND RE: REVISED SCHEDULES | JKS | 0.20 | 96.00 |
| 04/03/09 | REVIEW E-MAILS FROM J. MCCLELLAND RE: SCHEDULED LITIGATION PARTIES | JKS | 0.20 | 96.00 |
| 04/06/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO J. HENDERSON RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | CONFERENCE WITH J. HENDERSON RE: 2015 MOTION AND AMENDED SCHEDULE F | JKS | 0.30 | 144.00 |
| 04/06/09 | E-MAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 04/06/09 | REVIEW E-MAIL FROM P. KINEALY RE: REVISED SCHEDULES | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO P. KINEALY RE: REVISED SCHEDULES | JKS | 0.10 | 48.00 |
| 04/08/09 | CONFERENCE WITH K. STICKLES REGARDING SCHEDULES | PJR | 0.50 | 165.00 |
| 04/08/09 | REVIEW DRAFT NOTICE OF AMENDMENT TO SCHEDULES | PJR | 0.20 | 66.00 |
| 04/08/09 | CONFERENCE WITH J. MCCLELLAND RE: AMENDMENT OF SCHEDULES | JKS | 0.30 | 144.00 |
| 04/08/09 | REVIEW E-MAIL FROM S. KOTARBA RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM S. KOTARBA AND J. MCCLELLAND RE: LOCAL RULES RE: AMENDMENT OF SCHEDULES | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW AND ANALYZE LIST OF AMENDED SCHEDULES | JKS | 0.30 | 144.00 |
| 04/08/09 | PREPARE NOTICE RE: AMENDED SCHEDULES WITH EXHIBIT | JKS | 1.70 | 816.00 |
| 04/08/09 | E-MAIL AND COMMUNICATIONS WITH P. REILLEY RE: AMENDED SCHEDULES AND RULES | JKS | 0.50 | 240.00 |
| 04/08/09 | E-MAIL TO K. LANTRY AND J. MCCLELLAND RE: NOTICE RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/08/09 | E-MAIL COMMUNICATIONS WITH ALVAREZ AND SIDLEY RE: AMENDMENT OF SCHEDULES | JKS | 0.50 | 240.00 |
| 04/09/09 | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF 2015 SUPPLEMENT AND TRANSMIT FILED PLEADING | PVR | 0.30 | 57.00 |
| 04/09/09 | CONFERENCE WITH K. LANTRY AND N. PERNICK (IN PART) RE: US TRUSTEE REPORTS | JKS | 0.50 | 240.00 |
| 04/09/09 | CONFERENCE WITH K. STICKLES, K. LANTRY RE: MONTHLY REPORTING REQUIREMENTS | NLP | 0.30 | 195.00 |
| 04/09/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: THIRD SUPPLEMENT TO 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/09/09 | REVIEW AND EXECUTE THIRD SUPPLEMENT TO 2015 MOTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 04/09/09 | E-MAIL TO P. RATKOWIAK RE: FILING OF THIRD SUPPLEMENT TO 2015 MOTION | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: FILING OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 04/09/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 04/09/09 | E-MAIL FROM J. MCCLELLAND AND K. STICKLES AND REVIEW, REVISE AND E-FILE THIRD SUPPLEMENT TO 2015 MOTION | PVR | 0.60 | 114.00 |
| 04/10/09 | REVIEW E-MAIL FROM P. KINEALY RE: AMENDED SCHEDULES AND TRANSMITTAL | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM P. KINEALY RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW ELECTRONIC ACCESS TO AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 04/13/09 | E-FILE AMENDED SCHEDULES | PVR | 1.80 | 342.00 |
| 04/13/09 | REVIEW DOCKET RE: STATUS OF FILING OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 04/13/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED SCHEDULES AND SERVICE OF SAME ON US TRUSTEE | JKS | 0.40 | 192.00 |
| 04/13/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED SCHEDULES | JKS | 0.30 | 144.00 |
| 04/13/09 | REVIEW CD'S REGARDING AMENDED SCHEDULES AND E-MAIL TO K. STICKLES REGARDING SAME | PVR | 0.20 | 38.00 |
| 04/13/09 | E-MAIL FROM P. KINEALY AND REVIEW WEB SITE REGARDING AMENDED SCHEDULES | PVR | 0.30 | 57.00 |
| 04/13/09 | E-MAIL TO S. MANLEY AND TELEPHONE TO D. BIRD'S OFFICE REGARDING ISSUE WITH FILING AMENDED SCHEDULES | PVR | 0.30 | 57.00 |
| 04/16/09 | SERVE AMENDED SCHEDULES | PVR | 0.30 | 57.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 39

| | | | | |
|---|---|---|---|---|
| 04/16/09 | CONFERENCE WITH J. HENDERSON AND R. STONE RE: AMENDED SCHEDULES | JKS | 0.50 | 240.00 |
| 04/16/09 | E-MAIL TO J. MCCLELLAND, ET AL RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 04/16/09 | PREPARE AND E-FILE AFFIDAVIT OF SERVICE REGARDING AMENDED SCHEDULES | PVR | 0.50 | 95.00 |
| 04/20/09 | CONFERENCE WITH J. HENDERSON RE: AMENDED SCHEDULES | JKS | 0.40 | 192.00 |
| 04/28/09 | REVIEW MARCH MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 04/28/09 | E-MAIL TO S. KAUFMAN RE: FILING OF MARCH MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW OPERATING REPORT FOR FILING | PJR | 0.20 | 66.00 |
| 04/29/09 | REVIEW E-MAIL FROM P. REILLEY RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | TELEPHONE CALL TO S. KAUFMAN RE: DEADLINE FOR FILING MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | CONFERENCE WITH B. WHITTMAN RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | E-MAIL EXCHANGE WITH P. REILLEY RE: MONTHLY OPERATING REPORT | JKS | 0.20 | 96.00 |
| 04/29/09 | E-MAILS TO S. KAUFMAN AND K. STICKLES REGARDING OPERATING REPORTS | PJR | 0.20 | 66.00 |
| 04/29/09 | REVIEW E-MAIL FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 04/29/09 | E-FILE AND SERVE MONTHLY OPERATING REPORT FOR MARCH | PVR | 0.60 | 114.00 |
| 04/29/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING MONTHLY OPERATING REPORT | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | RETENTION MATTERS | | 18.70 | $7,413.00 |
|---|---|---|---|---|
| 04/01/09 | REVIEW E-MAIL FROM M. CHENEY RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW J. KOONTZ AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 04/02/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SECOND SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST | JKS | 0.10 | 48.00 |
| 04/02/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KOONTZ | PVR | 0.10 | 19.00 |
| 04/03/09 | REVIEW E-MAIL FROM G. RAVERT RE: PRO HAC MOTION | JKS | 0.10 | 48.00 |
| 04/06/09 | E-MAIL TO N. PERNICK RE: PRO HAC MOTIONS | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM G. RAVERT RE: PRO HAC MOTION | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW, REVISE AND EXECUTE SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW E-MAIL FROM J. MCCLELLAND TO ORDINARY COURSE PROFESSIONALS RE: RETENTION | JKS | 0.10 | 48.00 |
| 04/08/09 | CONFERENCE WITH K. STICKLES RE: MERCER RETENTION | NLP | 0.20 | 130.00 |
| 04/08/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.30 | 57.00 |
| 04/08/09 | CONFERENCE WITH G. RAVERT RE: PRO HAC MOTION | JKS | 0.10 | 48.00 |
| 04/08/09 | REVIEW, REVISE AND E-FILE NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONALS | PVR | 0.50 | 95.00 |
| 04/08/09 | SERVE FILED NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 38.00 |
| 04/09/09 | CONFERENCE WITH K. KANSA RE: MERCER APPLICATION | JKS | 0.10 | 48.00 |
| 04/09/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: JENNER RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 04/09/09 | COMMUNICATIONS WITH K. KANSA AND B. HAUSERMAN RE: MERCER RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 04/09/09 | E-MAIL EXCHANGE WITH K. STICKLES AND B. HAUSERMAN AND PREPARE NOTICES REGARDING SUPPLEMENTAL APPLICATION FOR JENNER AND RETENTION APPLICATION FOR MERCER | PVR | 0.70 | 133.00 |
| 04/09/09 | CONFERENCE WITH ORDINARY COURSE PROFESSIONAL RE: DISCLOSURE | JKS | 0.20 | 96.00 |
| 04/09/09 | EXECUTE PRO HAC MOTION RE: G. RAVERT | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 41

| | | | | |
|---|---|---|---|---|
| 04/09/09 | REVIEW SIGNED ORDER GRANTING PRO HAC MOTION RE: G. RAVERT | JKS | 0.10 | 48.00 |
| 04/09/09 | REVIEW JENNER SUPPLEMENTAL RETENTION APPLICATION FOR FILING | JKS | 0.30 | 144.00 |
| 04/09/09 | E-MAIL FROM B. HAUSERMAN AND TELEPHONE FROM K. STICKLES, REVIEW, REVISE AND E-FILE SUPPLEMENTAL APPLICATION TO RETAIN JENNER & BLOCK | PVR | 0.80 | 152.00 |
| 04/09/09 | E-MAIL TO AND FROM EPIQ REGARDING SERVICE OF JENNER'S SUPPLEMENTAL APPLICATION | PVR | 0.10 | 19.00 |
| 04/09/09 | E-FILE PRO HAC MOTION FOR G. RAVERT AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 04/09/09 | FORWARD PRO HAC MOTION FOR G. RAVERT AND FILING FEE TO USDC | PVR | 0.10 | 19.00 |
| 04/10/09 | REVIEW K. STICKLES APRIL 10 E-MAIL RE: MERCER RETENTION APPLICATION | NLP | 0.10 | 65.00 |
| 04/10/09 | CONFERENCE WITH S. WILLIAM RE: AUTHORITY TO FILE AND SERVE MERCER APPLICATION | JKS | 0.30 | 144.00 |
| 04/10/09 | E-MAIL EXCHANGE WITH S. WILLIAMS RE: SERVICE OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 48.00 |
| 04/10/09 | REVIEW E-MAILS FROM B. HAUSERMAN RE: MERCER RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 04/10/09 | REVIEW MERCER RETENTION APPLICATION AND SUPPORTING DOCUMENTATION FOR FILING | JKS | 1.20 | 576.00 |
| 04/10/09 | CONFERENCE WITH S. WILLIAMS RE: PREPARE OF MERCER RETENTION APPPLICATION FOR FILING | JKS | 0.20 | 96.00 |
| 04/10/09 | E-MAIL EXCHANGES WITH AND TELEPHONE CALL TO B. HAUSERMAN RE: FINALIZING MERCER APPLICATION WITH ATTACHMENTS FOR FILING | JKS | 0.60 | 288.00 |
| 04/10/09 | CONFERENCE WITH K. KANSA RE: MERCER RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 04/13/09 | REVIEW E-MAIL RE: B. RUBIN PRO HAC MOTION | JKS | 0.10 | 48.00 |
| 04/13/09 | E-MAIL TO P. RATKOWAIK RE: B. RUBIN PRO HAC MOTION | JKS | 0.10 | 48.00 |
| 04/14/09 | E-FILE PRO HAC MOTION FOR B. RUBIN AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 42

| | | | | |
|---|---|---|---|---|
| 04/14/09 | E-MAILS TO/FROM B. KRAKAUER AND K. KANSA RE: JENNER RETENTION SCOPE AND CONFERENCE WITH B. KRAKAUER RE: SAME | NLP | 0.40 | 260.00 |
| 04/14/09 | E-MAIL FROM AND TO J. MCCLELLAND REGARDING ORDINARY COURSE PROFESSIONALS' AFFIDAVITS AND TRANSMIT SAME | PVR | 0.30 | 57.00 |
| 04/15/09 | REVIEW COSTELLO ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 04/16/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. COSTELLO | PVR | 0.10 | 19.00 |
| 04/16/09 | REVIEW E-MAIL FROM R. WYRON RE: FORM OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/16/09 | E-MAIL TO R. WYRON RE: FORM OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/16/09 | CONFERENCE WITH R. WYRON RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.20 | 96.00 |
| 04/16/09 | E-MAIL TO R. WYRON RE: CONFLICT PARTIES FOR ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 04/16/09 | REVIEW DOCKET REGARDING ORDER GRANTING PRO HAC ADMISSION FOR B. RUBIN | PVR | 0.10 | 19.00 |
| 04/17/09 | REVIEW E-MAIL FROM H. MELTON RE: AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/17/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: MELTON AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/17/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/17/09 | REVIEW E-MAIL FROM H. MELTON RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW E-MAIL FROM D. FULLEM RE: ORRICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW MELTON AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/20/09 | REVIEW ORRICK AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/21/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINES REGARDING 2 ORDINARY COURSE PROFESSIONALS AFFIDAVITS | PVR | 0.20 | 38.00 |
| 04/21/09 | REVIEW AND EXECUTE LETTERS TO ORDINARY COURSE PROFESSIONALS RE: ORIGINAL EXECUTED AFFIDAVITS | JKS | 0.10 | 48.00 |
| 04/21/09 | REVIEW E-MAIL FROM S. WILLIAMS RE: ORRICK ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: U.S. TRUSTEE OBJECTION TO GRANT THORTON ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 43

| | | | | |
|---|---|---|---|---|
| 04/22/09 | REVIEW E-MAIL FROM C. MERDA RE: GRANT THORTON ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 04/22/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: EXTENSION OF U.S. TRUSTEE DEADLINE TO OBJECT TO JENNER RETENTION | JKS | 0.10 | 48.00 |
| 04/22/09 | E-MAIL TO B. KRAKAUER RE: EXTENSION OF OBJECTION DEADLINE | JKS | 0.10 | 48.00 |
| 04/24/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM J. MCMANUS RE: ORIGINAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH K. LANTRY RE: MERCER RETENTION AND U.S. TRUSTEE'S POSITION | JKS | 0.10 | 48.00 |
| 04/27/09 | TELEPHONE CALL TO J. MCMAHON RE: US TRUSTEE POSITION RE: JENNER AND MERCER RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH J. MCMAHON RE: MERCER AND JENNER RETENTION APPLICATIONS | JKS | 0.20 | 96.00 |
| 04/27/09 | E-MAIL TO K. LANTRY AND K. KANSA RE: MERCER RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 04/27/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING RETENTION APPLICATION FOR MERCER | PVR | 0.20 | 38.00 |
| 04/27/09 | REVIEW AND EXECUTE SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/27/09 | CONFERENCE WITH P. RATKOWIAK RE: JENNER AND MERCER RETENTION APPLICATIONS | JKS | 0.30 | 144.00 |
| 04/27/09 | E-MAIL TO B. KRAKAUER, ET AL RE: STATUS OF JENNER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM B. KRAKAUER ET AL RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAILS FROM C. STEEGE RE: U.S. TRUSTEE EXTENSION TO RESPOND TO JENNER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO C. STEEGE RE: U.S. TRUSTEE'S EXTENSION TO RESPOND TO JENNER APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM C. STEEGE RE: STATUS OF JENNER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO C. STEEGE ET AL. RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM D. BRADFORD RE: JENNER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO K. LANTRY AND K. KANSA RE: STATUS OF MERCER RETENTION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW E-MAIL FROM K. LANTRY RE: MERCER RETENTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 44

| | | | | |
|---|---|---|---|---|
| 04/27/09 | REVIEW E-MAIL FROM K. KANSA RE: MERCER RETENTION | JKS | 0.10 | 48.00 |
| 04/27/09 | E-MAIL TO K. KANSA AND K. LANTRY RE: FILING OF CERTIFICATION OF NO OBJECTION RE: MERCER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/27/09 | REVIEW AND REVISE CERTIFICATION OF NO OBJECTION RE: MERCER RETENTION | JKS | 0.10 | 48.00 |
| 04/27/09 | PREPARE CERTIFICATE OF SERVICE AND SERVICE DATASOURCE REGARDING THIRD SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 38.00 |
| 04/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND AND PREPARE NOTICE OF THIRD SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST AND E-FILE AND SERVE SAME | PVR | 0.70 | 133.00 |
| 04/27/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SUPPLEMENTAL RETENTION APPLICATION FOR JENNER BLOCK | PVR | 0.20 | 38.00 |
| 04/28/09 | CONFERENCE WITH J. MCMAHON RE: JENNER AND MERCER RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO K. LANTRY AND K. KANSA RE: U.S. TRUSTEE POSITION RE: MERCER RETENTION | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM K. KANSA RE: MERCER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO K. KANSA RE: MERCER RETENTION | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAILS FROM C. STEEGE AND D. BRADFORD RE: SUPPLEMENTAL BRADFORD DECLARATION | JKS | 0.20 | 96.00 |
| 04/28/09 | REVIEW E-MAIL FROM M. HINDS FORWARDING SUPPLEMENTAL BRADFORD DECLARATION FOR FILING | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO AND FROM M. HINDS CONFIRMING FILING OF BRADFORD DECLARATION | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER RETENTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW SIGNED ORDER RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO AND FROM C. STEEGE RE: SIGNED ORDER APPROVING JENNER RETENTION | JKS | 0.10 | 48.00 |
| 04/28/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER & BLOCK'S SUPPLEMENTAL RETENTION | PVR | 0.20 | 38.00 |
| 04/28/09 | E-MAIL TO C. STEEGE RE: U.S. TRUSTEE POSITION REGARDING JENNER RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 04/28/09 | E-FILE SECOND SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.20 | 38.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR  
   Client/Matter No. 46429-0001

Invoice No. 646899  
May 29, 2009  
Page 45

---

| | | | | |
|---|---|---|---|---|
| 04/30/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF PRO HAC MOTION FOR MICHAEL DOSS | JKS | 0.10 | 48.00 |
| 04/30/09 | REVIEW MERCER RETENTION APPLICATION | JKS | 0.30 | 144.00 |
| 04/30/09 | RESPOND TO REQUEST RE: ORDINARY COURSE PROFESSIONAL CONFLICT LIST | JKS | 0.10 | 48.00 |
| 04/30/09 | RESEARCH RE: LIMITATION ON LIABILITY PROVISIONS | JKS | 0.40 | 192.00 |
| 04/30/09 | CONFERENCE WITH K. LANTRY RE: MERCER ENGAGEMENT LETTER | JKS | 0.20 | 96.00 |
| 04/30/09 | CONFERENCE WITH K. LANTRY RE: MERCER RETENTION | JKS | 0.20 | 96.00 |
| | **UTILITIES/SEC. 366 ISSUES** | | **0.40** | **$192.00** |
| 04/20/09 | E-MAIL TO M. FRANK RE: PEPCO ACCOUNT | JKS | 0.10 | 48.00 |
| 04/20/09 | E-MAIL FROM M. FRANK RE: PEPCO | JKS | 0.10 | 48.00 |
| 04/28/09 | REVIEW E-MAIL FROM M. FRANK RE: PEPCO ACCOUNT | JKS | 0.10 | 48.00 |
| 04/28/09 | E-MAIL TO M. FRANK RE: PEPCO ACCOUNT | JKS | 0.10 | 48.00 |
| | **GENERAL CORPORATE ADVICE** | | **0.40** | **$210.00** |
| 04/03/09 | E-MAIL EXCHANGE WITH D. KAZAN RE: FURTHER EXTENSION ON LLC BY LETTER AGREEMENT AND RESERVATION OF RIGHTS | MFB | 0.30 | 157.50 |
| 04/03/09 | REVIEW E-MAIL FROM J. HENDERSON ON LETTER EXTENSION OF LLC | MFB | 0.10 | 52.50 |

TOTAL HOURS     220.70

PROFESSIONAL SERVICES:                                       $   85,538.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 15.00 | 650.00 | 9,750.00 |
| J. KATE STICKLES | MEMBER | 124.90 | 480.00 | 59,952.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.40 | 525.00 | 210.00 |
| PATRICK J. REILLEY | ASSOCIATE | 2.10 | 330.00 | 693.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 0.50 | 315.00 | 157.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 77.60 | 190.00 | 14,744.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.20 | 160.00 | 32.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (10,097 pages @ $0.10/page) | | $1,009.70 |
| Postage | | $97.19 |
| Telecopier (18 pages @ $1.00/page) | | $18.00 |
| Document Retrieval/Court Documents | *PACER Service Center* | $2.32 |
| Certified Document | *Parcles, Inc.* | $29.30 |
| Filing Fee (*Pro Hac Vice* admissions and Amended Schedules) | *USDC; USBC* | $1,714.00 |
| Messenger Service | *Parcels, Inc.* | $596.98 |
| Overnight Delivery | *Federal Express* | $49.45 |
| Overtime (Secretarial) | | $145.63 |
| Outside Photocopying | *Parcels, Inc.* | $58.00 |
| Outside Postage | *Parcels, Inc.* | $5,072.83 |
| Outside Telecopier | *Parcels, Inc.* | $517.00 |
| **TOTAL** | | **$9,310.40** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 46

---

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|------|-------------|--------|
| 04/01/09 | PHOTOCOPYING Qty: 60 | 6.00 |
| 04/01/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/01/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/01/09 | POSTAGE | 0.42 |
| 04/01/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 17.03 |
| 04/01/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/02/09 | PHOTOCOPYING Qty: 110 | 11.00 |
| 04/02/09 | PHOTOCOPYING Qty: 197 | 19.70 |
| 04/02/09 | POSTAGE | 11.00 |
| 04/02/09 | MESSENGER SERVICE -  PARCELS, INC | 5.00 |
| 04/03/09 | PHOTOCOPYING Qty: 171 | 17.10 |
| 04/03/09 | POSTAGE -  PARCELS, INC | 12.62 |
| 04/03/09 | POSTAGE -  PARCELS, INC | 212.39 |
| 04/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/06/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/07/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/07/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/07/09 | PHOTOCOPYING Qty: 32 | 3.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 47

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/07/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/07/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 04/07/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/07/09 | PHOTOCOPYING Qty: 62 | 6.20 |
| 04/07/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/07/09 | PHOTOCOPYING Qty: 55 | 5.50 |
| 04/07/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/07/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/07/09 | MESSENGER SERVICE -  PARCELS, INC | 12.50 |
| 04/07/09 | POSTAGE -  PARCELS, INC | 72.34 |
| 04/08/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/08/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/08/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/08/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/08/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/08/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/08/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/08/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/08/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/08/09 | PHOTOCOPYING Qty: 105 | 10.50 |
| 04/08/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/08/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/08/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/08/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/08/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/08/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/08/09 | POSTAGE | 21.00 |
| 04/08/09 | POSTAGE | 1.00 |
| 04/08/09 | TELECOPIER -  PARCELS, INC | 102.75 |
| 04/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/09 | PHOTOCOPYING Qty: 1 | 0.10 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 646899
        Client/Matter No. 46429-0001                                May 29, 2009
                                                                      Page 48

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/09/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/09/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/09/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/09/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/09/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/09/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/09/09 | PHOTOCOPYING Qty: 192 | 19.20 |
| 04/09/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/09/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/09/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/09/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/09/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/09/09 | TELECOPIER | 9.00 |
| 04/09/09 | TELECOPIER | 9.00 |
| 04/09/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.49 |
| 04/09/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/09/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/09/09 | MESSENGER SERVICE -  PARCELS, INC | 10.00 |
| 04/09/09 | CERTIFICATION OF DOCUMENTS - PARCELS, INC | 29.30 |
| 04/09/09 | FILING FEES -  USDC | 25.00 |
| 04/09/09 | POSTAGE -  PARCELS, INC | 225.00 |
| 04/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/10/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/10/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/10/09 | PHOTOCOPYING Qty: 64 | 6.40 |
| 04/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/10/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/10/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/10/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/10/09 | OVERTIME | 145.63 |
| 04/14/09 | PHOTOCOPYING Qty: 1499 | 149.90 |
| 04/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/09 | PHOTOCOPYING Qty: 10 | 1.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/14/09 | PHOTOCOPYING Qty: 148 | 14.80 |
| 04/14/09 | POSTAGE | 24.30 |
| 04/14/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/14/09 | MESSENGER SERVICE -  PARCELS, INC | 10.00 |
| 04/14/09 | FILING FEES -  USDC | 25.00 |
| 04/14/09 | COURTS/USBC DE | 1,664.00 |
| 04/15/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 04/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/09 | PHOTOCOPYING Qty: 29 | 2.90 |
| 04/15/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/15/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/15/09 | PHOTOCOPYING Qty: 406 | 40.60 |
| 04/15/09 | PHOTOCOPYING Qty: 57 | 5.70 |
| 04/15/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/15/09 | PHOTOCOPYING Qty: 89 | 8.90 |
| 04/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/09 | PHOTOCOPYING Qty: 179 | 17.90 |
| 04/15/09 | PHOTOCOPYING Qty: 101 | 10.10 |
| 04/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 04/15/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/15/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/15/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/15/09 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/16/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/16/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/16/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/16/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/16/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/16/09 | POSTAGE -  PARCELS, INC | 114.63 |
| 04/16/09 | POSTAGE -  PARCELS, INC | 3,951.88 |
| 04/17/09 | PHOTOCOPYING Qty: 33 | 3.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/17/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 04/17/09 | PHOTOCOPYING Qty: 269 | 26.90 |
| 04/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/17/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/17/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/17/09 | PHOTOCOPYING Qty: 87 | 8.70 |
| 04/17/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/17/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 04/17/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 04/17/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 04/17/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/17/09 | PHOTOCOPYING Qty: 50 | 5.00 |
| 04/17/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/17/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/17/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 04/20/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/20/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/20/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/20/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/20/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/20/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/20/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/09 | PHOTOCOPYING Qty: 677 | 67.70 |
| 04/20/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/20/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 04/20/09 | PHOTOCOPYING Qty: 9 | 0.90 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 51

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/20/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/20/09 | POSTAGE | 1.00 |
| 04/20/09 | POSTAGE | 1.34 |
| 04/20/09 | POSTAGE | 16.61 |
| 04/20/09 | PHOTOCOPYING - PARCELS, INC | 58.00 |
| 04/20/09 | POSTAGE - PARCELS, INC | 128.65 |
| 04/20/09 | TELECOPIER - PARCELS, INC | 102.75 |
| 04/21/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/21/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/21/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/21/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/21/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/21/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/21/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/21/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/21/09 | POSTAGE | 1.18 |
| 04/21/09 | POSTAGE | 1.52 |
| 04/22/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/22/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/22/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/22/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 52

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/22/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/22/09 | PHOTOCOPYING Qty: 69 | 6.90 |
| 04/22/09 | PHOTOCOPYING Qty: 70 | 7.00 |
| 04/22/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/22/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/22/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/22/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 13.93 |
| 04/22/09 | MESSENGER SERVICE - FEDERAL EXPRESS | (13.93) |
| 04/22/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 13.93 |
| 04/22/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/22/09 | TELECOPIER -  PARCELS, INC | 57.50 |
| 04/23/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/23/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/23/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/23/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 04/23/09 | TELECOPIER -  PARCELS, INC | 57.50 |
| 04/24/09 | PHOTOCOPYING Qty: 292 | 29.20 |
| 04/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/27/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/28/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/09 | PHOTOCOPYING Qty: 1167 | 116.70 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 53

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/28/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/28/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/28/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/28/09 | PHOTOCOPYING Qty: 207 | 20.70 |
| 04/28/09 | PHOTOCOPYING Qty: 99 | 9.90 |
| 04/28/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 04/28/09 | POSTAGE | 1.66 |
| 04/28/09 | POSTAGE | 16.16 |
| 04/28/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/28/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/28/09 | MESSENGER SERVICE -  PARCELS, INC | 80.00 |
| 04/28/09 | POSTAGE -  PARCELS, INC | 14.00 |
| 04/28/09 | POSTAGE -  PARCELS, INC | 234.00 |
| 04/28/09 | TELECOPIER -  PARCELS, INC | 98.25 |
| 04/29/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/29/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/29/09 | PHOTOCOPYING Qty: 77 | 7.70 |
| 04/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/09 | PHOTOCOPYING Qty: 165 | 16.50 |
| 04/29/09 | PHOTOCOPYING Qty: 190 | 19.00 |
| 04/29/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 04/29/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/29/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 04/29/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/29/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/29/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/29/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/29/09 | PHOTOCOPYING Qty: 200 | 20.00 |
| 04/29/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/29/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/29/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 04/29/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 04/29/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/29/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/29/09 | PHOTOCOPYING Qty: 6 | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 646899
May 29, 2009
Page 54

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/29/09 | PHOTOCOPYING Qty: 119 | 11.90 |
| 04/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/29/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/29/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 04/29/09 | MESSENGER SERVICE -  PARCELS, INC | 140.00 |
| 04/30/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 04/30/09 | PHOTOCOPYING Qty: 104 | 10.40 |
| 04/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/30/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/30/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/30/09 | MESSENGER SERVICE -  PARCELS, INC | 249.48 |
| 04/30/09 | POSTAGE -  PARCELS, INC | 107.32 |
| 04/30/09 | TELECOPIER -  PARCELS, INC | 98.25 |

TOTAL COSTS ADVANCED:                        $    9,310.40