**Exhibit A**

**(Summaries and Detailed Statements of Fees)**

.

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER 10130

EGI-TRB, L.L.C.                                                    MAY 31, 2009
TWO NORTH RIVERSIDE PLAZA                          INVOICE # 9135763
SUITE 600
CHICAGO, IL  60606
ATTN: JONATHAN D. WASSERMAN, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### ESOP/STAY ISSUES

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2009 | $48,299.50 |
| DISBURSEMENTS | 1,159.33 |
| TOTAL INVOICE | $49,458.83 |
| TRIBUNE'S 13/14TH PORTION OF PROFESSIONAL SERVICES | $44,849.54 |
| DISBURSEMENTS | 1,159.33 |
| **TOTAL DUE FROM TRIBUNE** | **$46,008.87** |
| EGI-TRB'S 1/14TH PORTION OF PROFESSIONAL SERVICES | $ 3,449.96 |
| LESS:  OVERPAYMENT | (2,927.07) |
| **TOTAL DUE FROM EGI-TRB** | **$    522.89** |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

EGI-TRB, L.L.C.
TWO NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO, IL  60606                                                        INVOICE # 9135763
ATTN: JONATHAN D. WASSERMAN, ESQ.


TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE                                                 MAY 31, 2009
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009


ESOP/STAY ISSUES                                          MATTER NUMBER -    10130

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 3/21/09 | EPK | .40 | {L120} {A102} Researched ▮▮▮▮▮ | 130.00 |
| 3/22/09 | ASA | .60 | {L250} {A105} Corresponded via e-mail with team re ▮▮▮▮▮ | 324.00 |
| 3/22/09 | ASA | .60 | {L250} {A104} Reviewed plaintiffs' brief in opposition to stay ▮▮▮▮▮ | 324.00 |
| 3/23/09 | EPK | 8.50 | {L120} {A102} Researched ▮▮▮▮▮ | 2,762.50 |
| 3/24/09 | EPK | 3.80 | {L120} {A102} Researched ▮▮▮▮▮ | 1,235.00 |
| 4/01/09 | DJB | 1.00 | { L190 } {A106} Office conference with S. Zell re ▮▮▮▮▮ (.5); telephone conference with D. Liebentritt re same (.5). | 875.00 |
| 4/01/09 | DJB | .20 | { L190 } {A105} Telephone conference with D. Sondgeroth re communications with opposing counsel on stay. | 175.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 4/01/09 | DJB | .50 | { L190 } {A104} Analyzed ███████████████ ████████. | 437.50 |
| 4/01/09 | DAS | .60 | { L210 } {A108} Telephone conferences with M. Mulder re stay issues and hearing in bankruptcy case on preliminary injunction (.4); drafted communications to M. Mulder re same (.2). | 315.00 |
| 4/01/09 | DAS | .40 | { L210 } {A107} Communicated with counsel for Great Banc re issues related to stay and arguments re same. | 210.00 |
| 4/01/09 | DAS | .60 | { L210 } {A101} Coordinated filing of surreply in Neil action and circulated same to team and client. | 315.00 |
| 4/01/09 | PXR | 3.00 | { L140 } {A110} Updated court file, correspondence file and SharePoint site. | 510.00 |
| 4/02/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re witness issues for hearing. | 175.00 |
| 4/02/09 | DJB | .20 | { L190 } {A106} Office conference with D. Liebentritt re witness issues for hearing. | 175.00 |
| 4/02/09 | DJB | .10 | { L190 } {A105} E-mail re communication to local counsel re witness issues for hearing. | 87.50 |
| 4/02/09 | DAS | .30 | { L210 } {A103} Edited request for notice re filing in Neil action and coordinated filing of same. | 157.50 |
| 4/02/09 | DAS | .30 | { L210 } {A105} Telephone conference with M. Hinds re procedures for bankruptcy hearing (.2); reviewed communications related to possible strategies for hearing (.1). | 157.50 |
| 4/02/09 | DAS | .20 | { L210 } {A108} Drafted communication to L. Fine and J. Lermond re filing on April 1 in Neil matter. | 105.00 |
| 4/02/09 | MMH | 1.10 | { L190 } {A107} Communications with Neil plaintiffs' local counsel and with local counsel re April hearing and scheduling of same (.5); reviewed local guidelines and circulated same (.6). | 544.50 |
| 4/02/09 | PXR | .10 | { L140 } {A110} Updated court file and SharePoint site. | 17.00 |
| 4/02/09 | DKM | 1.00 | { L140 } {A110} Converted electronic email and court file documents to searchable PDF and printed same (.7); uploaded correspondence to SharePoint site (.2); organized electronic documents on L-drive (.1). | 230.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/03/09 | DJB | .20 | { L190 } {A106} Responded to D. Liebentritt inquiry re ███████ | 175.00 |
|---|---|---|---|---|
| 4/03/09 | PXR | .50 | { L140 } {A110} Updated court file and SharePoint site. | 85.00 |
| 4/03/09 | DKM | 1.00 | { L140 } {A110} Uploaded correspondence and court files to SharePoint and entered data for same. | 230.00 |
| 4/05/09 | DJB | .70 | { L190 } {A104} Worked on hearing strategy. | 612.50 |
| 4/05/09 | DJB | .30 | { L190 } {A105} Drafted e-mails re hearing strategy. | 262.50 |
| 4/05/09 | MMH | .80 | { L120 } {A104} E-mail communications re documents needed in connection with preliminary injunction hearing (.3); located and circulated documents ███████ (.4); conferred with C. Steege on issues relating to same (.1). | 396.00 |
| 4/06/09 | DJB | .30 | { L190 } {A107} Telephone conference with B. Krakauer re strategy. | 262.50 |
| 4/06/09 | DJB | .30 | { L190 } {A105} E-mail to D. Liebentritt re ███████. | 262.50 |
| 4/06/09 | DJB | .40 | { L190 } {A105} E-mail to M. Hinds re stipulation for status hearing (0.2); e-mail to D. Sondgeroth re information needed for stay hearing (0.2). | 350.00 |
| 4/06/09 | DAS | 2.20 | { L210 } {A103} Edited draft notice re hearing and communicated with local counsel re same (.6); drafted interrogatory ███████ (.8); edited draft stipulation regarding evidence for preliminary injunction hearing (.8). | 1,155.00 |
| 4/06/09 | DAS | .40 | { L210 } {A105} Communicated with D. Bradford, M. Hinds and A. Amert re scheduling and procedural issues related to hearing in bankruptcy court. | 210.00 |
| 4/06/09 | MMH | .20 | { L120 } {A107} Communications with local counsel re hearing date and review of notice. | 99.00 |
| 4/06/09 | MMH | .50 | { L210 } {A103} Drafted stipulation re admissibility of certain documents in connection with April 30 hearing. | 247.50 |
| 4/07/09 | CCM | 1.00 | { L120 } {A104} Telephone conference with AIG re status and strategy (.5); prepared for same (.5). | 850.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 4

| | | | | |
|---|---|---|---|---|
| 4/07/09 | DJB | .50 | { L190 } {A104} Reviewed interrogatory related to stay hearing (0.2); reviewed documentation ███████ (0.3). | 437.50 |
| 4/07/09 | DJB | .20 | { L190 } {A106} Prepared e-mail to client re stay hearing issues. | 175.00 |
| 4/07/09 | DAS | 1.40 | { L210 } {A103} Edited draft interrogatory re ██████ (.7); edited draft ████████ (.7). | 735.00 |
| 4/07/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re ██████ (.1); communicated with S. McGee re ██████ (.2). | 157.50 |
| 4/07/09 | MMH | 1.20 | { L210 } {A103} Drafted form proof of claim and rider in connection with preliminary injunction hearing (.7); revised same per C. Steege comments and circulated same (.5). | 594.00 |
| 4/07/09 | MMH | .90 | { L210 } {A103} Worked on stipulation re evidence and review of documents. | 445.50 |
| 4/07/09 | PXR | 5.50 | { L140 } {A110} Gathered and organized exhibits to stipulation for D. Sondgeroth review per S. McGee. | 935.00 |
| 4/08/09 | DJB | .30 | { L190 } {A103} Drafted letter to opposing counsel re stay discovery. | 262.50 |
| 4/08/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re hearing issues. | 175.00 |
| 4/08/09 | DJB | .20 | { L190 } {A106} Reviewed and commented to clients ██████. | 175.00 |
| 4/08/09 | DAS | .80 | { L210 } {A105} Communicated with C. Martin, B. Levenstam and D. Bradford re ████████ (.6); telephone conference with B. Levenstam re same (.2). | 420.00 |
| 4/09/09 | CS | .30 | { L190 } {A105} Telephone conference with D. Bradford re supplemental affidavit. | 217.50 |
| 4/09/09 | DJB | .40 | { L190 } {A106} Telephone conference with D. Liebentritt re stay hearing. | 350.00 |

Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | | | | |
|---|---|---|---|---|
| 4/09/09 | DJB | .10 | { L190 } {A105} E-mails to M. Hinds re discovery for hearing. | 87.50 |
| 4/09/09 | DAS | .50 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 262.50 |
| 4/09/09 | DAS | .60 | { L210 } {A104} Reviewed draft stipulation re evidence for preliminary injunction hearing and documents re same (.3); edited same (.3). | 315.00 |
| 4/09/09 | MMH | 1.30 | { L120 } {A104} Worked on stipulation and review of exhibits in connection with same (1.0); conferred with D. Sondgeroth and D. Bradford re timing of same (.3). | 643.50 |
| 4/09/09 | DKM | 1.00 | { L140 } {A110} Organized correspondence and court files and uploaded same to SharePoint site (.4); entered data into SharePoint site (.3); organized documents for inclusion into case files (.3). | 230.00 |
| 4/10/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re hearing. | 175.00 |
| 4/10/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re hearing. | 175.00 |
| 4/10/09 | DJB | .10 | { L190 } {A103} Edited letter to plaintiffs' counsel re hearing. | 87.50 |
| 4/10/09 | DAS | 1.60 | { L210 } {A103} Drafted letter to counsel for Neil re witness for preliminary injunction hearing (.5); edited same (.3); drafted interrogatory to Neil parties re preliminary injunction hearing (.8). | 840.00 |
| 4/10/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re letter to Neil counsel re preliminary injunction hearing. | 157.50 |
| 4/10/09 | MMH | .80 | { L190 } {A100} Telephone conference with local counsel re hearing date (.2); conferred with working group re same and reviewed e-mails re stipulation and evidentiary issues (.4); located and sent documents to B. Levenstam (.2). | 396.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 4/10/09 | DKM | .30 | { L140 } {A110} Updated correspondence files (.2); uploaded documents to SharePoint site and entered data for same (.1). | 69.00 |
|---------|-----|-----|---|-------|
| 4/13/09 | DAS | .50 | { L210 } {A104} Reviewed filings by plaintiffs re motion for judicial notice. | 262.50 |
| 4/13/09 | DAS | .20 | { L210 } {A105} Communicated with D. Bradford re plaintiffs' motion for judicial notice. | 105.00 |
| 4/13/09 | MMH | .60 | { L210 } {A104} Reviewed answer filed by Neil plaintiffs and circulated same. | 297.00 |
| 4/14/09 | DAS | .60 | { L210 } {A105} Communicated with D. Bradford, M. Hinds and C. Steege re schedule of preliminary injunction hearing and reviewed communications from same. | 315.00 |
| 4/14/09 | DAS | .20 | { L210 } {A108} Sent letter re preliminary injunction hearing to counsel for Neil. | 105.00 |
| 4/14/09 | DAS | .90 | { L210 } {A103} Drafted letter to opposing counsel re schedule of preliminary injunction hearing. | 472.50 |
| 4/14/09 | MMH | .40 | { L190 } {A104} Reviewed draft interrogatory to Neil plaintiffs and correspondence re hearing date issues (.2); followed up with counsel and working group re same (.2). | 198.00 |
| 4/16/09 | BL | .50 | { L210 } {A105} Conferred with D. Sondgeroth re exchange of letters on scheduling issues between D. Feinberg for plaintiffs and D. Bradford for Tribune related defendants pertaining to upcoming preliminary injunction hearing in bankruptcy proceeding. | 350.00 |
| 4/16/09 | DJB | .20 | { L190 } {A105} Office conference with D. Sondgeroth re hearing schedule. | 175.00 |
| 4/16/09 | DJB | .40 | { L190 } {A103} Drafted e-mail to co-counsel re hearing schedule (.2); drafted letter to opposing counsel (.2). | 350.00 |
| 4/16/09 | DJB | .10 | { L190 } {A104} Reviewed letter from opposing counsel. | 87.50 |
| 4/16/09 | DAS | 1.40 | { L210 } {A103} Drafted letter to Judge Pallmeyer re status of case in bankruptcy court (1.00); edited notice re hearing date for preliminary injunction hearing (.4). | 735.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 7

| 4/16/09 | DAS | .40 | { L210 } {A107} Communicated with local counsel in Delaware re hearing schedule and reviewed same. | 210.00 |
| 4/16/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford re schedule and next appearance before Judge Pallmeyer. | 157.50 |
| 4/16/09 | MMH | .60 | { L190 } {A104} Review of correspondence re preliminary injunction hearing and evidentiary issues (.4); communicated with working group re same (.2). | 297.00 |
| 4/17/09 | DJB | .20 | { L190 } {A105} Office conference with D. Sondgeroth re court appearance on Monday. | 175.00 |
| 4/19/09 | DJB | .30 | { L190 } {A101} Prepared for court appearance before Judge Pallmeyer. | 262.50 |
| 4/19/09 | DAS | 1.30 | { L210 } {A102} Researched issues under bankruptcy law ██████████████. | 682.50 |
| 4/19/09 | DAS | .40 | { L210 } {A101} Reviewed materials to prepare for hearing on April 20 re plaintiffs' motion for judicial notice. | 210.00 |
| 4/19/09 | DAS | .60 | { L210 } {A104} Researched ████████████ | 315.00 |
| 4/20/09 | DJB | 1.30 | { L190 } {A109} Appeared before Judge Pallmeyer on judicial notice request related to stay issue. | 1,137.50 |
| 4/20/09 | DJB | .10 | { L190 } {A106} Reviewed e-mails to client re court appearance. | 87.50 |
| 4/20/09 | DJB | .10 | { L190 } {A107} Reviewed e-mails to opposing counsel re meet and confer on judicial notice request related to stay issue. | 87.50 |
| 4/20/09 | DJB | .10 | { L190 } {A104} Reviewed draft stipulation. | 87.50 |
| 4/20/09 | DAS | 1.30 | { L210 } {A109} Attended hearing re stay issues and plaintiffs' motion for judicial notice. | 682.50 |
| 4/20/09 | DAS | 1.50 | { L210 } {A104} Reviewed materials related to plaintiffs' motion and bankruptcy stay applications to prepare for hearing re plaintiffs' motion (1.00); drafted summary of hearing and circulated same (.5). | 787.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 8

| 4/20/09 | DAS | .70 | { L210 } {A107} Communicated with co-counsel re issues related to schedule for preliminary injunction hearing (.4); communicated with co-counsel to provide summary of hearing (.3). | 367.50 |
|---------|-----|-----|---|--------|
| 4/20/09 | DAS | .50 | { L210 } {A105} Communicated with team re scheduling issues for preliminary injunction hearing/motion (.3); sent summary of hearing to team (.2). | 262.50 |
| 4/20/09 | DAS | .80 | { L210 } {A108} Drafted communication to opposing counsel re schedule in adversary proceeding (.5); drafted communication re cases and status of same to send to AIG (.3). | 420.00 |
| 4/20/09 | DAS | .40 | { L210 } {A106} Communicated with D. Liebentritt re ▮▮▮▮▮▮▮▮▮▮▮▮. | 210.00 |
| 4/20/09 | MMH | .60 | { L190 } {A104} Reviewed correspondence re scheduling issues (.2); drafted letter re same and evidentiary issues (.4). | 297.00 |
| 4/20/09 | PXR | .50 | { L140 } {A110} Searched SharePoint and court file for D. Bradford affidavits per S. McGee and D. Morgan request. | 85.00 |
| 4/20/09 | DKM | .50 | { L140 } {A110} Updated case calendar in SharePoint site (.3); reviewed SharePoint site and Pacer for key documents (.2). | 115.00 |
| 4/21/09 | DJB | 1.40 | { L190 } {A107} Telephone conference with plaintiffs' counsel re preliminary injunction hearing (.8); telephone conference with B. Krakauer following telephone conference with plaintiffs' counsel re strategy (.3); telephone conference with GreatBanc counsel re same and strategy (.3). | 1,225.00 |
| 4/21/09 | DJB | .50 | { L190 } {A101} Prepared for telephone conference with plaintiffs' counsel re preliminary injunction hearing. | 437.50 |
| 4/21/09 | DAS | .70 | { L210 } {A105} Communicated with D. Bradford re issues for call with plaintiffs' counsel and drafted agenda re same (.4); discussed issues raised in call with plaintiffs with D. Bradford (.3). | 367.50 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 9

| 4/21/09 | DAS | 1.00 | { L210 } {A108} Participated in telephone conference with opposing counsel re schedule in adversary proceeding and discovery issues. | 525.00 |
|---------|-----|------|---|-------|
| 4/22/09 | DJB | .10 | { L190 } {A104} Reviewed email re meet and confer on preliminary injunction. | 87.50 |
| 4/22/09 | DJB | .30 | { L190 } {A106} Email to D. Liebentritt re ███████████. | 262.50 |
| 4/22/09 | DJB | .10 | { L190 } {A104} Reviewed letter to opposing counsel. | 87.50 |
| 4/22/09 | DAS | 1.00 | { L210 } {A105} Drafted summary of call with plaintiffs' counsel on April 21 (.8); communicated with D. Bradford re discovery related to preliminary injunction action (.2). | 525.00 |
| 4/22/09 | DAS | 1.00 | { L210 } {A103} Drafted letter to plaintiffs' counsel re stipulation re evidence and coordinated delivery of same. | 525.00 |
| 4/22/09 | DAS | .30 | { L210 } {A107} Communicated with co-counsel re call with plaintiffs' counsel on April 21. | 157.50 |
| 4/22/09 | MMH | .50 | { L190 } {A101} Reviewed letter to plaintiffs' counsel re stipulations and correspondence on same (.3); communicated with local counsel (.2). | 247.50 |
| 4/22/09 | EPK | .20 | { L120 } {A105} Telephone conference with D. Sondgeroth re ███████████. | 65.00 |
| 4/22/09 | EPK | 6.80 | { L120 } {A102} Conducted legal research re ████. | 2,210.00 |
| 4/22/09 | DKM | .50 | { L140 } {A110} Prepared CDs with exhibits and quality checked same. | 115.00 |
| 4/23/09 | DJB | .70 | { L190 } {A107} Telephone conference with opposing counsel re possible settlement of preliminary injunction issues. | 612.50 |
| 4/23/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ███████████. | 175.00 |
| 4/23/09 | DAS | .20 | { L210 } {A104} Reviewed research by E. Kelly related to ███████████. | 105.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 10

| | | | | |
|---|---|---|---|---|
| 4/23/09 | EPK | .10 | { L120 } {A105} Emailed D. Sondgeroth re research findings. | 32.50 |
| 4/24/09 | DJB | .50 | { L190 } {A106} Telephone conference with D. Liebentritt re ▮▮▮▮▮ . | 437.50 |
| 4/24/09 | DJB | .50 | { L190 } {A104} Reviewed document request. | 437.50 |
| 4/24/09 | DAS | .20 | { L210 } {A105} Communicated with D. Bradford re ▮▮▮▮▮ . | 105.00 |
| 4/24/09 | DAS | .10 | { L210 } {A104} Reviewed communications from D. Liebentritt re ▮▮▮▮▮ . | 52.50 |
| 4/24/09 | DAS | .20 | { L210 } {A107} Prepared communication to K. Stickles re ▮▮▮▮▮ . | 105.00 |
| 4/24/09 | DAS | .50 | { L210 } {A103} Edited draft letter to plaintiffs' counsel re discovery in adversary proceedings. | 262.50 |
| 4/24/09 | MMH | .30 | { L190 } {A101} Correspondence with local counsel re hearing dates and reviewed e-mails and information re same. | 148.50 |
| 4/24/09 | DKM | .20 | { L140 } {A110} Organized court file documents. | 46.00 |
| 4/27/09 | DJB | .20 | { L190 } {A106} Prepared email to client re ▮▮▮▮▮ . | 175.00 |
| 4/27/09 | DJB | .20 | { L190 } {A105} Email to D. Sondgeroth re response to document request (.1); email to D. Sondgeroth re ▮▮▮▮▮ (.1). | 175.00 |
| 4/27/09 | DJB | .10 | { L190 } {A107} Email to local counsel re schedule. | 87.50 |
| 4/27/09 | DAS | .60 | { L210 } {A105} Communicated with D. Bradford re ▮▮▮▮▮ (.1); reviewed communications from D. Bradford re ▮▮▮▮▮ (.4); sent copies of Neil's document requests to team (.1). | 315.00 |
| 4/27/09 | DAS | .20 | { L210 } {A104} Reviewed Neil's document requests re preliminary injunction motion. | 105.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/28/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re strategy. | 175.00 |
|---|---|---|---|---|
| 4/28/09 | DAS | 1.50 | { L210 } {A103} Drafted Rule 26(a)(1) disclosures for Neil litigation. | 787.50 |
| 4/28/09 | DKM | 1.50 | { L140 } {A110} Organized electronic and hard copy correspondence and court file documents (1.0); uploaded documents to SharePoint site and entered data for same (.2); downloaded documents from Pacer (.3). | 345.00 |
| 4/29/09 | DJB | .10 | { L190 } {A106} Email to B. Krakauer re issues. | 87.50 |
| 4/29/09 | DJB | .20 | { L190 } {A105} Email to D. Sondgeroth re demands to Neil plaintiffs. | 175.00 |
| 4/29/09 | DAS | .60 | { L210 } {A107} Communicated with B. Krakauer and J. McClelland re ███████████ (.3); communicated re schedule for preliminary injunction motion with K. Stickles (.3). | 315.00 |
| 4/29/09 | DAS | 1.20 | { L210 } {A103} Drafted letter to D. Feinberg re ████ ██████████ (1.00); edited ██████████ ████ (.2). | 630.00 |
| 4/29/09 | DAS | .20 | { L210 } {A108} Communicated with Neil counsel re schedule for preliminary injunction hearing. | 105.00 |
| 4/29/09 | DKM | · 2.20 | { L140 } {A110} Scanned correspondence and court file documents (.2); organized electronic correspondence and court file documents (.5); uploaded documents to SharePoint site and entered data for same (1.0); updated Concordance case file index (.1); created new case files and added to files (.3); updated case calendar (.1). | 506.00 |
| 4/30/09 | CS | .30 | { L190 } {A105} Participated in conference call re preliminary injunction hearing. | 217.50 |
| 4/30/09 | DJB | .40 | { L190 } {A107} Telephone conference with opposing counsel. | 350.00 |
| 4/30/09 | DJB | .20 | { L190 } {A106} Email to client re opposing counsel. | 175.00 |
| 4/30/09 | DAS | .60 | { L210 } {A108} Telephone conference with D. Bradford and counsel for Neil re scheduling issues. | 315.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 12

| 4/30/09 | DAS | .50 | { L210 } {A107} Coordinated ███████ ███████ to J. McClelland at Sidley Austin. | 262.50 |
| 4/30/09 | DAS | .30 | { L210 } {A105} Office conference with D. Bradford re ███████████████████ █████. | 157.50 |
| 4/30/09 | DKM | .50 | { L140 } {A110} Prepared CDs ████████ ██████ (.3); updated Concordance case file index and added files to hard copy of same (.2). | 115.00 |
| | | 100.10 | PROFESSIONAL SERVICES | 48,299.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 3/23/09 | Soundpath Conferencing Services | 7.13 |
| 3/31/09 | Westlaw Research | 613.49 |
| 3/31/09 | Pacer Charges | 2.40 |
| 4/01/09 | Network Printing | 3.87 |
| 4/02/09 | Network Printing | 4.59 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/03/09 | Pacer Charges | .88 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/09/09 | Photocopy Expense | 51.24 |
| 4/09/09 | Network Printing | 2.07 |
| 4/09/09 | Photocopy Expense | .18 |
| 4/22/09 | Photocopy Expense | 3.60 |
| 4/23/09 | Photocopy Expense | 3.60 |
| 4/24/09 | Photocopy Expense | .36 |
| 4/27/09 | Network Printing | .90 |
| 4/28/09 | Network Printing | 9.63 |
| 4/30/09 | Westlaw Research | 196.91 |
| | TOTAL DISBURSEMENTS | 1,159.33 |

**INVOICE TOTAL**                    $ 49,458.83

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| DAVID J. BRADFORD | | 15.50 | 875.00 | 13,562.50 |
| CRAIG C. MARTIN | | 1.00 | 850.00 | 850.00 |
| CATHERINE L. STEEGE | | 0.60 | 725.00 | 435.00 |
| BARRY LEVENSTAM | | 0.50 | 700.00 | 350.00 |
| AMANDA S. AMERT | | 1.20 | 540.00 | 648.00 |
| DOUGLAS A. SONDGEROTH | | 33.40 | 525.00 | 17,535.00 |
| MELISSA M. HINDS | | 9.80 | 495.00 | 4,851.00 |
| EAMON P. KELLY | | 19.80 | 325.00 | 6,435.00 |
| DANIEL K. MORGAN | | 8.70 | 230.00 | 2,001.00 |
| PANAGIOTA RAMOS | | 9.60 | 170.00 | 1,632.00 |
| | TOTAL | 100.10 | | 48,299.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394-000
MATTER NUMBER 10121

THE TRIBUNE COMPANY                                  JANUARY 28, 2009
435 NORTH MICHIGAN AVENUE                         INVOICE # 9126556
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### INSURANCE ADVICE

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008                              $12,266.50

DISBURSEMENTS                                                    0.00
                                                    _____
                          TOTAL INVOICE        $12,266.50

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                          INVOICE # 9126556
ATTN: DONALD J. LIEBENTRITT

JANUARY 28, 2009

CLIENT NUMBER -    45394-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008

INSURANCE ADVICE                                     MATTER NUMBER -    10121

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 12/18/08 | DJB | .50 | { L190 } {A107} Telephone conference with insurer ▮ ▮. | 400.00 |
| 12/19/08 | DMG | 1.50 | { L120 } {A104} Telephone conference with M. Hinds re legal research ▮ (.5); reviewed legal research re ▮ (.5); office conference with D. Sondgeroth re ▮ (.5). | 900.00 |
| 12/19/08 | MMH | .50 | { L120 } {A105} Conferred with D. Greenwald re ▮ and begin research on same. | 222.50 |
| 12/19/08 | DKM | .50 | { L140 } {A100} Reviewed files ▮ ▮. | 110.00 |
| 12/21/08 | MMH | 2.50 | { L120 } {A102} Reviewed ▮ ▮ (.5); additional Westlaw research re same (2.0). | 1,112.50 |
| 12/22/08 | DMG | .50 | { L120 } {A105} Office conference with D. Sondgeroth re ▮ and exchanged messages with M. Hinds re same. | 300.00 |
| 12/22/08 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford, B. Levenstam and C. Martin re insurance policies. | 141.00 |
| 12/22/08 | MMH | .50 | { L120 } {A102} Additional analysis of ▮ ▮. | 222.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 12/23/08 | DMG | 1.00 | { L120 } {A104} Reviewed correspondence from D. Sondgeroth re ▮▮▮▮ and exchanged messages with M. Hinds re same. | 600.00 |
| 12/23/08 | DAS | .30 | { L210 } {A105} Communicated with D. Greenwald and M. Hinds re ▮▮▮▮ (.2); telephone conference with M. Hinds re same (.1). | 141.00 |
| 12/23/08 | DAS | .10 | { L210 } {A106} Communicated with client re ▮▮▮▮ | 47.00 |
| 12/23/08 | DAS | .10 | { L210 } {A104} Reviewed ▮▮▮▮ | 47.00 |
| 12/23/08 | MMH | 1.80 | { L120 } {A105} E-mail correspondence re ▮▮▮▮ (.2); telephone conference with D. Sondgeroth re same and additional research (.2); received and reviewed insurance policies and analyzed same (1.4). | 801.00 |
| 12/24/08 | DAS | .30 | { L210 } {A104} Reviewed memorandum by M. Hinds re ▮▮▮▮ | 141.00 |
| 12/24/08 | MMH | 2.30 | { L120 } {A104} Completed review of ▮▮▮▮ and additional research (2.0); reviewed ▮▮▮▮ (.2); e-mail to D. Greenwald re same (.1). | 1,023.50 |
| 12/30/08 | DMG | 3.00 | { L120 } {A104} Reviewed ▮▮▮▮ (2.0); telephone conferences with M. Hinds re same (.1); office conference with D. Sondgeroth re same (.1); commenced review of legal research re ▮▮▮▮ (.8). | 1,800.00 |
| 12/30/08 | DAS | .10 | { L210 } {A108} Communicated with AIG re ▮▮▮▮ | 47.00 |
| 12/30/08 | MMH | 3.30 | { L120 } {A102} Telephone conference with D. Greenwald re ▮▮▮▮ (.1); prepared ▮▮▮▮ (.5); conducted additional research (2.6); conferred with C. Steege re same (.1). | 1,468.50 |
| 12/30/08 | MMH | 1.20 | { L120 } {A104} Reviewed ▮▮▮▮. | 534.00 |
| 12/31/08 | DMG | 3.00 | { L120 } {A104} Reviewed ▮▮▮▮ | 1,800.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | (1.0); exchanged messages with D. Sondgeroth and M. Hinds re same (.3); continued review of legal research (1.7). |  |
| 12/31/08 | DAS | .30 | { L210 } {A105} Reviewed letter from opposing counsel and summarized and advised D. Bradford and C. Martin re same (.1); communicated with D. Greenwald re ▮▮▮▮▮▮▮▮▮▮▮ (.1); reviewed ▮▮▮▮▮▮▮. | 141.00 |
| 12/31/08 | MMH | .60 | { L120 } {A104} Further review of ▮▮▮▮▮▮ ▮▮▮▮▮. | 267.00 |
|  |  | 24.20 | PROFESSIONAL SERVICES | 12,266.50 |

**INVOICE TOTAL**                    **$12,266.50**

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID J. BRADFORD | | 0.50 | 800.00 | 400.00 |
| DAVID M. GREENWALD | | 9.00 | 600.00 | 5,400.00 |
| DOUGLAS A. SONDGEROTH | | 1.50 | 470.00 | 705.00 |
| MELISSA M. HINDS | | 12.70 | 445.00 | 5,651.50 |
| DANIEL K. MORGAN | | 0.50 | 220.00 | 110.00 |
| | TOTAL | 24.20 | | 12,266.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER 10121

THE TRIBUNE COMPANY                         FEBRUARY 23, 2009
435 NORTH MICHIGAN AVENUE                   INVOICE # 9127885
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**INSURANCE ADVICE**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2009                              $27,995.50

DISBURSEMENTS                                            166.77

                            TOTAL INVOICE            $28,162.27

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9127885

FEBRUARY 23, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2009

INSURANCE ADVICE

MATTER NUMBER -    10121

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 1/02/09 | DMG | 3.00 | { L120 } {A104} Continued review of legal research re ███ (1.5); reviewed ███ (1.3); telephone conference with D. Sondgeroth re ███ (.2). | 1,800.00 |
| 1/04/09 | DMG | 2.20 | { L120 } {A104} Continued review of ███ (1.0); drafted memorandum re ███ (1.0); exchanged messages with D. Bradford and D. Sondgeroth (.2). | 1,320.00 |
| 1/04/09 | DAS | .30 | { L210 } {A106} Communicated with D. Liebentritt re ███ | 157.50 |
| 1/05/09 | DMG | 6.20 | { L120 } {A104} Worked on analysis of ███ (4.0); office conference with C. Steege (.2); detailed review of ███ (1.6); office conferences with D. Sondgeroth re ███, and reviewed D. Sondgeroth analysis ███ (.2). | 3,720.00 |
| 1/06/09 | DMG | 2.50 | { L120 } {A105} Prepared for and attended meeting re ███ (1.0); reviewed D. Sondgeroth memoranda re ███ (.5); reviewed ███ (1.0). | 1,500.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 1/09/09 | DKM | 1.00 | { L140 } {A110} Prepared copies of ███████ ████████████ (.3); uploaded documents to SharePoint site (.1); entered data into SharePoint site (.3); updated Concordance case file index and hard copy files (.3). | 230.00 |
| 1/12/09 | DMG | 3.00 | { L120 } {A104} Reviewed ██████ ██████ (2.0); drafted ████████ (1.0). | 1,800.00 |
| 1/12/09 | DJB | .30 | { L190 } {A104} Reviewed ███████ and e-mail re same. | 262.50 |
| 1/13/09 | DMG | 3.00 | { L120 } {A104} Continued review of ██████ ██████ (.9); reviewed ██████ (.8); reviewed memoranda ██████ (.2); exchanged messages with D. Bradford and others ██████ (.1). | 1,800.00 |
| 1/13/09 | DJB | .50 | { L190 } {A104} Reviewed ██████ (.3); e-mail to D. Greenwald re same (.1); e-mail to D. Liebentritt re ██████ (.1). | 437.50 |
| 1/13/09 | DKM | 1.30 | { L140 } {A110} Added documents to case files (.3); organized ████████████ (.2); printed ████████ for case file inclusion (.5); uploaded documents to SharePoint site (.1); updated correspondence file (.2). | 299.00 |
| 1/14/09 | DMG | 6.00 | { L120 } {A104} Worked on Tribune insurance matters, including ████████████ (2.5); exchanged numerous messages with team (.5); commenced drafting summary of ██████████ (3.0). | 3,600.00 |
| 1/14/09 | DJB | .30 | { L190 } {A105} E-mail to D. Greenwald re ████████████ ████████████. | 262.50 |
| 1/14/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ██████. | 175.00 |
| 1/14/09 | DKM | .30 | { L140 } {A110} Organized ████████████ and added to case files. | 69.00 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 3

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 1/15/09 | DMG | 4.00 | { L120 } {A103} Continued to work on summary memorandum re ▮▮▮ (3.5); drafted memorandum in response to ▮▮▮ (.3); exchanged messages with C. Steege and D. Bradford re ▮▮▮ (.2). | 2,400.00 |
| 1/20/09 | DJB | .70 | { L120 } {A104} Analyzed ▮▮▮ (.2); reviewed analysis of same (.5). | 612.50 |
| 1/21/09 | DMG | 1.00 | { L120 } {A104} Reviewed draft ▮▮▮ (.2); reviewed ▮▮▮ (.2); telephone conference with C. Dickinson re ▮▮▮ (.5); exchanged messages with C. Martin re same (.1). | 600.00 |
| 1/21/09 | DJB | .20 | { L190 } {A105} E-mail to D. Greenwald re ▮▮▮. | 175.00 |
| 1/22/09 | DMG | .80 | { L120 } {A104} Worked on insurance issues. | 480.00 |
| 1/26/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ▮▮▮ (.1); reviewed e-mail ▮▮▮ (.1). | 175.00 |
| 1/27/09 | DMG | 1.20 | { L120 } {A104} Worked on insurance issues including reviewed various messages from D. Bradford and C. Steege (1.0); office conference with E. Liebschutz re legal research issues (.2). | 720.00 |
| 1/27/09 | EXL | .50 | { L120 } {A105} Met with D. Greenwald re ▮▮▮ (.2); researched ▮▮▮ (.3). | 185.00 |
| 1/28/09 | DMG | 1.20 | { L120 } {A104} Reviewed legal research from D. Hixson re ▮▮▮ (.7); exchanged messages with L. Liebschutz re ▮▮▮ (.1); telephone conference with C. Martin re ▮▮▮ (.4). | 720.00 |
| 1/28/09 | EXL | 3.50 | { L120 } {A102} Researched ▮▮▮. | 1,295.00 |
| 1/29/09 | DMG | 1.30 | { L120 } {A104} Reviewed L. Liebschutz updated legal research and drafted memorandum to D. Bradford, C. Martin and C. Steege re same. | 780.00 |
| 1/29/09 | EXL | 2.00 | { L120 } {A102} Researched ▮▮▮. | 740.00 |

Page 4

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 1/30/09 | DMG | 2.80 | { L120 } {A103} Worked on Tribune insurance matters, including drafted ███████████████████████. | 1,680.00 |
|---|---|---|---|---|
| | | 49.50 | PROFESSIONAL SERVICES | 27,995.50 |

**DISBURSEMENTS**

| 1/31/09 | Westlaw Research | 166.77 |
|---|---|---|
| | TOTAL DISBURSEMENTS | 166.77 |

**INVOICE TOTAL**          $ 28,162.27

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID J. BRADFORD | | 2.40 | 875.00 | 2,100.00 |
| DAVID M. GREENWALD | | 38.20 | 600.00 | 22,920.00 |
| DOUGLAS A. SONDGEROTH | | 0.30 | 525.00 | 157.50 |
| ELIZABETH L. LIEBSCHUTZ | | 6.00 | 370.00 | 2,220.00 |
| DANIEL K. MORGAN | | 2.60 | 230.00 | 598.00 |
| | TOTAL | 49.50 | | 27,995.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                                    MAY 31, 2009
435 NORTH MICHIGAN AVENUE                         INVOICE # 9135764
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### DOL SUBPOENA

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                    $14,781.50

DISBURSEMENTS                                                    50.30
                                                          ─────────────
                              TOTAL INVOICE        $14,831.80

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                INVOICE # 9135764
ATTN: DONALD J. LIEBENTRITT

MAY 31, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

DOL SUBPOENA                          MATTER NUMBER -    10148

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/01/09 | DAS | .60 | { L110 } {A106} Reviewed communication from D. Liebentritt ████████████████████. | 315.00 |
| 4/02/09 | DJB | .20 | { L190 } {A107} Telephone conference with DOL. | 175.00 |
| 4/02/09 | DJB | .20 | { L190 } {A105} Telephone conference with D. Sondgeroth re document issues. | 175.00 |
| 4/02/09 | ASA | 1.20 | { L190 } {A108} Prepared for and participated in telephone conference with D. Bradford and DOL re subpoena. | 648.00 |
| 4/02/09 | DAS | 1.20 | { L110 } {A103} Edited response to DOL subpoena and sent same to D. Liebentritt. | 630.00 |
| 4/06/09 | DAS | .30 | { L110 } {A106} Reviewed communications related to DOL subpoena from D. Liebentritt and responded to same. | 157.50 |
| 4/06/09 | DAS | .20 | { L110 } {A105} Communicated with D. Bradford and A. Amert re response to DOL subpoena. | 105.00 |
| 4/07/09 | JR | .10 | { L190 } {A105} Conference call with D. Sondgeroth re responses to DOL subpoena. | 43.50 |
| 4/08/09 | DAS | .20 | { L110 } {A106} Communicated with D. Liebentritt re response to DOL subpoena and revisions to same. | 105.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/08/09 | DAS | .80 | { L110 } {A103} Edited draft of DOL response. | 420.00 |
| 4/08/09 | ATG | .50 | { L140 } {A110} Performed EDD extraction and TIFF conversion of data ▮▮▮▮▮▮▮▮ (0.2); loaded data ▮▮▮▮▮▮▮▮ into the Concordance database, "Document Review" (0.3). | 137.50 |
| 4/09/09 | DAS | .50 | { L110 } {A104} Reviewed documents related to DOL production and coordinated production of supplement re same. | 262.50 |
| 4/09/09 | EPK | 4.10 | { L320 } {A104} Reviewed documents in preparation for response memorandum for DOL subpoena. | 1,332.50 |
| 4/09/09 | PXR | .50 | { L140 } {A110} Review document review database for document per S. McGee request. | 85.00 |
| 4/09/09 | ATG | 1.70 | { L140 } {A110} Performed quality control for supplemental DOL production (1.0); created CD-ROMS and labels for same (.2); performed level two quality check on conversion load (.4); coordinated with R. Ohton (.1). | 467.50 |
| 4/10/09 | DJB | .50 | { L190 } {A104} Reviewed draft response to DOL. | 437.50 |
| 4/10/09 | DAS | .40 | { L110 } {A106} Telephone conference with D. Liebentritt re issues related to response to DOL re subpoena. | 210.00 |
| 4/10/09 | DAS | .80 | { L110 } {A103} Edited draft response to DOL re subpoena based on comments of D. Liebentritt. | 420.00 |
| 4/10/09 | DAS | .30 | { L110 } {A105} Communicated with S. McGee to coordinate additional documents to be produced to DOL to supplement production. | 157.50 |
| 4/10/09 | ATG | 1.20 | { L140 } {A110} Coordinated loading of additional documents for attorney review (.5); loaded documents for electronic processing (.1); setup and ran TIFF conversion process (.1); created OCR of all records without extracted text (.2); exported and imported into Client Document Review database (.2); performed quality control of all data and images (.1). | 330.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| | | | | |
|---|---|---|---|---|
| 4/11/09 | ATG | 1.30 | { L140 } {A110} Produced volume ███████ ██████ (.3); created searchable PDF's from TIFF images produced thru production from database (.3); performed quality control of all images (.2); performed level two quality check on conversion project ███████████ (.5). | 357.50 |
| 4/12/09 | DJB | .20 | { L190 } {A107} E-mails with B. Krakauer re Creditors' Committee inquiries. | 175.00 |
| 4/12/09 | DAS | .20 | { L110 } {A107} Communications related to DOL subpoena with B. Krakauer. | 105.00 |
| 4/13/09 | ASA | 1.20 | { L320 } {A108} Prepared for and participated in telephone conference with Davis Polk re subpoena and response. | 648.00 |
| 4/13/09 | DAS | .50 | { L110 } {A101} Coordinated preparation of materials for production to DOL. | 262.50 |
| 4/13/09 | DAS | 1.00 | { L110 } {A103} Edited draft response to DOL and finalized same. | 525.00 |
| 4/13/09 | DAS | .30 | { L110 } {A106} Telephone conference with D. Liebentritt re issues re DOL production. | 157.50 |
| 4/13/09 | DKM | 1.50 | { L140 } {A110} Consulted with Applied Technology Group re document production (.3); reviewed document production in Concordance database (.2); prepared new document production (1.0). | 345.00 |
| 4/13/09 | ATG | 2.90 | { L140 } {A110} Performed quality control for supplemental DOL production (1.0); created CD-ROMS and labels for same (.2); created, organized, and formatted the electronic document production ███ ███████████ (1.0); performed level two quality control ██████████████ (.7). | 797.50 |
| 4/14/09 | ASA | .70 | { L320 } {A108} Prepared for and participated in telephone conference with Chadbourne & Park re subpoena and response. | 378.00 |
| 4/14/09 | DAS | 2.70 | { L110 } {A103} Edited draft privilege log (1.00); edited draft response to DOL subpoena and to finalize same (1.70). | 1,417.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 4

| | | | | |
|---|---|---|---|---|
| 4/14/09 | DAS | .30 | { L110 } {A105} Communicated with A. Amert re draft of privilege log and response. | 157.50 |
| 4/14/09 | DAS | 1.20 | { L110 } {A101} Coordinated preparation of documents and response for production of same to DOL. | 630.00 |
| 4/14/09 | DKM | .80 | { L140 } {A110} Consulted with Applied Technology Group re document processing (.3); reviewed and quality checked production CDs (.5). | 184.00 |
| 4/14/09 | ATG | 1.90 | { L140 } {A110} Coordinated processing of documents for production (1.1); generated production volume ███████████ (.3); performed quality checks and released for second level quality check (.2); performed level two quality check ███████ (.3). | 522.50 |
| 4/15/09 | DAS | .20 | { L110 } {A106} Communicated with D. Liebentritt re final response to DOL subpoena. | 105.00 |
| 4/16/09 | DAS | .50 | { L110 } {A101} Reviewed documents for potential responsiveness to subpoena. | 262.50 |
| 4/16/09 | DAS | .20 | { L110 } {A105} Communicated with A. Amert re subpoena. | 105.00 |
| 4/20/09 | BL | .50 | { L210 } {A105} Conferred with D. Sondgeroth re judicial notice relating to the DOL subpoena. | 350.00 |
| 4/23/09 | DAS | 1.00 | {l210} {A103} Drafted letter to D. Feinberg re Department of Labor subpoena. | 525.00 |
| 4/23/09 | DAS | .30 | {L210} {A106} Communicated with D. Liebentritt re draft letter to counsel for Neil re Department of Labor subpoena. | 157.50 |
| | | 34.90 | PROFESSIONAL SERVICES | 14,781.50 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 3/20/09 | Soundpath Conferencing Services | 2.98 |
| 3/30/09 | In-City Transportation | 16.00 |
| 4/13/09 | Network Printing | 31.32 |
| | TOTAL DISBURSEMENTS | 50.30 |

**INVOICE TOTAL**                $ 14,831.80

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| DAVID J. BRADFORD | | 1.10 | 875.00 | 962.50 |
| BARRY LEVENSTAM | | 0.50 | 700.00 | 350.00 |
| AMANDA S. AMERT | | 3.10 | 540.00 | 1,674.00 |
| DOUGLAS A. SONDGEROTH | | 13.70 | 525.00 | 7,192.50 |
| JOSHUA RAFSKY | | 0.10 | 435.00 | 43.50 |
| EAMON P. KELLY | | 4.10 | 325.00 | 1,332.50 |
| APPLIED TECHNOLOGY GROUP | | 9.50 | 275.00 | 2,612.50 |
| DANIEL K. MORGAN | | 2.30 | 230.00 | 529.00 |
| PANAGIOTA RAMOS | | 0.50 | 170.00 | 85.00 |
| | TOTAL | 34.90 | | 14,781.50 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                                    MAY 31, 2009
435 NORTH MICHIGAN AVENUE                     INVOICE # 9135767
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### MORGAN STANLEY SWAP

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                    $55,572.00

DISBURSEMENTS                                                   1,299.74

                              TOTAL INVOICE          $56,871.74

          Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9135767

MAY 31, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

MORGAN STANLEY SWAP                        MATTER NUMBER -    10180

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/15/09 | DJB | .50 | { L190 } {A104} Analyzed memorandum ███ █████████. | 437.50 |
| 4/16/09 | DJB | .20 | { L190 } {A107} Telephone conference with counsel for Westfield. | 175.00 |
| 4/16/09 | LPE | 1.90 | { L120 } {A104} Reviewed and analyzed memorandum ████████████████████ (1.0); reviewed case law █████████ (.9). | 1,330.00 |
| 4/16/09 | LPE | .80 | { L120 } {A105} Conferred with D. Bradford re status, issues and staffing (.3); conferred further with D. Bradford ██████████ (.1); conferred with D. Handzo ███████████ (.2); email to D. Bradford ████████ (.2). | 560.00 |
| 4/16/09 | MZH | 2.80 | { L120 } {A104} Reviewed ████████ (.7); developed strategy for MS swap litigation, ███████ (2.1). | 2,030.00 |
| 4/17/09 | DJB | .50 | { L190 } {A105} Telephone conference with M. Hankin re issues. | 437.50 |

LAW OFFICES

Page 2

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/17/09 | AJO | .50 | { L110 } {A104} Reviewed ███████████ ███████████ | 242.50 |
|---------|-----|-----|---|--------|
| 4/17/09 | LPE | .80 | { L120 } {A105} Conferred with T. Peavler re research ███████████ (.1); conferred with M. Hankin re issues and strategy (.3); various conferences with A. Olejnik ███████ (.2); conferred with D. Murray ███████████ (.2). | 560.00 |
| 4/17/09 | MZH | 1.10 | { L120 } {A105} Telephone conference with D. Bradford re litigation strategy for MS swap (.6); telephone conference with L. Ellsworth re same (.5). | 797.50 |
| 4/19/09 | DJB | .30 | { L190 } {A104} Reviewed ███████████. | 262.50 |
| 4/20/09 | VEL | .30 | { L120 } {A105} Telephone conference with M. Hankin re nature of dispute and potential theories. | 210.00 |
| 4/20/09 | DJB | .60 | { L190 } {A106} Telephone conference with client and M. Hankin re strategy. | 525.00 |
| 4/20/09 | DJB | .60 | { L190 } {A105} Telephone conference with M. Hankin re strategy. | 525.00 |
| 4/20/09 | MZH | 2.40 | { L120 } {A104} Reviewed materials in preparation for strategy call with D. Bradford and client re MS swap setoff (.9); participated in conference call with D. Bradford and client re same (.8); worked on strategy and next steps (.7). | 1,740.00 |
| 4/21/09 | MZH | .50 | { L120 } {A105} Met with S. McNally ███████████. | 362.50 |
| 4/21/09 | SRM | 6.50 | { L120 } {A105} Met with M. Hankin ████████ (.5); reviewed background material ███████████ (2.4); researched ███████ (3.6). | 2,112.50 |
| 4/22/09 | DJB | .30 | { L190 } {A104} Reviewed materials. | 262.50 |
| 4/22/09 | DJB | .20 | { L190 } {A105} Telephone conference with M. Hankin. | 175.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 3

| | | | | |
|---|---|---|---|---|
| 4/22/09 | LPE | .20 | { L120 } {A105} Conferred with D. Bradford re status, M. Hankin's ███████ (.1); conferred with M. Hankin ███████ (.1). | 140.00 |
| 4/22/09 | MZH | .40 | { L120 } {A105} Met with S. McNally re status and timing of research assignment. | 290.00 |
| 4/22/09 | SRM | 11.30 | { L120 } {A102} Researched and reviewed ███████ ███████ (6.4); researched and reviewed ███████ (1.7); met with M. Hankin ███ (.1) | 3,672.50 |
| 4/23/09 | DJB | .40 | { L190 } {A105} Email to M. Hankin re issues (.1); met with W. Thomson re issues (.3). | 350.00 |
| 4/23/09 | WAT | .20 | { L110 } {A105} Conferred with D. Bradford re case. | 95.00 |
| 4/23/09 | WAT | .30 | { L110 } {A104} Reviewed background materials. | 142.50 |
| 4/23/09 | MZH | 5.20 | { L120 } {A105} Met with S. McNally ███████ (.5); reviewed ███████ (.9); worked on strategy re same (.7); began drafting letter to MS ███████ (3.1). | 3,770.00 |
| 4/23/09 | SRM | 10.60 | { L120 } {A102} Researched ███████ (2.9); researched ███████ (2.4); researched ███████ (2.5); ███████ (2.4); met with M. Hankin ███████ (.4). | 3,445.00 |
| 4/24/09 | WAT | .40 | { L110 } {A104} Reviewed background materials, including ███████ ███ | 190.00 |
| 4/24/09 | LPE | .10 | { L120 } {A107} Conferred with C. Kline of Sidley Austin ███████ ███ | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A107} Email to C. Kline ███████ ███████ | 70.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| 4/24/09 | LPE | .10 | { L120 } {A102} Researched ████████ ████████. | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A104} Reviewed email from D. Bradford re status. | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A105} Email response to D. Bradford ██ ████████. | 70.00 |
| 4/24/09 | MZH | 4.80 | { L120 } {A105} Met with S. McNally ████████ ████████ (.5); reviewed same (.6); continued drafting letter and analysis ████████ ██ (2.8); drafted e-mail to D. Bradford re likely MS argument and worked on strategy for response (.9). | 3,480.00 |
| 4/24/09 | SRM | 8.20 | { L120 } {A102} Researched ████████ (2.8); researched ████ (2.1); edited memorandum ████ (1.8); researched ████████ (1.3); discussed same with M. Hankin (.2). | 2,665.00 |
| 4/26/09 | WAT | 2.90 | { L110 } {A104} Reviewed background materials, including ████████. | 1,377.50 |
| 4/27/09 | DJB | 1.50 | { L190 } {A104} Reviewed Morgan Stanley factual material and drafted letter to Morgan Stanley. | 1,312.50 |
| 4/27/09 | DJB | .20 | { L190 } {A106} Email to client re questions re facts. | 175.00 |
| 4/27/09 | LPE | .50 | { L120 } {A105} Various conferences with T. Peavler ██ (.2); conferred with M. Hankin ████████ (.3). | 350.00 |
| 4/27/09 | LPE | 2.70 | { L120 } {A104} Reviewed Confirmation to the ISDA agreement and ISDA master agreement (1.3); reviewed and analyzed correspondence ████████ (1.0); reviewed draft response to MSCS (.4). | 1,890.00 |
| 4/27/09 | LPE | .30 | { L120 } {A107} Various conferences with C. Kline of Sidley ████████. | 210.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 5

| 4/27/09 | LPE | 1.00 | { L120 } {A102} Researched and began drafting memorandum ████████████████████████. | 700.00 |
|---------|-----|------|---|--------|
| 4/27/09 | MZH | 2.30 | { L120 } {A104} Reviewed ████████████████ (1.4); drafted e-mail to D. Bradford re same and additional avenues of inquiry re swap setoff claim against MS (.5); drafted e-mail to D. Bradford re litigation strategy and research assignments (.4). | 1,667.50 |
| 4/27/09 | SRM | 8.10 | { L120 } {A102} Researched ████████████ (5.4); met with M. Hankin ████ (.3); researched ████████ (.9); researched ████████████████ (1.1); reviewed ████████████e (.4). | 2,632.50 |
| 4/28/09 | DJB | .50 | { L190 } {A105} Office conference with M. Hankin re issues. | 437.50 |
| 4/28/09 | DJB | .20 | { L190 } {A104} Reviewed memorandum on swap issues. | 175.00 |
| 4/28/09 | LPE | 1.40 | { L120 } {A103} Reviewed and revised draft memorandum ████████ (.5); reviewed and revised draft memorandum (.9). | 980.00 |
| 4/28/09 | LPE | .90 | { L120 } {A105} Conferred with T. Peavler re research (.2); conferred with C. Cowie re staffing research (.2); conferred with M. Hoffman re background and research assignment (.2); transmitted ████████████ to D. Bradford and M. Hankin (.1); conferred with M. Hankin ████████████ (.2). | 630.00 |
| 4/28/09 | LPE | .40 | { L120 } {A108} Various conferences with E. Amparo ████████████. | 280.00 |
| 4/28/09 | LPE | .60 | { L120 } {A104} Reviewed email from D. Bradford re ████████ (.3); reviewed ████████████ (.3); | 420.00 |
| 4/28/09 | LPE | .30 | { L120 } {A107} Conferred with C. Kline of Sidley ██ ████████████ | 210.00 |
| 4/28/09 | LPE | .80 | { L120 } {A102} Reviewed case research (.40); researched ████████████ (.4). | 560.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

| 4/28/09 | MH | 3.00 | { L120 } {A102} Conducted research ▇▇▇ ▇▇▇▇▇▇▇ (2.8); corresponded with L. Ellsworth and supplemented memorandum re same (.2). | 1,200.00 |
|---|---|---|---|---|
| 4/28/09 | MZH | 1.00 | { L120 } {A105} Met with D. Bradford ▇▇▇ (.3); reviewed ▇▇▇ (.4); drafted e-mail to client ▇▇▇ (.1); met with S. McNally re research assignment ▇▇▇ (.2). | 725.00 |
| 4/28/09 | SRM | 8.50 | { L120 } {A102} Researched ▇▇▇ (2.6); researched ▇▇▇ (2.3); met with M. Hankin ▇▇▇ (.3); researched ▇▇▇ (3.3). | 2,762.50 |
| 4/28/09 | TJP | .20 | { L110 } {A102} Researched ▇▇▇. | 52.00 |
| 4/29/09 | LPE | .30 | { L120 } {A104} Reviewed emails from D. Bradford re facts and possible legal research. | 210.00 |
| 4/29/09 | MZH | .20 | { L120 } {A105} Met with S. McNally re status of research assignment. | 145.00 |
| 4/29/09 | SRM | 9.20 | { L120 } {A103} Drafted ▇▇▇ (2.5); researched ▇▇▇ (1.9); researched ▇▇▇ (2.2); researched ▇▇▇ (2.6). | 2,990.00 |
| 4/30/09 | SRM | 6.60 | { L120 } {A103} Researched ▇▇▇ (3.0); drafted ▇▇▇ (3.3). | 2,145.00 |
| | | 116.90 | PROFESSIONAL SERVICES | 55,572.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 7

## DISBURSEMENTS

| | | |
|---|---|---:|
| 4/03/09 | Pacer Charges | 48.16 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/05/09 | Special Messenger Service | 11.30 |
| 4/21/09 | Network Printing | 5.04 |
| 4/22/09 | Network Printing | 5.31 |
| 4/28/09 | Network Printing | 2.34 |
| 4/30/09 | Westlaw Research | 385.47 |
| 4/30/09 | Westlaw Research | 801.71 |
| 4/30/09 | Network Printing | 18.09 |
| | TOTAL DISBURSEMENTS | 1,299.74 |

**INVOICE TOTAL**          $ 56,871.74

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| DAVID J. BRADFORD | 6.00 | 875.00 | 5,250.00 |
| MARC B. HANKIN | 20.70 | 725.00 | 15,007.50 |
| LARRY P. ELLSWORTH | 13.40 | 700.00 | 9,380.00 |
| VINCENT E. LAZAR | 0.30 | 700.00 | 210.00 |
| ANDREW J. OLEJNIK | 0.50 | 485.00 | 242.50 |
| WADE A. THOMSON | 3.80 | 475.00 | 1,805.00 |
| MICHAEL A. HOFFMAN | 3.00 | 400.00 | 1,200.00 |
| SARAH R. MCNALLY | 69.00 | 325.00 | 22,425.00 |
| TRICIA J. PEAVLER | 0.20 | 260.00 | 52.00 |
| TOTAL | 116.90 | | 55,572.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER 10172

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

MAY 31, 2009
INVOICE # 9137509

### RETENTION ISSUES

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                  $1,740.00

DISBURSEMENTS                                                    0.00

                            TOTAL INVOICE          $1,740.00

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                   INVOICE # 9137509
ATTN: DONALD J. LIEBENTRITT


MAY 31, 2009


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009


RETENTION ISSUES                                   MATTER NUMBER -    10172

| | | | | |
|---|---|---|---|---|
| 4/01/09 | CS | 1.00 | { L210 } {A103} Revised supplemental retention motion. | 725.00 |
| 4/09/09 | CS | .20 | { L210 } {A103} Revised retention application. | 145.00 |
| 4/20/09 | CS | 1.00 | { L190 } {A105} Various emails re U.S. Trustee's request for information. | 725.00 |
| 4/21/09 | CS | .20 | { L190 } {A105} Various emails re U.S. Trustee's request for additional information. | 145.00 |
| | | 2.40 | PROFESSIONAL SERVICES | 1,740.00 |


**INVOICE TOTAL**                    **$ 1,740.00**

Page 2

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CATHERINE L. STEEGE | 2.40 | 725.00 | 1,740.00 |
| TOTAL | 2.40 | | 1,740.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER   10164

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

MAY 31, 2009
INVOICE # 9135766

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

$18,026.00

DISBURSEMENTS

33.38

TOTAL INVOICE

$18,059.38

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9135766

MAY 31, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

FEE APPLICATION                                           MATTER NUMBER -    10164

| | | | | |
|---|---|---|---|---|
| 4/01/09 | DHH | 3.50 | { L210 } {A103} Worked on first quarterly fee application, including drafting narrative description of representation and reviewing time entries. | 1,400.00 |
| 4/02/09 | MHM | 3.00 | { L250 } {A103} Worked on preparation of data for first interim fee application. | 810.00 |
| 4/02/09 | DHH | 2.00 | { L210 } {A103} Worked on first quarterly fee application. | 800.00 |
| 4/03/09 | MHM | 2.60 | { L250 } {A103} Worked on preparing data summaries for fee application. | 702.00 |
| 4/03/09 | DHH | 1.50 | { L210 } {A103} Worked on first quarterly fee application, including reviewing exhibits and reviewing time entries. | 600.00 |
| 4/06/09 | MHM | 3.90 | { L210 } {A103} Worked on preparing time and invoice for fee application. | 1,053.00 |
| 4/06/09 | DHH | 1.50 | { L210 } {A103} Worked on first quarterly fee application, including reviewing bill information and communicating with C. Steege re same. | 600.00 |
| 4/08/09 | CS | 1.00 | { L210 } {A103} Revised first interim fee petition. | 725.00 |
| 4/13/09 | MHM | .30 | { L210 } {A104} Reviewed fee application for time transfers (.2); corresponded with D. Hixson re same (.1). | 81.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/13/09 | DHH | 2.50 | { L210 } {A104} Worked on first quarterly fee application, including reviewing billing information and revising exhibits. | 1,000.00 |
| 4/14/09 | MHM | 2.00 | { L210 } {A103} Revised and updated fee application worksheets re verification of rates (1.2); revised fee application re same (.7); reviewed expense detail and expanded exhibit for same (1.1). | 540.00 |
| 4/14/09 | DHH | 4.50 | { L210 } {A103} Worked on first quarterly fee application, including revising narrative and reviewing billing information. | 1,800.00 |
| 4/15/09 | CS | 1.00 | { L210 } {A103} Assisted with finalization of fee petition. | 725.00 |
| 4/15/09 | MHM | .60 | { L210 } {A103} Drafted certificate of service and notice of filing for first fee application. | 162.00 |
| 4/15/09 | DHH | 3.00 | { L210 } {A103} Worked on first quarterly fee application, including revising fee application, finalizing application and exhibits for filing, communicating with local counsel, and sending application to fee examiner. | 1,200.00 |
| 4/21/09 | DHH | 1.50 | { L210 } {A104} Worked on March fee application, including reviewing time entries. | 600.00 |
| 4/22/09 | MHM | .40 | { L210 } {A102} Researched form of special counsel fee application. | 108.00 |
| 4/22/09 | DHH | 1.80 | { L210 } {A103} Worked on March fee application. | 720.00 |
| 4/23/09 | DHH | 1.50 | { L190 } {A103} Worked on fee applications, including drafting narrative portion of application. | 600.00 |
| 4/27/09 | CS | .50 | { L210 } {A103} Revised fee petition. | 362.50 |
| 4/27/09 | MHM | 2.00 | { L210 } {A103} Prepared, proofread and revised summary tables for fee application. | 540.00 |
| 4/27/09 | DHH | 5.50 | { L210 } {A103} Worked on March fee application, including revising text of application, preparing exhibits, reviewing time entries, communicating with C. Steege and M. Hasley re application, and preparing and finalizing application for filing. | 2,200.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| | | | | |
|---|---|---|---|---|
| 4/28/09 | MMH | .70 | { L210 } {A103} Finalized and coordinated filing of second supplemental affidavit. | 346.50 |
| 4/29/09 | MHM | 1.30 | { L210 } {A103} Prepared electronic version of fee application for submission to fee auditor. | 351.00 |
| | | 48.10 | PROFESSIONAL SERVICES | 18,026.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 4/03/09 | Pacer Charges | 1.28 |
| 4/03/09 | Pacer Charges | 4.56 |
| 4/27/09 | Network Printing | 17.64 |
| 4/29/09 | Network Printing | 9.90 |
| | TOTAL DISBURSEMENTS | 33.38 |

**INVOICE TOTAL**                    **$ 18,059.38**

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| CATHERINE L. STEEGE | | 2.50 | 725.00 | 1,812.50 |
| MELISSA M. HINDS | | 0.70 | 495.00 | 346.50 |
| DAVID H. HIXSON | | 28.80 | 400.00 | 11,520.00 |
| MICHAEL H MATLOCK | | 16.10 | 270.00 | 4,347.00 |
| | TOTAL | 48.10 | | 18,026.00 |

Federal Identification No. 36-2192554

## Exhibit B

**(Summaries and Detailed Listings of Disbursements)**

**Summary of Disbursements**

| Description | Amount |
|---|---|
| In-City Transportation | 16.00 |
| Network Printing | 253.44 |
| Pacer Charges | 101.92 |
| Photocopy and Related Expenses | 152.40 |
| Soundpath Conferencing Services | 10.11 |
| Special Messenger Service | 11.30 |
| Westlaw Research | 2,164.35 |
| **Total** | **$2,709.52** |

### Disbursement Details

| Date | Expense | Amount |
|---|---|---|
| 1/31/09 | Westlaw Research | 166.77 |
| 3/20/09 | Soundpath Conferencing Services | 2.98 |
| 3/23/09 | Soundpath Conferencing Services | 7.13 |
| 3/30/09 | In-City Transportation | 16.00 |
| 3/31/09 | Pacer Charges | 2.40 |
| 3/31/09 | Westlaw Research | 613.49 |
| 4/01/09 | Network Printing | 3.87 |
| 4/02/09 | Network Printing | 4.59 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/03/09 | Pacer Charges | .88 |
| 4/03/09 | Pacer Charges | 1.28 |
| 4/03/09 | Pacer Charges | 4.56 |
| 4/03/09 | Pacer Charges | 48.16 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/05/09 | Special Messenger Service | 11.30 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/09/09 | Network Printing | 2.07 |
| 4/09/09 | Photocopy Expense | 51.24 |
| 4/09/09 | Photocopy Expense | .18 |
| 4/13/09 | Network Printing | 31.32 |
| 4/21/09 | Network Printing | 5.04 |
| 4/22/09 | Network Printing | 5.31 |
| 4/22/09 | Photocopy Expense | 3.60 |
| 4/23/09 | Photocopy Expense | 3.60 |
| 4/24/09 | Photocopy Expense | .36 |
| 4/27/09 | Network Printing | .90 |
| 4/27/09 | Network Printing | 17.64 |
| 4/28/09 | Network Printing | 9.63 |
| 4/28/09 | Network Printing | 2.34 |
| 4/29/09 | Network Printing | 9.90 |
| 4/30/09 | Network Printing | 18.09 |
| 4/30/09 | Westlaw Research | 196.91 |
| 4/30/09 | Westlaw Research | 385.47 |
| 4/30/09 | Westlaw Research | 801.71 |
| **Total:** | | **$2,709.52** |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| TRIBUNE COMPANY, *et al.*, | ) Case No. 08-13141 (KJC) |
|  | ) |
|  | ) Jointly Administered |
| Debtors. | ) |
|  | ) **Objections Due: June 22, 2009 at 4:00 p.m.** |
|  | ) **Hearing Date:** *Only if Objections are filed.* |
|  | ) |
|  | ) |

### MONTHLY APPLICATION OF JENNER & BLOCK LLP, AS SPECIAL COUNSEL TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| | |
|---|---|
| Name of Applicant: | Jenner & Block LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 20, 2009, *nunc pro tunc* to December 8, 2008 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2009 to April 30, 2009[1] |
| Amount of Compensation Sought As Actual, Reasonable and Necessary: | $175,231.04 (80% of which is $140,184.83) |
| Amount of Expense Reimbursement Sought As Actual, Reasonable and Necessary: | $2,709.52 |

This is a Monthly Application.

Prior Applications Filed: (2): Quarterly Fee Application for the Period December 8, 2008 - February 28, 2009 (Docket No. 1030)

Monthly Fee Application for the Period March 1, 2009 - March 31, 2009 (Docket No. 1099)

---

[1] This Application also includes a request for compensation and reimbursement for fees and expenses that were inadvertently omitted from Jenner & Block LLP's prior fee applications.

Summary of Time Recorded

December 8, 2008 through April 30, 2009

ATTORNEYS

| Full Name | Department | Year of Admission | Rate | Total Hours | Amount |
|---|---|---|---|---|---|
| PARTNERS | | | | | |
| David J. Bradford | Litigation | 1976 | 875.00 | 25.0 | 21,875.00 |
| David J. Bradford | Litigation | 1976 | 800.00 | 0.5 | 400.00 |
| Craig C. Martin | Litigation | 1988 | 850.00 | 1.0 | 850.00 |
| Marc B. Hankin | Commercial | 1992 | 725.00 | 20.7 | 15,007.50 |
| Catherine Steege | Commercial | 1982 | 725.00 | 5.5 | 3,987.50 |
| Vincent E. Lazar | Commercial | 1990 | 700.00 | 0.3 | 210.00 |
| Larry P. Ellsworth | Litigation | 1972 | 700.00 | 13.40 | 9,380.00 |
| Barry Levenstam | Litigation | 1978 | 700.00 | 1.0 | 700.00 |
| David M. Greenwald | Litigation | 1986 | 600.00 | 47.2 | 28,320.00 |
| Amanda S. Amert | Litigation | 2000 | 540.00 | 4.3 | 2,322.00 |
| PARTNER TOTALS | | | | 118.90 | $83,052.00. |

| Full Name | Department | Year of Admission | Rate | Total Hours | Amount |
|---|---|---|---|---|---|
| ASSOCIATES | | | | | |
| Douglas Sondgeroth | Litigation | 2002 | 525.00 | 47.4 | 24,885.00 |
| Douglas Sondgeroth | Litigation | 2002 | 470.00 | 1.5 | 705.00 |
| Melissa M. Hinds | Commercial | 2003 | 495.00 | 10.5 | 5,197.50 |
| Melissa M. Hinds | Commercial | 2003 | 445.00 | 12.7 | 5,651.50 |
| Andrew J. Olejnik | Commercial | 2004 | 485.00 | 0.5 | 242.50 |
| Wade A. Thomson | Litigation | 2004 | 475.00 | 3.8 | 1,805.00 |
| Joshua Rafsky | Employee Benefits | 2005 | 435.00 | 0.1 | 43.50 |
| David H. Hixson | Commercial | 2006 | 400.00 | 28.8 | 11,520.00 |
| Michael A. Hoffman | Litigation | 2006 | 400.00 | 3.0 | 1,200.00 |
| Elizabeth Liebschutz | Litigation | 2008 | 370.00 | 6.0 | 2,220.00 |
| Eamon P. Kelly | Litigation | 2008 | 325.00 | 23.9 | 7,767.50 |
| Sarah R. McNally | Litigation | 2008 | 325.00 | 69.0 | 22,425.00 |
| ASSOCIATE TOTALS | | | | 207.20 | $83,662.50 |

2

## PARALEGALS AND PROJECT ASSISTANTS

| Full Name | Rate | Time | Amount |
|---|---|---|---|
| Applied Technology Support Group | 275.00 | 9.5 | 2,612.50 |
| Michael H. Matlock | 270.00 | 16.1 | 4,347.00 |
| Tricia J. Peavler | 260.00 | 0.2 | 52.00 |
| Daniel K. Morgan | 230.00 | 13.6 | 3,128.00 |
| Daniel K. Morgan | 220.00 | 0.5 | 110.00 |
| Panagiota Ramos | 170.00 | 10.1 | 1,717.00 |
| **PARALEGAL AND PROJECT ASSISTANT TOTALS** | | **50.00** | **$11,966.50** |

Total dollar amount of services rendered (Attorneys and Paraprofessionals): $178,681.00

BLENDED HOURLY RATE:  $475.09

3

## SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| In-City Transportation | 16.00 |
| Network Printing | 253.44 |
| Pacer Charges | 101.92 |
| Photocopy and Related Expenses | 152.40 |
| Soundpath Conferencing Services | 10.11 |
| Special Messenger Service | 11.30 |
| Westlaw Research | 2,164.35 |
| **Total** | **$2,709.52** |