*Exhibit A*

*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*April 1, 2009 through April 30, 2009*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 232.0 | $93,655.00 |
| Administrative | 4.5 | $2,400.00 |
| AP/Vendor Issues | 467.4 | $182,005.00 |
| Business Plan | 38.4 | $22,210.00 |
| Cash Flow | 15.7 | $7,915.00 |
| Claims | 142.1 | $57,877.50 |
| Communication | 6.8 | $4,092.50 |
| Contract | 503.0 | $191,630.00 |
| Creditor | 274.8 | $142,270.00 |
| Disposition | 70.1 | $21,310.00 |
| Employee | 26.0 | $14,065.00 |
| Fee Application | 36.6 | $8,115.00 |
| Leases and Real Estate | 2.3 | $1,260.00 |
| Monthly Operating Report | 98.7 | $40,650.00 |
| Motions | 7.1 | $4,465.00 |
| Operations | 9.1 | $6,040.00 |
| Statements/Schedules | 851.2 | $250,720.00 |
| Status Meetings | 7.6 | $4,480.00 |
| Tax | 2.8 | $1,875.00 |
| Travel | 17.8 | $11,260.00 |
| **Total** | **2,814.0** | **$1,068,295.00** |

*Exhibit B*

| | | | | |
|---|---|---|---|---|
| **Tribune Company, et al.,**<br>**Summary of Time Detail by Professional**<br>**April 1, 2009 through April 30, 2009** | | | | |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 146.3 | $102,410.00 |
| Brian Whittman | Managing Director | $650.00 | 180.4 | $117,260.00 |
| Steve Kotarba | Managing Director | $475.00 | 113.3 | $53,817.50 |
| William Stotzer | Director | $450.00 | 209.2 | $94,140.00 |
| Paul Kinealy | Director | $375.00 | 189.9 | $71,212.50 |
| Mark Zeiss | Director | $350.00 | 17.9 | $6,265.00 |
| Richard Stone | Senior Associate | $400.00 | 235.7 | $94,280.00 |
| Robert Novak | Senior Associate | $400.00 | 96.7 | $38,680.00 |
| Robert Sallman | Senior Associate | $400.00 | 121.1 | $48,440.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 154.0 | $61,600.00 |
| Matt Frank | Associate | $350.00 | 189.7 | $66,395.00 |
| Richard Niemerg | Consultant | $300.00 | 86.9 | $26,070.00 |
| Robert Esposito | Consultant | $300.00 | 0.6 | $180.00 |
| David Martinelli | Consultant | $250.00 | 11.0 | $2,750.00 |
| Sara Stutz | Consultant | $250.00 | 170.7 | $42,675.00 |
| Mark Berger | Analyst | $300.00 | 213.8 | $64,140.00 |
| Sean Hough | Analyst | $300.00 | 188.2 | $56,460.00 |
| Jamie Strohl | Consultant | $275.00 | 60.6 | $16,665.00 |
| Angela Bergman | Consultant | $250.00 | 177.9 | $44,475.00 |
| Elisabeth de Roziere | Consultant | $250.00 | 26.0 | $6,500.00 |
| Elizabeth Johnston | Analyst | $250.00 | 191.1 | $47,775.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 33.0 | $6,105.00 |
| | | **Total** | **2,814.0** | **$1,068,295.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 22.5 | $14,625.00 |
| Tom Hill | Managing Director | $700 | 12.0 | $8,400.00 |
| Matt Frank | Associate | $350 | 79.4 | $27,790.00 |
| Stuart Kaufman | Senior Associate | $400 | 74.1 | $29,640.00 |
| Mark Berger | Analyst | $300 | 41.4 | $12,420.00 |
| Sean Hough | Analyst | $300 | 2.6 | $780.00 |
| | | | 232.0 | $93,655.00 |
| | *Average Billing Rate* | | | $403.69 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Administrative**          **Address administrative matters related to the engagement, including coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.8 | $1,170.00 |
| Tom Hill | Managing Director | $700 | 0.5 | $350.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.2 | $880.00 |
| | | | 4.5 | $2,400.00 |
| | | *Average Billing Rate* | | $533.33 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.1 | $8,515.00 |
| Matt Frank | Associate | $350 | 34.2 | $11,970.00 |
| Richard Stone | Senior Associate | $400 | 233.8 | $93,520.00 |
| Robert Sallman | Senior Associate | $400 | 121.1 | $48,440.00 |
| Mark Berger | Analyst | $300 | 7.6 | $2,280.00 |
| Sean Hough | Analyst | $300 | 57.6 | $17,280.00 |
| | | | 467.4 | $182,005.00 |
| | *Average Billing Rate* | | | $389.40 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.1 | $8,515.00 |
| Tom Hill | Managing Director | $700 | 14.5 | $10,150.00 |
| Matt Frank | Associate | $350 | 1.1 | $385.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.5 | $1,000.00 |
| Mark Berger | Analyst | $300 | 4.6 | $1,380.00 |
| Sean Hough | Analyst | $300 | 2.6 | $780.00 |
| | | | 38.4 | $22,210.00 |
| | *Average Billing Rate* | | | $578.39 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.8 | $3,120.00 |
| Tom Hill | Managing Director | $700 | 2.8 | $1,960.00 |
| Matt Frank | Associate | $350 | 8.1 | $2,835.00 |
| | | | 15.7 | $7,915.00 |
| | *Average Billing Rate* | | | $504.14 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***April 1, 2009 through April 30, 2009***

**Claims**                              **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 12.7 | $8,255.00 |
| Steve Kotarba | Managing Director | $475 | 59.5 | $28,262.50 |
| Tom Hill | Managing Director | $700 | 2.3 | $1,610.00 |
| Mark Zeiss | Director | $350 | 3.6 | $1,260.00 |
| Paul Kinealy | Director | $375 | 17.0 | $6,375.00 |
| Richard Stone | Senior Associate | $400 | 0.3 | $120.00 |
| Richard Niemerg | Consultant | $300 | 6.4 | $1,920.00 |
| Sara Stutz | Consultant | $250 | 5.2 | $1,300.00 |
| Angela Bergman | Consultant | $250 | 31.1 | $7,775.00 |
| Elizabeth Johnston | Analyst | $250 | 4.0 | $1,000.00 |
|  |  |  | 142.1 | $57,877.50 |

*Average Billing Rate*                                                      $407.30

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**April 1, 2009 through April 30, 2009**

**Communication**                    **Worked related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.4 | $3,510.00 |
| Steve Kotarba | Managing Director | $475 | 0.3 | $142.50 |
| Stuart Kaufman | Senior Associate | $400 | 1.1 | $440.00 |
| | | | 6.8 | $4,092.50 |
| | *Average Billing Rate* | | | $601.84 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2009 through April 30, 2009**

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.0 | $6,500.00 |
| Tom Hill | Managing Director | $700 | 14.5 | $10,150.00 |
| William Stotzer | Director | $450 | 209.2 | $94,140.00 |
| Matt Frank | Associate | $350 | 1.0 | $350.00 |
| Mark Berger | Analyst | $300 | 150.3 | $45,090.00 |
| Sean Hough | Analyst | $300 | 118.0 | $35,400.00 |
| | | | 503.0 | $191,630.00 |
| | *Average Billing Rate* | | | $380.97 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 48.9 | $31,785.00 |
| Tom Hill | Managing Director | $700 | 76.2 | $53,340.00 |
| Matt Frank | Associate | $350 | 54.7 | $19,145.00 |
| Richard Stone | Senior Associate | $400 | 0.2 | $80.00 |
| Robert Novak | Senior Associate | $400 | 92.7 | $37,080.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.1 | $840.00 |
|  |  |  | 274.8 | $142,270.00 |
|  | *Average Billing Rate* |  |  | $517.72 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Disposition**                           **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.5 | $325.00 |
| Steve Kotarba | Managing Director | $475 | 3.3 | $1,567.50 |
| Paul Kinealy | Director | $375 | 22.5 | $8,437.50 |
| Richard Niemerg | Consultant | $300 | 0.2 | $60.00 |
| Robert Esposito | Consultant | $300 | 0.4 | $120.00 |
| Angela Bergman | Consultant | $250 | 1.1 | $275.00 |
| Elizabeth Johnston | Analyst | $250 | 42.1 | $10,525.00 |
| | | | 70.1 | $21,310.00 |
| | *Average Billing Rate* | | | $303.99 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Employee**                          **Assist the Debtors with employee communications, development of severance**
                                      **and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.5 | $11,375.00 |
| Richard Stone | Senior Associate | $400 | 1.4 | $560.00 |
| Sean Hough | Analyst | $300 | 7.1 | $2,130.00 |
| | | | 26.0 | $14,065.00 |
| | *Average Billing Rate* | | | $540.96 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.5 | $1,625.00 |
| Matt Frank | Associate | $350 | 1.1 | $385.00 |
| Mary Napoliello | Paraprofessional | $185 | 33.0 | $6,105.00 |
| | | | 36.6 | $8,115.00 |
| | | *Average Billing Rate* | | $221.72 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2009 through April 30, 2009

**Leases and Real Estate**          **Assist the Debtors with store profitability analysis and determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 1.3 | $910.00 |
| Matt Frank | Associate | $350 | 1.0 | $350.00 |
| | | | 2.3 | $1,260.00 |
| | *Average Billing Rate* | | | $547.83 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Monthly Operating Report**        **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.0 | $5,850.00 |
| Tom Hill | Managing Director | $700 | 0.9 | $630.00 |
| Matt Frank | Associate | $350 | 6.6 | $2,310.00 |
| Stuart Kaufman | Senior Associate | $400 | 72.0 | $28,800.00 |
| Mark Berger | Analyst | $300 | 9.9 | $2,970.00 |
| Sean Hough | Analyst | $300 | 0.3 | $90.00 |
| | | | 98.7 | $40,650.00 |
| | *Average Billing Rate* | | | $411.85 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Motions**                              **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.6 | $4,290.00 |
| Matt Frank | Associate | $350 | 0.5 | $175.00 |
| | | | 7.1 | $4,465.00 |
| | *Average Billing Rate* | | | $628.87 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Operations**                              **Assist the Debtors with various matters associated with implementing their**
**business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.6 | $4,290.00 |
| Tom Hill | Managing Director | $700 | 2.5 | $1,750.00 |
| | | | 9.1 | $6,040.00 |
| | *Average Billing Rate* | | | $663.74 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2009 through April 30, 2009*

**Statements/Schedules**            **Assist the Debtors with the preparation of statements and schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| Steve Kotarba | Managing Director | $475 | 50.2 | $23,845.00 |
| Tom Hill | Managing Director | $700 | 1.1 | $770.00 |
| Mark Zeiss | Director | $350 | 14.3 | $5,005.00 |
| Paul Kinealy | Director | $375 | 150.4 | $56,400.00 |
| David Martinelli | Consultant | $250 | 11.0 | $2,750.00 |
| Richard Niemerg | Consultant | $300 | 80.3 | $24,090.00 |
| Robert Esposito | Consultant | $300 | 0.2 | $60.00 |
| Sara Stutz | Consultant | $250 | 165.5 | $41,375.00 |
| Angela Bergman | Consultant | $250 | 145.7 | $36,425.00 |
| Elisabeth de Roziere | Consultant | $250 | 26.0 | $6,500.00 |
| Elizabeth Johnston | Analyst | $250 | 145.0 | $36,250.00 |
| Jamie Strohl | Consultant | $275 | 60.6 | $16,665.00 |
| | | | 851.2 | $250,720.00 |
| | *Average Billing Rate* | | | $294.55 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### April 1, 2009 through April 30, 2009

**Status Meetings**                         **Monday / Thursday status meetings/calls.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.8 | $1,820.00 |
| Tom Hill | Managing Director | $700 | 2.8 | $1,960.00 |
| Matt Frank | Associate | $350 | 2.0 | $700.00 |
| | | | 7.6 | $4,480.00 |
| | *Average Billing Rate* | | | $589.47 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2009 through April 30, 2009*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.7 | $1,105.00 |
| Tom Hill | Managing Director | $700 | 1.1 | $770.00 |
| | | | 2.8 | $1,875.00 |
| | *Average Billing Rate* | | | $669.64 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***April 1, 2009 through April 30, 2009***

**Travel**                     **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 13.8 | $9,660.00 |
| Robert Novak | Senior Associate | $400 | 4.0 | $1,600.00 |
| | | | 17.8 | $11,260.00 |
| | *Average Billing Rate* | | | $632.58 |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.5 | Meeting with C. Bigelow re: intercompany matters. |
| Brian Whittman | 4/1/2009 | 0.5 | Address issues with cancellation of indebtedness income with N. Chakiris, H. Segal, and S. Hough. |
| Mark Berger | 4/1/2009 | 1.5 | Revise analysis of intercompany non-consolidating affiliates for purposes of statement and schedules reporting. |
| Mark Berger | 4/1/2009 | 0.5 | Communication with J. Sinclair re: lease obligations and other contractual obligations; review PowerPoint slides. |
| Mark Berger | 4/1/2009 | 1.4 | Review preliminary AP and work with member of PeopleSoft team who had not generated specific open liabilities reports before. |
| Sean Hough | 4/1/2009 | 1.2 | Discussions with Henry Segal (tribune) and Nick Chakris (Tribune) and analysis of prior transactions resulting in cancellation of liabilities associated with critical vendor payments and the correct accounting procedures for those transactions; discuss with B. Whittman (A&M). |
| Mark Berger | 4/2/2009 | 1.5 | Meeting and follow-up discussion with V. Garlati and D. Beezie re: disbursement by legal entity analysis and transition of this work stream to treasury group on go forward basis. |
| Mark Berger | 4/2/2009 | 1.0 | Discuss strategy for quick turnaround of AP data for amended statements and schedules considerations; communicate expectations with PeopleSoft team and AP department. |
| Mark Berger | 4/2/2009 | 0.5 | Review standard PeopleSoft generated reports to reconcile open liabilities report generated by PeopleSoft team. |
| Mark Berger | 4/2/2009 | 0.5 | Emails and discussions with PeopleSoft team re: revised open liability reports. |
| Mark Berger | 4/2/2009 | 0.8 | Review CW spend and comments from Tribune management re: the same. |
| Mark Berger | 4/3/2009 | 0.5 | Email corresspondence and discussions with M. Frank and real estate department re: lease obligations. |
| Mark Berger | 4/3/2009 | 0.3 | Further communication with PeopleSoft team and AP department about revised deadline for P3 open liabilities analysis. |
| Mark Berger | 4/3/2009 | 0.6 | Review of revised annual rent analysis. |
| Mark Berger | 4/3/2009 | 0.6 | Communication with T. Coleman re: P3 disbursement reports; break up information in format for R. Stone to read. |
| Mark Berger | 4/3/2009 | 0.4 | Review R. Stone amended statements & schedules timeline. |
| Mark Berger | 4/3/2009 | 0.6 | Review and distribute payroll reports to relevant parties. |
| Mark Berger | 4/3/2009 | 0.4 | Request, review and distribute PeopleSoft disbursements report for P3. |
| Mark Berger | 4/3/2009 | 0.5 | Review revised canned PeopleSoft open liabilities reports which now contain all needed information including BU totals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/5/2009 | 0.5 | Review open liabilities report generated by PeopleSoft team for P3. |
| Mark Berger | 4/5/2009 | 1.5 | Emails and phone conversations with R. Stone and PeopleSoft team re: updated extract of open liabilities analysis; detect and communicate inaccuracies in file. |
| Mark Berger | 4/6/2009 | 1.4 | Review and revise strategic initiatives reconciliation. |
| Mark Berger | 4/6/2009 | 0.5 | Discussions with AP department re: addresses associated with vendors in order to send claims forms. |
| Mark Berger | 4/6/2009 | 0.5 | Communications with Lazard re: case meetings. |
| Mark Berger | 4/6/2009 | 1.0 | Discussions and emails with Tribune treasury department re: trustee fee calculation - coordinate/facilitate cross-department information sharing. |
| Mark Berger | 4/6/2009 | 1.3 | Prepare schedules and organize meeting documents. |
| Mark Berger | 4/6/2009 | 2.5 | Analyze pre-petition liabilities as of P3 close for purpose of amended statements and schedules and other tracking purposes. |
| Mark Berger | 4/6/2009 | 0.5 | Discussions and emails with R. Stone and D. Hegerty re: open liabilities report. |
| Mark Berger | 4/6/2009 | 0.5 | Communication with PeopleSoft team re: new fields needed in open liabilities report for amended statements and schedules. |
| Mark Berger | 4/6/2009 | 0.5 | Analyze org chart and legal entities analysis. |
| Mark Berger | 4/7/2009 | 1.3 | Complete AP aging report by legal entity. |
| Mark Berger | 4/7/2009 | 0.7 | Emails and meeting with K. Eccles re: ct.com invoices. |
| Mark Berger | 4/7/2009 | 1.9 | Verify new extracted information from PeopleSoft and analyze new report to build updated P3 summary for open liabilities. |
| Mark Berger | 4/7/2009 | 0.5 | Listen in on call with bank group professionals while discussing material contracts. |
| Mark Berger | 4/7/2009 | 0.5 | Discussions and emails to R. Stone and P. Kinealy re: non-debtor open liabilities. |
| Mark Berger | 4/7/2009 | 1.0 | Meeting and follow-up discussion with M. Shapira re: contractual vs. booked liability for Tribune Interactive invoices on hold. |
| Mark Berger | 4/8/2009 | 0.6 | Analyze invoices re: to pre/post cut-off. |
| Mark Berger | 4/8/2009 | 0.6 | Phone discussion with M. Shapira re: open liabilities on hold at Tribune Interactive. |
| Mark Berger | 4/8/2009 | 0.9 | Meetings with N. Fischer in internal audit re: duplicate pre-petition amounts in AP. |
| Mark Berger | 4/8/2009 | 0.7 | Analyze open liability data and communicate with C. Ray re: new vouchers on hold as of P3 for BU's 50300 and 50500. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/8/2009 | 0.4 | Emails and discussions with W. Caswell re: contractual obligation of various pre-petition liabilities. |
| Mark Berger | 4/8/2009 | 0.5 | Determine Chicago Interactive invoices that have contractual liability with non-debtor and recommended AP department process accordingly. |
| Mark Berger | 4/8/2009 | 0.6 | Determine Tribune Interactive Central invoices that have contractual liability with non-debtor and recommended AP department process accordingly. |
| Mark Berger | 4/8/2009 | 2.5 | Updated and revised TI pre-petition invoices on hold summary for P3 and distribute results to P. Kinealy to update Schedule F and to Tribune AP department to make payments as needed. |
| Mark Berger | 4/8/2009 | 0.6 | Analyze file generated by N. Fischer re: to duplicate pre-petition invoices in AP. |
| Tom Hill | 4/8/2009 | 1.7 | Review of Intercompany Claims analysis between Parent and Non-Debtor Entities. |
| Mark Berger | 4/9/2009 | 0.5 | Discussion and email with S. Stutz re: legal entity mapping for intercompany analysis and for amended schedule F. |
| Mark Berger | 4/9/2009 | 1.0 | Prepare for meeting with Steve French - develop transition document template for potential transfer of intercompany work stream. |
| Matt Frank | 4/9/2009 | 1.2 | Preparation for and meeting with N. Chakiris (Tribune) and his accounting team related to professional fees accruals and forecasts; follow up discussion with team on retained professionals and ordinary course professional payment information as well as retainer information. |
| Matt Frank | 4/9/2009 | 0.2 | Discussion with accounting team related to Tribune Court Docket and research of Fee Applications. |
| Tom Hill | 4/9/2009 | 1.2 | Review of JPM Debt balances and LC Exposure. |
| Brian Whittman | 4/10/2009 | 0.9 | Work with M. Burger on guarantor / non-guarantor analysis. |
| Brian Whittman | 4/10/2009 | 0.4 | Review Tribune Interactive payment analysis. |
| Brian Whittman | 4/10/2009 | 1.4 | Prepare for and attend meeting on intercompany accounting matters with C. Bigelow, N. Larsen, B. Litman and others. |
| Tom Hill | 4/10/2009 | 1.8 | Review of Intercompany Account Analysis approach with Tribune Management. |
| Brian Whittman | 4/12/2009 | 2.8 | Intercompany analysis and memo to B. Krakauer. |
| Brian Whittman | 4/13/2009 | 0.3 | Prepare for meeting on financial reporting issues. |
| Brian Whittman | 4/13/2009 | 0.4 | Discussion with B. Litman re: intercompany issues. |
| Brian Whittman | 4/13/2009 | 0.6 | Meeting with D. Liebentritt re: guarantor issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/13/2009 | 0.5 | Discuss Insertco reconciliation issue with S. Kaufman and treasury group. |
| Matt Frank | 4/13/2009 | 0.5 | Review of email and related correspondence related to professional fees research and forecasts for N. Chakiris (Tribune) and accounting team; additional emails to V. Garlati (Tribune) related to changes required on file. |
| Sean Hough | 4/13/2009 | 0.9 | Preparation and transmission of summary of amounts written off by centrally-handled publishing group vendors as per critical vendor and 503b9 prepetition payments and their potential accounting affect for Nick Chakiris (Tribune). |
| Sean Hough | 4/13/2009 | 0.5 | Discussion with John Cannizzo regarding potential mispayment of critical vendor allocation and review of settlement amounts that have been written off for accounting purposes under critical vendor agreements for Nick Chakiris. |
| Stuart Kaufman | 4/13/2009 | 4.5 | Updating of LSTC analysis and allocation of appropriate balances based upon feed back received from publishing units. |
| Stuart Kaufman | 4/13/2009 | 2.8 | Updating of LSTC analysis and allocation of appropriate balances based upon feed back received from corporate units. |
| Stuart Kaufman | 4/13/2009 | 3.6 | Updating of LSTC analysis and allocation of appropriate balances based upon feedback received from broadcasting units. |
| Brian Whittman | 4/14/2009 | 0.6 | Review pension funding data. |
| Brian Whittman | 4/14/2009 | 0.4 | Review debtor/non-debtor funding analysis. |
| Brian Whittman | 4/14/2009 | 0.4 | Review select entity liabilities subject to compromise and analysis from M. Frank. |
| Brian Whittman | 4/14/2009 | 0.7 | Review additional intercompany information and call with T. Hill re: same. |
| Brian Whittman | 4/14/2009 | 0.5 | Meeting with C. Bigelow, D. Liebentritt, B. Litman, and B. Krakauer  (via phone) (Sidley) re: intercompany issues. |
| Mark Berger | 4/14/2009 | 0.8 | Update allocation file for AP and distribute to case professionals. |
| Stuart Kaufman | 4/14/2009 | 3.2 | Updating of LSTC analysis and allocation of appropriate balances. |
| Stuart Kaufman | 4/14/2009 | 2.4 | Updating of LSTC analysis and allocation of appropriate balances after review with company. |
| Brian Whittman | 4/15/2009 | 0.5 | Meeting with C. Bigelow and V. Garlati re: professional fee forecast and review process. |
| Brian Whittman | 4/16/2009 | 0.3 | Review updates to professional fee forecast and correspondence with V. Garlati re: same. |
| Stuart Kaufman | 4/16/2009 | 1.4 | Conference call with FTI to discuss I/C claims, priority claims and guarantee model. |
| Brian Whittman | 4/17/2009 | 0.6 | Prepare for and attend meeting with C. Bigelow re: intercompany claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/17/2009 | 0.3 | Discuss legal org chart with S. Kaufman. |
| Matt Frank | 4/17/2009 | 0.4 | Initial review of files related to claims distribution model. |
| Brian Whittman | 4/20/2009 | 0.3 | Prepare summary balance sheet for C. Bigelow. |
| Mark Berger | 4/20/2009 | 0.9 | Discussions with treasury department re: open liabilities analysis and Insertco. |
| Mark Berger | 4/20/2009 | 0.3 | Communication with PeopleSoft team re: transition of work streams going forward. |
| Mark Berger | 4/20/2009 | 0.3 | Analyze Insertco reconciliations. |
| Stuart Kaufman | 4/20/2009 | 1.5 | Summarize proposed I/C  - Guarantee allocation model for discussion with C. Bigelow. |
| Brian Whittman | 4/21/2009 | 1.8 | Work on outline / process for intercompany allocation model. |
| Matt Frank | 4/21/2009 | 2.6 | Development of framework for intercompany model. |
| Matt Frank | 4/21/2009 | 2.6 | Review of intercompany reconciliation for claims distribution model. |
| Stuart Kaufman | 4/21/2009 | 1.3 | Review of I/C balances with M. Frank for inclusion in I/C model. |
| Stuart Kaufman | 4/21/2009 | 2.6 | Drafting of claims balance based upon Schedule F for inclusion in I/C model. |
| Matt Frank | 4/22/2009 | 2.4 | Continue development of intercompany model related to carry forward of value not distributed or equity and additional related modeling steps. |
| Matt Frank | 4/22/2009 | 0.5 | Development of payment roll forward methodology for intercompany model. |
| Matt Frank | 4/22/2009 | 2.2 | Adjustments to intercompany model to reflect changes in payment priorities. |
| Matt Frank | 4/22/2009 | 1.1 | Continue development of intercompany model including framework for treatment of various priorities of claims. |
| Matt Frank | 4/22/2009 | 1.6 | Add legal entity names and business unit numbers to intercompany model. |
| Matt Frank | 4/22/2009 | 1.7 | Map out guarantor and non-guarantor up to Tribune Company. |
| Matt Frank | 4/22/2009 | 1.5 | Development of list of guarantors and non-guarantors and incorAccountingation into intercompany model. |
| Stuart Kaufman | 4/22/2009 | 1.7 | Discussion with M. Frank and B. Whittman to discuss various issues relating to IC model. |
| Stuart Kaufman | 4/22/2009 | 0.6 | Conference call with Lazard to discuss responsibilities for completing intercompany model. |
| Stuart Kaufman | 4/22/2009 | 2.7 | Development of IC model and review of same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2009 | 0.9 | Intercompany recovery analysis. |
| Matt Frank | 4/23/2009 | 2.3 | Changes to intercompany model per team review and discussions. |
| Matt Frank | 4/23/2009 | 1.8 | Internal team review of model testing payment methodology. |
| Matt Frank | 4/23/2009 | 1.1 | Review of intercompany model and related cleanup. |
| Matt Frank | 4/23/2009 | 2.6 | Updates to intercompany model including development of waterfall method for value distribution and payment of intercompany payables. |
| Stuart Kaufman | 4/23/2009 | 0.8 | Distribution of I/C, legal entity financial statements, legal entity overview to Lazard and discussion of same with lizard. |
| Stuart Kaufman | 4/23/2009 | 1.0 | Review of current status of I/C model with B. Whittman and M. Frank. |
| Stuart Kaufman | 4/23/2009 | 2.6 | based upon feedback on I/C model, further update to structure and functionally of model. |
| Stuart Kaufman | 4/23/2009 | 3.5 | Review I/C model functionally based upon additional feedback and review. |
| Stuart Kaufman | 4/23/2009 | 3.8 | Development of skeleton I/C model base to be used for development of full I/C model. |
| Matt Frank | 4/24/2009 | 0.8 | Update model for parent relationship related to equity value available after each iteration. |
| Matt Frank | 4/24/2009 | 2.8 | Rebuild of iterations (fifteen iterations of value) value distribution tab. |
| Matt Frank | 4/24/2009 | 1.0 | Internal team review of model updates. |
| Matt Frank | 4/24/2009 | 2.2 | Rebuild of waterfall tab in intercompany model. |
| Matt Frank | 4/24/2009 | 2.0 | Review of changes to file from S. Kaufman (A&M) and preparation for internal team meeting to review model. |
| Stuart Kaufman | 4/24/2009 | 1.3 | Quality checking of current I/C model. |
| Stuart Kaufman | 4/24/2009 | 2.5 | Drafting of I/C balance by legal entity and creation if (No Suggestions) matrix for use in I/C model. |
| Stuart Kaufman | 4/24/2009 | 1.7 | Review of 2008 financial statement with Lazard, and distribution of same in regard to potential valuation allocation for I/C model. |
| Tom Hill | 4/24/2009 | 1.6 | Review of intercompany account analysis between Parent, Guarantors and Non-Guarantors. |
| Matt Frank | 4/25/2009 | 1.6 | Continue rebuild of iterations (fifteen iterations of value) value distribution tab. |
| Matt Frank | 4/25/2009 | 0.8 | Development of trade claims toggle functionality in model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/25/2009 | 1.5 | Prepare intercompany balances detail for toggle functionality (consolidation of Tribune Finance Service Center and Tribune Publishing) into Tribune Company balances detail. |
| Matt Frank | 4/26/2009 | 1.2 | Discussion with S. Kaufman (A&M) on model updates and internal review. |
| Matt Frank | 4/26/2009 | 0.9 | Changes to toggle for trade claims functionality. |
| Matt Frank | 4/26/2009 | 1.1 | Development of payment summary in intercompany model. |
| Matt Frank | 4/26/2009 | 1.4 | Discussion on legal affiliates and consolidation of Tribune Finance Service Center and Tribune Publishing; related changes to model. |
| Stuart Kaufman | 4/26/2009 | 3.5 | Development and review of I/C and Claims analysis model. |
| Stuart Kaufman | 4/26/2009 | 1.8 | Review of latest iteration of I/C and Claims analysis model, and conference call re: same with M. Frank. |
| Brian Whittman | 4/27/2009 | 0.4 | Review TMCT accounting. |
| Mark Berger | 4/27/2009 | 0.8 | Communication with S. French re: schedule of disbursements and cash flow reporting. |
| Matt Frank | 4/27/2009 | 2.4 | Changes to file for inclusion of all legal entities on waterfall page. |
| Matt Frank | 4/27/2009 | 1.6 | Adjustments to model including print format and general checks for presentation to Company. |
| Matt Frank | 4/27/2009 | 1.3 | Internal team review of intercompany claims distribution model. |
| Matt Frank | 4/27/2009 | 1.3 | Meeting with Tribune and Lazard regarding 5 year plan and intercompany guarantor model. |
| Matt Frank | 4/27/2009 | 0.9 | Review and summarization of notes from prior meeting regarding intercompany model and related model cleanup. |
| Matt Frank | 4/27/2009 | 1.4 | Changes to file for inclusion of all legal entities (reconcile all names for expansion). |
| Matt Frank | 4/27/2009 | 1.1 | Additional updates to allow for all equity roll forwards for all legal entities. |
| Matt Frank | 4/27/2009 | 2.5 | Review teams comments from meeting and related changes to model. |
| Tom Hill | 4/27/2009 | 1.9 | Review of intercompany account analysis between Parent, Guarantors and Non-Guarantors. |
| Brian Whittman | 4/28/2009 | 1.3 | Work on intercompany recovery analysis including claims input and mock up of iteration structure and discuss same with S. Kaufman and M. Frank. |
| Matt Frank | 4/28/2009 | 2.4 | Modeling changes per discussion with team regarding model and output pages. |
| Matt Frank | 4/28/2009 | 0.3 | Review of lease question from N. Chakiris (Tribune); preparation of response. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/28/2009 | 2.1 | Review model including focus on equity distribution and variance of payment summary tab. |
| Matt Frank | 4/28/2009 | 1.0 | Review of issues related to total payout distribution variance. |
| Matt Frank | 4/28/2009 | 0.5 | Review lease rejection damage cap calculation with N. Chakiris (Tribune) for accounting purposes. |
| Matt Frank | 4/28/2009 | 1.8 | Changes to intercompany value claims distribution model including addition of footnotes. |
| Matt Frank | 4/28/2009 | 1.2 | Internal team review of intercompany claims distribution model. |
| Stuart Kaufman | 4/28/2009 | 3.7 | Further updating and refinement of I/C model. |
| Stuart Kaufman | 4/28/2009 | 2.1 | Drafting of memo of outstanding I/C model issue, assignment of responsibilities and distribution of same with M. Frank. |
| Stuart Kaufman | 4/28/2009 | 3.1 | Review of I/C model with B. Whittman and M. Frank and identification of outstanding issues related to model. |
| Tom Hill | 4/28/2009 | 2.1 | Review of intercompany account analysis between Parent, Guarantors and Non-Guarantors. |
| Brian Whittman | 4/29/2009 | 2.6 | Continue work on intercompany recovery analysis. |
| Matt Frank | 4/29/2009 | 0.6 | Changes to model including trade claims consolidation for toggle. |
| Matt Frank | 4/29/2009 | 1.2 | Addition of lease rejection damage cap calculations to model. |
| Matt Frank | 4/29/2009 | 1.0 | Additional internal team review of changes. |
| Matt Frank | 4/29/2009 | 1.9 | Changes to model including assumptions page and additions of toggle for former employee claims. |
| Matt Frank | 4/29/2009 | 1.8 | Changes to model including former employee claims toggle. |
| Matt Frank | 4/29/2009 | 0.6 | Changes to model including tax toggle. |
| Matt Frank | 4/29/2009 | 0.7 | Internal team review of changes. |
| Matt Frank | 4/29/2009 | 2.4 | Additional changes to the model per team review. |
| Stuart Kaufman | 4/29/2009 | 2.0 | Review of I/C model with M Frank and discussion in regards to formatting and outstanding issues. |
| Stuart Kaufman | 4/29/2009 | 1.2 | Allocation of 2008 OCF for use in allocation model. |
| Tom Hill | 4/29/2009 | 0.4 | Review finance department staffing review with C. Bigelow. |
| Tom Hill | 4/29/2009 | 1.3 | Review of intercompany account analysis between Parent, Guarantors and Non-Guarantors. |
| Brian Whittman | 4/30/2009 | 0.9 | Review legal entity financial statement detail for March. |
| Brian Whittman | 4/30/2009 | 0.3 | Discussion with B. Litman re: 2009 budget vs. actual reporting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/30/2009 | 1.6 | Prepare for walkthrough on intercompany recoveries with C. Bigelow and B. Krakauer. |
| Brian Whittman | 4/30/2009 | 0.6 | Continue work on intercompany analysis and review of same with M. Frank and S. Kaufman. |
| Mark Berger | 4/30/2009 | 0.4 | Email corr: with PeopleSoft team and other case professionals re: reporting requirements. |
| Matt Frank | 4/30/2009 | 1.7 | Review of team email re: model changes and related modeling changes. |
| Matt Frank | 4/30/2009 | 0.2 | Team discussion on trade payables toggle. |
| Matt Frank | 4/30/2009 | 1.1 | Changes to distributions summary payment tab. |
| Matt Frank | 4/30/2009 | 0.8 | Updates to formula correcting total payout. |
| Stuart Kaufman | 4/30/2009 | 3.3 | Update of presentation based upon feedback from B. Whittman. |
| Stuart Kaufman | 4/30/2009 | 3.5 | Development of I/C Model PowerPoint for presentation to FTI and Steering Committee. |
| Stuart Kaufman | 4/30/2009 | 2.3 | Development of I/C recovery scenarios. |
| Stuart Kaufman | 4/30/2009 | 2.1 | Reconciliation of 3rd party claims to Schedule F and company's accounting record for including in I/C model. |
| **Subtotal** | | **232.0** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.6 | Update project plan and discussions with various A&M team members on current tasks. |
| Stuart Kaufman | 4/15/2009 | 1.1 | Various administrative tasks related to MOR and LSTC. |
| Stuart Kaufman | 4/20/2009 | 1.1 | Attendance to various administrative matters. |
| Tom Hill | 4/20/2009 | 0.5 | Coordination with Lazard (R. Llanos) regarding site visits. |
| Brian Whittman | 4/30/2009 | 1.2 | Draft work plan to prepare for presentation to steering committee. |
| **Subtotal** | | **4.5** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.3 | Review updates to largest trade vendor analysis. |
| Matt Frank | 4/1/2009 | 3.1 | Calls to Pepco, Peoples Gas (TECO), CR&R and Ameren IP related to security deposit requests and negotiations. |
| Matt Frank | 4/1/2009 | 2.2 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 4/1/2009 | 1.1 | Participate in claims overview meeting and function of finance service center. |
| Richard Stone | 4/1/2009 | 1.0 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/1/2009 | 0.1 | Discussion with G. Mazzaferri (Tribune) regarding open broadcast business units issues. |
| Richard Stone | 4/1/2009 | 2.3 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/1/2009 | 0.4 | Discussion with C. Fricke (Tribune) regarding vendor and broadcast rights outstanding issues. |
| Richard Stone | 4/1/2009 | 0.2 | Discussion with company counsel regarding outstanding vendor payment issues. |
| Richard Stone | 4/1/2009 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding outstanding LA Times utilities payments issues. |
| Richard Stone | 4/1/2009 | 1.4 | Analyze open critical vendor proposed payments and timing of release of payment. |
| Richard Stone | 4/1/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/1/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/1/2009 | 0.3 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 4/1/2009 | 0.2 | Discussion with M. Chaveta (Tribune) regarding vendor issues. |
| Richard Stone | 4/1/2009 | 0.6 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Robert Sallman | 4/1/2009 | 3.6 | Training Session with Financial reporting regarding OCP tool. |
| Robert Sallman | 4/1/2009 | 1.3 | Retain Vendor setup in PeopleSoft. |
| Robert Sallman | 4/1/2009 | 1.0 | Revise documentation for Steering Committee process. |
| Robert Sallman | 4/1/2009 | 0.8 | Training preparation outline for Financial reporting meeting. |
| Robert Sallman | 4/1/2009 | 0.7 | Review PeopleSoft to verify invoice have been recorded. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 4/1/2009 | 0.4 | Review docket and print out and file new affidavits. |
| Robert Sallman | 4/1/2009 | 1.4 | Review Zulike Partners account history and send request for supporting documentation. |
| Robert Sallman | 4/1/2009 | 1.6 | Revise documentation for Steering Committee process. |
| Sean Hough | 4/1/2009 | 1.3 | Discussions with Mike Sacks and Marie Smith and analysis of submitted payment requests for critical vendor and 503b9 expenditures for publishing vendors to reconcile errors and ensure validity of invoice data. |
| Sean Hough | 4/1/2009 | 0.5 | Update of critical vendor and 503b9 payment tracking sheet with latest activity and latest thinking on upcoming pipeling of payments and transmission to A&M colleagues. |
| Sean Hough | 4/1/2009 | 0.5 | Analysis of vendor Kable Fulfillment to ascertain whether they fall under broker motion and discussions with Henry Segal and Phil Crawitz (Tribune) to ascertain exact prepetition balance for the vendor. |
| Sean Hough | 4/1/2009 | 0.3 | Review of updated materials received from Marie Smith regarding invoice information needed for critical vendor payments. |
| Sean Hough | 4/1/2009 | 0.3 | Discussion with Mike Riordan (Tribune) regarding payment procedures for corporate publishing critical vendor payments. |
| Sean Hough | 4/1/2009 | 0.4 | Update discussion with Richard Gamble (Tribune) regarding status of critical vendor agreements for Chicago land publishing unit and potential payment under broker motion. |
| Sean Hough | 4/1/2009 | 0.3 | Discussion with Marygail Busic (Tribune) regarding latest developments with critical vendor and 503b9 payments. |
| Sean Hough | 4/1/2009 | 0.3 | Preparation of summary for Critical Vendor and 503b9 tracking sheet and transmission to A&M colleagues. |
| Sean Hough | 4/1/2009 | 0.3 | Creation of summary tracking document to entail all trade liabilities that have been extinguished during critical vendor and 503b9 negotiations to ensure gains are properly accounted for as credits to restructuring expense. |
| Brian Whittman | 4/2/2009 | 0.5 | Review and provide comments on updates to professional fee forecast and discussion with R. Sallmann re: review and payment process. |
| Brian Whittman | 4/2/2009 | 0.9 | Review status of a number of vendor issues and discussions with R. Stone and S. Hough re: same. |
| Mark Berger | 4/2/2009 | 1.5 | Discuss complete ordinary course professional process from start to finish with R. Sallman and meet with relevant Tribune employees. |
| Mark Berger | 4/2/2009 | 1.5 | Discuss ordinary course professional tracking file with R. Sallman. |
| Mark Berger | 4/2/2009 | 0.5 | Discuss ordinary course professional motion with R. Sallman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/2/2009 | 2.4 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Matt Frank | 4/2/2009 | 0.2 | Discussion with S. Pater (Tribune) related to utility negotiations and updated outsourcing quotes. |
| Richard Stone | 4/2/2009 | 2.3 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 4/2/2009 | 1.1 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/2/2009 | 1.1 | Draft timeline and schedule for preparation of vendor and Accounts Payable related Schedule F information. |
| Richard Stone | 4/2/2009 | 0.4 | Discussion with Peoplesoft Support team (Tribune) regarding upcoming amendment to Schedule F and proof of claims forms and necessary open liability A/P information. |
| Richard Stone | 4/2/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 4/2/2009 | 0.4 | Meeting with internal auditors (Tribune) regarding review of broadcast rights open liabilities as part of schedule and statements / proof of claims. |
| Richard Stone | 4/2/2009 | 0.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 4/2/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/2/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding upcoming amendment to Schedule F and open liability reporting. |
| Robert Sallman | 4/2/2009 | 1.8 | Respond to various vendor questions. |
| Robert Sallman | 4/2/2009 | 1.6 | Meet with M. Regala (FR) to understand his role in AP process. |
| Robert Sallman | 4/2/2009 | 3.5 | OCP model tutorial with M. Berger (A&M). |
| Robert Sallman | 4/2/2009 | 1.0 | Obtain necessary signatures for RP payment on 4/2. |
| Robert Sallman | 4/2/2009 | 1.0 | Meet with D. Eldersveld and V. Garliti (Tribune) to discuss AP process. |
| Robert Sallman | 4/2/2009 | 1.5 | Conduct research and communicate findings on additions to OCP. |
| Sean Hough | 4/2/2009 | 1.2 | Response, analysis and dialogue regarding outstanding critical vendor and 503b9 payments for broadcasting section of Tribune, Chicago Tribune and Chicagoland Publishing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/2/2009 | 0.6 | Assistance offered to Bob Curry (Tribune) and Mike Riordan regarding proper payment procedures and reconciliation required for corporate publishing critical vendor and 503b9 prepetition payments. |
| Sean Hough | 4/2/2009 | 1.6 | Research into previous critical vendor and 503b9 payments to identify prepetition amounts that had been extinguished as part of settlement and tracking of those amounts so that they are properly accounted for under a restructuring G/L account. |
| Sean Hough | 4/2/2009 | 2.2 | Negotiations held with Publishing collections/fulfillment vendor regarding potential critical vendor payment and settlement of liability, discussions with Richard Gamble and Phil Krawitz regarding outstanding prepetition balances and research with AP department personnel to uncover proof of certain invoice payments. |
| Sean Hough | 4/2/2009 | 0.3 | Analysis and process of critical vendor payment for Los Angeles Times sent by John Perdigao (Tribune). |
| Sean Hough | 4/2/2009 | 0.8 | Continue assistance and reconciliation work with Bob Curry and Leslie Osika to properly release payments for critical vendor agreements. |
| Sean Hough | 4/2/2009 | 0.3 | Preparation and process of critical vendor and 503b9 payment for Tribune Direct Company. |
| Sean Hough | 4/2/2009 | 0.9 | Review of existing contract obligations and drafting of critical vendor agreement between specific vendor and Chicagoland Publishing. |
| Sean Hough | 4/2/2009 | 0.3 | Discussion with Henry Segal (Tribune) concerning accounting procedures for liabilities that have been written-off as part of the critical vendor and 503b9 process. |
| Sean Hough | 4/2/2009 | 0.3 | Conversation with Rich Gamble (Tribune) regarding contractual payment terms and status of other critical vendor and 503b9 negotiations. |
| Brian Whittman | 4/3/2009 | 0.2 | Review critical vendor matters. |
| Matt Frank | 4/3/2009 | 1.7 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 4/3/2009 | 0.3 | Discussion with N. Chakirus (Tribune) regarding closure of vouchers and accounting treatment. |
| Richard Stone | 4/3/2009 | 2.1 | Analyze outstanding check information as of bankruptcy filing for submission into upcoming amendment to Schedule F. |
| Richard Stone | 4/3/2009 | 1.5 | Analyze broadcast rights and related prepetition and post petition payment issues. |
| Richard Stone | 4/3/2009 | 1.6 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/3/2009 | 1.8 | Analyze voucher history and outstanding liabilities for vendors submitting reclamation request letters. |
| Richard Stone | 4/3/2009 | 0.2 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 4/3/2009 | 0.2 | Discussion with S. DeFroscia (Tribune) regarding outstanding LA Times utilities payments issues and closure of vouchers. |
| Richard Stone | 4/3/2009 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Robert Sallman | 4/3/2009 | 1.2 | Review "Vendor type" settings in PS, adjusts to fields to allow queries to be run on OCPs. |
| Robert Sallman | 4/3/2009 | 3.1 | Develop query to identify multiple vendor ID with a single Vendor ID. |
| Robert Sallman | 4/3/2009 | 1.2 | Review payment history of vendor list for proper cut-off. |
| Robert Sallman | 4/3/2009 | 2.5 | Revise payment hold query criteria and update vendor status. |
| Sean Hough | 4/3/2009 | 0.4 | Discussion with Bob Curry (Tribune) and reconciliation of invoices for critical vendor and 503b9 payments. |
| Sean Hough | 4/3/2009 | 0.7 | Dialogue with Gina Mazzaferri and Hank Hundemeyer (Tribune) regarding notification requirements to creditor's committee for Critical vendor payment to be made and analysis of latest developments in Chicagoland publishing critical vendor agreements. |
| Sean Hough | 4/3/2009 | 0.4 | Discussion with Rich Gamble (tribune) regarding latest developments with critical vendor and 503b9 agreements for Chicagoland Publishing. |
| Sean Hough | 4/3/2009 | 0.4 | Analysis of critical vendor agreement received for Chicagoland Publishing and transmission of document to Rich Gamble (Tribune) for signature. |
| Sean Hough | 4/3/2009 | 0.4 | Update of Critical vendor and 503b9 payment tracking sheet with latest activity over past several days. |
| Sean Hough | 4/3/2009 | 0.4 | Draft of summary for creditor's committee notification required for critical vendor payment over $250k. |
| Sean Hough | 4/3/2009 | 0.7 | Dialogue with Mike Sacks (Tribune) regarding information required for creditor's committee notification for critical vendor payment and discussion with Mike Riordan (tribune) regarding recent payment issues with centrally held vendors for Publishing Group. |
| Sean Hough | 4/3/2009 | 0.6 | Discussions with John Cannizzo, Leslie Osika and Mike Sacks (Tribune Publishing) regarding critical vendor agreements. |
| Sean Hough | 4/3/2009 | 0.4 | Initial drafting of 503b9 settlement agreement for printing vendor on behalf of Chicagoland Publishing Company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/3/2009 | 0.7 | Discussion with Bill Chenneti regarding outstanding critical vendor and 503b9 agreements and review of critical vendor agreement and proposed changes from vendor for settlement offered by Chicago Tribune company. |
| Sean Hough | 4/3/2009 | 0.5 | Discussion with Leslie Osika regarding potential 503b9 payment to be made for publishing vendor and review of settlement agreement for vendor. |
| Sean Hough | 4/3/2009 | 0.3 | Analysis and processing of critical vendor payment approved by Broadcasting division. |
| Brian Whittman | 4/6/2009 | 0.4 | Review critical vendor issues and discussion with S. Hough re: same. |
| Richard Stone | 4/6/2009 | 0.7 | Compile list and description of prepetition tax payments since bankruptcy for Tribune tax group. |
| Richard Stone | 4/6/2009 | 0.5 | Participate in call with S. DeFroscia, N. Chakirus and F. Kahn (Tribune) to discussion closure of vouchers and accounting treatments. |
| Richard Stone | 4/6/2009 | 3.8 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 4/6/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 4/6/2009 | 1.3 | Analyze outstanding check information as of bankruptcy filing for submission into upcoming amendment to Schedule F. |
| Richard Stone | 4/6/2009 | 0.2 | Discussion with D. Lake Tribune) regarding vendor issues. |
| Richard Stone | 4/6/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/6/2009 | 0.7 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/6/2009 | 1.2 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Robert Sallman | 4/6/2009 | 1.7 | Review query out puts to ensure backend control catches open invoices. |
| Robert Sallman | 4/6/2009 | 1.1 | Hold meeting with L. Cooper (Stuart Maue) and V. Garlati (Treasury) discussion retained professional review procedures. |
| Robert Sallman | 4/6/2009 | 2.2 | Respond to various Vendor Questions from Internal Audit (Pre/Post) allocations. |
| Robert Sallman | 4/6/2009 | 1.6 | Review Vendor set-up to ensure active OCPs/RPs have EFT payment set-up, and send documentation to vendors for payment processing. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/6/2009 | 0.4 | Review and response to Harold Lee (Alix Partners) regarding questions raised after notification of upcoming critical vendor payment over $250k. |
| Sean Hough | 4/6/2009 | 0.8 | Discussion with printing vendor regarding potential settlement under 503b9 motion for Chicagoland Publishing and drafting of settlement letter according to terms laid out in discussion. |
| Sean Hough | 4/6/2009 | 0.6 | Preparation and submission of notification to creditors' advisors regarding upcoming payment for critical vendor settlement that will exceed $250k and written synopsis of agreement and vendor relationship. |
| Sean Hough | 4/6/2009 | 0.5 | Discussion with Dinesh Shah and follow-up analysis regarding concerns of vendor for California Community News applying credits earned for goods returned pre-filing against prepetition balances. |
| Sean Hough | 4/6/2009 | 0.4 | Dialogue with Chicago Tribune personnel (Henry Segal, Marygail Busic, Bill Chinetti) regarding outstanding critical vendor and 503b9 payments yet to be finalized. |
| Sean Hough | 4/6/2009 | 1.3 | Review of critical vendor agreement for Chicagoland Publishing, discussion with Mike Riordan regarding method of payment and application of prior deposit for prepetition payments, analysis of existing prepetition balances in PeopleSoft and discussions with Phil Krawitz (Tribune) regarding previous deposit payments. |
| Sean Hough | 4/6/2009 | 0.9 | Discussion with printing vendor regarding proposed revisions to 503b9 settlement payment, drafting if revised settlement, transmission of document back to vendor, and composition of payment template for future processing. |
| Sean Hough | 4/6/2009 | 0.4 | Preparation of critical vendor payment for release and submission to Mike Riordan (Tribune) for payment. |
| Sean Hough | 4/6/2009 | 0.3 | Conversation with vendor representative  (Chicago Magazine vendor) regarding critical vendor settlement and preparation of critical vendor payment for submission. |
| Sean Hough | 4/6/2009 | 0.7 | Preparation of critical vendor payments and analysis of signed agreements on behalf of business units including Tribune Direct, Chicagoland Publishing and Chicago Tribune. |
| Matt Frank | 4/7/2009 | 2.6 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Matt Frank | 4/7/2009 | 2.3 | Calls to utility companies regarding security deposit settlement letters sent without responses received; additional negotiations; updates to deposit tracking file. |
| Richard Stone | 4/7/2009 | 1.0 | Analyze open critical vendor proposed payments and timing of release of payment. |
| Richard Stone | 4/7/2009 | 1.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/7/2009 | 1.2 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/7/2009 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/7/2009 | 1.3 | Analyze outstanding check information as of bankruptcy filing for submission into upcoming amendment to Schedule F. |
| Richard Stone | 4/7/2009 | 3.7 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 4/7/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 4/7/2009 | 0.6 | Discussion with E. Haugen (Tribune) regarding vendor issues and critical vendor negotiations. |
| Robert Sallman | 4/7/2009 | 1.1 | Obtain signing authorization for check and batch request for various Tribune legal department employees. |
| Robert Sallman | 4/7/2009 | 0.6 | Set up payment for Committee members. |
| Robert Sallman | 4/7/2009 | 1.1 | Respond to various Vendor/Treasury questions. |
| Robert Sallman | 4/7/2009 | 1.3 | Reconcile Seyfarth retainer balance and discuss balances with Seyfarth. |
| Robert Sallman | 4/7/2009 | 2.4 | Review Internal auditors classifications of Vendor payments. |
| Sean Hough | 4/7/2009 | 1.3 | Follow-up on Broadcasting critical vendor payment: Discussion with vendor representative regarding final agreement and bank routing information, analysis with Tribune internal audit staff to reconcile stated prepetition balance in agreement with AP record, creation of template showing invoice data and discussion with Mike Riordan regarding payment release strategy. |
| Sean Hough | 4/7/2009 | 0.3 | Dialogue with Craig Sipich (Tribune) regarding outstanding balance with Eastman Kodak and analysis of avenues to pursue payment. |
| Sean Hough | 4/7/2009 | 0.8 | Conference call with Erik Haugen, Lou Tazoli, Bob Delo (Tribune Direct) regarding negotiation tactics to be used for dealing with vendor in terms of critical vendor payments going forward. |
| Sean Hough | 4/7/2009 | 0.5 | Conference call with Chris Manis (Tribune) regarding potential critical vendor settlement and next steps in negotiation process for a new contract going forward. |
| Sean Hough | 4/7/2009 | 0.4 | Conversation with John Cannizzo and Marie Smith (Tribune) regarding critical vendor payment and reconciliation of invoice data. |
| Sean Hough | 4/7/2009 | 1.6 | Response, analysis and discussion regarding critical vendor payments across Chicago Tribune Corporation including finalized settlements for Chicagoland Publishing, Tribune Direct, Chicago Tribune as well as vendor discussion with Schmidt Printing regarding status of 503b9 payments. |

*Page 17 of 121*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/7/2009 | 0.5 | Preparation of latest critical vendor and 503b9 payment summary for Rick Stone (A&M) to identify potential discrepancies for filing of Schedule F. |
| Sean Hough | 4/7/2009 | 0.9 | Preparation of prepetition billing amounts in anticipation of critical vendor payment to be made and cross reference of invoices from all business units across broadcast division to add up to total. |
| Matt Frank | 4/8/2009 | 0.5 | Calls with KDAF (Tribune) employee and follow up calls to the City of Dallas Water Utility; research issue with F. Khan (Tribune) in FSC. |
| Matt Frank | 4/8/2009 | 0.9 | Call with TECO Peoples Gas related to application of payment to deposit request; related research with F. Khan (Tribune) in FSC. |
| Matt Frank | 4/8/2009 | 1.6 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Matt Frank | 4/8/2009 | 1.2 | Review of information received via fax related to Xerox and Cox Communications payment delays; work with F. Khan (Tribune) in FSC to review and determine appropriate payment amounts. |
| Matt Frank | 4/8/2009 | 0.6 | Review of Sun Times court docket related to critical vendor payment to Tribune. |
| Richard Stone | 4/8/2009 | 0.5 | Discussion with S. Kulhan (Tribune regarding vendor contract issue and payments. |
| Richard Stone | 4/8/2009 | 0.6 | Discussion with C. Sipich (Tribune) regarding vendor issues and related maintenance agreements. |
| Richard Stone | 4/8/2009 | 3.0 | Continue to analyze prepetition A/P largest balances by business unit as part of upcoming schedules and statements. |
| Richard Stone | 4/8/2009 | 0.9 | Update outstanding period 3 voucher list for recently released critical vendor and 503b9 payments that were open liabilities. |
| Richard Stone | 4/8/2009 | 0.4 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P issues and upcoming proof of claim / scheduling process. |
| Richard Stone | 4/8/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/8/2009 | 1.0 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/8/2009 | 3.5 | Update outstanding period 3 voucher list to be used for schedule F based on business unit responses for deletions and additions. |
| Richard Stone | 4/8/2009 | 0.4 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Robert Sallman | 4/8/2009 | 2.6 | Input balances into vendor database. |
| Robert Sallman | 4/8/2009 | 2.4 | Paul Hastings vendor reconciliation. |
| Robert Sallman | 4/8/2009 | 1.2 | Respond to Trustee payment inquires by Tribune Treasury Dept. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 4/8/2009 | 0.8 | Buchalter Nemer Vendor reconciliation. |
| Robert Sallman | 4/8/2009 | 1.3 | Bostwick & Jassy LLP Vendor reconciliation. |
| Robert Sallman | 4/8/2009 | 1.2 | Revise vendor types in PS to include Non OCP and RP. |
| Sean Hough | 4/8/2009 | 0.4 | Dialogue with printing vendor regarding legalities surrounding 503b9 payment agreement and transmission of order signed by Bankruptcy Court judge authorizing payment. |
| Sean Hough | 4/8/2009 | 0.5 | Preparation of contract requests to Baltimore Sun as well as specific vendor contracts shared across multiple business units. |
| Sean Hough | 4/8/2009 | 0.3 | Discussion with Ann Wilson (Tribune) regarding payment under lien holder motion. |
| Sean Hough | 4/8/2009 | 1.3 | Preparation of critical vendor and 503b9 payments for Chicago Tribune Corp and dialogue with Tribune and vendor personnel involved in creation of agreements. |
| Sean Hough | 4/8/2009 | 0.5 | Discussion with Renee Henry (Tribune) regarding proper invoice information required for critical vendor payments to be made for Tribune Direct and preparation of sample excel template to properly account for vouchers needed for payment release. |
| Sean Hough | 4/8/2009 | 1.2 | Discussion with vendor representative regarding language inserted into original draft of critical vendor agreement, redrafting of agreement per questions received, distribution to vendor and dialogue with Phil Krawitz (Tribune) to gather invoice data for vendor agreement. |
| Matt Frank | 4/9/2009 | 0.2 | Work with H. Amsden (Tribune) on security deposit check authorizations. |
| Matt Frank | 4/9/2009 | 0.4 | Discussion with K. Kries (Tribune) related to utility deposit check batch requests; review of vendor information on form. |
| Matt Frank | 4/9/2009 | 0.5 | Calls with TECO related to security deposits; calls to Business Unit related to outstanding payment reconciliation issue. |
| Matt Frank | 4/9/2009 | 0.4 | Review of Sun Times emails and discussion with V. Casanova (Tribune) related to outstanding prepetition payment owed to Tribune from Sun Times. |
| Matt Frank | 4/9/2009 | 0.5 | Calls to LA Times regarding City of Pasadena utility and security deposit request and account reconciliation. |
| Richard Stone | 4/9/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/9/2009 | 1.6 | Update manual adds and deletes received from business units to final amended schedule F list and implement changes in PeopleSoft system. |
| Richard Stone | 4/9/2009 | 0.6 | Update outstanding period 3 voucher list for recently released critical vendor and 503b9 payments that were open liabilities. |
| Richard Stone | 4/9/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/9/2009 | 2.1 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/9/2009 | 0.8 | Update outstanding period 3 voucher list to be used for schedule F based on business unit responses for deletions and additions. |
| Richard Stone | 4/9/2009 | 0.5 | Discussion with internal auditors (Tribune) regarding open A/P issues and processing and schedule F update. |
| Robert Sallman | 4/9/2009 | 0.6 | Discussion with Miller Kaplan to discuss services provided, historical run rate, and disbursement procedures and ongoing firm requirements. |
| Sean Hough | 4/9/2009 | 0.6 | Review of critical vendor agreements and lien holder agreement for Daily Press; analysis of remaining critical vendor payments in pipeline. |
| Sean Hough | 4/9/2009 | 0.6 | Meeting with Mike Sacks and Leslie Osika (Tribune) regarding previous critical vendor settlements and discrepancies showing in Schedule F. |
| Sean Hough | 4/9/2009 | 0.2 | Follow-up discussion with printing vendor on 503b9 payments. |
| Sean Hough | 4/9/2009 | 0.4 | Review of critical vendor payments made and deletions of vouchers that were transacted as part of Schedule F preparation for claims that vendors had on a prepetition basis. |
| Matt Frank | 4/10/2009 | 0.7 | Filled out utility security deposit check batch request forms. |
| Matt Frank | 4/10/2009 | 2.2 | Updates to utility binder for Tribune personnel tracking and movement of cash from restricted cash account. |
| Richard Stone | 4/10/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor payment issues. |
| Richard Stone | 4/10/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/10/2009 | 0.5 | Discussion with Sun Sentinel vendor regarding payment issues and rejection of post petition checks. |
| Richard Stone | 4/10/2009 | 1.0 | Analyze open critical vendor proposed payments and timing of release of payment. |
| Richard Stone | 4/10/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Sean Hough | 4/10/2009 | 0.4 | Review of critical vendor payments made on behalf of Chicagoland Publishing in anticipation of meeting with Rich Gamble (Tribune) and preparation of summary. |
| Sean Hough | 4/10/2009 | 1.5 | Meeting with Rich Gamble (Tribune) to discuss critical vendor payments over the past week and identify portions still outstanding, review of major contractual obligations for Chicagoland Publishing and discuss business planning going forward. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/10/2009 | 0.4 | Analysis of missing payment voucher information for critical vendor payment to be made. |
| Sean Hough | 4/10/2009 | 0.4 | Respond to questions posed by Harold Lee (Alix Partners) regarding critical vendor and 503(b)9 payments currently in negotiation with vendors. |
| Matt Frank | 4/13/2009 | 0.4 | Discussion with Washington DC bureau related to Pepco utility invoice and late payment issue. |
| Matt Frank | 4/13/2009 | 0.6 | Issues related to utility deposit checks mailings; prepare Fed Ex envelopes, copies of all paperwork; follow up calls to confirm zip code. |
| Richard Stone | 4/13/2009 | 2.6 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/13/2009 | 0.4 | Discussion with Peoplesoft Support team (Tribune) regarding upcoming amendment to Schedule F and proof of claims forms and necessary open liability A/P information. |
| Richard Stone | 4/13/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/13/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding vendor contract and payment issue. |
| Richard Stone | 4/13/2009 | 1.1 | Participate in claims and A/P trade vendor meeting regarding FSC process and planning. |
| Richard Stone | 4/13/2009 | 0.4 | Discussion with P. Filice (Tribune) regarding vendor issues at broadcasting station. |
| Richard Stone | 4/13/2009 | 0.3 | Discussion with company counsel regarding escheatment issues and related scheduling. |
| Richard Stone | 4/13/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor payment issues. |
| Richard Stone | 4/13/2009 | 2.6 | Research and provide updated list to corporate accounting for vouchers closed related to critical vendor agreements and certain utility providers. |
| Robert Sallman | 4/13/2009 | 2.2 | Add additional OCP firms to tracking tool. |
| Robert Sallman | 4/13/2009 | 2.0 | Revise payment controls and test queries to allow payment process. |
| Robert Sallman | 4/13/2009 | 0.4 | Review docket for additional Monthly Application. |
| Robert Sallman | 4/13/2009 | 0.8 | Prepare list of vendors for secondary communication. |
| Robert Sallman | 4/13/2009 | 1.5 | Share retained professional model with Tribune Treasury. |
| Robert Sallman | 4/13/2009 | 1.2 | Meet with Tribune Treasury to discuss retainer balances held and ongoing payment process. |
| Robert Sallman | 4/13/2009 | 1.0 | Send follow up vendor set up document to retained professionals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/13/2009 | 0.2 | Construction of request of Sidley Austin pertaining to critical vendor agreement and new contract draft for Baltimore Sun. |
| Sean Hough | 4/13/2009 | 0.2 | Update discussion with Judy Berman (Tribune) regarding recently drafted contract for Baltimore Ravens. |
| Brian Whittman | 4/14/2009 | 0.3 | Review Vertis payments and discuss with S. Hough. |
| Matt Frank | 4/14/2009 | 0.3 | Calls with utilities re security deposit paid with money sent for payment of invoice and reconciliation efforts from both Tribune and the utilities personnel. |
| Richard Stone | 4/14/2009 | 0.4 | Discussion with T. Coleman (Tribune) regarding A/P reporting needs. |
| Richard Stone | 4/14/2009 | 0.6 | Meeting and discussion with internal auditors regarding outstanding FSC open items and schedule data. |
| Richard Stone | 4/14/2009 | 0.5 | Discussion with T. Coleman (Tribune) regarding A/P reporting needs. |
| Richard Stone | 4/14/2009 | 0.4 | Discussion with company counsel regarding payment of scheduled amounts for prepetition allowable expenses and post petition amounts. |
| Richard Stone | 4/14/2009 | 0.3 | Follow up discussion with Tribune Direct regarding critical vendor negotiation and recent progress. |
| Richard Stone | 4/14/2009 | 0.8 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/14/2009 | 1.1 | Analyze outstanding check list mailed proof of claim forms and begin to assemble for future reconciliation. |
| Richard Stone | 4/14/2009 | 0.5 | Research and provide updated list to corporate accounting for vouchers closed related to critical vendor agreements and certain utility providers. |
| Richard Stone | 4/14/2009 | 2.2 | Analyze business unit requests and questions regarding scheduled vouchers and determine if payments can be processed under first day orders or if post petition. |
| Richard Stone | 4/14/2009 | 0.9 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/14/2009 | 0.6 | Analyze duplicate invoices for certain vendors identified by internal audit (Tribune) and determine how to apply reversal or credit against vendor accounts. |
| Richard Stone | 4/14/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/14/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Robert Sallman | 4/14/2009 | 0.7 | Reconcile Bostwick & Jassy. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 4/14/2009 | 3.6 | Training and transitioning AP Vendor responsibilities to M. Regala (Tribune). |
| Robert Sallman | 4/14/2009 | 1.1 | Meet with R. Allen to discuss AP controls put into place. |
| Robert Sallman | 4/14/2009 | 1.2 | Respond to various OCP / RP related emails from Tribune Legal. |
| Robert Sallman | 4/14/2009 | 2.1 | Draft documentation on relations ship of various tools and required commendations. |
| Robert Sallman | 4/14/2009 | 0.6 | Review FSC vendor set up to ensure completeness and accuracy. |
| Sean Hough | 4/14/2009 | 0.3 | Review of latest drafts of critical vendor agreement prepared by Kerriann Mills for Baltimore Sun. |
| Sean Hough | 4/14/2009 | 0.4 | Review of payment details for critical vendor payment made to printing vendor and response to question posed by creditor advisors. |
| Sean Hough | 4/14/2009 | 0.3 | Research and response to question posed for critical vendor payment made for Broadcasting department to vendor and confirmation of details. |
| Brian Whittman | 4/15/2009 | 0.7 | Review vendor issues including correspondence with S. Hough on payment issues. |
| Matt Frank | 4/15/2009 | 1.1 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 4/15/2009 | 1.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/15/2009 | 1.0 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/15/2009 | 0.4 | Discussion with J. Uson (Tribune) regarding escheated checks and schedule notice. |
| Richard Stone | 4/15/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding vendor issues and release of certain payments. |
| Richard Stone | 4/15/2009 | 0.3 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 4/15/2009 | 1.3 | Research invoice and other information related to Sun Sentinel vendor payment and maintenance agreement. |
| Richard Stone | 4/15/2009 | 0.5 | Discussion with Sun Sentinel regarding vendor payment and related maintenance agreement issues. |
| Richard Stone | 4/15/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/15/2009 | 0.2 | Discussion with company counsel regarding outstanding vendor payment issues. |
| Robert Sallman | 4/15/2009 | 0.6 | Communicate process and address G. Ferone (Tribune Media Services) concerns for OCP and Vendor payment process. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 4/15/2009 | 2.8 | Work with M. Regalla on Vendor set up and input for February OCP payment. |
| Robert Sallman | 4/15/2009 | 0.8 | Meet with FSC to review vendor/voucher hold conversion and respond to various questions. |
| Robert Sallman | 4/15/2009 | 1.9 | Add retainer tracking tool to model. |
| Robert Sallman | 4/15/2009 | 2.3 | Draft user instructions for Model upload into People Soft. |
| Robert Sallman | 4/15/2009 | 0.4 | Respond to  D. Wortsman (Tribune) on process for utilizing new professional service vendors. |
| Sean Hough | 4/15/2009 | 0.7 | Review of outgoing payment summary tracking document provided by Rick Stone (A&M) and provision of descriptions for vendors that have been paid critical vendor and 503b9 prepetition payments. |
| Sean Hough | 4/15/2009 | 0.3 | Preparation of payment summary regarding critical vendor payment for review by Brian Whittman (A&M). |
| Sean Hough | 4/15/2009 | 0.2 | Correspondence with Lisa Washburn (Tribune) regarding potential critical vendor payment for broadcasting. |
| Matt Frank | 4/16/2009 | 1.2 | Review of email correspondence related to utility deposit requests and shut off warnings; calls to Pepco utility and related discussions. |
| Richard Stone | 4/16/2009 | 1.5 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/16/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/16/2009 | 0.6 | Discussion with parts and maintenance vendor regarding outstanding payments and expired agreements. |
| Richard Stone | 4/16/2009 | 0.5 | Prepare for call with parts and maintenance vendor including research of open payments and review of agreements. |
| Richard Stone | 4/16/2009 | 0.5 | Discussion with company counsel regarding letters to claimants that received proof of claim notices and release of those payments in the post petition period under first day orders. |
| Richard Stone | 4/16/2009 | 2.1 | Analyze vendor issues related to Tribune's utility providers and call certain vendors to discuss open payment issues and deposit requests. |
| Richard Stone | 4/16/2009 | 0.3 | Finalize weekly bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/16/2009 | 0.4 | Discussion with FSC (Tribune) team regarding schedule F issues and plans going forward. |
| Richard Stone | 4/16/2009 | 0.5 | Meeting with R. Allen and C. Lewis (Tribune) to discuss reporting issues. |
| Richard Stone | 4/16/2009 | 1.9 | Analyze thirty-four unpaid vouchers for broadcasting vendor across multiple BU's as part of new contract negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/16/2009 | 0.4 | Discussion with W. Hathaway (Tribune) regarding parts and maintenance vendor. |
| Robert Sallman | 4/16/2009 | 1.3 | Review V. Garlati's tracking tool and provide feedback. |
| Robert Sallman | 4/16/2009 | 1.2 | Meet with JoAnn Lindo to discuss payment upload roles and responsibility. |
| Robert Sallman | 4/16/2009 | 0.7 | Review vendor settings in PeopleSoft, OCP, RP, NCP. |
| Robert Sallman | 4/16/2009 | 3.5 | Input invoice data and generate upload templates |
| Robert Sallman | 4/16/2009 | 3.3 | Training session with M. Regalla on use of model. |
| Robert Sallman | 4/16/2009 | 1.0 | Create footnotes, obtain D. Eldersveld approval, and process changes. |
| Robert Sallman | 4/16/2009 | 2.0 | Update the summary schedules for filling purposes. |
| Robert Sallman | 4/16/2009 | 1.0 | Provide R. Mariella summary schedule of Firms that have not completed affidavits and actions required listing. |
| Sean Hough | 4/16/2009 | 1.5 | Review of critical vendor and 503b9 tracking document sent by Rick Stone, addition of descriptions for vendors, identification of possible discrepancies in payments released and summarization of key items. |
| Sean Hough | 4/16/2009 | 1.3 | Reconciliation effort to locate discrepancies found with coding for critical vendor and 503b9 payments made and recorded in accounts payable system and match reported statements to signed critical vendor and 503b9 agreements. |
| Sean Hough | 4/16/2009 | 0.4 | Preparation of critical vendor payment summary and response to Alix Partners in relation to questions around time and method of payment. |
| Brian Whittman | 4/17/2009 | 0.3 | Review issues with distributor deposits and discussion with H. Amsden re: same. |
| Brian Whittman | 4/17/2009 | 0.5 | Discuss ap/vendor issues with B. Sallmann (A&M). |
| Richard Stone | 4/17/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 4/17/2009 | 1.8 | Analyze support information provided by vendors previously submitting reclamation letters. |
| Richard Stone | 4/17/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/17/2009 | 0.3 | Discussion with C. Sennott (Tribune) regarding broadcasting vendor and new contract negotiations. |
| Richard Stone | 4/17/2009 | 0.2 | Discussion with company counsel regarding letters to claimants that received proof of claim notices and release of those payments in the post petition period under first day orders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/17/2009 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/17/2009 | 1.8 | Draft and develop proof of claims FAQ to distribute for internal tribune use for business unit finance leaders. |
| Richard Stone | 4/17/2009 | 1.1 | Analyze escheatment process and interaction with state process, including need to draft notification letter to states. |
| Richard Stone | 4/17/2009 | 0.5 | Discussion with vendor regarding post petition payments and response to motion filed in court. |
| Richard Stone | 4/17/2009 | 0.4 | Discussion with D. Hegarty (Tribune) regarding IT reporting and PeopleSoft data. |
| Richard Stone | 4/17/2009 | 0.4 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/17/2009 | 1.0 | Participate in FSC meeting with entire team to discuss voucher validation process and recent mailing of proof of claims. |
| Robert Sallman | 4/17/2009 | 0.5 | Status update with Brian Whitman (A&M). |
| Robert Sallman | 4/17/2009 | 2.8 | Scenario analysis working session with M. Regalla (Tribune). |
| Robert Sallman | 4/17/2009 | 1.7 | Develop instructions for error resolution and adding vendors in the model. |
| Robert Sallman | 4/17/2009 | 0.7 | Review Docket and communicate firms eligible for payment to Tribune Treasury. |
| Robert Sallman | 4/17/2009 | 1.3 | Create footnotes, obtain D. Eldersveld approval, and process changes. |
| Sean Hough | 4/17/2009 | 0.2 | Discussion with Judy Berman (Tribune) regarding next steps in critical vendor payment process for Baltimore sun. |
| Richard Stone | 4/18/2009 | 3.5 | Continue to draft and develop proof of claims FAQ to distribute for internal tribune use for business unit finance leaders. |
| Brian Whittman | 4/19/2009 | 0.2 | Review large trade payable information. |
| Mark Berger | 4/20/2009 | 2.9 | Plan for and participate in transition discussions with R. Sallman and Tribune employees re: ordinary course and retained professional payment process. |
| Matt Frank | 4/20/2009 | 0.4 | Review of email correspondence related to utility deposit requests and shut off warnings; work with FSC on review and payment acceleration to avoid shut off warnings. |
| Richard Stone | 4/20/2009 | 1.2 | Analyze proposed MIP payment list compared to $10,950 cap for information related to motion. |
| Richard Stone | 4/20/2009 | 0.4 | Discussion with vendor regarding post petition payments and response to motion filed in court. |
| Richard Stone | 4/20/2009 | 0.4 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/20/2009 | 0.4 | Discussion with D. Sanders (Tribune) regarding outstanding vendor and sourcing issues. |
| Richard Stone | 4/20/2009 | 0.6 | Discussion with Orlando Sentinel regarding post petition payments and contract issues for certain vendor. |
| Richard Stone | 4/20/2009 | 1.1 | Finalize and distribute proof of claims FAQ to distribute for internal tribune use for business unit finance leaders. |
| Richard Stone | 4/20/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/20/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/20/2009 | 2.2 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/20/2009 | 1.0 | Meeting with internal auditors (Tribune) regarding upcoming staffing in the FSC. |
| Richard Stone | 4/20/2009 | 0.3 | Discussion with company counsel regarding letters to claimants that received proof of claim notices and release of those payments in the post petition period under first day orders. |
| Robert Sallman | 4/20/2009 | 2.1 | Submit payment template to release payment - review AP quires and disbursement register. |
| Robert Sallman | 4/20/2009 | 0.5 | Transition discussion with Stu Kaufman. |
| Robert Sallman | 4/20/2009 | 3.0 | Transition roles to M. Berger. |
| Robert Sallman | 4/20/2009 | 2.1 | Reconcile balances and send confirmation to firms. |
| Robert Sallman | 4/20/2009 | 1.3 | Respond to Various OCP questions generated by R. Mariella. |
| Sean Hough | 4/20/2009 | 0.7 | Response and analysis concerning critical vendor issues for Chicago Tribune Media group; discussion with Rich Gamble (Tribune) on outstanding settlement offer for Castle Printech, dialogue with Henry Segal (Tribune) on total payments for CTMG and written response to print vendor regarding 503b9 settlement letter still outstanding. |
| Mark Berger | 4/21/2009 | 0.7 | Phone discussion and email corr: with R. Sallman re: non debtors professional payments and other OCP matters. |
| Matt Frank | 4/21/2009 | 1.4 | Review of utility related email correspondence and questions to F. Khan (Tribune) with follow up action items. |
| Matt Frank | 4/21/2009 | 0.3 | Review of email related to utility outsourcing and follow up answers to S. Pater (Tribune). |
| Richard Stone | 4/21/2009 | 0.5 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 4/21/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/21/2009 | 0.3 | Discussion with Orlando Sentinel regarding post petition payments and contract issues for certain vendor. |
| Richard Stone | 4/21/2009 | 1.6 | Draft letters for future amendment of scheduled claims related to previously paid critical vendor agreements. |
| Richard Stone | 4/21/2009 | 2.0 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/21/2009 | 1.1 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/21/2009 | 0.4 | Analyze open critical vendor proposed payments and timing of release of payment. |
| Richard Stone | 4/21/2009 | 1.2 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/21/2009 | 0.3 | Discussion with California Community News vendor regarding outstanding post petition payments. |
| Richard Stone | 4/21/2009 | 1.7 | Compile open schedule F issues and items to discuss with FSC and claims team. |
| Robert Sallman | 4/21/2009 | 2.0 | Create a procedures document for FSC to follow relating to their payment processing and vendor maintenance requirements. |
| Robert Sallman | 4/21/2009 | 2.0 | Hold discussion regarding treatment of GT and revise payment schedule to delay payment until approval received. |
| Robert Sallman | 4/21/2009 | 1.1 | Update date calculation in OCP model to reflect PS format. |
| Robert Sallman | 4/21/2009 | 1.0 | Review Vendor Set up and payment status for new vendors. |
| Robert Sallman | 4/21/2009 | 1.9 | Create a reconciliation process memo. |
| Sean Hough | 4/21/2009 | 0.3 | Follow up with Erik Haugen on latest developments with technology vendor and potential critical vendor payment. |
| Sean Hough | 4/21/2009 | 0.4 | Dialogue with business units and accounts payable personnel regarding changing of payment terms for vendors paid through critical vendor and 503b9 settlements. |
| Sean Hough | 4/21/2009 | 0.3 | Redrafting of critical vendor/503b9 agreement with new language to reconcile letter sent per Schedule F. |
| Sean Hough | 4/21/2009 | 0.4 | Construction of critical vendor and 503b9 payment summary for CTC at request of Henry Segal (Tribune). |
| Sean Hough | 4/21/2009 | 0.4 | Preparation of correspondence to business units regarding changes in payment terms that have agreed upon in conjunction with critical vendor and 503b9 payments. |
| Sean Hough | 4/21/2009 | 0.9 | Preparation of Baltimore Sun critical vendor payment for processing and dialogue with Vince Casanova regarding potential additional critical vendor payments to be made. |
| Sean Hough | 4/21/2009 | 0.2 | Research into lien holder payment on behalf of Daily Press. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/21/2009 | 1.4 | Dialogue with printing vendor and internal Tribune audit staff to identify amounts that were communicated per Schedule F, analysis of invoices marked prepetition, redrafting of 503b9 agreement and communication to vendor of changes in agreement. |
| Brian Whittman | 4/22/2009 | 0.4 | Review updated motion tracking report. |
| Brian Whittman | 4/22/2009 | 0.4 | Review various vendor issues and correspondence with R. Stone re: same. |
| Matt Frank | 4/22/2009 | 0.4 | Review of emails and follow up calls to Duke Energy. |
| Richard Stone | 4/22/2009 | 2.2 | Analyze changes to voucher status of schedule F list related to prepetition amounts paid under first day order or post petition. |
| Richard Stone | 4/22/2009 | 1.1 | Participate in meeting with FSC and internal auditor team to discuss open schedule F and claims information including staffing and A/P processing. |
| Richard Stone | 4/22/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/22/2009 | 0.2 | Research claimant related questions received through claims agent. |
| Richard Stone | 4/22/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 4/22/2009 | 1.2 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/22/2009 | 2.1 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/22/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/22/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/22/2009 | 0.7 | Discussion with R. Collins and D. Pencak (Tribune) regarding schedule F issues and A/P. |
| Sean Hough | 4/22/2009 | 0.3 | Dialogue with Vince Casanova and John Perdigao regarding newly proposed critical vendor agreement. |
| Sean Hough | 4/22/2009 | 0.4 | Dialogue with printing vendor regarding new provisions asked for in 503b9 settlement agreement and transmission of proposed new language in agreement to Rich Gamble (Tribune). |
| Sean Hough | 4/22/2009 | 0.3 | Dialogue with Marygail Busic on newly drafted template for critical vendor agreement. |
| Sean Hough | 4/22/2009 | 0.2 | Discussion with Henry Segal (Tribune) on critical vendor payments made for CTC. |
| Brian Whittman | 4/23/2009 | 0.4 | Review summary of cash balance pension plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2009 | 0.8 | Call with K. Lantry re: non-qualified benefit plans. |
| Brian Whittman | 4/23/2009 | 0.7 | Review various pension documents. |
| Brian Whittman | 4/23/2009 | 1.7 | Research vendor payment issues. |
| Richard Stone | 4/23/2009 | 0.4 | Discussion with J. Uson (Tribune) regarding escheatment issues and notification to states. |
| Richard Stone | 4/23/2009 | 1.1 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/23/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 4/23/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/23/2009 | 0.3 | Discussion with P. Filice (Tribune) regarding outstanding vendor and payment issue. |
| Richard Stone | 4/23/2009 | 0.3 | Discussion with M. Mesa (Tribune) regarding outstanding vendor and payment issue. |
| Richard Stone | 4/23/2009 | 0.8 | Participate in internal audit (Tribune) meeting regarding FSC support, current status reports and transition. |
| Richard Stone | 4/23/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/23/2009 | 0.4 | Discussion with B. Christie (Tribune) regarding outstanding vendor and payment issue. |
| Richard Stone | 4/23/2009 | 0.2 | Discussion with company counsel regarding escheatment issues. |
| Richard Stone | 4/23/2009 | 1.3 | Analyze vendor invoices sent to company counsel for unpaid post petition invoices. |
| Sean Hough | 4/23/2009 | 0.5 | Review of critical vendor and 503(b)9 agreement signed by Mike Sacks (Tribune), review of comments made regarding business reason for making payment and construction of commentary to be provided to creditors' advisors for notification requirements. |
| Sean Hough | 4/23/2009 | 0.5 | Analysis of critical vendor agreement provided by Mike Sacks (Tribune) as well as validity of potential 503b9 invoices. |
| Sean Hough | 4/23/2009 | 0.3 | Discussion with Dinesh Shah (Tribune) regarding rights of setoff for vendor that had applied credit against prepetition balance. |
| Sean Hough | 4/23/2009 | 0.4 | Discussion with Rich Gamble (Tribune) regarding latest draft of agreement for Schmidt Printing and transmission of agreement back to Schmidt. |
| Brian Whittman | 4/24/2009 | 0.2 | Review schedule on multi-employer pension plans. |
| Matt Frank | 4/24/2009 | 0.4 | Processing of payment to Duke Energy utility related to shut off threat. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/24/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/24/2009 | 1.2 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/24/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 4/26/2009 | 0.3 | Correspondence with R. Novak re: pension analysis. |
| Brian Whittman | 4/27/2009 | 0.4 | Review multi-employer pension plans and correspondence with J. Osick re: same. |
| Mark Berger | 4/27/2009 | 0.5 | Update legal vendor list for OCP purposes. |
| Matt Frank | 4/27/2009 | 0.3 | Discussions with Peoples Gas personnel. |
| Matt Frank | 4/27/2009 | 0.4 | Review of utility related email correspondence and questions to F. Khan (Tribune) with follow up action items. |
| Richard Stone | 4/27/2009 | 3.1 | Analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment. |
| Richard Stone | 4/27/2009 | 2.0 | Analyze vendor invoices sent to company counsel for unpaid post petition invoices. |
| Richard Stone | 4/27/2009 | 0.4 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/27/2009 | 0.6 | Discussion with claims team regarding possible amendment issues for schedule F. |
| Richard Stone | 4/27/2009 | 1.0 | Participate in conference call with Tribune third party escheatment partner to discuss open issues related to noticing the states. |
| Richard Stone | 4/27/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/27/2009 | 0.5 | Participate in call with E. Haugen (Tribune) regarding critical vendor negotiation. |
| Richard Stone | 4/27/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 4/27/2009 | 1.0 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Robert Sallman | 4/27/2009 | 2.0 | Respond to various vendor set up and payment inquiries by Management. |
| Sean Hough | 4/27/2009 | 0.4 | Discussion with Marygail Busic on critical vendor drafted for Tribune Direct vendor that had previously been on Schedule F with prepetition balance amount and assistance in drafting new agreement. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/27/2009 | 0.6 | Preparation of question list for John Cannizzo and Mike Sacks regarding upcoming critical vendor payment to ascertain relevant information that will be required for creditor disclosure. |
| Sean Hough | 4/27/2009 | 0.5 | Discussion with John Cannizzo and Mike Sacks regarding critical vendor and 503b9 payment to centrally held publishing group vendor and possible questions that may arise from creditors' advisors. |
| Sean Hough | 4/27/2009 | 0.5 | Preparation of 503b9 payment for processing on behalf of Chicagoland publishing and discussion with Mike Riordan on proper payment procedures. |
| Brian Whittman | 4/28/2009 | 0.3 | Review critical vendor notice for FTI & Alix. |
| Brian Whittman | 4/28/2009 | 0.5 | Review updated pension funding scenarios. |
| Matt Frank | 4/28/2009 | 1.0 | Review and summarization of utility deposit lists; send to S. Pater (Tribune) for review prior to cash movement. |
| Matt Frank | 4/28/2009 | 0.5 | Discussion with S. Pater (Tribune) related to outsourcing of utility payments. |
| Matt Frank | 4/28/2009 | 0.4 | Calls to Pepco on utility deposit, comparison of deposit paid to restricted cash account. |
| Richard Stone | 4/28/2009 | 1.2 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/28/2009 | 0.2 | Discussion with M. Petrauskas (Tribune) regarding outstanding vendor payments to be made under first day order. |
| Richard Stone | 4/28/2009 | 0.7 | Discussion with J. Griffin (Tribune) regarding open FSC issues and follow-up of post petition vendor issues. |
| Richard Stone | 4/28/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 4/28/2009 | 0.8 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 4/28/2009 | 3.3 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/28/2009 | 0.5 | Discussion with California Community News regarding outstanding checks that were deleted from bank register and permits necessary to operate part of business. |
| Richard Stone | 4/28/2009 | 0.4 | Discussion with M. Mesa (Tribune) regarding outstanding vendor and payment issue. |
| Richard Stone | 4/28/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/28/2009 | 0.9 | Analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

**Exhibit D**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/28/2009 | 0.5 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Robert Sallman | 4/28/2009 | 1.5 | Respond to various vendor set up and payment inquiries by Management. |
| Sean Hough | 4/28/2009 | 0.5 | Application of commentary from Brian Whittman into draft correspondence to creditor's advisors with relation to critical vendor agreement for publishing vendor. |
| Brian Whittman | 4/29/2009 | 0.5 | Vendor and AP matters. |
| Brian Whittman | 4/29/2009 | 1.1 | Discussion with J. Osick, M. Bourgon, and R. Novak on pension issues and review action plan with R. Novak re: same. |
| Brian Whittman | 4/29/2009 | 1.1 | Review multiemployer pension data and legal requirements. |
| Matt Frank | 4/29/2009 | 0.9 | Preparation of documents to setup Epiq as a vendor per request for assistance from V. Garlati (Tribune). |
| Richard Stone | 4/29/2009 | 0.8 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 4/29/2009 | 1.0 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding schedule F and vendor issues. |
| Richard Stone | 4/29/2009 | 0.3 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 4/29/2009 | 1.2 | Analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment. |
| Richard Stone | 4/29/2009 | 2.1 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/29/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/29/2009 | 0.3 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/29/2009 | 0.5 | Discussion with R. Allen, C. Lewis, and D. Hegarty (Tribune) regarding IT reports. |
| Sean Hough | 4/29/2009 | 0.4 | Meeting with Henry Segal to discuss previous critical vendor payments for CTC. |
| Sean Hough | 4/29/2009 | 0.3 | Discussion with Ryan Collins (Tribune) regarding upcoming critical vendor payment and necessary invoice information. |
| Richard Stone | 4/30/2009 | 0.4 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 4/30/2009 | 0.4 | Research post petition unpaid vouchers for vendor contacting business units and initiate release at FSC. |
| Richard Stone | 4/30/2009 | 2.6 | Analyze changes to voucher status of schedule F list related to prepetition amounts paid under first day order or post petition. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/30/2009 | 0.6 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding schedule F and vendor issues. |
| Richard Stone | 4/30/2009 | 0.3 | Discussion with M. Busic (Tribune) regarding vendor payment and contract issues. |
| Richard Stone | 4/30/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 4/30/2009 | 0.4 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 4/30/2009 | 0.5 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 4/30/2009 | 0.2 | Discussion with J. Uson (Tribune) regarding escheatment issues and notification to states. |
| Sean Hough | 4/30/2009 | 0.3 | Research on behalf of Sidley Austin for terms of previously executed critical vendor agreement. |
| Sean Hough | 4/30/2009 | 0.3 | Analysis of contract pertaining to previously paid critical vendor payment from Baltimore Sun per request of Brian Whittman. |
| **Subtotal** | | **467.4** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.4 | Review information on Hartford consolidation and discussion with G. Mazzaferri re: same. |
| Brian Whittman | 4/1/2009 | 0.3 | Discuss various Newsday issues with D. Kazan. |
| Brian Whittman | 4/1/2009 | 1.1 | Review technology cost analysis, discussion with S. Hough re: same, correspondence with H. Amsden re: questions. |
| Sean Hough | 4/1/2009 | 1.9 | Analysis of Tribune Technology 2009 cost savings plan to be presented to lender group, formulation of questions/concerns that may be highlighted in discussions going forward and transmission of written summary of findings to Brian Whittman (A&M). |
| Sean Hough | 4/1/2009 | 0.7 | Analysis of Tribune Technology FTE's on actual vs. plan basis for lender summary report and provided detail regarding information imbedded in 2009 operating plan for Tribune Technology vs. stated report; discuss with B. Whittman (A&M). |
| Tom Hill | 4/1/2009 | 1.3 | Review of Hartford consolidation analysis for 2009 Business Plan. |
| Matt Frank | 4/3/2009 | 0.2 | Discussion with A. Bullis (Tribune) on commercial delivery agreements and impact of Sun Times bankruptcy filing. |
| Matt Frank | 4/3/2009 | 0.2 | Discussion with V. Casanova (Tribune) on commercial delivery agreements and impact of Sun Times bankruptcy filing. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2009 through April 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/4/2009 | 2.6 | Review of 2009 Tribune Business Plan materials and preparation of materials for creditor advisors meeting on 04/06/09. |
| Brian Whittman | 4/6/2009 | 0.2 | Draft footnote for financial model. |
| Matt Frank | 4/9/2009 | 0.7 | Review of by business unit commentary files for 2009 operating plan. |
| Tom Hill | 4/9/2009 | 1.7 | Review of 2009 Sun Sentinel Business Plan and supporting information in preparation for Creditor Advisor site visit on April 16. |
| Mark Berger | 4/10/2009 | 1.5 | Analyze and revise guarantor vs. non-guarantor analysis. |
| Mark Berger | 4/10/2009 | 2.1 | Create pivot tables and other tools to analyze guarantor and non-guarantor intercompany balances. |
| Mark Berger | 4/10/2009 | 1.0 | Begin to analyze guarantor vs. non-guarantor for case strategy and plan formation purposes.  Emails and discussions with B. Whittman re: the same. |
| Tom Hill | 4/10/2009 | 1.6 | Review of 2009 Orlando Sentinel Business Plan and supporting information in preparation for Creditor Advisor site visit April 16. |
| Tom Hill | 4/10/2009 | 1.2 | Review of 2009 WSFL Business Plan detail and supporting information in preparation for Creditor Advisor site visit on April 16. |
| Brian Whittman | 4/13/2009 | 1.1 | Review pension plan information for 5 year plan. |
| Brian Whittman | 4/13/2009 | 1.0 | Review South Florida business plans. |
| Brian Whittman | 4/14/2009 | 0.5 | Call with S. Mandava (Lazard) re: business plan. |
| Brian Whittman | 4/14/2009 | 0.7 | Call with C. Bigelow, N. Larsen, M. Bourgon and T. Hill on PBGC matters and follow up re: same. |
| Tom Hill | 4/20/2009 | 1.8 | Review of 2009 WPIX Business Plan in preparation of Creditor Advisor due diligence site visit. |
| Brian Whittman | 4/21/2009 | 0.3 | Correspondence with S. Mandava re: pension funding status. |
| Brian Whittman | 4/21/2009 | 1.2 | Prepare for and attend case planning meeting with B. Krakauer, D. Liebentritt, N. Larsen, C. Bigelow and others. |
| Brian Whittman | 4/22/2009 | 0.3 | Review updated budget for Food Network. |
| Brian Whittman | 4/22/2009 | 0.6 | Review business plan issues and call with S. Mandava and R. Sturm re: same. |
| Brian Whittman | 4/23/2009 | 1.2 | Call with N. Larsen, C. Bigelow, D. Liebentritt and S. Mandava re: business plan issues. |
| Brian Whittman | 4/23/2009 | 0.2 | Discussion with C. Bigelow re: various case issues. |
| Tom Hill | 4/24/2009 | 1.2 | Preparation for Tribune Interactive meeting to review 2009 Business Plan including coordination with H. Amsden. |
| Brian Whittman | 4/27/2009 | 0.3 | Correspondence with C. Hochschild re: 5 year model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/27/2009 | 1.2 | Prepare for case planning meeting. |
| Stuart Kaufman | 4/27/2009 | 0.8 | Review of schedule A and distribution of same to Lazard for development of 5 year valuation model. |
| Stuart Kaufman | 4/27/2009 | 1.7 | Meeting with C. Bigelow, N. Larsen in regards to latest iteration of 5 year company model and discussion of same in regards to possible strategies to communicate with Blackstone. |
| Tom Hill | 4/27/2009 | 1.2 | Review of WGN 2009 Business Plan in preparation for Creditor Advisor site visit. |
| Brian Whittman | 4/28/2009 | 1.0 | Case planning meeting with B. Krakauer, J. Henderson, D. Liebentritt, D. Eldersveld, and others. |
| Tom Hill | 4/28/2009 | 0.8 | Review Disclosure Statement requirements with Sidley. |
| Tom Hill | 4/29/2009 | 1.1 | Preparation for Tribune Interactive meeting to review 2009 Business Plan with H. Amsden, M. Chase and E. Thornton. |
| Brian Whittman | 4/30/2009 | 1.5 | Correspondence and discussions with S. Mandava and R. Strum (Lazard) re: business plan issues. |
| **Subtotal** | | **38.4** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/1/2009 | 3.4 | Changes to professional fees forecast and cash payment timing file in preparation to transition to Tribune personnel. |
| Tom Hill | 4/1/2009 | 1.4 | Review of 13 week cash flow including non-debtor cash and discussion with J. Rodden. |
| Brian Whittman | 4/2/2009 | 0.9 | Review weekly cash flow budget vs. actual; draft of 13 week cash flow forecast, correspondence and discussion with V. Garlati re: same. |
| Brian Whittman | 4/2/2009 | 0.4 | Exchange e-mails with A. Holtz on cash management order and mark up agreed changes for C. Klein. |
| Brian Whittman | 4/2/2009 | 0.6 | Continue research on cash flow variances. |
| Matt Frank | 4/2/2009 | 0.5 | Meeting regarding professional fees forecast file and transition to Tribune personnel. |
| Matt Frank | 4/8/2009 | 0.6 | Review of updated professional fees cash forecast file. |
| Tom Hill | 4/8/2009 | 0.6 | Review of Cash Management Motion with J. Rodden. |
| Matt Frank | 4/9/2009 | 0.4 | Discussion with V. Garlati (Tribune) related to professional fees forecast and additional information needed from A&M. |
| Matt Frank | 4/9/2009 | 1.4 | Review of cash files received from V. Garlati (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/10/2009 | 0.2 | Review of court docket related to professional fee retainers. |
| Brian Whittman | 4/14/2009 | 0.5 | Review AR / DIP loan availability report and prior month reserve reports and correspondence with V. Garlati re: same. |
| Matt Frank | 4/15/2009 | 0.3 | Email correspondence with V. Garlati (Tribune) regarding professional fee forecasting and tracking file. |
| Matt Frank | 4/17/2009 | 0.8 | Review of professional fee forecasting file. |
| Brian Whittman | 4/19/2009 | 0.2 | Review updated bankruptcy fee projection schedule. |
| Brian Whittman | 4/19/2009 | 0.2 | Review and distribute weekly cash flow budget vs. actual. |
| Brian Whittman | 4/19/2009 | 0.2 | Review insert co disbursement reconciliation. |
| Brian Whittman | 4/19/2009 | 0.3 | Review cash flow budget vs actual. |
| Tom Hill | 4/20/2009 | 0.4 | Review of inquiry from Alix Partners on OCF for Q209. |
| Brian Whittman | 4/21/2009 | 0.3 | Review weekly cashflow and correspondence with V. Garlati re: same. |
| Brian Whittman | 4/21/2009 | 0.7 | Review weekly cashflow results. |
| Brian Whittman | 4/22/2009 | 0.2 | Review borrowing base report. |
| Brian Whittman | 4/22/2009 | 0.3 | Review weekly cash flow forecast vs. actual. |
| Matt Frank | 4/28/2009 | 0.3 | Cash and professional fees discussion with V. Garlati (Tribune). |
| Matt Frank | 4/28/2009 | 0.2 | Discussion with V. Garlati (Tribune) on cash forecasting. |
| Tom Hill | 4/28/2009 | 0.4 | Review of reorganization expenses. |
| **Subtotal** | | **15.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/1/2009 | 1.1 | Prepare for, participate in and follow up re: meeting with M. Riordan and vendor team re: claims reconciliation issues. |
| Brian Whittman | 4/8/2009 | 0.2 | Correspondence with M. Johnson (Sidley) re: former employee claims. |
| Tom Hill | 4/9/2009 | 2.3 | Review of preliminary Pension cash pay information based on Hewitt calculations. |
| Steve Kotarba | 4/13/2009 | 1.9 | Prepare claims overview, participate on claims update call and follow up re same. |
| Steve Kotarba | 4/14/2009 | 3.1 | Follow up re bar date mailing, next steps and claims bar date. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 4/15/2009 | 1.6 | Attend meeting with S. Kotarba and P. Kinealy re: claims reconciliation preparation |
| Steve Kotarba | 4/15/2009 | 3.3 | Work on claims reconciliation issues and follow up issues related to proof of claim mailing. |
| Brian Whittman | 4/16/2009 | 0.3 | Update exhibit on non-qualified benefits. |
| Paul Kinealy | 4/16/2009 | 1.7 | Prepare for and attend meeting with the company re: bar data notice mailing issues. |
| Brian Whittman | 4/17/2009 | 0.6 | Work on bar date / claim issues. |
| Steve Kotarba | 4/17/2009 | 7.1 | Work re: claims related issues including claims reconciliation protocols and response to inquiries. |
| Paul Kinealy | 4/18/2009 | 2.4 | Review and respond to questions re: bar date mailing and proofs of claim; follow up re: mailing issue review. |
| Steve Kotarba | 4/19/2009 | 8.6 | Discuss open issues and prepare tracking sheet with J. Strohl re: proof of claim mailing (1.6); discussions with P. Kinealy and others re: various mailing parties (1.8); conference call with review team re: same (.5); prepare review summary and talking points for meetings with company re: proof of claim mailings and responses to inquiries re same (2.1); finalize review and open issues with P. Kinealy (2.6). |
| Brian Whittman | 4/20/2009 | 1.3 | Work on creditor analysis. |
| Brian Whittman | 4/20/2009 | 0.5 | Review internal FAQ for claim process and discuss with R. Stone. |
| Mark Zeiss | 4/20/2009 | 0.6 | Review POC templates with P. Kinealy. |
| Mark Zeiss | 4/20/2009 | 0.7 | Review and demonstrate claims environment with P. Kinealy. |
| Richard Niemerg | 4/20/2009 | 0.2 | Telephone conference with B. Tuttle regarding POCs for Schedule G. |
| Richard Niemerg | 4/20/2009 | 2.1 | Review POC list from Epiq regarding certain POCs and draft email to P. Kinealy regarding same. |
| Richard Niemerg | 4/20/2009 | 0.4 | Draft e-mail to P. Tuttle regarding POCs for Schedule G. |
| Richard Niemerg | 4/20/2009 | 0.2 | Draft follow-up email to B. Tuttle regarding Schedule G proof of claims. |
| Richard Niemerg | 4/20/2009 | 0.4 | Draft e-mail to  P. Kinealy and S. Kotarba regarding Schedule G POCs for TMS Entertainment Guides. |
| Richard Stone | 4/20/2009 | 0.3 | Discuss claim process with B. Whittman (A&M). |
| Steve Kotarba | 4/20/2009 | 8.4 | Meeting with P. Kinealy re: inquiries from creditors re: proofs of claim (1.1); follow up with T. Hill and B. Whittman re: same (.9); review additional issues re: inquiries (2.2); meetings with M. Riordan and R. Stone reclaims vendor proofs of claim (.8); internal meetings re: creditor inquiries re: claims and revised/replacement mailings (1.1); prepare for additional mailings (2.3). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/21/2009 | 1.3 | Continue work on unsecured claims analysis. |
| Paul Kinealy | 4/21/2009 | 0.3 | Review of claims FAQ and call center issue routing. |
| Paul Kinealy | 4/21/2009 | 2.3 | Update CMS database for claims reconciliation process; review and incorporate current claims register from EPIQ. |
| Paul Kinealy | 4/21/2009 | 0.5 | Review of claims filed that fail to specify a debtor. |
| Richard Niemerg | 4/21/2009 | 3.1 | Review and reconcile POC list from Epic regarding TMS Entertainment Guides' POCs. |
| Steve Kotarba | 4/21/2009 | 8.4 | Onsite meetings re: claims reconciliation and prepare for tomorrow's claims meeting (1.6); respond to creditor inquiries (2.1); meeting with company re: call center and routing issues, follow up with Epiq re: same (2.1); finalize list of revised/additional claim form mailings (2.6). |
| Brian Whittman | 4/22/2009 | 1.3 | Unsecured creditor composition analysis. |
| Paul Kinealy | 4/22/2009 | 0.3 | Review additional data requirements for claims review with company and CMS data team. |
| Paul Kinealy | 4/22/2009 | 1.7 | Prepare for and attend conference with claims reconciliation team re: process. |
| Paul Kinealy | 4/22/2009 | 1.0 | Review additional data requirements for claims review with company and CMS data team. |
| Steve Kotarba | 4/22/2009 | 8.6 | Work on-site re: claims reconciliation (.5); respond to creditor inquiries (1.4) and follow up on procedures re same (1.1), prepare for and meet with M. Riordan and others re: claims reconciliation process (2.7); follow up on issues and system modifications raised at meeting (.7); meetings with R. Stone and B. Whittman re escheated checks and other schedule amendment issues (2.2). |
| Steve Kotarba | 4/23/2009 | 3.1 | Continued work re schedules, creditor inquiries and claims reconciliation following Wednesday meeting. |
| Brian Whittman | 4/24/2009 | 0.6 | Review major trade claims and discussion with C. Bigelow and H. Amsden re: same. |
| Brian Whittman | 4/24/2009 | 0.8 | Work on summary liability analysis. |
| Steve Kotarba | 4/24/2009 | 1.3 | Respond to creditor inquiries, continue work to prepare for claims reconciliation. |
| Brian Whittman | 4/26/2009 | 3.3 | Prepare claims summary analysis for B. Krakauer including review of Schedule F data, liabilities subject to compromise, and pension scenarios. |
| Angela Bergman | 4/27/2009 | 1.9 | Import updated claims info into Scheduled claims file. |
| Angela Bergman | 4/27/2009 | 3.1 | Prepare Scheduled claims file for load into database. |
| Mark Zeiss | 4/27/2009 | 0.7 | Prepare for and attend conference call with P. Kinealy re: scheduled claims data and creditor matching. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/27/2009 | 0.5 | Review with S. Kotarba on status of various mailings and claims reconciliation issues. |
| Paul Kinealy | 4/27/2009 | 0.5 | Manage import and QC of scheduled claims. |
| Steve Kotarba | 4/27/2009 | 1.9 | Discuss issues re: escheated checks and other issues re: pre-petition claims with P. Kinealy and R. Stone and follow up re: same. |
| Angela Bergman | 4/28/2009 | 1.5 | Insert missing address updates to scheduled claims file. |
| Angela Bergman | 4/28/2009 | 3.9 | Prepare Schedule F scheduled claims file and vendors for loading into database. |
| Angela Bergman | 4/28/2009 | 3.5 | Match creditors in Scheduled claims file to MML for vendor IDs. |
| Brian Whittman | 4/28/2009 | 0.9 | Prepetition claims analysis and provide update to J. Sinclair for 5 year plan. |
| Brian Whittman | 4/28/2009 | 1.6 | Work on additional unsecured claim analysis. |
| Elizabeth Johnston | 4/28/2009 | 0.4 | Review POC information in master claims file. |
| Elizabeth Johnston | 4/28/2009 | 0.5 | Review POC issue against Epiq master files. |
| Paul Kinealy | 4/28/2009 | 0.5 | Review various creditor requests from the call center and manage follow-up investigation and return calls. |
| Paul Kinealy | 4/28/2009 | 0.8 | Manage import and QC of scheduled claims. |
| Angela Bergman | 4/29/2009 | 3.9 | Load scheduled claims for E and F. |
| Angela Bergman | 4/29/2009 | 1.2 | Load scheduled claims for G. |
| Angela Bergman | 4/29/2009 | 2.1 | Prepare Schedule E creditors and claims for loading into database. |
| Elizabeth Johnston | 4/29/2009 | 2.5 | Review data based on FEIN information, compare custom POC forms against blank POC forms. |
| Paul Kinealy | 4/29/2009 | 1.3 | Manage import and QC of scheduled claims. |
| Paul Kinealy | 4/29/2009 | 0.5 | Review of updated call center issue protocols with Epiq and the company. |
| Paul Kinealy | 4/29/2009 | 1.0 | Review various creditor requests from the call center and manage follow-up investigation and return calls. |
| Steve Kotarba | 4/29/2009 | 1.6 | Respond to inquiries re proofs of claim, participate on call with P. Kinealy and B. Whittman re: same and open issues. |
| Angela Bergman | 4/30/2009 | 4.0 | QC scheduled claims load file information to database. |
| Angela Bergman | 4/30/2009 | 2.5 | QC scheduled claims load against filed claims. |
| Angela Bergman | 4/30/2009 | 1.4 | Reload Schedule F into database to correct rounding errors. |
| Angela Bergman | 4/30/2009 | 2.1 | Identify and delete duplicate scheduled claims from database. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/30/2009 | 0.6 | Review and respond to multiple POC inquiries received by claims agent. |
| Paul Kinealy | 4/30/2009 | 1.7 | Review various creditor requests from the call center and manage follow-up investigation and return calls. |
| Sara Stutz | 4/30/2009 | 0.2 | Internal conversations with team members regarding duplicate entries in database claims. |
| Sara Stutz | 4/30/2009 | 2.5 | Review possible errors in claims entries loaded to database. |
| Sara Stutz | 4/30/2009 | 0.6 | Remove duplicate lines from database claim entries. |
| Sara Stutz | 4/30/2009 | 0.5 | Internal conversations with team members regarding process for importing data to database. |
| Sara Stutz | 4/30/2009 | 0.4 | Review claims entries loaded to database to ensure correct amounts and lines are loaded. |
| Sara Stutz | 4/30/2009 | 0.5 | Remove duplicate lines from database claim entries. |
| Sara Stutz | 4/30/2009 | 0.5 | Continue reviewing database load of claims for correct entries. |
| Steve Kotarba | 4/30/2009 | 1.1 | Discuss response to creditor inquiries, call center and other case issues with P. Kinealy and follow up re: same. |
| **Subtotal** | | **142.1** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.3 | Review internal company communication on bankruptcy status and correspondence with G. Weitman re: same. |
| Stuart Kaufman | 4/3/2009 | 1.1 | Attendance to Epiq call log and associated questions raised by callers. |
| Brian Whittman | 4/9/2009 | 0.3 | Review and comment on employee letter for bar date notice. |
| Brian Whittman | 4/10/2009 | 0.5 | Review and comment on employee bar date letters. |
| Brian Whittman | 4/13/2009 | 0.3 | Respond to D. Liebentritt on bar date issues. |
| Brian Whittman | 4/14/2009 | 0.3 | Coordinate bar date communication issues. |
| Brian Whittman | 4/16/2009 | 1.4 | Bar date notice communication issues including discussion with S. Kotarba and correspondence with G. Weitman. |
| Steve Kotarba | 4/16/2009 | 0.3 | Discuss bar date issues with B. Whittman (A&M). |
| Brian Whittman | 4/17/2009 | 0.3 | Review pension employee communications. |
| Brian Whittman | 4/19/2009 | 0.3 | Review draft vendor claim FAQ from R. Stone and respond with comments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/20/2009 | 0.5 | Review call log issues and correspondence and discussions with S. Kotarba, S. Kaufman, and P. Kinealy re: same. |
| Brian Whittman | 4/21/2009 | 0.6 | Review proposed internal employee communication on bankruptcy developments and provide comments to G. Weitman. |
| Brian Whittman | 4/22/2009 | 0.4 | Review and provide comments on employee communications regarding MIP. |
| Brian Whittman | 4/22/2009 | 0.2 | Review internal communication on Chicago Tribune head count reductions. |
| **Subtotal** | | **6.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/1/2009 | 1.9 | Analyze and revise syndicated programming spend worksheet. |
| Mark Berger | 4/1/2009 | 2.1 | Build pivot tables and other analytical tools to review spend by distributor and contract for syndicated programming; analyze cash spend and barter commitments. |
| Mark Berger | 4/1/2009 | 1.8 | Analyze contractual commitments related to leases and other real estate obligations and prepare schedule re: the same; conversations and emails with B. Stotzer and Tribune employees. |
| Tom Hill | 4/1/2009 | 0.6 | Review contract analysis with G. Mazzaferri, D. Kazan and B. Stotzer. |
| Tom Hill | 4/1/2009 | 1.8 | Review and revise contract analysis in preparation for meeting with Tribune management. |
| William Stotzer | 4/1/2009 | 0.5 | Draft and send email to H Boyd regarding ACOM spend and contract. Review response and update contracts analysis and database with new information |
| William Stotzer | 4/1/2009 | 2.5 | Make changes to supporting analyses for the contract review document. Send to J Sinclair for inclusion in revised document. |
| William Stotzer | 4/1/2009 | 1.3 | Review creditors committee contract review document from J Sinclair (Tribune). |
| William Stotzer | 4/1/2009 | 0.4 | Discuss key contracts by business unit with J. Sinclair. Share analysis of spend by vendor and BU via email. Discuss next steps for presentation. |
| William Stotzer | 4/1/2009 | 1.5 | Research CW Networks and Carsey Werner spend analysis with G. Mazzaferri, K. Kalinowski and E. McGonigle. Revise databases and supporting analyses based on research. |
| William Stotzer | 4/1/2009 | 0.6 | Review comments on contract review document from G Mazzaferri, D. Kazan (Tribune) and T Hill (A&M). |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/1/2009 | 0.9 | Discuss Orlando contracts with P. Kinealy (A&M) based on previous email from R. Motley (Orlando Sentinel). Review Town Planner contract, draft and send follow up email to R. Motley. |
| William Stotzer | 4/1/2009 | 0.4 | Discuss spend analysis status with E. McGonigle (Tribune). |
| William Stotzer | 4/1/2009 | 0.6 | Review revised contract presentation materials from J. Sinclair (Tribune). |
| William Stotzer | 4/1/2009 | 0.9 | Review syndicated programming analysis with G Mazzaferri. Revise analysis based on discussion with G Mazzaferri and send email with revised analysis. |
| William Stotzer | 4/2/2009 | 1.0 | Review Classified Plus contract, discuss resolution with Ann Wilson (Daily Press), draft and send email regarding conclusions. |
| William Stotzer | 4/2/2009 | 1.6 | Update rejections summary based on input from Bus. |
| William Stotzer | 4/2/2009 | 1.0 | Review Orlando Magic contract, draft and send email to R. Motley (Sun Sentinel). |
| William Stotzer | 4/2/2009 | 0.6 | Review Astech contract, prepare and send email to A. Phillips (Hartford Courant) on Astech contract rejection questions. |
| William Stotzer | 4/2/2009 | 1.2 | Review Period 2 supplemental information on initiatives. Send update emails to H. Amsden, K. Sullivan (Tribune). Review additional submissions from the BUs. |
| William Stotzer | 4/2/2009 | 0.5 | Review Baltimore Sun contract rejections - Advanced Business Systems, NYT. Calculate savings and estimated damage claims. |
| William Stotzer | 4/2/2009 | 0.3 | Review additional contract rejection from H. Boyd (Tribune) regarding information technology. |
| William Stotzer | 4/2/2009 | 1.2 | Chicago Tribune rejections - Onesource information systems, Reuters. Draft and send email to H. Segal (Tribune) on rejection questions. |
| William Stotzer | 4/2/2009 | 1.1 | Discussion with R. Motley (Sun Sentinel) regarding Town Planner rejection and Orlando Magic contract. |
| Mark Berger | 4/3/2009 | 1.9 | Complete and distribute spend by vendor and BU analysis for all corporate, publishing and broadcasting business units. |
| Mark Berger | 4/3/2009 | 0.8 | Review completed upcoming rejection report updated 3-31 by real estate group. |
| Mark Berger | 4/3/2009 | 0.3 | Corr: with K. Hackett in real estate group about security deposits. |
| Sean Hough | 4/3/2009 | 0.8 | Meeting with Bill Stotzer (A&M) to discuss project set forth by Chandler Bigalow (Tribune) regarding assessment of Tribune Company's contractual obligations for 2009 and beyond and assessment of vendors for potential contract rejection and/or amendment. |
| Tom Hill | 4/3/2009 | 0.9 | Review contract analysis process including discussion with B. Stotzer. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/3/2009 | 0.2 | Draft and send email to H. Amsden and K. Sullivan (Tribune) regarding period 2 supplemental Publishing initiatives tracking. |
| William Stotzer | 4/3/2009 | 0.9 | Review email from C. Bigelow (Tribune) discussing next steps on the top 100 contracts Identify approach for achieving objective of contractual obligations in 2009. Discuss next steps with J. Sinclair (Tribune) and review email from J. Sinclair. |
| William Stotzer | 4/3/2009 | 0.2 | Draft and send email to J. Cannizzo regarding newsprint volume commitments. |
| William Stotzer | 4/3/2009 | 1.0 | Review Hartford Courant Warren Group contract rejection damage claim. |
| William Stotzer | 4/3/2009 | 0.9 | Review Hartford Courant SRDS Media Solutions rejection damage claim. |
| William Stotzer | 4/3/2009 | 0.2 | Discuss Ultimate Water contract at the South Florida Wellington location with Matt Frank (A&M). |
| William Stotzer | 4/3/2009 | 0.5 | Discuss latest version of the contacts presentation materials with J. Sinclair (Tribune) and review next steps for completion. |
| William Stotzer | 4/3/2009 | 0.5 | Review WGN Sports contracts with the Bulls and Sox for Anheuser Busch and Miller for potential executory contract decisions regarding rejection or assumption. |
| William Stotzer | 4/3/2009 | 0.9 | Discuss need for additional resources to complete contracts summary with T. Hill (A&M). Review next steps with S. Hough (A&M) and share relevant files. |
| William Stotzer | 4/3/2009 | 0.8 | Discuss and new top vendor spend analysis with J. Sinclair (Tribune). Discuss approach with M. Berger (A&M). |
| William Stotzer | 4/3/2009 | 0.8 | Discuss contract evaluation process with T. Hill (A&M). Draft and send email to C. Bigelow with suggested approach. |
| William Stotzer | 4/3/2009 | 0.8 | Review questions from C. Bigelow (Tribune) on contracts analysis. Draft and send email with answers to questions regarding contract analysis for senior lenders. |
| William Stotzer | 4/3/2009 | 1.2 | Review contracts analysis with J. Sinclair (Tribune) and review changes. Work with M. Berger (A&M) to develop the changes and modify the analysis. |
| William Stotzer | 4/3/2009 | 1.0 | Review Hartford Courant waste hauling rejection damage claim. |
| Mark Berger | 4/6/2009 | 1.5 | Revise significant contracts analysis and discuss changes with B. Stotzer. |
| Matt Frank | 4/6/2009 | 1.0 | Attend update meeting with C. Bigelow, H. Amsden, D. Kazan, G. Mazzaferri, B. Litman, J. Rodden, T. Hill, B. Stotzer. |
| Sean Hough | 4/6/2009 | 0.5 | Review of Tribune contract information regarding Flint Ink to gauge contractual commitments on ink expenditure and provide analysis regarding volume/price considerations for Bill Stotzer (A&M) and Chandler Bigalow (Tribune). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/6/2009 | 0.8 | Formulation of correspondence to Mike Riordan and Harry Amsden requesting meeting times and explanation of contract analysis process as well as preparation of vendor contract lists for each individual to ascertain location and Tribune contact for vendors. |
| Sean Hough | 4/6/2009 | 1.5 | Analysis involving current understanding of contractual obligations for Tribune Co., review list of vendors with $1mm or more spend and contracts associated with them, division of responsibilities in summarizing contract data and discussion regarding final deliverable. |
| Sean Hough | 4/6/2009 | 0.5 | Analysis conducted regarding current status of contract contact list, contracts already in possession and strategy going forward regarding contract analysis. |
| Sean Hough | 4/6/2009 | 1.0 | Creation of contact lists for contract analysis assignment through use of schedule G data to ascertain proper Tribune contact associated with specific vendor contracts not currently possessed by A&M. |
| Tom Hill | 4/6/2009 | 1.0 | Attend and participate in contract meeting with C. Bigelow, H. Amsden, D. Kazan, G. Mazzaferri, B. Stotzer and M. Frank. |
| William Stotzer | 4/6/2009 | 1.2 | Discuss employment contracts with R. Niemerg in response to question from C. Bigelow and email question from M. Bourgon. Follow up conversation with M. Bourgon regarding status of contracts received and nature of agreements listed on Schedule G. |
| William Stotzer | 4/6/2009 | 1.0 | Review questions from C. Bigelow (Tribune) and answers provided from H. Amsden, G. Mazzaferri (Tribune), T. Hill (A&M) on 4/5. Document answers to questions prior to update meeting. |
| William Stotzer | 4/6/2009 | 1.0 | Discuss status of contract presentation materials with J. Sinclair. Send updated information on vendors with contracts to J. Sinclair and Lazard. Send email to J. Sinclair with answers to questions regarding vendors with long term contracts. |
| William Stotzer | 4/6/2009 | 0.3 | Review finance department benchmarking materials from L. Lonergan (A&M) |
| William Stotzer | 4/6/2009 | 0.6 | Review updated contracts presentation from J. Sinclair, updated on 4/5. |
| William Stotzer | 4/6/2009 | 0.3 | Review analysis of Flint Ink contract completed by S. Hough in response to question from C. Bigelow regarding volume contract pricing. |
| William Stotzer | 4/6/2009 | 1.3 | Discuss next steps for evaluation top 100 vendor contracts with S. Hough. Review status of existing contract collection effort. Identify review activities to identify BUs with vendor contracts. |
| William Stotzer | 4/6/2009 | 0.5 | Discuss next steps with S. Hough regarding BU contacts and vendor contracts for discussion. Send emails to BUs to request contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/6/2009 | 1.3 | Evaluate top 100 vendors with contracts. Identify BUs with vendor contracts. Identify which BUs need to be contacted regarding collection of contract documents. |
| William Stotzer | 4/6/2009 | 0.9 | Attend update meeting with C. Bigelow, H. Amsden, D. Kazan, G. Mazzaferri, B. Litman, J. Rodden, T. Hill, M. Frank. Review next steps for contract analysis and presentation. |
| William Stotzer | 4/6/2009 | 1.0 | Create template for contract data collection of top 100 vendors with contracts. Email to S. Hough (Tribune) for review and revisions. |
| William Stotzer | 4/6/2009 | 0.1 | Complete initial review email from A. Phillips (Hartford) regarding Astech and Warren Group contracts. |
| Mark Berger | 4/7/2009 | 1.5 | Compare Schedule G to vendors contracts received from various business units; analyze syndicated programming commitments. |
| Mark Berger | 4/7/2009 | 0.9 | Analyze and revise spend by BU and Vendor analysis and distribute to J. Sinclair. |
| Sean Hough | 4/7/2009 | 0.8 | Meeting with Mike Riordan and conference call with Enda McGonigle (Tribune) to discuss existence of contracts with vendors shared across different business units that have annual spend of greater than $1mm and correct contact at Tribune Company for these contracts. |
| Sean Hough | 4/7/2009 | 1.2 | Preparation and transmission of contract request lists to Tribune contacts identified as having material contracts not in A&M possession with description of which contracts are being requested and the rationale behind the request. |
| Sean Hough | 4/7/2009 | 0.3 | Preparation of materials in anticipation of meeting with Harry Amsden (Tribune) regarding publishing contracts. |
| Sean Hough | 4/7/2009 | 1.1 | Analysis of existing contract data from schedule G listing of all contracts, comparison with list provided by Bill Stotzer (A&M) regarding outstanding material contracts not in A&M possession and assignment of Tribune contact to collect those contracts. |
| Sean Hough | 4/7/2009 | 0.4 | Preparation of pivot table analysis for meeting with Mike Riordan (Tribune) showing spend by business unit as pertaining to certain vendors with shared services contracts. |
| Sean Hough | 4/7/2009 | 1.0 | Meeting with Harry Amsden and discussion regarding contract retrieval process for all publishing entities and proper contact information for vendors not currently assigned. |
| William Stotzer | 4/7/2009 | 0.4 | Complete CareerBuilder spend analysis and respond to question from D. Kazan (Tribune) via email. |
| William Stotzer | 4/7/2009 | 0.8 | Complete review of Merrill data site for additional contracts relevant to top 100 analysis for senior lenders. Review other files received from BUs for complete list of contracts. |
| William Stotzer | 4/7/2009 | 0.7 | Draft and send email to D. Sanders (Tribune) regarding telecommunications contracts for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/7/2009 | 0.8 | Draft and send email to S. Pater (Tribune) regarding real estate and utility contracts. Review documents on Merril data site. |
| William Stotzer | 4/7/2009 | 0.5 | Draft and send email to S. Pater (Tribune) regarding  Allied Waste contract. Review Allied Waste letter to WPHL. |
| William Stotzer | 4/7/2009 | 0.9 | Meet with Mike Riordan and Enda McGonigle (Tribune), along with S. Hough (A&M) to discuss the approach and key contacts for collection FSC related contracts. |
| William Stotzer | 4/7/2009 | 0.5 | Draft and send email to Vanessa Parks (Tribune) regarding Wageworks contract. |
| William Stotzer | 4/7/2009 | 0.5 | Participate in monthly Publishing CFO call with H. Amsden. |
| William Stotzer | 4/7/2009 | 0.6 | Meet with H. Amsden (Tribune) and S. Hough (A&M) related to Publishing contract collection efforts. Discuss next steps and key contacts. |
| William Stotzer | 4/7/2009 | 0.7 | Meet with Kathy Bieriger (Tribune) to discuss approach for collecting technology contracts. |
| William Stotzer | 4/7/2009 | 0.8 | Draft and send email to Harriet Boyd and Kathy Bieriger (Tribune) regarding technology contracts. |
| William Stotzer | 4/7/2009 | 0.8 | Draft and send email to V. Casanova (Tribune) regarding carrier contracts. |
| Mark Berger | 4/8/2009 | 2.4 | Review programming and other key contracts; update spend spreadsheet. |
| Sean Hough | 4/8/2009 | 0.5 | Discussion with Robin Mulvaney (Tribune) regarding request for Trend Offset Printing contract and meeting to retrieve copies of contracts. |
| Sean Hough | 4/8/2009 | 2.2 | Analysis of contracts received from business units in response to contract requests, research of database of existing contracts already received from Bill Stotzer and creation of tracking document to trace contracts as they are received from business units. |
| Sean Hough | 4/8/2009 | 0.9 | Addressing of questions/concerns of business units representatives that have received contract requests for specifically identified vendors. |
| Sean Hough | 4/8/2009 | 0.7 | Preparation of contract requests for Chicago Tribune, Shared Services departments and Tribune Media Services in which specific contracts and vendors have been identified. |
| Tom Hill | 4/8/2009 | 1.9 | Review of updated Contract Analysis information. |
| Tom Hill | 4/8/2009 | 0.3 | Discuss contract analysis with B. Stotzer and S. Hough. |
| William Stotzer | 4/8/2009 | 0.5 | Review status of LA Times contract rejections. Update contract rejection list and master contract list based on input from E. Nye (LA Times). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/8/2009 | 2.4 | Complete the strategic initiatives summary for period 2 based on data sent from the Publishing BUs. Draft and send email to H. Amsden regarding observations for P2. |
| William Stotzer | 4/8/2009 | 1.3 | Review status of contract gathering activities with M. Berger and S. Hough (A&M). Discuss next steps and division of responsibilities or developing contract summaries for the top 100 vendors with contracts. |
| William Stotzer | 4/8/2009 | 0.3 | Respond to email from Jeff Reuter (Tribune) regarding commercial print and delivery results for P1 and P2. |
| William Stotzer | 4/8/2009 | 0.2 | Answer contract review question via email from H. Segal (Chicago Tribune). |
| William Stotzer | 4/8/2009 | 0.3 | Discuss contract gathering process with S. Hough and T. Hill (A&M) |
| William Stotzer | 4/8/2009 | 0.2 | Draft and send email to K. Beiriger regarding CCI and Neasi Weber contracts. |
| William Stotzer | 4/8/2009 | 0.2 | Discuss CNE contracts with M. Frank (A&M). Review email with contracts from M Frank. |
| William Stotzer | 4/8/2009 | 0.6 | Discussion with S. Kulhan (Tribune) and R. Stone (A&M) regarding A-Z Metals contract. Draft and send follow-up email to E. Nye (LA Times) to obtain contract. |
| William Stotzer | 4/8/2009 | 0.2 | Draft and send email to S. Ross (WGN) regarding Trio Video contracts. Review contracts and respond to email from G. Mazzaferri (Tribune). |
| William Stotzer | 4/8/2009 | 1.5 | Research, draft and send email to G. Mazzaferri (Tribune) regarding Broadcasting contract copies. Follow-up discussion with G. Mazzaferri about next steps for collecting contracts. |
| William Stotzer | 4/8/2009 | 0.2 | Review email from D. Sanders (Tribune) related to wireless contracts and Dell contract. |
| William Stotzer | 4/8/2009 | 0.3 | Respond to question from S. Pater (Tribune) regarding real estate lease contracts. Draft and send email to Kelly Hackett for contract copies. |
| William Stotzer | 4/8/2009 | 0.6 | Update analysis of P2 strategic initiatives based on submission from Baltimore Sun and Hartford Courant. |
| Mark Berger | 4/9/2009 | 2.1 | Review material paper contracts including Abitibi, Bowater, SP Newsprint, White Birch, Howe Sound and ink contract as well; let TPC management team know that we need updated current agreements. |
| Mark Berger | 4/9/2009 | 1.0 | Set up Global Connect Data room for material contracts and add users. |
| Mark Berger | 4/9/2009 | 1.5 | Revise spend by vendor and BU matrix for contract view to ensure A&M contacts the correct businesses for top vendor contract information. |
| Mark Berger | 4/9/2009 | 1.5 | Summarize contracts re: to paper and ink. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/9/2009 | 0.3 | Initial review of contract obtained for LA Times vendor End Results, a telemarketing provider. |
| Sean Hough | 4/9/2009 | 0.5 | Organization and creation exercise for internal data collection site that will be used to store and track contracts received from business units. |
| Sean Hough | 4/9/2009 | 0.4 | Review of 2008 contract and spend matrix prepared by Mark Berger (A&M) to assess personal responsibilities for retrieving contract information from publishing contacts. |
| Sean Hough | 4/9/2009 | 0.9 | Creation of presentation materials for Chandler Bigalow (Tribune) outlining A&M thoughts and timeline regarding contract review process and delineation of tasks and responsibility across Tribune and A&M. |
| Sean Hough | 4/9/2009 | 1.8 | Diligence, analysis and preparation session with A&M personnel to discuss correct parameters for analyzing top contractual obligations held at Tribune, discussion of next steps to come to analysis finalization and correct breakout of top vendors amongst A&M colleagues to determine responsibility for specific vendors. |
| Sean Hough | 4/9/2009 | 2.4 | Dialogue with Sally Roth (Tribune) regarding documentation and historical framework for Hewlett Packard outsourcing contract, retrieval of pricing information for FTE billing and building space requirements, analysis of contract materials and estimation of annual expenditure for 2009 and beyond for review. |
| Sean Hough | 4/9/2009 | 0.6 | Discussion with Richard Feeney (Tribune) regarding contractual obligations for Hartford Courant and potential avenues for contract analysis at the business unit level. |
| Tom Hill | 4/9/2009 | 0.5 | Discuss revised work plan with B. Stotzer (A&M). |
| William Stotzer | 4/9/2009 | 1.3 | Send email to H. Amsden and D. Wortsman regarding most recent Scarborough  contract. Receive contract from D. Wortsman. Review document for contract summary analysis. |
| William Stotzer | 4/9/2009 | 0.2 | Review month pricing analysis from S. Roth (Tribune) related to HP contract. |
| William Stotzer | 4/9/2009 | 0.4 | Email response to S. Baumgardner regarding wireless telecom contracts. |
| William Stotzer | 4/9/2009 | 0.4 | Review spend analysis by BU with M. Berger (A&M) and discuss division of responsibilities with S. Hough (A&M). |
| William Stotzer | 4/9/2009 | 0.2 | Send email of commercial print and delivery analysis for period 2 to J. Reuter. |
| William Stotzer | 4/9/2009 | 0.7 | Review A to Z Metals contract from LA Times. Respond to questions from S. Kulhan (Tribune). Discuss approach with R. Stone (A&M). |
| William Stotzer | 4/9/2009 | 1.2 | Create discussion document on revised approach for C. Bigelow (Tribune) with S. Hough and M. Berger. |
| William Stotzer | 4/9/2009 | 0.5 | Discuss revised work plan with T. Hill (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/9/2009 | 1.6 | Review status of contract summarization activities with M. Berger and S. Hough (A&M). Identify issues and alternative work plan for gathering and summarizing contracts. |
| William Stotzer | 4/9/2009 | 0.2 | Review period 3 supplemental analyses on strategic initiative for Orlando, LA, Daily Press. |
| William Stotzer | 4/9/2009 | 0.2 | Review carrier contracts from V. Casnova (Tribune). |
| William Stotzer | 4/9/2009 | 0.4 | Review newsprint contracts with M. Berger (Tribune) and request most recent newspring contracts from J. Cannizzo and L. Osika (Tribune). |
| William Stotzer | 4/9/2009 | 0.2 | Telephone conversation with R. Motley (Sun Sentinel) regarding Orlando Magic and Miami Dolphins contracts. |
| Mark Berger | 4/10/2009 | 1.9 | Meetings and emails with B. Stotzer and S. Hough to discuss case strategy re: to contract review analysis; continue to analyze material contracts already in hand. |
| Mark Berger | 4/10/2009 | 1.1 | Compile work done by S. Hough, B. Stotzer and M. Berger re: to contract review in single control copy document in preparation for meeting with company's management team. |
| Sean Hough | 4/10/2009 | 1.7 | Analysis of and response to contract transmissions received back from Chicago Tribune, Orlando Sentinel, Sun-Sentinel, Baltimore Sun and Financial Service Center. |
| Sean Hough | 4/10/2009 | 0.5 | Dialogue with Sally Roth regarding Hewlett Packard contract's termination provisions and other questions surrounding long-term obligations associated with HP outsourcing commitment. |
| William Stotzer | 4/10/2009 | 0.4 | Draft and send email to D. Mitrovich (KSWB) regarding Pinnacle contract. Discuss resolution via phone. |
| William Stotzer | 4/10/2009 | 0.6 | Review contracts for Hartford Courant rejection, draft and send email to A. Phillips (Courant) regarding questions on the Astech and Warren Group contracts |
| William Stotzer | 4/10/2009 | 0.2 | Review Dolphins email and contracts from C. Trinh (S Florida). |
| William Stotzer | 4/10/2009 | 0.5 | Update vendor contract analysis for discussion with C. Bigelow (Tribune). |
| William Stotzer | 4/10/2009 | 0.2 | Review email and real estate contracts from Kelly Hacket (Tribune). |
| William Stotzer | 4/10/2009 | 0.2 | Review email and Scarborough contract from D. Wortsman (Tribune). |
| William Stotzer | 4/10/2009 | 0.2 | Discuss A to Z Metals contract with S. Kulhan (Tribune) and R. Stone (A&M). Identify next steps for resolution. |
| William Stotzer | 4/10/2009 | 0.5 | Draft and send email to A. Phillips (Courant) regarding the Cooler Waters contract. |
| William Stotzer | 4/10/2009 | 0.5 | Draft and send email to J. Betka (LA Times) regarding Hitwise contract. Review response and resolve issue. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/10/2009 | 0.5 | Draft and send email to R. Mulvaney regarding Anacomp contract. Review response and resolve rejection issue. |
| William Stotzer | 4/10/2009 | 2.0 | Prepare contract rejection list, finalize damage claims estimates, discuss with T. Hill and B. Whittman (A&M), create binder of relevant contracts. |
| William Stotzer | 4/10/2009 | 0.4 | Draft and send email to D. O'Brien (KWGN) regarding Denver Pinnacle contract rejection. |
| William Stotzer | 4/10/2009 | 0.6 | Draft and send email to S. Baumgardner, D. Sanders, K. Beiriger (Tribune) regarding Avaya terms and conditions. Discuss next steps with S Sanders. Review T&C from D. Sanders. Draft and send email to M. Telgen (Tribune) regarding Avaya terms and conditions. |
| William Stotzer | 4/10/2009 | 0.4 | Meet with K. Beiriger (Tribune) to obtain IT contracts for analysis. |
| William Stotzer | 4/10/2009 | 0.4 | Draft and send email to P. Wells regarding WTIC SES contract damage claims. Review response and resolve questions for rejection process. |
| William Stotzer | 4/10/2009 | 0.4 | Draft and send email requesting Imagitas contract from E. Nye (LA Times). |
| Brian Whittman | 4/12/2009 | 0.2 | Contract status summary. |
| Brian Whittman | 4/13/2009 | 0.6 | Attend portion of meeting with C. Bigelow, B. Stotzer, G. Mazzaferri, and H. Amsden re: contract review. |
| Mark Berger | 4/13/2009 | 1.5 | Analyze and revise vendors with contracts template. |
| Mark Berger | 4/13/2009 | 2.4 | Summarize material contracts and calculate future committed spend for top vendors. |
| Mark Berger | 4/13/2009 | 1.0 | Work with IT department re: data room updates. |
| Mark Berger | 4/13/2009 | 1.5 | Analyze top vendors contracts and summarize findings for newsprint and ink vendors. |
| Mark Berger | 4/13/2009 | 1.5 | Analyze schedule G and compare to top vendors with contract analysis. |
| Mark Berger | 4/13/2009 | 2.3 | Discussions with Tribune employees re: top contracts including newsprint, ink, and other material vendors. |
| Mark Berger | 4/13/2009 | 0.5 | Emails and communications with case professionals re: contract rejection/renegotiation strategy. |
| Sean Hough | 4/13/2009 | 1.9 | Review and resubmission of contract responsibility list to Bill Stotzer (A&M) indicating specific vendors and their corresponding owner for retrieval process; also additional inventory taken of responses back from business units from earlier contract requests to analyze their validity and submit to Mark Berger (A&M) for proper tracking. |
| Sean Hough | 4/13/2009 | 0.3 | Conversation with Mark McMahon (Tribune) regarding outstanding contract requests for LA Times. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/13/2009 | 1.1 | Review of contracts currently in possession and retrieved from business units and transmission of contracts logging by Mark Berger (A&M). |
| Sean Hough | 4/13/2009 | 0.4 | Discussion with Gina Mazzaferri regarding correct Tribune contracts for broadcasting division media contracts that extend across business units and update on relationship with Harris corporation. |
| Sean Hough | 4/13/2009 | 0.3 | Meeting with John Cannizzo to obtain current newsprint and ink contracts for centrally handled vendors. |
| Sean Hough | 4/13/2009 | 0.6 | Discussion with Debbie Sanders (Tribune) regarding strategic sourcing contracts with vendors Xerox and CDW, the bidding process for enterprise agreements and retrieval of relevant and current contractual information for sourced vendors. |
| Sean Hough | 4/13/2009 | 0.3 | Conversation with Peter Wells (Tribune) regarding shared services contracts for Fedex and Officemax. |
| Sean Hough | 4/13/2009 | 0.5 | Dialogue with Cara Leeman (Tribune) regarding Gallagher Basset Services contract and analysis of submitted documentation for the contract. |
| Sean Hough | 4/13/2009 | 0.4 | Discussion with Henry Segal regarding outdated contract sent by Chicago Tribune editorial and review of requirements for contract requests. |
| Sean Hough | 4/13/2009 | 0.8 | Review of materials prepared by Bill Stotzer (A&M) for proposed meeting with Chandler Bigalow detailing action plan for contract summary analysis going forward and internal discussion with A&M personnel to define roles and responsibilities |
| Sean Hough | 4/13/2009 | 0.7 | Conversation with Randy Weissman (Tribune) regarding current and historical contracts with Associated Press and analysis of documentation sent regarding pricing structure for AP related material for Tribune company. |
| Sean Hough | 4/13/2009 | 0.9 | Dispersal of new contract requests out to Tribune personnel off new feedback garnered from Harry Amsden and Gina Mazzaferri, transmission of current and relevant contracts received to Mark Berger for processing and analysis of Joint Venture agreement for CIPS Marketing for contract review process. |
| William Stotzer | 4/13/2009 | 0.2 | Review list of Xerox leases from E. McGonigle (Tribune). |
| William Stotzer | 4/13/2009 | 0.5 | Obtain and review Telerep and HP contacts from D. Kazan (Tribune). |
| William Stotzer | 4/13/2009 | 0.7 | Review email from M. Bougon (Tribune) related to Publishing employment contracts. Post to data collection site. Obtain and review signed contracts. |
| William Stotzer | 4/13/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri, D. Kazan, M. Riordan, E. McGonigle (Tribune), B. Whitman (A&M) to discuss status of contract collection effort, next steps and coordination with Sidley Austin. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/13/2009 | 0.2 | Draft and send email to V. Casanova (Tribune) regarding Professional Courier contract. |
| William Stotzer | 4/13/2009 | 1.0 | Review the Trio Video, CW, Gallagher Basset, Intelsat, 220 East LP contracts; post and review to the contract data collection site. |
| William Stotzer | 4/13/2009 | 0.4 | Obtain and review Caption Colorado contract from G. Mazzaferri (Tribune). |
| William Stotzer | 4/13/2009 | 0.2 | Send email to K. Hackett (Tribune) requesting Woodies Holding lease. |
| William Stotzer | 4/13/2009 | 0.7 | Obtain and review Scarborough contact from G. Mazzaferri (Tribune). Post to contract data collection site. |
| William Stotzer | 4/13/2009 | 0.5 | Draft and send email to A. Phillips (Tribune) regarding next steps with Astech contract. |
| William Stotzer | 4/13/2009 | 0.2 | Draft and send email to G. Cobb (Tribune) to coordinate supplies for contract collection and analysis. |
| William Stotzer | 4/13/2009 | 0.8 | Review CareerBuilder contracts and supplemental agreements for key terms. Include in data collection site. |
| William Stotzer | 4/13/2009 | 0.4 | Review email from K. Hackett (Tribune) related to  Two Park Avenue, Lauderdale River, Hiffman Shaffer contracts. |
| William Stotzer | 4/13/2009 | 0.4 | Email response to A. Phillips (Hartford Courant) related to Cooler Waters contract. |
| William Stotzer | 4/13/2009 | 0.4 | Review email from S. Kulhan (Tribune) related to LATime A to Z Metals contract. Follow up discussion with S Kulhan on next steps. |
| William Stotzer | 4/13/2009 | 0.2 | Review AP contract summary from G. Mazzaferri (Tribune). |
| William Stotzer | 4/13/2009 | 0.4 | Draft and send email to K. Hackett (Tribune) related to Two Park Avenue, Lauderdale River, Hiffman Shaffer and MacMunnis contracts. |
| William Stotzer | 4/13/2009 | 0.6 | Meet with E. McGonigle and M. Riordan (Tribune) regarding contract collection effort and next steps, including coordination with strategic sourcing group. |
| William Stotzer | 4/13/2009 | 0.7 | Prepare for meeting with C. Bigelow (Tribune) to discuss contract review status. Update status reports and contract lists for meeting. |
| William Stotzer | 4/13/2009 | 0.5 | Review the Classified Ventures contract. Post to contract data collection site. |
| Brian Whittman | 4/14/2009 | 0.2 | Review Telerep contract and correspondence with G. Mazzaferri. |
| Brian Whittman | 4/14/2009 | 0.6 | Review contract templates and call with B. Stotzer and C. Kline (Sidley) re: same. |
| Mark Berger | 4/14/2009 | 0.9 | Prepare for and participate in meeting with B. Stotzer and S. Hough re: contract review summary. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/14/2009 | 1.0 | Emails and phone conversations with B. Stotzer and C. Kline re: material contract abstracts - analyze vendors contracts that outside counsel could help summarize. |
| Mark Berger | 4/14/2009 | 0.5 | Discuss key contract issues with S. Hough and B. Stotzer. |
| Mark Berger | 4/14/2009 | 0.8 | Continue communication with IT dept re: new data site request. |
| Mark Berger | 4/14/2009 | 0.5 | Communication with B. Stotzer re: energy commitments. |
| Mark Berger | 4/14/2009 | 2.4 | Review material contracts from various business units and compare to expectations from Schedule G and spend by vendor and BU Analysis. |
| Mark Berger | 4/14/2009 | 3.7 | Review material contracts and post to data site for central management. |
| Sean Hough | 4/14/2009 | 0.6 | Dialogue with Debbie Cline, review of received contracts for Lexis Nexis and Dow Jones/Factiva and transmission to Mark Berger for tracking. |
| Sean Hough | 4/14/2009 | 0.4 | Analysis of Fisher Printing contracts received from Chicago Tribune and Tribune Media Services. |
| Sean Hough | 4/14/2009 | 0.7 | Status meeting with A&M personnel to review contracts received up to that point and discuss strategy/next steps for further contract retrieval from business units. |
| Sean Hough | 4/14/2009 | 1.6 | Analysis and transmission of contracts for Ryder Logistics, San Diego Union Tribune, APAC Customer Service, JB Asset Inc and other vendor agreement received from LA Times and submission to Mark Berger for tracking. |
| Sean Hough | 4/14/2009 | 0.6 | Discussions with Steve Charlier and Charles Sennet (Tribune) and analysis regarding Tribune Broadcasting's forward commitments for spending on Associated Press and CNN content and contract negotiations. |
| Sean Hough | 4/14/2009 | 0.4 | Analysis of received contracts for Quebecor World and discussion with various business units to ascertain amount and nature of spend with the vendor. |
| Sean Hough | 4/14/2009 | 0.7 | Analysis of Kelly Services contract received from Mike Bourgon and response to Kerriann Mills (Sidley) regarding questions posed for Baltimore Sun critical vendor payment and newly negotiated contract. |
| Sean Hough | 4/14/2009 | 0.4 | Meeting with Mike Sacks (Tribune) to discuss contractual relationships with centrally handled vendors that provide press and plate equipment for Tribune newspapers. |
| Sean Hough | 4/14/2009 | 1.8 | Queries submitted to contacts at business units throughout Publishing segment for contracts not yet received, analysis of contracts received detailing shared service providers, carrier/distributor relationships and content providers and transmission of analyzed contracts to Mark Berger for tracking. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/14/2009 | 0.4 | Meeting with Sue Mitchel and Mike Bourgon (Tribune) to discuss contractual obligations to Kelly Services for temporary labor. |
| William Stotzer | 4/14/2009 | 1.1 | Draft and send email to P. Wells (Tribune) regarding Constellation New Energy contracts. Review response and contracts. Draft and send follow-up email to N. Sachs (Tribune) regarding Suez contract. Send contracts to M. Berger (A&M) for posting on data site. |
| William Stotzer | 4/14/2009 | 0.2 | Review email from G. Mazzaferri (Tribune) regarding Telerep WATL termination and response from B. Whittman (A&M). |
| William Stotzer | 4/14/2009 | 0.4 | Review and send Nielsen contracts to M. Berger (A&M) for posting on data collection site. |
| William Stotzer | 4/14/2009 | 0.3 | Draft and send email to H. Segal (Tribune) regarding non-debtor contract review for Tribune Interactive. |
| William Stotzer | 4/14/2009 | 1.0 | Draft and send email to G. Mazzaferri (Tribune) regarding CBS Outdoor contracts. Review responses from G. Mazzaferri and F. Wong (KIAH). |
| William Stotzer | 4/14/2009 | 0.6 | Review status of contract collection effort with S. Hough and M. Berger (A&M). Develop plan for the day. |
| William Stotzer | 4/14/2009 | 0.8 | Research data, draft and send email to G. Mazzaferri (Tribune) regarding Harris Broadcast Communications and Sony Electronics contracts. Review response, download Harris contract from Merrill data site and review contract. |
| William Stotzer | 4/14/2009 | 1.1 | Draft and send email to G. Mazzaferri (Tribune) regarding KPIX Helinet and Westwood One helicopter contracts. Review responses from G. Mazzaferri and C. Davis (WPIX). Discuss response and WPIX data analysis with E. McGonigle (Tribune). |
| William Stotzer | 4/14/2009 | 0.3 | Revise vendor contract list and provide prioritization to C. Kline (Sidley) for contract review and summary. |
| William Stotzer | 4/14/2009 | 0.5 | Review status of contract collection with C. Kline (Sidley), B. Whittman (A&M) and contract review template. |
| William Stotzer | 4/14/2009 | 0.4 | Prepare and send contract review documents to C. Kline (Sidley) for conference call discussion regarding contract review next steps and coordination. Schedule conference call with C. Kline and B. Whittman. |
| William Stotzer | 4/14/2009 | 0.3 | Draft and send email to E. Thornton (Tribune) regarding Classified Ventures contracts. |
| William Stotzer | 4/14/2009 | 0.9 | Draft and send email to V. Casanova (Tribune) regarding Dow Jones, USA Today, San Diego Union Tribune, NY Post contracts. Review response from V. Casanova and send clarifying questions via email. |
| William Stotzer | 4/14/2009 | 0.4 | Discuss Classified Ventures contract with H. Amsden (Tribune) and timing of meeting on 4/15. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/14/2009 | 2.5 | Review real estate leased from K Hackett (Tribune) for applicability of contract review - Woodies F Street, NAI Hiffman, 220 East LP, Empire State Bldg.  Draft and send follow-up email with clarifying questions. Send relevant real estate contracts to M. Berger for posting on data site. |
| Brian Whittman | 4/15/2009 | 0.5 | Meeting with C. Bigelow, B. Stotzer, H. Amsden, G. Mazzaferri and M. Riordan re: contract abstracting process. |
| Mark Berger | 4/15/2009 | 2.6 | Continue to review material contracts from various business units and compare to expectations from Schedule G and spend by vendor and BU Analysis. |
| Mark Berger | 4/15/2009 | 1.2 | Update data collection template for material contracts from various business units. |
| Mark Berger | 4/15/2009 | 0.8 | Plan for and participate in discussions with B. Stotzer and S. Hough re: contract analysis. |
| Mark Berger | 4/15/2009 | 0.3 | Communication with S. Hough re: delivery/truck rental agreements. |
| Mark Berger | 4/15/2009 | 0.7 | Discussions and emails with S. Hough and tribune employees re: media agreements. |
| Mark Berger | 4/15/2009 | 0.8 | Update tracking template to place a category with each top vendor and distribute to case professionals. |
| Mark Berger | 4/15/2009 | 0.9 | Continued communication with IT dept re: data site new users and security issues. |
| Mark Berger | 4/15/2009 | 3.9 | Continue to review material contracts and post to data site for central management. |
| Mark Berger | 4/15/2009 | 0.4 | Communication with B. Stotzer re: media research agreements. |
| Sean Hough | 4/15/2009 | 0.6 | Summarization meeting with A&M personnel to go through progress on contract retrieval process and identify  next steps and goals in preparation for update meeting with Chandler Bigalow and other Tribune personnel. |
| Sean Hough | 4/15/2009 | 0.3 | Discussion with A&M personnel regarding outcome of contract review meeting with Tribune and next steps. |
| Sean Hough | 4/15/2009 | 0.3 | Review of Penske leasing contracts received from Hartford Courant. |
| Sean Hough | 4/15/2009 | 0.6 | Participation in conference call with Chandler Bigelow, Harry Amsden, Brian Whittman, Bill Stotzer and Gina Mazzaferri regarding contract retrieval and summary process. |
| Sean Hough | 4/15/2009 | 0.3 | Review of meeting agenda prepared by Bill Stotzer (A&M) for contract update meeting. |
| Sean Hough | 4/15/2009 | 0.8 | Preparation of summary materials for status meeting on contract process for Chandler Bigalow (Tribune) outlining progress for vendors for which there is direct responsibility and notes explaining any areas where contracts have not been received. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/15/2009 | 0.4 | Discussion and analysis regarding Tribune relationship with Fry Communications with representatives from Morning Call, Baltimore Sun and Daily Press and initial review of contracts. |
| Sean Hough | 4/15/2009 | 0.5 | Analysis of contracts received from Mike Sacks regarding MediaSpectrum and Goss and transmission to Mark Berger for tracking. |
| Sean Hough | 4/15/2009 | 0.4 | Meeting with Mike Sacks to discuss any existing agreements with centrally-managed printing and equipment vendors. |
| Sean Hough | 4/15/2009 | 0.5 | Construction of contract tracking log outlining all vendors to which there is personal direct responsibility, description of progress with contract retrieval and listing of next steps for each vendor in preparation for later meeting with Chandler Bigalow (Tribune). |
| Sean Hough | 4/15/2009 | 1.3 | Construction of contract tracking log outlining all vendors to which there is personal direct responsibility, description of progress with contract retrieval and listing of next steps for each vendor in preparation for later meeting with Chandler Bigalow (Tribune). |
| Sean Hough | 4/15/2009 | 1.9 | Correspondence to related business units, analysis of contracts received regarding TNS Media Intelligence, Penske Trucking, End Results and RR Donnelley Printing and transmission to Mark Berger for tracking. |
| William Stotzer | 4/15/2009 | 1.3 | Draft and send emails to K. Hackett and S. Pater (Tribune) regarding Hiffman Shaffer contracts. Research spend with analysis from E. McGonigle (Tribune). |
| William Stotzer | 4/15/2009 | 0.8 | Review Constellation New Energy contracts. Discuss status of CNE contracts with P. Wells (Tribune) at CTC, WGN, Insertco and Hartford. |
| William Stotzer | 4/15/2009 | 0.5 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri, M. Riordan, E. McGonigle (Tribune) and B. Whittman regarding status of contract collection effort. |
| William Stotzer | 4/15/2009 | 0.5 | Troubleshoot A&M data site access for C. Kline (Sidley) with M. Berger (A&M) and A&M technology group. |
| William Stotzer | 4/15/2009 | 0.2 | Discuss next steps with E. McGonigle for providing contracts to strategic sourcing group and creation of data repository. |
| William Stotzer | 4/15/2009 | 0.8 | Review Macmunnis contract from S. Pater and post to data site. |
| William Stotzer | 4/15/2009 | 0.6 | Prepare agenda and documents for status meeting with C Bigelow (Tribune). Schedule follow up meeting on 4/17. |
| William Stotzer | 4/15/2009 | 0.9 | Review CBS Outdoor contracts. Develop recommendation for contract analysis based on comments from G. Mazzaferri (Tribune), C. Hudspeth (KDAF). |
| William Stotzer | 4/15/2009 | 1.0 | Review and prepare data collection template for meeting with C. Bigelow. Input from M. Berger and S. Hough. |
| William Stotzer | 4/15/2009 | 0.7 | Review Nielsen contracts and reconcile to Schedule G. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/15/2009 | 0.5 | Review Hexaware contract and send email to M. Berger (A&M) to post documents on data site. |
| William Stotzer | 4/15/2009 | 1.2 | Meeting with S. Hough and M. Berger (A&M) to review status of contract collection effort. Plan action items for completion of update document. |
| William Stotzer | 4/15/2009 | 0.5 | Develop data collection template for status review. Discuss with S. Hough and M. Berger (A&M). Make revisions based on review. |
| William Stotzer | 4/15/2009 | 0.8 | Develop contract review priorities for C. Kline (Sidley). Revise template based on discussion with M. Berger (A&M). Email document to C. Kline. |
| William Stotzer | 4/15/2009 | 0.4 | Discuss Classified Ventures contract with S. Sanger and E. Thornton (Tribune). Identify next steps for collecting contracts. |
| Mark Berger | 4/16/2009 | 0.3 | Draft emails to C. Kline re: contracts she could help us summarize. |
| Mark Berger | 4/16/2009 | 0.7 | Review contracts received from sourcing team and operating business units to determine how Tribune resources could help summarize top contracts. |
| Mark Berger | 4/16/2009 | 3.3 | Continue to review material contracts and post to data site for central management. |
| Mark Berger | 4/16/2009 | 2.1 | Continue to review material contracts from various business units and compare to expectations from Schedule G and spend by vendor and BU Analysis. |
| Mark Berger | 4/16/2009 | 1.2 | Continue to update contract tracking template as contracts are received from various business units. |
| Mark Berger | 4/16/2009 | 1.6 | Discussions with legal counsel re: technical difficulties on data site; work with IT to determine cause and solution. |
| Mark Berger | 4/16/2009 | 1.5 | Review and summarize material contracts. |
| Mark Berger | 4/16/2009 | 0.7 | Email communication and meeting with treasury dept re: trustee fee calculation. |
| Sean Hough | 4/16/2009 | 1.5 | Correspondence with A&M colleagues regarding progress on contracts received from business units, review of initial feedback regarding Vertis, Konica and Muller Martini information request, logging of new responsibility for carrier/distributor relationship vendors and initial tracking of contracts received from carriers/distributors. |
| Sean Hough | 4/16/2009 | 0.4 | Preparation of correspondence to business units with regards to contractual spend for vendors Vertis, Konica Minolta and Muller Martini. |
| Sean Hough | 4/16/2009 | 0.7 | Discussions with Angela Phillips, Rob Rounce and Enda McGonigle (Tribune) to determine nature of spend for City of Hartford and potential removal of vendor from contract retrieval list. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/16/2009 | 0.5 | Review of contracts received from Angela Phillips for City of Hartford to determine their relationship to total spend seen in 2008. |
| Sean Hough | 4/16/2009 | 0.6 | Meeting and conference call with Mike Riordan and Enda McGonigle (Tribune) to discuss contract summarization process and template to be used for analysis of contracts by shared service personnel. |
| Sean Hough | 4/16/2009 | 0.4 | Review of contracts received concerning Fry Communications and submission to Mark Berger for tracking purposes. |
| Sean Hough | 4/16/2009 | 0.4 | Review and response concerning contract summarization tasks to be taken on by Tribune Shared Service department. |
| William Stotzer | 4/16/2009 | 0.6 | Draft and send email to V. Casanova (Tribune) regarding contracts for Dow Jones, USA Today and NY Post. Review emails sent from V. Casanova. Discuss next steps with Sean Hough (A&M) and forward emails. |
| William Stotzer | 4/16/2009 | 0.3 | Send syndicated programming contracts to M Berger to be posted on data site. |
| William Stotzer | 4/16/2009 | 0.4 | Call Michele Telgen (Tribune) regarding Avaya contract rejection and relevant terms/conditions for current contract. Follow up discussion with M. Telgen to clarify request. |
| William Stotzer | 4/16/2009 | 0.5 | Prepare for status meeting and create draft agenda for update meeting with C. Bigelow on 4/17. |
| William Stotzer | 4/16/2009 | 0.6 | Revise contract summary template based on comments from Blackstone. Send revised template with explanation to C. Kline (Sidley). |
| William Stotzer | 4/16/2009 | 0.7 | Review Dell Neasi Weber and CCI Europe contracts and post to data site. |
| William Stotzer | 4/16/2009 | 0.6 | Discuss 20th TV detail spend analysis with E. McGonigle (Tribune) and identify requirements for further analysis. Review spend analysis provided by E McGonigle. |
| William Stotzer | 4/16/2009 | 0.7 | Prepare list of 24 vendors for contract summary discussion with M. Riordan (Tribune), create CD with contract files, prepare contract summary template. |
| William Stotzer | 4/16/2009 | 0.7 | Review contracts with M. Riordan, E. McGonigle (Tribune) and S. Hough, M. Berger (A&M) regarding summarization of key terms. To be completed by strategic sourcing group. |
| William Stotzer | 4/16/2009 | 0.4 | Revise template and vendor list based on discussion with M. Riordan, E. McGonigle (Tribune). Send revised document to E. McGonigle (Tribune). Discuss changes with C. Kline (Sidley). |
| William Stotzer | 4/16/2009 | 0.4 | Draft and send email to G. Mazzaferri regarding contract summarization and contracts binder for syndicated programming contracts. |
| William Stotzer | 4/16/2009 | 1.4 | Create table of contents and syndicated programming binder with all relevant Broadcasting contracts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/16/2009 | 0.8 | Research City of Hartford spend via discussion with S. Hough (A&M), E. McGonigle (Tribune) and K. Hackett (Tribune). Review spend analysis completed by E. McGonigle and discuss disposition with S. Hough and K. Hackett. |
| William Stotzer | 4/16/2009 | 0.2 | Complete initial review Sony Electronics contracts from G. Mazzaferri (Tribune). |
| William Stotzer | 4/16/2009 | 0.4 | Review signed MacMunnis contract from S. Pater and post to data site. |
| William Stotzer | 4/16/2009 | 0.8 | Review Hiffman Shaffer and HSA_Commercial contracts from S. Pater (Tribune). Post to data site for summarization. Review email explanation and reconciliation of HSA payments and contract terms. |
| William Stotzer | 4/16/2009 | 1.0 | Review Sprint, Verizon and T Mobile contracts. Post Sprint and Verizon to data site. Draft and send email to D. Sanders (Tribune) regarding T. Mobile questions. |
| Brian Whittman | 4/17/2009 | 0.7 | Review contract abstract update and meeting with B. Stotzer, H. Amsden, G. Mazzaferri, and C. Bigelow re: same. |
| Mark Berger | 4/17/2009 | 1.7 | Compare Schedule G and spend analysis by vendor and business unit to contracts received from the field in order to determine additional communication needed with select business units on material contracts. |
| Mark Berger | 4/17/2009 | 0.5 | Communication with B. Stotzer re: syndicated programming and movie contracts. |
| Mark Berger | 4/17/2009 | 1.9 | Review contracts received from various business units and post onto data site. |
| Mark Berger | 4/17/2009 | 2.1 | Update data site tracking template based on new contracts received from various business units. |
| Sean Hough | 4/17/2009 | 2.6 | Analysis of contracts received from vendors from publishing and shared service domains to determine status of whether they constitute executory contracts or are pricing agreements with little termination notice/value applicable. |
| Sean Hough | 4/17/2009 | 0.6 | Status/update meeting with A&M personnel to define deliverable for afternoon meeting with Chandler Bigalow (Tribune) on contract retrieval status and discuss next steps/progress. |
| Sean Hough | 4/17/2009 | 0.4 | Preparation of findings from contract review and communication of results to Bill Stotzer (A&M) in order to update deliverable for later contract summary meeting with Tribune personnel. |
| Sean Hough | 4/17/2009 | 0.9 | Initial analysis of carrier/distribution contracts provided by Bill Stotzer via Vince Casanova (Tribune). |
| Sean Hough | 4/17/2009 | 0.4 | Discussion with Charles Sennet (Tribune) regarding prepetition invoices received from CNN in relation to new contract negotiated, retrieval of invoices and transmission to Rick Stone (A&M) for review by internal audit. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/17/2009 | 1.0 | Review the data collection template from M. Berger (A&M). Make changes based on discussion with S. Hough (A&M). Prepare document for meeting with C. Bigelow (Tribune). |
| William Stotzer | 4/17/2009 | 0.4 | Draft and send email to E. Wolf (Tribune) regarding Neasi Weber contract. Follow up phone call with E. Wolf to discuss availability of contract. |
| William Stotzer | 4/17/2009 | 0.5 | Revise draft agenda for contract summary status meeting and distribute to S. Hough and M. Berger (Tribune) for review. |
| William Stotzer | 4/17/2009 | 0.3 | Draft and send email to G. Mazzaferri (Tribune) regarding Fox affiliation agreements on the Merrill data site. |
| William Stotzer | 4/17/2009 | 0.2 | Respond via email to question from J. Reuter (Tribune) regarding commercial delivery and printing OCF savings. |
| William Stotzer | 4/17/2009 | 0.3 | Discuss status of Orlando Magic contract with R. Stone (A&M) and C. Kline (Sidley). Review emails from Orlando Sentinel. |
| William Stotzer | 4/17/2009 | 0.2 | Review T Mobile contract from D. Sanders (Tribune). |
| William Stotzer | 4/17/2009 | 0.3 | Discuss status of contract summaries with C. Kline (Sidley) and M. Berger (A&M). |
| William Stotzer | 4/17/2009 | 0.3 | Research and send email to H. Amsden (Tribune) related to Professional Courier contract with LA Times. |
| William Stotzer | 4/17/2009 | 0.7 | Discuss Classified Ventures contract status with S. Sanger, H. Segal, V. Fuentes, M. Liu (Tribune) and R. Niemerg (A&M) to determine location of Publishing BU affiliate agreements. |
| William Stotzer | 4/17/2009 | 0.9 | Prepare and send agenda and supporting worksheet in advance of contract status meeting. Make revisions based on discussion with S. Hough (A&M). |
| William Stotzer | 4/17/2009 | 0.5 | Draft and send email summarizing contracts review meeting with C. Bigelow (Tribune) to M. Berger, S. Hough, T. Hill and B. Whittman (A&M). |
| William Stotzer | 4/17/2009 | 0.4 | Review contract summary worksheet from E. McGonigle (Tribune) and discuss completion of contract termination provisions. |
| William Stotzer | 4/17/2009 | 0.7 | Present the results of contract collection effort to C. Bigelow, G. Mazzaferri, H. Amsden, E. McGonigle (Tribune) and B. Whittman (A&M). Identify next steps to complete collection process and contract summaries. |
| William Stotzer | 4/17/2009 | 0.3 | Prepare and send email to Publishing BU CFOs regarding access to Classified Ventures affiliation agreements. |
| Mark Berger | 4/20/2009 | 0.8 | Analyze additional vendors legal counsel could help summarize and communicate the same to C. Kline. |
| Mark Berger | 4/20/2009 | 0.5 | Analyze additional vendors sourcing department could help summarize top contracts; communicate the same to sourcing group. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/20/2009 | 1.2 | Review key contracts received from various business units and post onto data site. |
| Mark Berger | 4/20/2009 | 0.5 | Digitize and distribute material contracts to sourcing group. |
| Mark Berger | 4/20/2009 | 0.9 | Update tracking template for key contracts with new information. |
| Sean Hough | 4/20/2009 | 0.6 | Status update meeting with A&M colleagues to discuss latest progress on contract retrieval and summarization process and next steps going forward. |
| Sean Hough | 4/20/2009 | 1.8 | Review of existing Harris Broadcast Corp contract information available from Merrill Datasite, discussion with Gina Mazzaferri (Tribune) on available addendums to existing contracts, retrieval of addendums and transmission of all relevant Harris contractual information to Mark Berger for tracking. |
| Sean Hough | 4/20/2009 | 0.9 | Review of Baltimore Sun contracts for USA Today and New York Post, outline of several questions to pose to Vince Casanova (Tribune) regarding outreach to business units regarding circulation revenue contracts and review of landscape for similar contracts at different newspapers. |
| Sean Hough | 4/20/2009 | 1.1 | Review of commercial delivery contracts received from Vince Casanova (Tribune) and dialogue with Casanova regarding contacting business units directly for contract information on USA Today, Dow Jones and New York Post. |
| William Stotzer | 4/20/2009 | 0.2 | Review emails from S. Hough and G. Mazzaferri regarding Harris Broadcast Communications contracts. |
| William Stotzer | 4/20/2009 | 0.2 | Discuss CNE contracts with P. Wells (Tribune). |
| William Stotzer | 4/20/2009 | 2.2 | Review AT&T voice, data, network and wireless contracts for start/end dates, authorizing signatures and applicability to contract review process. |
| William Stotzer | 4/20/2009 | 0.4 | Review contract summary from C. Kline (Sidley); draft and send email to E. McGonigle regarding content to be included in the contract summary. |
| William Stotzer | 4/20/2009 | 1.0 | Respond to email questions regarding Classified Ventures contracts, draft and send update email to D. Kazan (Tribune) regarding collection of CV contracts. |
| William Stotzer | 4/20/2009 | 0.4 | Collect and send LA, Chicago Period 3 supplemental analyses to H. Amsden (Tribune). |
| William Stotzer | 4/20/2009 | 1.2 | Create reconciliation of syndicated programming between contracts received and contracts to be collected. Draft and send email to G. Mazzaferri regarding next steps for collecting contracts. |
| William Stotzer | 4/20/2009 | 0.5 | Draft and send email to W. Logsdon, N. Grant and T. Boyd (Tribune) regarding syndicated programming contracts. |
| William Stotzer | 4/20/2009 | 0.5 | Review next steps for Broadcast programming contract summary with G. Mazzaferri. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/20/2009 | 0.8 | Review Professional Courier contract from LA Times and post to data site. |
| William Stotzer | 4/20/2009 | 1.1 | Obtain and review Neasi Weber contracts from E. Wolf (Tribune). Confirm complete set of contracts received with Kathy Beiriger (Tribune). |
| William Stotzer | 4/20/2009 | 0.6 | Review next steps for contract summary, debrief from Friday meeting with C. Bigelow (Tribune), assign responsibilities with M. Berger and S. Hough (A&M). |
| William Stotzer | 4/20/2009 | 1.0 | Review Sony Electronics contracts and post to data site. |
| William Stotzer | 4/20/2009 | 0.3 | Draft and send email to C. Sennet (Tribune) regarding Fox affiliation agreements. Review email response from C. Sennet. |
| William Stotzer | 4/20/2009 | 0.3 | Discuss status of Dow Jones, USA Today and NY Post contract review with S Hough (A&M). |
| Mark Berger | 4/21/2009 | 1.7 | Review material contracts and compare to Schedule G and spend by vendor and contract analysis. |
| Mark Berger | 4/21/2009 | 2.5 | Review material contracts and post to data site for central management. |
| Mark Berger | 4/21/2009 | 2.8 | Review and summarize material contracts. |
| Sean Hough | 4/21/2009 | 0.5 | Preparation of materials for contract summarization analysis for vendors concentrated at LA Times (ACI, CMM an JB Asset). |
| Sean Hough | 4/21/2009 | 0.5 | Discussion with Dave Wortsman (Tribune) regarding TNS Media contract and correspondence with John Hendricks (Tribune) regarding possible contracts for TNS in broadcasting. |
| Sean Hough | 4/21/2009 | 0.4 | Analysis of distribution contracts for New York post, WSJ and USA Today received from Orlando Sentinel and transmission to Mark Berger for tracking. |
| Sean Hough | 4/21/2009 | 1.8 | Analysis of distribution contracts for Dow Jones, USA Today and New York Post previously received to check validity, preparation of request correspondences to business units that may have contracts with these vendors and transmission to Mark Berger all valid contracts received to date. |
| Sean Hough | 4/21/2009 | 0.3 | Discussion with Mark McMahon (Tribune) regarding contract retrieval process and Tribune contact personnel for specific vendors. |
| Sean Hough | 4/21/2009 | 0.2 | Dialogue with Bill Stotzer and Gina Mazzaferri regarding status of TNS Media contract for broadcasting. |
| Sean Hough | 4/21/2009 | 0.3 | Analysis of current list of vendor contracts received and determination of initial set of summarizations to be undertaken. |
| Tom Hill | 4/21/2009 | 0.8 | Review of contract analysis status. |
| William Stotzer | 4/21/2009 | 0.3 | Respond to emails regarding Classified Ventures contracts. Follow up discussion with M. Liu (Tribune Interactive) regarding CV. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/21/2009 | 0.3 | Convert programming contracts to .pdf for Around the World for Free and Ginko Leaf_Cultivating Life; convert Sony KTLA contract to .pdf; post to data site. |
| William Stotzer | 4/21/2009 | 0.4 | Discuss and review contract summary assignments with S. Hough and M. Berger (A&M). |
| William Stotzer | 4/21/2009 | 0.3 | Respond to email from J. Reuter (Tribune) regarding period 3 commercial delivery and print supporting analysis from Publishing BUs. |
| William Stotzer | 4/21/2009 | 0.4 | Call with O. Chambers (Tribune) to discuss ATT contracts and schedule meeting for 4/22 to discuss reconciliation of contracts to schedule G. |
| William Stotzer | 4/21/2009 | 4.1 | Review 22 ATT contracts. Compare to 30 contracts on Schedule G. Create reconciliation of contracts received with schedule G. Read relevant contracts and summarize. |
| William Stotzer | 4/21/2009 | 1.3 | Draft and send status email regarding ATT contracts to O. Chambers (Tribune), including agenda for conference call on 4/23. |
| William Stotzer | 4/21/2009 | 0.7 | Draft and send email to K. Beiriger and H. Boyd (Tribune) regarding next steps with ATT contracts. Follow up discussion with K. Beiriger to suggest contact O. Chambers (Tribune). |
| William Stotzer | 4/21/2009 | 0.2 | Respond to M. McMahon (LA Times) question via email regarding Professional Courier contract. |
| William Stotzer | 4/21/2009 | 0.7 | Conference call with E. McGonigle (Tribune) and M. Berger (A&M) regarding status of contract summaries. Follow up analysis of contracts to be summarized by the Sourcing group. Email drafted, sent and files transferred to CD. |
| William Stotzer | 4/21/2009 | 0.6 | Research location of TNS Media contract from data site, previous emails and Merrill data site based on email from G. Mazzaferri (Tribune). Discuss status with S. Hough (A&M). Draft and send email to G. Mazzaferri regarding status of TNS media contract. |
| William Stotzer | 4/21/2009 | 0.5 | Review syndicated programming contracts received from W. Logsdon, N. Grant and T. Boyd (Tribune). Forward to M. Berger (A&M) for summarization and posting to data site. Discuss status and next steps with M. Berger. |
| Brian Whittman | 4/22/2009 | 0.4 | Review information on CW contracts. |
| Mark Berger | 4/22/2009 | 1.1 | Update meetings and communications with B. Stotzer and S. Hough re: material contract analysis and committed spend. |
| Mark Berger | 4/22/2009 | 0.4 | Review C. Kline summaries re: to Real Estate and distribute to larger group. |
| Mark Berger | 4/22/2009 | 2.1 | Compare Schedule G and spend analysis by vendor and business unit to contracts received from the field in order to determine additional communication needed with select business units on material contracts. |
| Mark Berger | 4/22/2009 | 3.4 | Review and summarize material contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/22/2009 | 0.9 | Update data site with new contracts collected. |
| Mark Berger | 4/22/2009 | 1.5 | Update contract review tracking template and determine which top vendors contracts need to be collected from various business units and communicate the same to S. Hough and B. Stotzer. |
| Sean Hough | 4/22/2009 | 0.3 | Follow-on discussion with Lynette Johnson from Baltimore Sun on distribution contracts. |
| Sean Hough | 4/22/2009 | 2.1 | Analysis of CMM constructors contract for seismic retrofit of LA Times Building, assessment of potential spending and termination provisions and population of vendor contract template. |
| Sean Hough | 4/22/2009 | 0.5 | Conference call with Enda McGonigle (Tribune) to discuss contract summarization process, status and new template developed. |
| Sean Hough | 4/22/2009 | 0.4 | Discussion with Lynette Johnson (Tribune) regarding distribution contracts for Baltimore Sun, assessment of contracts received and analysis surrounding estimated spend for 2009. |
| Sean Hough | 4/22/2009 | 0.6 | Preparation of summary document for newspaper distribution contracts held at various publishing entities for meeting with Vince Casanova (Tribune). |
| Sean Hough | 4/22/2009 | 0.2 | Discussion with Steve Seidl (Tribune) regarding distribution contracts for Baltimore Sun. |
| Sean Hough | 4/22/2009 | 1.6 | Analysis of contract for Advertising Consultants Inc. governing distribution of Fin de Semana publication and population of vendor contract template with relevant information. |
| Sean Hough | 4/22/2009 | 0.5 | Reformulation of vendor contract analysis template and distribution of new template and summary of latest thinking to working group for assessment. |
| Sean Hough | 4/22/2009 | 0.5 | Assessment of strategy for estimation surrounding contractual spend for 2009 and beyond for top 100 contract vendor analysis. |
| Sean Hough | 4/22/2009 | 0.4 | Meeting with Vince Casanova (Tribune) to discuss newspaper distribution contracts held at publishing entities and contract summary process. |
| William Stotzer | 4/22/2009 | 0.5 | Review Sourcing dept contract summary template. Discuss next steps with E. McGonigle (Tribune), S. Hough and M. Berger (A&M). |
| William Stotzer | 4/22/2009 | 0.4 | Discuss status contract summaries with E. McGonigle (Tribune) and send email regarding Chicago magazine. |
| William Stotzer | 4/22/2009 | 0.4 | Research and respond to question from C. Bigelow and N. Sachs (Tribune) regarding Lexis Nexis contract. |
| William Stotzer | 4/22/2009 | 1.1 | Discuss ATT contracts with O. Chambers (Tribune). Receive transferred files from O. Chambers, complete initial review of contracts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/22/2009 | 0.5 | Respond to questions from M. Sacks (Tribune) and Russ Newton (LA Times) regarding Network Pressroom Cleaners. Discuss rejection and/or termination with C. Kline (Sidley). |
| William Stotzer | 4/22/2009 | 0.4 | Prepare for conference call with Oneil Chambers (Tribune) to discuss status of contract collection for ATT. |
| William Stotzer | 4/22/2009 | 0.6 | Discuss process for calculating annual contract commitment and committed spend for 2009 with S. Hough and M. Berger (A&M). Discuss next steps for communicating conclusions. |
| William Stotzer | 4/22/2009 | 0.2 | Obtain and review Classified Ventures contracts from D. Kazan (Tribune). |
| William Stotzer | 4/22/2009 | 3.9 | Review, reconcile and analyze ATT contracts with Schedule G and contracts received from O. Chambers (Tribune) and Tribune Technology. Prepare analysis for discussion with O. Chambers on 4/23. |
| William Stotzer | 4/22/2009 | 0.4 | Review Caption Colorado question from S. Kulhan (Tribune). Send email and request additional contract information from G. Mazzaferri (Tribune). |
| Mark Berger | 4/23/2009 | 1.9 | Analyze and summarize media research contracts. |
| Mark Berger | 4/23/2009 | 2.4 | Analyze and summarize employee agreements and syndicated programming contracts. |
| Mark Berger | 4/23/2009 | 2.1 | Analyze and summarize joint venture contracts. |
| Mark Berger | 4/23/2009 | 1.9 | Analyze and summarize helicopter rental contracts. |
| Mark Berger | 4/23/2009 | 1.1 | Analyze rental truck contracts. |
| Sean Hough | 4/23/2009 | 0.5 | Discussion with Russ Compton (Tribune) regarding CMM Constructors contract an completion of CMM Constructor summary based off information provided. |
| Sean Hough | 4/23/2009 | 0.8 | Review of contract summary provided by Enda McGonigle comprised of work done by Strategic Sourcing team and discussion of next steps in contract summary process with A&M team. |
| Sean Hough | 4/23/2009 | 0.6 | Preparation of correspondence to business unit personnel with regards to vendors CMM Constructors, ACI distribution and JB Asset explaining contract summary process and request for input/discussion. |
| Sean Hough | 4/23/2009 | 3.1 | Preparation of contract summaries for each contract held for vendors ACI and JB Asset Inc that are held at LA Times and discussion with A&M colleagues on status and deadlines imposed on contract summarization process. |
| Sean Hough | 4/23/2009 | 0.3 | Dialogue with Hartford Courant and Morning Call representatives regarding newspaper distribution contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/23/2009 | 0.3 | Discussions with Steve Charlier and Randy Weissman (Tribune) regarding status of Associated Press relationship and decision of Tribune to opt out of commitment to AP. |
| Sean Hough | 4/23/2009 | 1.8 | Preparation of materials for analysis of contracts across vendors CNN, Associated Press, Dow Jones, USA Today, New York Post, Harris Broadcast and initial contact of business unit personnel for vendors with contracts across multiple business units. |
| William Stotzer | 4/23/2009 | 0.4 | Discuss contract summary status with E. McGonigle (Tribune). |
| William Stotzer | 4/23/2009 | 0.2 | Review the WGN America contract from G. Mazzaferri (Tribune). |
| William Stotzer | 4/23/2009 | 0.2 | Read email and send response to R. Stone (A&M) regarding Clear Channel contract. |
| William Stotzer | 4/23/2009 | 0.7 | Review contract summary from C. Kline (Sidley) and develop action plan for next steps to complete commitment spend analysis. |
| William Stotzer | 4/23/2009 | 0.5 | Draft and send email to S. Pater and K. Hackett (Tribune) regarding minimum commitments for real estate contracts. Follow up phone discussion with S. Pater. |
| William Stotzer | 4/23/2009 | 0.7 | Draft and send email to V. Casanova (Tribune) regarding methodology for calculating carrier committed spend. Discuss process with Enda McGonigle (Tribune). |
| William Stotzer | 4/23/2009 | 2.1 | Complete the ATT contract analysis for discussion with O. Chambers (Tribune). Draft and send email to O. Chambers. Post contracts to Sun Sentinel FTP site. |
| William Stotzer | 4/23/2009 | 0.9 | Calculate contractual commitments for carrier contracts summarized by C. Kline (Sidley) based on comments from V. Casanova (Tribune) and data from E. McGonigle (Tribune). |
| William Stotzer | 4/23/2009 | 0.2 | Review ATT contract from J. Juds (CLTV). |
| William Stotzer | 4/23/2009 | 0.2 | Draft and send email to E. McGonigle (Tribune) regarding spend analysis for carrier contracts to calculate spend commitments. |
| William Stotzer | 4/23/2009 | 0.2 | Respond to email question from E. Wolf (Tribune) regarding Neasi Weber contract. Discuss with S. Hough (Tribune). |
| William Stotzer | 4/23/2009 | 0.6 | Complete newsprint spend commitment based on data analysis and newsprint contract summaries from C. Kline (Tribune). Draft and send email to J. Cannizzo regarding newsprint/ink calculations. |
| William Stotzer | 4/23/2009 | 0.8 | Draft and send emails regarding collection of additional ATT contracts from C. Manis (Balt Sun), J. Dekarz (WTIC), R. Mulvaney (TMS), J. Juds (CLTV), T. Gupta (TBC). |
| William Stotzer | 4/23/2009 | 1.4 | Conference call with O. Chambers (Tribune) to discuss status of ATT contracts. Identify next steps for contract summaries. Discuss next steps with E. McGonigle. Draft and send summary email to E. McGonigle. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/23/2009 | 0.5 | Discuss contract summary data collection process with S. Hough and M. Berger (A&M). Agree on next steps for summarizing contracts and review. |
| William Stotzer | 4/23/2009 | 0.2 | Review Lexis Nexis contract at request of C. Bigelow (Tribune). |
| Brian Whittman | 4/24/2009 | 0.9 | Review employment agreements. |
| Brian Whittman | 4/24/2009 | 1.3 | Call with D. Kazan and J. Henderson to review Metromix joint venture and affiliation agreements. |
| Brian Whittman | 4/24/2009 | 0.9 | Meeting on executory contracts with B. Stotzer, M. Riordan, H. Amsden, and C. Bigelow and review documents re: same. |
| Brian Whittman | 4/24/2009 | 0.8 | Call with G. Mazzaferri to review CW affiliation agreement and business plan impact; review documents re: same. |
| Mark Berger | 4/24/2009 | 0.9 | Summarize sales rep contract and discuss the same with G. Mazzaferri; follow-up email to ensure changes are accurate. |
| Mark Berger | 4/24/2009 | 0.9 | Plan for and participate in discussions with B. Stotzer, S. Hough and Tribune management re: contract analysis. |
| Mark Berger | 4/24/2009 | 1.1 | Update data collection template for material contracts from various business units. |
| Mark Berger | 4/24/2009 | 2.1 | Analyze material contracts and place into binders based on category of spend. |
| Mark Berger | 4/24/2009 | 2.5 | Continue to analyze material contracts and place hard copies into binders based on category of spend. |
| Mark Berger | 4/24/2009 | 1.1 | Plan for and participate in discussion with B. Stotzer and S. Hough re: contract review analysis. |
| Mark Berger | 4/24/2009 | 1.1 | Review, summarize and communicate with business units re: satellite contracts. |
| Tom Hill | 4/24/2009 | 1.2 | Review of executory contract summaries in preparation for meeting. |
| Tom Hill | 4/24/2009 | 0.6 | Review of executory contracts with C. Bigelow. |
| William Stotzer | 4/24/2009 | 0.5 | Review ATT contracts sent by C. Manis (Balt Sun), J. Juds (CLTV) and T. Gupta (Tower Distrib), summarize and send to D. Sanders (Tribune) for review. |
| William Stotzer | 4/24/2009 | 1.5 | Summarize Nielsen contracts for summary analysis. |
| William Stotzer | 4/24/2009 | 0.1 | Send follow up email to S. Kulhan (Tribune) with Neasi Weber contract revisions. |
| William Stotzer | 4/24/2009 | 0.5 | Review comments from S. Pater (Tribune) regarding real estate contracts and incorporate into contract summary analysis. |
| William Stotzer | 4/24/2009 | 0.4 | Review comments from J. Canizzo (Tribune) regarding newsprint and ink. Incorporate into contract summary analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/24/2009 | 1.0 | Review contract summary with T. Hill (A&M), discuss with M. Berger (A&M), make changes to analysis, presentation materials and agenda for meeting with C. Bigelow regarding status of contract summaries. |
| William Stotzer | 4/24/2009 | 1.0 | Summarize Scarborough contract for summary analysis. |
| William Stotzer | 4/24/2009 | 1.6 | Prepare analysis of contract summaries, prepare contract summaries, prepare notes for meeting with C. Bigelow, H. Amsden, G. Mazzaferri, M. Riordan and D. Kazan (Tribune). |
| William Stotzer | 4/24/2009 | 0.1 | Review and respond to email from P. Wells (Tribune) regarding annual spend for Professional Courier contract. |
| William Stotzer | 4/24/2009 | 0.1 | Respond to email from G. Rackett (Tribune) regarding locating the Vertis contracts at LAT, TMN, Sun Sentinel, Hartford Courant and CTC. |
| William Stotzer | 4/24/2009 | 0.9 | Present status, finding and next steps regarding contract analysis and summaries to C. Bigelow, H. Amsden, G. Mazzaferri, M. Riordan and D. Kazan (Tribune). Identify next steps for week of 4/27. |
| William Stotzer | 4/24/2009 | 1.0 | Review strategic sourcing contract summaries and prepare questions and comments for discussion with E. McGonigle (Tribune). Discuss and review changes with M. Berger (A&M). |
| William Stotzer | 4/24/2009 | 1.3 | Meeting with Mike Riordan, E McGonigle, G. Rackett, D. Sanders and S. Kulhan (Tribune), Mark Berger (A&M) regarding changes and comments to contract analysis created by Tribune strategic sourcing group. Review next steps and answer questions about the analysis. |
| William Stotzer | 4/24/2009 | 0.4 | Revise meeting notes from M. Berger (A&M) and email to S. Hough and M. Berger (A&M). Agree on follow-up items and next steps. |
| William Stotzer | 4/24/2009 | 0.5 | Draft and send email to J. Cannizzo (Tribune) regarding assumptions used in newsprint and ink commitment calculations. |
| Brian Whittman | 4/26/2009 | 0.5 | Review and make changes to memo on CW network agreement. |
| Mark Berger | 4/27/2009 | 0.5 | Determine who should summarize new contracts received from various business units and communicate the same. |
| Mark Berger | 4/27/2009 | 0.8 | Set up, plan for and participate in multiple discussions with LA Times and KTLA re: material contracts. |
| Mark Berger | 4/27/2009 | 0.9 | Plan for and participate in discussion with B. Stotzer, S. Hough and various Tribune employees re: key contract summaries. |
| Mark Berger | 4/27/2009 | 0.5 | Communicate contract summary information with business units re: JVs. |
| Mark Berger | 4/27/2009 | 1.1 | Summarize JV contract summary and distribute to B. Stotzer. |
| Mark Berger | 4/27/2009 | 1.4 | Review and summarize medical claims administrator contracts; participate in meetings re: the same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/27/2009 | 1.4 | Review and summarize telemarketing agreement. |
| Mark Berger | 4/27/2009 | 1.3 | Communicate with broadcasting department re: satellite and closed captioning services contracts; summarize and revise the same. |
| Mark Berger | 4/27/2009 | 1.5 | Review contract summaries completed by Tribune employees and make recommended changes. |
| Mark Berger | 4/27/2009 | 1.1 | Review and summarize joint venture contract. |
| Sean Hough | 4/27/2009 | 0.4 | Analysis of Hewlett Packard FTE and pricing contract conditions. |
| Sean Hough | 4/27/2009 | 1.1 | Review and commentary on draft of contract summaries provided by Enda McGonigle representing work done by strategic sourcing to this point. |
| Sean Hough | 4/27/2009 | 3.1 | Analysis of contracts for Dow Jones and New York Post single copy distribution across Baltimore Sun, LA Times, Chicago Tribune, Sun Sentinel and Orlando Sentinel. |
| Sean Hough | 4/27/2009 | 0.3 | Initial review of contracts for USA Today single copy distribution. |
| Sean Hough | 4/27/2009 | 2.9 | Analysis of USA Today and Dow Jones single copy distribution contracts across Baltimore Sun, CTC, Sun Sentinel, Orlando Sentinel and LA Times as well as USA Today royalty agreement. |
| Sean Hough | 4/27/2009 | 0.4 | Internal A&M discussion regarding validity of contract summaries provided by Sourcing group and analysis of next steps. |
| Tom Hill | 4/27/2009 | 0.7 | Review issues on executory contract summaries with B. Stotzer. |
| Tom Hill | 4/27/2009 | 1.1 | Review of executory contracts for disposition. |
| William Stotzer | 4/27/2009 | 0.5 | Identify next steps with C. Kline (Sidley) regarding Pressroom Cleaners. |
| William Stotzer | 4/27/2009 | 1.2 | Draft and send email to V. Casanova, S. Pater, J. Cannizzo (Tribune) regarding request from C. Bigelow to validate contract summaries with business owners. |
| William Stotzer | 4/27/2009 | 0.5 | Discuss Pressroom Cleaners contract with C. Kline (Sidley). |
| William Stotzer | 4/27/2009 | 0.4 | Update newsprint/ink contract summary based on comments from J. Cannizzo (Tribune). |
| William Stotzer | 4/27/2009 | 0.4 | Draft and send email to G. Mazzaferri (Tribune) regarding Broadcasting contract review summary. Discuss status and next steps with G. Mazzaferri. |
| William Stotzer | 4/27/2009 | 0.3 | Draft and send email to C. Sennet (Tribune) regarding Helinet and new helicopter service contract at KTLA. |
| William Stotzer | 4/27/2009 | 1.0 | Review Nielsen contracts for WGN Superstation received from G. Mazzaferri (Tribune). Convert to .pdf documents. |
| William Stotzer | 4/27/2009 | 0.5 | Discuss contract summaries with E. McGonigle (Tribune) and next steps for finishing summaries from Strategic Sourcing group. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/27/2009 | 0.7 | Review next steps regarding Sourcing summaries with S. Hough, M. Berger, T. Hill (A&M). |
| William Stotzer | 4/27/2009 | 0.8 | Conference call with M. Sacks (Tribune), R. Newton (LA Times), K. Mills (Sidley), C. Kline (Sidley) regarding Pressroom Cleaners contract and status of current negotiations. Identify next steps for resolution. |
| William Stotzer | 4/27/2009 | 2.0 | Review contract summaries received from Strategic Sourcing group. Identify follow-up items for discussion with E. McGonigle (Tribune). |
| William Stotzer | 4/27/2009 | 0.4 | Draft and send email to G. Mazzaferri (Tribune) regarding location of Nielsen contracts for WGN Superstation. |
| William Stotzer | 4/27/2009 | 0.4 | Discuss contract status of Pressroom Cleaners negotiation with Russ Newton. Follow-up discussion with M. Sacks (Tribune). Schedule conference call. |
| Brian Whittman | 4/28/2009 | 0.4 | Review updated information on Metromix. |
| Brian Whittman | 4/28/2009 | 0.6 | Work on updated to CW contact memo and discussions re: same with G. Mazzaferri and R. Novak. |
| Mark Berger | 4/28/2009 | 0.8 | Calculate commitments going forward re: to closed captioning agreements. |
| Mark Berger | 4/28/2009 | 0.5 | Review and revise completed summaries prior to distribution to other case professionals. |
| Mark Berger | 4/28/2009 | 1.5 | Analyze delivery contracts. |
| Mark Berger | 4/28/2009 | 0.4 | Emails and other corr: with Broadcasting group re: satellite and closed captioning contracts. |
| Mark Berger | 4/28/2009 | 2.7 | Review material contracts and complete summaries re: the same. |
| Mark Berger | 4/28/2009 | 0.5 | Emails and other corr: with HR group re: medical claims administrator contracts. |
| Mark Berger | 4/28/2009 | 1.7 | Review top 100 spend with contracts and provide status update tracking sheet to work group. |
| Mark Berger | 4/28/2009 | 1.9 | Calculate commitments going forward for truck rental and delivery contracts. |
| Mark Berger | 4/28/2009 | 0.8 | Email corr: and discussions with sourcing group re: terminated contracts with material vendors. |
| Mark Berger | 4/28/2009 | 0.5 | Plan for and participate in discussion with Tribune in house legal counsel re: joint venture agreement. |
| Sean Hough | 4/28/2009 | 2.4 | Preparation for and discussions with representatives from Baltimore Sun, LA Times, Sun Sentinel and Orlando Sentinel regarding contract summaries for their distribution/delivery relationships and estimation of spend on these vendors for 2009 and beyond in the parameters of the given contractual conditions. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***April 1, 2009 through April 30, 2009***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/28/2009 | 1.2 | Analysis of TNS Media Intelligence contracts stretching across publishing, broadcasting and WGN superstation business units. |
| Sean Hough | 4/28/2009 | 0.3 | Discussion with Mike Riordan (Tribune) regarding status of contract summaries previously assigned to Strategic Sourcing group. |
| Sean Hough | 4/28/2009 | 1.7 | Update of contract summaries for USA Today, Dow Jones, New York Post and San Diego Union Tribune based off previous conversations with business units and transmission of contract summaries back to representatives for review. |
| Sean Hough | 4/28/2009 | 1.7 | Analysis of CNN, Associated Press and Harris Corporation contracts across publishing and broadcasting segments. |
| Sean Hough | 4/28/2009 | 0.3 | Provide update summary to A&M and Strategic Sourcing personnel regarding new division of contracts and vendors that will be summarized. |
| Sean Hough | 4/28/2009 | 2.6 | Transmission of summary analysis templates and discussion requests out to representatives from publishing units that can comment on newspaper distribution contracts, analysis of San Diego Union Tribune distribution agreement with LA Times, discussion with Robin Mulvaney (Tribune) on USA Today royalty agreement and initial dialogue with business unit personnel regarding rates changes from original contracts. |
| Sean Hough | 4/28/2009 | 0.6 | Summarization of earlier discussion with Mike Sacks (Tribune) regarding Publishing critical vendor arrangement and further explanation of materials required for notification to creditor's advisors. |
| Sean Hough | 4/28/2009 | 1.0 | Review of contracts for Fry Communications for Tribune Media Services, Morning Call and Baltimore Sun and initial review of Hewlett Packard termination provisions. |
| Tom Hill | 4/28/2009 | 2.1 | Review of executory contracts for disposition. |
| Tom Hill | 4/28/2009 | 0.3 | Review issues on executory contract summaries with B. Stotzer. |
| William Stotzer | 4/28/2009 | 0.2 | Draft and send email to C. Beebe regarding carrier contracts. |
| William Stotzer | 4/28/2009 | 0.2 | Discuss Neasi Weber contract with S. Kulhan (Tribune). |
| William Stotzer | 4/28/2009 | 0.3 | Discuss status of contract summaries with T. Hill and B. Whittman (Tribune). |
| William Stotzer | 4/28/2009 | 0.8 | Review CareerBuilder contracts. Summarize key terms and prepare questions for meeting with D. Kazan (Tribune). |
| William Stotzer | 4/28/2009 | 1.5 | Review Classified Ventures contracts for Publishing BUs. Summarize contract terms and prepare questions for meeting with D. Kazan (Tribune). |
| William Stotzer | 4/28/2009 | 0.7 | Prepare and meet with M. Riordan and E. McGonigle (Tribune) to discuss status of contract summary and next steps. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/28/2009 | 0.3 | Obtain comments on carrier contracts from V. Casanova (Tribune). Make changes to contracts summary. |
| William Stotzer | 4/28/2009 | 0.3 | Review Classified Ventures contracts from C. Avetisian (LA Times). |
| William Stotzer | 4/28/2009 | 0.4 | Review Star Media Enterprises contract. |
| William Stotzer | 4/28/2009 | 0.5 | Meet with K. Mills (Sidley), M. Sacks and H. Amsden (Tribune) to discuss resolution other Pressman Cleaners contract. |
| William Stotzer | 4/28/2009 | 0.4 | Discuss next steps for contract summaries with E. McGonigle (Tribune). |
| William Stotzer | 4/28/2009 | 1.5 | Meet with G. Rackett, S. Kulhan, D. Sanders, P. Wells (Tribune) to discuss revisions to the sourcing contracts summary and answer questions. |
| William Stotzer | 4/28/2009 | 0.5 | Draft email to Blackstone regarding first set of contract summaries. |
| William Stotzer | 4/28/2009 | 2.6 | Review and summarize Nielsen contracts. |
| Brian Whittman | 4/29/2009 | 1.4 | Review final CW contract motion and related documents. |
| Mark Berger | 4/29/2009 | 0.5 | Email and other corr: with case professionals re: open liabilities and PeopleSoft reporting. |
| Mark Berger | 4/29/2009 | 2.1 | Review and summarize software agreements. |
| Mark Berger | 4/29/2009 | 0.7 | Review revised assumptions re: technology contracts; offer suggestions to Tribune employees to improve committed spend assumptions. |
| Mark Berger | 4/29/2009 | 1.9 | Review and summarize top contracts including those related to energy and delivery. |
| Mark Berger | 4/29/2009 | 0.4 | Email corr: with S. Hough re: delivery contracts. |
| Mark Berger | 4/29/2009 | 0.5 | Update data site with new contracts collected. |
| Mark Berger | 4/29/2009 | 0.8 | Email and other corr: with Tribune employees re: pricing agreements and committed spend. |
| Mark Berger | 4/29/2009 | 0.3 | Update tracking template with new contract collected. |
| Mark Berger | 4/29/2009 | 0.8 | Plan for and participate in meeting with A&M work group and Tribune employees re: key contract summarization efforts. |
| Mark Berger | 4/29/2009 | 0.3 | Further communication with HR dept re: material contracts. |
| Mark Berger | 4/29/2009 | 2.1 | Analyze schedule G and compare to top vendors with contract analysis and determine whether or not additional contracts from various business units exist; request relevant info re: the same. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/29/2009 | 0.5 | Coordination discussion with Tribune representatives to discuss parameters of contract-related discussions, extent of detail required for summary templates and expectations from lenders on vendor relationship analysis. |
| Sean Hough | 4/29/2009 | 0.3 | Follow-on discussion with Elizabeth Maly (Tribune) regarding contract summary and single copy distribution contract for CTC. |
| Sean Hough | 4/29/2009 | 1.6 | Conversation with Mike Chevetti (Tribune) regarding Fox Transportation relationship, analysis of Lexis Nexis and APAC customer service contracts and distribution of meeting requests to Tribune personnel. |
| Sean Hough | 4/29/2009 | 0.5 | Discussion with Elizabeth Maly (Tribune) regarding existence of single copy distribution contract for Dow Jones and Chicago Tribune as well as requirements for contract summary template. |
| Sean Hough | 4/29/2009 | 0.7 | Compilation of individual contract summary templates for representatives at business units with contracts for TNS, Fry, Harris, AP and CNN and drafting of correspondences related to contract summaries. |
| Sean Hough | 4/29/2009 | 0.8 | Analysis of Fox Transportation contract and compilation of initial template for review by representative from LA Times. |
| Sean Hough | 4/29/2009 | 0.4 | Meeting with Mike Riordan (Tribune) to discuss next steps regarding contract summaries and overall review of work product created by Strategic Sourcing group. |
| Sean Hough | 4/29/2009 | 0.6 | Analysis of ongoing project contracts for Goss and Mediaspectrum for Tribune Publishing and distribution of meeting requests for Tribune representatives. |
| Sean Hough | 4/29/2009 | 0.6 | Participation in discussion with Debbie Sanders and other members of Strategic Sourcing group to discuss next steps for contract summarization of shared service and technology providers. |
| Sean Hough | 4/29/2009 | 1.4 | Analysis of shared service contracts for Dell Computer, CDW and T-Mobile and compilation of draft template summary for review by Debbie Sanders (Tribune). |
| Sean Hough | 4/29/2009 | 0.8 | Discussions Randy Weisman (concerning Associated Press) and Andrea Rosenberg (TNS Media Intelligence) regarding parameters of contracts and estimated spend for 2009 and beyond. |
| Sean Hough | 4/29/2009 | 0.3 | Discussion with Dave Wortsman (Tribune) regarding contract for TNS Media for Publishing Corp. |
| Sean Hough | 4/29/2009 | 0.7 | Contract related discussions with Alice Iskra (Tribune Baltimore) and Robin Mulvaney (Tribune TMS) for Fry Publishing. |
| Sean Hough | 4/29/2009 | 0.6 | Meeting with Gina Mazzaferri (Tribune) to discuss contract parameters for Harris Broadcast Corp and TNS Media for Broadcasting division. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/29/2009 | 0.7 | Meeting with Mike Riordan and Enda McGonigle (Tribune) to discuss progress on contract summarization process and current assignments for Strategic Sourcing personnel. |
| Tom Hill | 4/29/2009 | 0.7 | Review of CW revised terms and effect on 2009 Business Plan. |
| William Stotzer | 4/29/2009 | 0.8 | Meet with D. Kazan (Tribune) regarding Classified Ventures and Career Builder contracts, commitments and terms. |
| William Stotzer | 4/29/2009 | 1.3 | Review status of ATT contract summaries with G. Rackett, D. Sanders (Tribune). Identify next steps for discussion with O. Chambers (Tribune) and AT&T rep. |
| William Stotzer | 4/29/2009 | 0.2 | Discuss Neasi Weber contract summary and terms with S. Kulhan (Tribune). |
| William Stotzer | 4/29/2009 | 1.1 | Prepare meeting materials, then meet with M. Riordan, E. McGonigle (Tribune) and S. Hough, M. Berger (A&M) regarding status of contract summaries and next steps for the week. |
| William Stotzer | 4/29/2009 | 0.9 | Finish contract summaries for CareerBuilder. Prepare for Classified Ventures/Career Builder contract discussion with D. Kazan (Tribune). |
| William Stotzer | 4/29/2009 | 1.1 | Revise CareerBuilder and Classified Ventures contract summaries. Draft and send email to D. Kazan (Tribune) for review of document. Draft and send email to E. Thornton, S. Sanger (Tribune) regarding 2009 estimated spend for CB, CV. Discuss spend data with E. McGonigle (Tribune) and review data sent via email. |
| William Stotzer | 4/29/2009 | 0.7 | Discuss status of contract summaries with E. McGonigle (Tribune) and plan meeting with M. Riordan (Tribune) for status update. |
| William Stotzer | 4/29/2009 | 0.3 | Send and review email response to Steve Charlier (Tribune) regarding Caption Colorado contract. Send email to S. Kulan (Tribune). |
| William Stotzer | 4/29/2009 | 2.4 | Read, review and summarize multiple AT&T telecom services agreements in preparation for discussion with Jennifer Czupek (AT&T). |
| William Stotzer | 4/29/2009 | 0.3 | Draft and send email to G. Rackett, D. Sanders (Tribune) regarding additional AT&T contracts received from TMS. |
| William Stotzer | 4/29/2009 | 0.4 | Discuss AT&T contact with O. Chambers (Tribune). Respond to email sent by O. Chambers to J. Czupek (AT&T). Schedule conference call with G. Rackett (Tribune) and J. Czupek for 4/30. |
| William Stotzer | 4/29/2009 | 0.7 | Read AT&T contract from John Wolak (Tribune) and convert to pdf document for uploading to the contracts data site. Discuss unsigned AT&T contract with J. Wolak (Tribune). |
| Mark Berger | 4/30/2009 | 1.4 | Review and summarize electronic equipment contracts; discussions and emails with WPIX re: committed spend going forward. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/30/2009 | 0.5 | Communication with LA Times re: delivery and other material contracts. |
| Mark Berger | 4/30/2009 | 1.8 | Analyze and summarize telecom vendor contracts. |
| Mark Berger | 4/30/2009 | 1.1 | Analyze and revise contract summaries for material vendors. |
| Sean Hough | 4/30/2009 | 1.1 | Discussions with Mike Chivetta (Tribune) and Dan Dalluge (Tribune) regarding contract summary for Fox Transportation and formulation of summary template with spending projections based off documentation received from management. |
| Sean Hough | 4/30/2009 | 0.8 | Analysis of worksheet received from Debbie Sanders via contact at T-Mobile detailing extent of Tribune current spending and contractual liabilities and discussion with T-Mobile representative to gain clarification on items. |
| Sean Hough | 4/30/2009 | 0.9 | Review of contracts and contractual 2009 spending for vendor Goss by Chicago Tribune, summarization of monetary detail and discussion with Mike Sacks to clarify understanding of vendor's web width reduction project. |
| Sean Hough | 4/30/2009 | 1.4 | Completion of contract summary templates for APAC customer service, Lexis Nexis and  Associated Press based off earlier discussions with business unit personnel. |
| Sean Hough | 4/30/2009 | 0.6 | Analysis of single copy distribution contract for Dow Jones received from Brent Beucler (Tribune) and estimated contractual spend going forward associated with contract. |
| Sean Hough | 4/30/2009 | 0.7 | Meeting with Sally Roth to discuss parameters of Hewlett Packard outsourcing contract and estimated spend throughout life of the contract. |
| Sean Hough | 4/30/2009 | 0.7 | Analysis of contract and termination provisions for Hewlett Packard customer accounting outsourcing contract. |
| Sean Hough | 4/30/2009 | 1.1 | Meetings with Vince Casanova and Mike Sacks (Tribune) to understand current contracts with Goss, MediaSpectrum and APAC Customer Service. |
| Sean Hough | 4/30/2009 | 0.4 | Discussion with Debbie Cline (Tribune) to understand parameters of Lexis Nexis contract. |
| Sean Hough | 4/30/2009 | 0.5 | Meeting with Steve Charlier (Tribune) to discuss parameters of broadcasting contracts with CNN and Associated Press. |
| William Stotzer | 4/30/2009 | 1.2 | Conference call with G. Rackett (Tribune) and Jen Czupek, David Bates, Katrina Mastronardi (ATT) to discuss structure of existing contracts, extensions, attachments and master agreements. |
| William Stotzer | 4/30/2009 | 0.4 | Review comments from D. Kazan (Tribune) regarding Classified Ventures and CareerBuilder contracts. Make changes to contract summary control worksheet. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 4/30/2009 | 0.3 | Draft and send email to E. Thornton and S. Sanger (Tribune) regarding spend analysis for Classified Ventures and CareerBuilder, also requesting contract extension for CareerBuilder. |
| William Stotzer | 4/30/2009 | 0.3 | Draft and send email to C. Bigelow (Tribune) to schedule status meeting. Draft and send email to C. Bigelow, H. Amsden, G. Mazzaferri, M. Riordan (Tribune) for scheduling contract summary status meeting. |
| William Stotzer | 4/30/2009 | 0.5 | Review CCI Europe contract with S. Kulhan (Tribune). Make changes to the contract summary. |
| William Stotzer | 4/30/2009 | 0.6 | Determine next steps and responsibilities for completing ATT contract reviews with G. Rackett (Tribune). |
| William Stotzer | 4/30/2009 | 2.0 | Review ATT contracts with G. Rackett (Tribune). Discuss status of work completed to date. Compare to other contract summaries. Reconcile and differences. |
| William Stotzer | 4/30/2009 | 2.0 | Complete initial contract summaries for 12 ATT contracts. |
| William Stotzer | 4/30/2009 | 2.0 | Complete additional contract summaries for ATT agreements. |
| William Stotzer | 4/30/2009 | 0.5 | Review Wageworks contract with S. Kulhan (Tribune). Make changes to the contract summary. |
| William Stotzer | 4/30/2009 | 1.5 | Prepare for conference call with ATT. Draft and send email with agenda and identification of specific contracts for discussion. |
| **Subtotal** | | **503.0** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.4 | Review issues on Sony motion, discussion with R. Stone and respond to inquiry from H. Lee (Alix). |
| Brian Whittman | 4/1/2009 | 0.8 | Prepare memo and respond to 2009 budget questions from D. Siegfried (FTI). |
| Brian Whittman | 4/1/2009 | 1.4 | Review materials for weekly call with FTI and Alix, finalize call agenda and distribute materials, |
| Brian Whittman | 4/1/2009 | 0.4 | Correspondence with N. Chakiris re: FTI information requests. |
| Brian Whittman | 4/1/2009 | 0.5 | Review severance support information and respond to requests re same from B. Hall (Alix). |
| Brian Whittman | 4/1/2009 | 0.3 | Correspondence with A. Leung (Alix) re questions on incentive plans. |
| Richard Stone | 4/1/2009 | 0.2 | Discuss Sony motion with B. Whittman (A&M). |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_April 1, 2009 through April 30, 2009_**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 4/1/2009 | 3.1 | Coordinate gathering of information to answer severance request. |
| Robert Novak | 4/1/2009 | 2.3 | Review information from Sue O'Connor and reconcile to file from HR. |
| Robert Novak | 4/1/2009 | 1.6 | Reconcile file for severance requests. |
| Robert Novak | 4/1/2009 | 2.1 | Review information and prepare request to respond to creditors regarding the severance amounts. |
| Tom Hill | 4/1/2009 | 1.2 | Review of prior year financial information on 2008 MIP Analysis requested by Alix for UCC. |
| Brian Whittman | 4/2/2009 | 0.7 | Review additional information on 2009 budget in response to creditor questions. |
| Brian Whittman | 4/2/2009 | 0.6 | Review issues on potential site visits by Alix and FTI and discussion re: same with T. Hill. |
| Brian Whittman | 4/2/2009 | 0.4 | Provide updated severance information to B. Hall. |
| Brian Whittman | 4/2/2009 | 0.3 | Respond to questions from H. Lee (Alix). |
| Brian Whittman | 4/2/2009 | 1.4 | Prepare for and lead weekly conference call with financial advisors for banks and creditors committee. |
| Matt Frank | 4/2/2009 | 1.2 | Weekly call with creditors advisors and Tribune personnel. |
| Matt Frank | 4/2/2009 | 1.5 | Review of datasite and upload additional files per recent requests. |
| Matt Frank | 4/2/2009 | 0.3 | Review of files from broadcasting shared intranet folder for distribution to advisors. |
| Matt Frank | 4/2/2009 | 2.0 | Preparation for weekly call with creditors advisors including review of various files to be discussed, printing documents for meeting participants and related discussions. |
| Matt Frank | 4/2/2009 | 0.9 | Work with Merrill datasite on bulk-download feature and procedures to use; related emails explaining to creditors advisors. |
| Robert Novak | 4/2/2009 | 2.3 | Gather remaining information for severance requests. |
| Robert Novak | 4/2/2009 | 0.7 | Meeting with Sue O'Connor - Trib HR. |
| Robert Novak | 4/2/2009 | 2.1 | Pull information regarding 2008 MIP and prep file. |
| Robert Novak | 4/2/2009 | 3.5 | Finalize file for severance requests. |
| Tom Hill | 4/2/2009 | 3.6 | Organize presentation for creditor advisors (Alix, Blackstone, Capstone, FTI and Moelis) on April 6th, including coordination with all the advisors and debtor management. |
| Tom Hill | 4/2/2009 | 0.8 | Discuss status of Cash Management, Severance and MIP motions with A. Holtz at Alix. |
| Tom Hill | 4/2/2009 | 1.8 | Preparation for and attendance on creditor advisor calls. |
| Tom Hill | 4/2/2009 | 0.4 | Discuss status of Tribune matter with K. Carmody at Alix. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/3/2009 | 0.2 | Correspondence with T. Hill on creditor diligence meeting. |
| Matt Frank | 4/3/2009 | 1.8 | Additional review of files and uploading of documents to the datasite in preparation for upcoming on-site meeting with creditors advisors. |
| Matt Frank | 4/3/2009 | 0.9 | Type up notes from meeting with H. Amsden (Tribune) for team review and distribution to broader Tribune group. |
| Matt Frank | 4/3/2009 | 1.2 | Meeting with H. Amsden (Tribune) related to Alix's updated diligence request list. |
| Matt Frank | 4/3/2009 | 0.9 | Meeting with D. Kazan (Tribune) related to providing Committee Members access to datasite; review of document list and discussion on setting up separate security access for Members. |
| Matt Frank | 4/3/2009 | 1.4 | Preparation for next weeks on-site meeting with the creditors advisors. |
| Matt Frank | 4/3/2009 | 1.1 | Review of updated Alix diligence request list including notation of what is currently in the datasite and what information is available to provide and additional requests to Company to satisfy requests. |
| Tom Hill | 4/3/2009 | 1.9 | Review of data room documents for protocol on confidentiality, including review with D. Kazan and other Tribune management. |
| Tom Hill | 4/3/2009 | 1.6 | Review of 2006 and 2007 MIP Board reports for comparability for Alix Partners. |
| Tom Hill | 4/3/2009 | 0.6 | Review of separation of Medical Benefits Motion from the Severance Motion, including communication with Alix Partners. |
| Tom Hill | 4/3/2009 | 1.1 | Review of FTI questions on 2009 Tribune Business Plan and distribution to Tribune Management. |
| Tom Hill | 4/3/2009 | 1.9 | Review of Alix questions on 2009 Tribune Business Plan and distribution to Tribune Management. |
| Matt Frank | 4/5/2009 | 1.4 | Updates to datasite security settings per Committee Member access request. |
| Matt Frank | 4/5/2009 | 1.8 | Review of email correspondence related to Monday's on-site meeting with creditors advisors; related document review and updates to notes related to diligence request list from advisors. |
| Brian Whittman | 4/6/2009 | 0.4 | Respond to questions from C. Taylor (FTI) re: severance. |
| Matt Frank | 4/6/2009 | 1.2 | Type up notes from creditor advisors meeting for C. Bigelow (Tribune). |
| Matt Frank | 4/6/2009 | 2.0 | Review and gather documents to respond to discussion; highlight remaining open data requests; email summary to team. |
| Matt Frank | 4/6/2009 | 1.5 | Preparation meeting regarding today's on-site creditors advisors meeting with Tribune personnel. |
| Matt Frank | 4/6/2009 | 7.0 | On-site meeting with creditors advisors; take detailed notes on creditor questions for C. Bigelow (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/6/2009 | 2.9 | Attend and participate in Tribune Creditor Advisors meeting on 2009 Publishing Business Plan. |
| Tom Hill | 4/6/2009 | 0.9 | Review of data room documents protocol and confidentiality with Creditor Advisors. |
| Tom Hill | 4/6/2009 | 0.6 | Review of MIP with Creditor Advisors at Tribune Tower meeting. |
| Tom Hill | 4/6/2009 | 1.4 | Attend and participate in review of the overall 2009 Tribune Business Plan with Creditor Advisors. |
| Tom Hill | 4/6/2009 | 0.8 | Preparation of financial materials for Creditor Advisors meeting at Tribune Tower including a pre-meeting review with Tribune Management. |
| Tom Hill | 4/6/2009 | 1.8 | Attend and participate in Tribune Creditor Advisors meeting on 2009 Broadcasting Business Plan. |
| Brian Whittman | 4/7/2009 | 0.8 | Attend portion of discussion with C. Bigelow, B. Krakauer, N. Larsen, and others with JP Morgan by phone. |
| Brian Whittman | 4/7/2009 | 0.2 | Correspondence with A. Leung (Alix) re: severance questions. |
| Matt Frank | 4/7/2009 | 0.4 | Changes to Committee Member datasite access security level; related email correspondence with D. Kazan (Tribune). |
| Matt Frank | 4/7/2009 | 0.9 | Post weekly creditor advisor financial items to datasite. |
| Matt Frank | 4/7/2009 | 1.7 | Changes to broadcasting Plan files and post to datasite. |
| Tom Hill | 4/7/2009 | 1.5 | Attend prep session at Sidley with Tribune Management prior to SC meeting. |
| Tom Hill | 4/7/2009 | 3.5 | Attend and participate in meeting with lenders to discuss various liabilities. |
| Tom Hill | 4/7/2009 | 0.8 | Attend and participate in wrap-up session with Tribune Management post lenders meeting. |
| Brian Whittman | 4/8/2009 | 0.4 | Review and respond to correspondence on various creditor financial advisor requests. |
| Matt Frank | 4/8/2009 | 0.4 | Email and correspondence with D. Kazan (Tribune) related to Committee Member datasite access. |
| Robert Novak | 4/8/2009 | 1.0 | Review site visit outline. |
| Robert Novak | 4/8/2009 | 1.1 | Review meeting notes from 4/6 meeting with Creditors. |
| Robert Novak | 4/8/2009 | 0.5 | Review Alix information request. |
| Tom Hill | 4/8/2009 | 2.2 | Review and follow-up on Creditor Advisor requests for additional financial information for meeting on April 6. |
| Matt Frank | 4/9/2009 | 2.3 | Review of P2 2009 strategic initiative files; post files to datasite. |
| Robert Novak | 4/9/2009 | 1.2 | Review pacing report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/9/2009 | 0.8 | Review of PBGC information request list and status with M. Bourgon. |
| Tom Hill | 4/9/2009 | 1.4 | Preliminary review of Alix Partners due diligence request information including follow-ups with C. Bigelow, H. Amsden and G. Mazzaferri. |
| Brian Whittman | 4/10/2009 | 1.0 | Attend meeting with T. Hill, C. Bigelow and others regarding field visit coordination and review materials re: same. |
| Brian Whittman | 4/10/2009 | 0.9 | Prepare for and attend call with C. Taylor (FTI) and G. Lawrence (FTI) re questions on intercompany balances. |
| Brian Whittman | 4/10/2009 | 0.2 | Review information on department of labor inquiry. |
| Matt Frank | 4/10/2009 | 1.3 | Changes to South Florida site visit summary document for creditors advisors; preparation of related files for team members participating in site visit. |
| Robert Novak | 4/10/2009 | 1.3 | Review South Florida site visit package. |
| Tom Hill | 4/10/2009 | 0.8 | Review of Intercompany Accounts Receivable with C. Taylor via conference call. |
| Tom Hill | 4/10/2009 | 1.3 | Continued review of Alix Partners due diligence requested information. |
| Brian Whittman | 4/12/2009 | 0.3 | Review questions from A. Holtz on 2008 MIP and correspondence with M. Bourgon re: same. |
| Brian Whittman | 4/13/2009 | 0.5 | Correspondence with H. Lee (Alix) re: questions on weekly performance. |
| Brian Whittman | 4/13/2009 | 1.8 | Research and prepare correspondence with C. Taylor re: various questions. |
| Brian Whittman | 4/13/2009 | 1.5 | Work on responses to questions from Alix on 2008 MIP. |
| Matt Frank | 4/13/2009 | 0.3 | Review of weekly publishing flash revenue re: Accounting. |
| Matt Frank | 4/13/2009 | 0.2 | Changes to datasite security settings for advisors. |
| Matt Frank | 4/13/2009 | 2.1 | Review of JV contract information for classified ventures and career builder; review of related email correspondence for creditors advisors updates. |
| Brian Whittman | 4/14/2009 | 0.3 | Review broadcast bridge analysis and respond to question from H. Lee (Alix). |
| Matt Frank | 4/14/2009 | 0.8 | Analyze South Florida and Orlando Sentinel for team going on site visits; prepare package of materials for trip. |
| Matt Frank | 4/14/2009 | 1.4 | Review of Chicago Tribune Plan and variance and email to J. Eberle (Tribune) to help reconcile the variance for advisors. |
| Robert Novak | 4/14/2009 | 2.3 | Reconcile operating plans to board report for creditors. |
| Brian Whittman | 4/15/2009 | 1.4 | Meeting with C. Bigelow and M. Bourgon to review and respond to questions from Alix on 2008 MIP. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/15/2009 | 0.3 | Correspondence with A. Holtz re: additional questions on 2008 MIP. |
| Brian Whittman | 4/15/2009 | 0.7 | Call with C. Bigelow, M. Bourgon, A. Holtz (Alix) and B. Hall (Alix) re: 2008 MIP. |
| Matt Frank | 4/15/2009 | 0.2 | Email correspondence regarding Chicago Tribune variance question. |
| Robert Novak | 4/15/2009 | 3.2 | Prep for Ft. Lauderdale site visit. |
| Tom Hill | 4/15/2009 | 1.2 | Review of MIP issues including attendance on conference call with A. Holtz. |
| Brian Whittman | 4/16/2009 | 1.5 | Prepare for and call with C. Taylor (FTI), G. Lawrence (FTI), and S. Kaufman re: questions on assets and liabilities by legal entity. |
| Brian Whittman | 4/16/2009 | 0.3 | Review and distribute weekly motion disbursement report. |
| Brian Whittman | 4/16/2009 | 1.2 | Call with D. Schaible (DPW), B. Krakauer, and C. Taylor re: status of information for bank steering committee requests and prepare memo to management re: same. |
| Brian Whittman | 4/16/2009 | 0.4 | Correspondence with N. Larsen re: various requests from bank steering committee. |
| Brian Whittman | 4/16/2009 | 0.2 | Review Blackstone contract request. |
| Brian Whittman | 4/16/2009 | 1.0 | Call with D. Deutsch (Chadbourne), A. Holtz, and K. Lantry re: feedback from the UCC on the 2008 MIP and follow up with C. Bigelow re: same. |
| Robert Novak | 4/16/2009 | 7.0 | Ft. Lauderdale site visit. |
| Tom Hill | 4/16/2009 | 7.0 | Attendance and participation at Fort Lauderdale site visit to review 2009 Business Plans for Sun Sentinel (3.0), Orlando Sentinel (2.0) and WSFL (2.0). |
| Brian Whittman | 4/17/2009 | 0.4 | Review request from FTI on private side lender presentation. |
| Brian Whittman | 4/17/2009 | 1.1 | Review information to provide to Alix in response to question on severance motion. |
| Brian Whittman | 4/17/2009 | 0.3 | Correspondence with H. Lee (Alix) re: questions on disbursements. |
| Brian Whittman | 4/17/2009 | 0.8 | Call with J. Wander (Blackstone) re: questions on 2009 plan and correspondence with C. Hochschild and N. Larsen re: same. |
| Matt Frank | 4/17/2009 | 2.4 | Review of pension files provided to PBGC and summarization for satisfaction of request list from creditors advisors; post to datasite. |
| Matt Frank | 4/17/2009 | 0.3 | Uploads to datasite. |
| Matt Frank | 4/17/2009 | 0.2 | Discussion with Moelis on broadcasting tie out questions related to modeling. |
| Tom Hill | 4/17/2009 | 0.5 | Correspondence with Chris Nicholls on Tribune pension plans. |

Exhibit D

### Tribune Company et al.,
### Time Detail by Activity by Professional
### April 1, 2009 through April 30, 2009

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/17/2009 | 0.8 | Solicit feedback from Creditor Advisors on Fort Lauderdale site visit. |
| Brian Whittman | 4/19/2009 | 0.2 | Correspondence with N. Larsen re: vendor / creditor committee issues. |
| Brian Whittman | 4/19/2009 | 0.4 | Review separation agreements, update summary and provide to Alix per request. |
| Brian Whittman | 4/19/2009 | 0.6 | Correspondence with M. Bourgon and C. Nichols (FTI) re: pension plan questions from FTI. |
| Brian Whittman | 4/19/2009 | 0.5 | Finalize and distribute update on insider local bonuses, non-qualified benefits, and  MIP motion to FTI and Alix. |
| Brian Whittman | 4/20/2009 | 0.2 | Correspondence with B. Hall (Alix) re: unsecured claim questions. |
| Brian Whittman | 4/20/2009 | 0.2 | Review agenda for WPIX site visit and provide comments to G. Mazzaferri. |
| Brian Whittman | 4/20/2009 | 0.2 | Correspondence with C. Nichols (FTI) re: pension issues. |
| Brian Whittman | 4/20/2009 | 0.4 | Review cash flow questions from Alix and analysis prepared by M. Frank in response. |
| Brian Whittman | 4/20/2009 | 0.4 | Review questions from Blackstone with C. Hochschild and respond to J. Wander. |
| Brian Whittman | 4/20/2009 | 0.3 | Correspondence with C. Bigelow re: status of Alix and Blackstone requests. |
| Brian Whittman | 4/20/2009 | 0.9 | Discussion with A. Holtz re: MIP and severance motions and correspondence with C. Bigelow and J. Lotsoff re: same. |
| Brian Whittman | 4/20/2009 | 0.9 | Review pension information to prepare for call with FTI re: same. |
| Matt Frank | 4/20/2009 | 2.1 | Review and follow up on questions from H. Lee (Alix) related to broadcasting reconciliation efforts for modeling exercise. |
| Matt Frank | 4/20/2009 | 2.3 | Review of Alix Partners question on timing of Operating Cash Flow and Net Cash Flow; create summary analysis with explanation. |
| Matt Frank | 4/20/2009 | 1.2 | Review Hartford and WPIX plan files; create a package for team for upcoming site visits. |
| Matt Frank | 4/20/2009 | 0.3 | Review of publishing flash reAccountingt and post to datasite. |
| Matt Frank | 4/20/2009 | 0.7 | Review of questions from Vishal (Moelis) and response to emails from Moelis and Alix Partners. |
| Matt Frank | 4/20/2009 | 1.8 | Review Operating Cash Flow to Net Cash Flow with team and email updated response to advisors. |
| Robert Novak | 4/20/2009 | 2.1 | Prep for WPIX and Hartford meetings. |
| Robert Novak | 4/20/2009 | 0.1 | Respond to Capstone logistical question. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 4/20/2009 | 0.8 | Review questions posed by FTI related to operating cash flow and 13 week cash flow. |
| Tom Hill | 4/20/2009 | 0.9 | Correspondence with Creditor Advisors on site visit logistics for NY and Hartford. |
| Tom Hill | 4/20/2009 | 0.7 | Coordination of Tribune Interactive site visit with H. Amsden. |
| Tom Hill | 4/20/2009 | 0.7 | Coordination of LA Times site visits with H. Amsden. |
| Tom Hill | 4/20/2009 | 0.7 | Coordination of KTLA site visit with G. Mazza. |
| Tom Hill | 4/20/2009 | 1.5 | Preparation of materials for NY (WPIX) due diligence review for Creditor Advisors. |
| Brian Whittman | 4/21/2009 | 0.8 | Review and respond to Blackstone request on bonus motions. |
| Brian Whittman | 4/21/2009 | 0.6 | Address questions from Alix on severance motion and suggest changes to J. Lotsoff. |
| Brian Whittman | 4/21/2009 | 0.3 | Call with M. Buschmann (Blackstone) re: questions on local bonuses. |
| Brian Whittman | 4/21/2009 | 0.2 | Review draft private lender presentation and provide comments to C. Bigelow. |
| Brian Whittman | 4/21/2009 | 0.2 | Correspondence with C. Nichols re: pension questions. |
| Brian Whittman | 4/21/2009 | 0.3 | Correspondence with H. Lee (Alix) re: questions on weekly revenue. |
| Matt Frank | 4/21/2009 | 0.8 | Review and provide answers to broadcasting reconciliation questions from creditors advisors. |
| Robert Novak | 4/21/2009 | 2.1 | Respond to Alix question on Broadcasting consolidation. |
| Robert Novak | 4/21/2009 | 2.7 | Respond to Alix question on severance. |
| Robert Novak | 4/21/2009 | 2.8 | Investigate Alix questions regarding severance. |
| Tom Hill | 4/21/2009 | 0.7 | Correspondence with Tribune Management on changes to Chicago site visit. |
| Tom Hill | 4/21/2009 | 0.6 | Review severance motion questions from A. Holtz for UCC. |
| Tom Hill | 4/21/2009 | 0.8 | Review of creditor's for potential replacement to Vertis on UCC. |
| Tom Hill | 4/21/2009 | 1.1 | Review of publishing hedge with H. Amsden (.6) and with Alix Partners (.5). |
| Tom Hill | 4/21/2009 | 0.4 | Correspondence to Creditor Advisors on changes to Chicago site visit. |
| Brian Whittman | 4/22/2009 | 1.6 | Issues related to replacement of Vertis on creditors committee including review of top creditors and call with B. Krakauer, D. Liebentritt, and C. Bigelow. |
| Brian Whittman | 4/22/2009 | 0.5 | Call with B. Krakauer re: creditor committee issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/22/2009 | 0.2 | Correspondence with D. Siegfried re: cashflow questions. |
| Brian Whittman | 4/22/2009 | 1.0 | Prepare for and attend call with C. Taylor re: various information requests and open analysis. |
| Brian Whittman | 4/22/2009 | 0.8 | Coordinate and prepare for pension diligence call and review documents re: same. |
| Matt Frank | 4/22/2009 | 0.7 | Review and post items to datasite including addition of confidentiality disclaimers. |
| Robert Novak | 4/22/2009 | 1.1 | Review PIX and Hartford operating plans. |
| Robert Novak | 4/22/2009 | 5.1 | PIX operating plan meeting. |
| Robert Novak | 4/22/2009 | 1.0 | NYC to Hartford @ 1/2 rate. |
| Stuart Kaufman | 4/22/2009 | 1.3 | Conference call with FTI to review IC model status and related issues. |
| Tom Hill | 4/22/2009 | 0.8 | Preparation for the WPIX site visit with G. Mazzaferri. |
| Tom Hill | 4/22/2009 | 4.5 | Attendance and participation at WPIX site visit to review 2009 Business Plans and Ad Sales. |
| Brian Whittman | 4/23/2009 | 0.5 | Call with D. Liebentritt and B. Krakauer re: steering committee requests. |
| Brian Whittman | 4/23/2009 | 1.0 | Call with C. Nichols, M. Talarico (FTI), M. Bourgon, N. Sachs, and Hewitt re: review of pension plans. |
| Brian Whittman | 4/23/2009 | 0.3 | Prepare for call with DPW. |
| Brian Whittman | 4/23/2009 | 0.4 | Call with D. Schaible (DPW) and B. Krakauer re: case issues. |
| Matt Frank | 4/23/2009 | 0.6 | Post items to datasite. |
| Matt Frank | 4/23/2009 | 0.2 | Review of pension documents within datasite. |
| Robert Novak | 4/23/2009 | 6.5 | Hartford operating plan meeting. |
| Tom Hill | 4/23/2009 | 0.4 | Preparation for the HC site visit with H. Amsden. |
| Tom Hill | 4/23/2009 | 6.0 | Attendance and participation at Fort Lauderdale site visit to review 2009 Business Plans for Sun Sentinel (4.0), WTTX and WTIC (2.0). |
| Brian Whittman | 4/24/2009 | 0.3 | Review question from C. Nichols on pension plans and circulate proposed response to M. Bourgon and C. Bigelow. |
| Brian Whittman | 4/24/2009 | 0.2 | Draft agenda for next FA call. |
| Matt Frank | 4/24/2009 | 0.3 | Review of email from R. Sauter (Tribune) related to Tribune Interactive datasite documents and related response. |
| Robert Novak | 4/24/2009 | 0.6 | Call with Gina re: CW agreement. |
| Robert Novak | 4/24/2009 | 3.2 | Review notes from site visits. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/24/2009 | 0.8 | Coordination of Tribune Interactive site visit with Tribune Management. |
| Tom Hill | 4/24/2009 | 0.9 | Preparation for Creditor Advisor meetings on JV's in Chicago including review with D. Kazan. |
| Tom Hill | 4/24/2009 | 0.5 | Follow-up on Hartford site visit with H. Amsden. |
| Robert Novak | 4/25/2009 | 1.7 | CW affiliate agreement memo. |
| Brian Whittman | 4/26/2009 | 0.2 | Correspondence with A. Holtz re: document request. |
| Matt Frank | 4/26/2009 | 0.2 | Post items to datasite in new Communications folder. |
| Brian Whittman | 4/27/2009 | 0.8 | Call with B. Krakauer, N. Larsen, D. Liebentritt, D. Eldersveld, and C. Bigelow re: preparations for call with steering committee. |
| Brian Whittman | 4/27/2009 | 1.4 | Prepare for conference call with bank steering committee. |
| Brian Whittman | 4/27/2009 | 0.5 | Call with D. Schaible, B. Krakauer, and C. Taylor re: updates on bank steering committee requests and meeting planning. |
| Robert Novak | 4/27/2009 | 2.3 | Site notes from SF. |
| Robert Novak | 4/27/2009 | 0.8 | Gather salary continuation severance information. |
| Robert Novak | 4/27/2009 | 2.8 | Type notes from site visit - SF. |
| Tom Hill | 4/27/2009 | 0.8 | Follow-up call with Tribune Management on SC conference call. |
| Tom Hill | 4/27/2009 | 0.8 | Coordinate Chicago/LA site visits with Tribune management. |
| Tom Hill | 4/27/2009 | 0.7 | Coordinate Chicago/LA site visits with Creditor Advisors. |
| Tom Hill | 4/27/2009 | 0.5 | Preparation for and attendance on conference call with SC Professionals to review requests for SC call on April 28. |
| Brian Whittman | 4/28/2009 | 0.3 | Call with M. Buschmann (Blackstone) re: contract questions. |
| Brian Whittman | 4/28/2009 | 1.5 | Conference call with bank steering committee and follow up discussion with N. Larsen, D. Liebentritt, D. Eldersveld, and C. Bigelow. |
| Brian Whittman | 4/28/2009 | 0.7 | Review documents to be provided to FTI and Alix. |
| Robert Novak | 4/28/2009 | 2.7 | Review Q1 actual results. |
| Robert Novak | 4/28/2009 | 1.8 | Create CW agreement change incremental revenue based on AUR. |
| Robert Novak | 4/28/2009 | 2.1 | Review CW contract and modify memo based on comments. |
| Robert Novak | 4/28/2009 | 0.8 | Review and request severance info needed from M. Bourgon. |
| Tom Hill | 4/28/2009 | 1.2 | Preparation for and attendance on conference call with Steering Committee and their professionals. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/29/2009 | 0.3 | Discussion with B. Hall re: Alix cash questions. |
| Brian Whittman | 4/29/2009 | 1.1 | Review weekly cash flow, revenue and related data to provide to creditor/bank FA's for weekly call. |
| Brian Whittman | 4/29/2009 | 0.4 | Research and respond to questions from Alix on Q1 results. |
| Matt Frank | 4/29/2009 | 0.5 | Post weekly creditor advisor financial items to datasite. |
| Robert Novak | 4/29/2009 | 1.1 | Modify and review CW memo. |
| Robert Novak | 4/29/2009 | 1.0 | Meeting with Bourgon and Osick re: MEPPs. |
| Robert Novak | 4/29/2009 | 2.6 | Review MEPP info on Drivers' Plan. |
| Robert Novak | 4/29/2009 | 2.8 | Summarize MEPP info. |
| Robert Novak | 4/29/2009 | 1.4 | Finish SFL meeting notes. |
| Tom Hill | 4/29/2009 | 0.6 | Update timing on Chicago/LA site visit with H. Amsden. |
| Tom Hill | 4/29/2009 | 0.4 | Correspond with G. Mazzaferri regarding logistics to/from WGN Studios. |
| Tom Hill | 4/29/2009 | 1.3 | Coordination of site visits with Creditor Advisors (Alix, Blackstone, Capstone, FTI and Moelis). |
| Tom Hill | 4/29/2009 | 0.8 | Review questions from B. Hall (Alix Partners) with regards period 3 Brown Book. |
| Brian Whittman | 4/30/2009 | 0.2 | Correspondence with A. Leung re: questions on 2009 MIP. |
| Brian Whittman | 4/30/2009 | 0.8 | Call with Alix, FTI, Moelis, Blackstone and C. Bigelow, B. Litman, H. Amsden, G. Mazzaferri to review weekly cash, revenue and other information with financial advisors to banks and UCC. |
| Brian Whittman | 4/30/2009 | 0.5 | Finalize agenda for weekly FA call, discuss agenda with C. Bigelow and prepare final documents in advance of call. |
| Brian Whittman | 4/30/2009 | 0.5 | Call with D. Schaible (DPW), B. Krakauer, and C. Taylor re: status of information for bank steering committee requests and meeting planning. |
| Robert Novak | 4/30/2009 | 1.4 | Plan MEPP info-gathering project. |
| Robert Novak | 4/30/2009 | 4.8 | Site notes from PIX. |
| Tom Hill | 4/30/2009 | 0.7 | Review of suggestions from C. Nicholls regarding additional information requests to be covered on Chicago/LA site visits. |
| Tom Hill | 4/30/2009 | 0.5 | Review of UCC issues with K. Carmody and B. Hall. |
| Tom Hill | 4/30/2009 | 0.8 | Attendance and participation on weekly Creditor Advisor conference call. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **274.8** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.5 | Review status of Cubs information documents. |
| Paul Kinealy | 4/1/2009 | 0.4 | Manage import of various datapoints sale disclosure schedules. |
| Paul Kinealy | 4/1/2009 | 0.4 | Call with company re: additional notice information re: sale process. |
| Angela Bergman | 4/2/2009 | 1.1 | Reconcile notice data to company source. |
| Paul Kinealy | 4/2/2009 | 1.0 | Review of supplemental data for sale disclosure schedules. |
| Paul Kinealy | 4/2/2009 | 1.3 | Review additional information supplied by company for sale notice parties. |
| Paul Kinealy | 4/2/2009 | 0.5 | Review of potential parties to be excluded from notice list. |
| Paul Kinealy | 4/2/2009 | 1.7 | Meeting with company re: outstanding issues on notice matrix and disclosure schedules. |
| Steve Kotarba | 4/2/2009 | 3.3 | Prepare for and meet with company contacts re: sale process and notice lists to discuss data collection needs; follow up re: same. |
| Elizabeth Johnston | 4/3/2009 | 2.1 | Reviewed outstanding open items for sale disclosure schedules. |
| Elizabeth Johnston | 4/3/2009 | 1.4 | Create data tracking sheets for sale documents. |
| Paul Kinealy | 4/3/2009 | 0.8 | Review and import new data for notice matrix. |
| Paul Kinealy | 4/3/2009 | 2.3 | Review and import of supplemental notice data. |
| Paul Kinealy | 4/4/2009 | 0.5 | Import new data for notice matrix. |
| Elizabeth Johnston | 4/6/2009 | 1.4 | Update data tracking sheets for sale documents. |
| Paul Kinealy | 4/6/2009 | 0.5 | Review of updated financials for sale disclosure schedules. |
| Paul Kinealy | 4/6/2009 | 2.2 | Review of updated notice information for upcoming sale motion. |
| Paul Kinealy | 4/7/2009 | 1.7 | Review of updated notice information for upcoming sale motion. |
| Paul Kinealy | 4/7/2009 | 0.7 | Review of additional data for sale disclosure schedules. |
| Richard Niemerg | 4/14/2009 | 0.2 | Respond to inquiry from P. Kinealy. |
| Elizabeth Johnston | 4/16/2009 | 2.4 | Reconcile source data to sale disclosure schedules. |
| Elizabeth Johnston | 4/20/2009 | 2.8 | Review and incorporate new source data for sale notice list. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/20/2009 | 2.5 | Quality check of aggregated notice list against source data; follow up re: same. |
| Paul Kinealy | 4/20/2009 | 0.5 | Review the balance sheets with Sidley re: the sale process and disclosure schedules. |
| Elizabeth Johnston | 4/21/2009 | 3.6 | Incorporate new financials into sale disclosure schedules. |
| Elizabeth Johnston | 4/22/2009 | 1.8 | Incorporate new data into sale documents. |
| Elizabeth Johnston | 4/22/2009 | 2.5 | Update master data tracking sheets and distribute for review. |
| Elizabeth Johnston | 4/22/2009 | 2.4 | Update outstanding issues list for data collection; follow up re: same. |
| Paul Kinealy | 4/22/2009 | 1.2 | Work with E. Johnston on updates to the sale documents and disclosure schedules and asset groupings. |
| Elizabeth Johnston | 4/23/2009 | 3.8 | Import and review updated source data. |
| Elizabeth Johnston | 4/23/2009 | 3.5 | Review and reconcile missing address information; follow up with company re: same. |
| Elizabeth Johnston | 4/23/2009 | 3.5 | Review and import updated contract data for disclosure schedules. |
| Paul Kinealy | 4/23/2009 | 1.5 | Work with E. Johnston on updates to the sale documents and disclosure schedules and asset groupings. |
| Robert Esposito | 4/23/2009 | 0.4 | Review notice list with team member and review next steps for importing additional data. |
| Elizabeth Johnston | 4/27/2009 | 1.2 | Review and import updated litigation data for disclosure schedules. |
| Elizabeth Johnston | 4/27/2009 | 1.8 | Review notice list of insufficient or missing address data; follow up re: same. |
| Elizabeth Johnston | 4/27/2009 | 2.8 | Create drafts and review against source for quality control. |
| Paul Kinealy | 4/27/2009 | 1.0 | Review of updated notice information for sale motion. |
| Elizabeth Johnston | 4/28/2009 | 0.5 | Review open data issues with P. Kinealy. |
| Paul Kinealy | 4/28/2009 | 0.7 | Review of updated notice information for sale motion. |
| Paul Kinealy | 4/28/2009 | 0.3 | Review of updated disclosure schedule data for sale process. |
| Elizabeth Johnston | 4/29/2009 | 2.1 | Review open issues lists, update tracking sheets and distribute same. |
| Paul Kinealy | 4/29/2009 | 1.5 | Review of updated disclosure schedule data for sale process. |
| Paul Kinealy | 4/30/2009 | 0.5 | Review of updated notice information for sale motion. |
| Paul Kinealy | 4/30/2009 | 1.3 | Review and incorporation of additional information for the sale disclosure schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **70.1** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2009 | 0.4 | Review additional severance support on lump sum contract payments with R. Novak and correspondence with B. Hall re: same. |
| Brian Whittman | 4/2/2009 | 3.8 | Review updated MIP information, exchange e-mails with S. O'Connor and C. Bigelow on questions, discussions with T. Hill re: same; analysis of numbers and draft correspondence to A. Holtz (Alix) to respond to his questions on MIP. |
| Sean Hough | 4/2/2009 | 0.4 | Analysis of local bonus payment file received from Doug Vance (Tribune) and dialogue regarding proper payment coding. |
| Sean Hough | 4/3/2009 | 0.6 | Discussion with Isabel Torres regarding latest prepetition bonuses paid and update of prepetition bonus tracking summary sheet with latest totals. |
| Sean Hough | 4/7/2009 | 0.2 | Discussion with Isabel Torres (Tribune) regarding prepetition bonus payments for Orlando Sentinel. |
| Brian Whittman | 4/13/2009 | 0.5 | Meeting with C. Bigelow, B. Litman, and G. Mazzaferri re: 2009 MIP allocation matrix. |
| Brian Whittman | 4/13/2009 | 0.6 | Meeting with C. Bigelow and M. Bourgon re: questions from Alix on 2008 MIP. |
| Sean Hough | 4/13/2009 | 0.2 | Follow-up with Lavonda Abernathy regarding bonus payments for Tribune Media Services. |
| Brian Whittman | 4/14/2009 | 0.8 | Finish reviewing and provide comments on draft 2008 MIP motion. |
| Brian Whittman | 4/14/2009 | 0.7 | Call with C. Bigelow, J. Dempsey (Mercer), H. Amsden, and others re: 2009 MIP presentation. |
| Brian Whittman | 4/14/2009 | 0.3 | Correspondence with M. Bourgon re: MIP questions. |
| Brian Whittman | 4/14/2009 | 0.7 | Review and analyze updated MIP information. |
| Brian Whittman | 4/15/2009 | 1.7 | Work on incentive plan analysis changes for distribution to Alix and FTI as well as to support modifications to motion. |
| Brian Whittman | 4/15/2009 | 0.2 | Call with D. Liebentritt re: board reports. |
| Brian Whittman | 4/15/2009 | 1.2 | Meeting with J. Dempsey (Mercer), D. Liebentritt, C. Bigelow and others re: MIP presentation revisions. |
| Brian Whittman | 4/15/2009 | 0.6 | Correspondence with J. Lottsoff (Sidley) re: changes to MIP motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/16/2009 | 0.3 | Review insider local bonus information and correspondence with M. Bourgon re: questions on same. |
| Brian Whittman | 4/16/2009 | 0.8 | Work on updates to MIP, Severance and related analysis for requests from Alix. |
| Brian Whittman | 4/17/2009 | 1.0 | Meeting with M. Bourgon, C. Bigelow, and N. Larsen re: multiemployer pension plans. |
| Brian Whittman | 4/17/2009 | 1.0 | Meeting with C. Bigelow, J. Dempsey (Mercer) and others regarding incentive plan motion issues. |
| Brian Whittman | 4/17/2009 | 1.6 | Work on incentive compensation analysis and correspondence re: same with M. Bourgon, C. Bigalow, and J. Lotsoff. |
| Brian Whittman | 4/19/2009 | 0.4 | Finalize and distribute updated MIP schedule. |
| Brian Whittman | 4/20/2009 | 0.2 | Respond to MIP analysis questions from C. Bigelow. |
| Brian Whittman | 4/20/2009 | 0.4 | Update by person MIP analysis and distribute. |
| Sean Hough | 4/20/2009 | 1.7 | Data gathering and retrieval of relevant payroll, commission and local bonus payment files dating back to time of bankruptcy filing to aid in analysis of amounts paid to proposed MIP participants that will qualify under $10950 payment cap. |
| Sean Hough | 4/20/2009 | 0.3 | Discussion with Lavonda Abernathy (Tribune) regarding certain employees in MIP list that do not match with December 2008 payroll files. |
| Sean Hough | 4/20/2009 | 0.3 | Review and response to questions raised by Brian Whittman (A&M) regarding MIP participant payment cap analysis. |
| Sean Hough | 4/20/2009 | 2.7 | Creation of payment analysis template that displays amounts paid to potential MIP participants that will factor against the $10950 cap through analysis of wage payments, commissions, bonuses and 401k deductions made by employees since the bankruptcy filing. |
| Sean Hough | 4/22/2009 | 0.7 | Development of estimation of local bonus payments still deferred and discussion with Ken Cho (Tribune) to ascertain amount of CTC employees deferred until MIP motion at request of Brian Whittman. |
| Brian Whittman | 4/29/2009 | 0.3 | LA Times advertising bonus issues. |
| Richard Stone | 4/30/2009 | 0.1 | Discussion with H. Amsden (Tribune) regarding support information for non MIP insider bonus list. |
| Richard Stone | 4/30/2009 | 1.3 | Compile support information for non MIP insider bonus list. |

| **Subtotal** | | **26.0** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2009 | 0.5 | Review A&M February fee statement and mark up changes. |
| Mary Napoliello | 4/2/2009 | 1.3 | Incorporate edits of B. Whittman to February exhibits and application; resend to Brian. |
| Mary Napoliello | 4/3/2009 | 0.8 | Review fee examiner February data for truncating issues. |
| Mary Napoliello | 4/6/2009 | 0.4 | Respond to questions and forward Dec/Jan data to accounting. |
| Mary Napoliello | 4/7/2009 | 0.9 | Download data; format time and expense file and send to Linda Cooper (fee examiner). |
| Mary Napoliello | 4/12/2009 | 0.8 | Work on draft of first interim fee application. |
| Mary Napoliello | 4/13/2009 | 0.2 | Correspond with counsel (Cole Shotz) regarding filing cno. |
| Mary Napoliello | 4/13/2009 | 0.2 | Request example info from Cole. |
| Mary Napoliello | 4/13/2009 | 2.9 | Continue drafting interim application; communicate with Cole Shotz regarding example; create additional schedules for application. |
| Mary Napoliello | 4/13/2009 | 0.6 | Review fee examiner order; review admin comp order guidelines. |
| Mary Napoliello | 4/14/2009 | 0.2 | Incorporate additional edits; forward to B. Whittman (A&M). |
| Mary Napoliello | 4/14/2009 | 0.6 | Finalize first round of edits to interim application and forward to B. Whittman (A&M) for review. |
| Matt Frank | 4/14/2009 | 1.1 | Review of A&M's first Quarterly Fee Application. |
| Brian Whittman | 4/15/2009 | 0.7 | Review and finalize first quarterly fee application. |
| Mary Napoliello | 4/18/2009 | 0.8 | Review and edit March data; send reminder email to staff requesting missing data. |
| Mary Napoliello | 4/20/2009 | 2.6 | Review and edit March time data. |
| Mary Napoliello | 4/22/2009 | 2.9 | Work on March reconciliation; communicate with B. Whittman (A&M) regarding timeline. |
| Mary Napoliello | 4/24/2009 | 2.5 | Review and edit March time detail. |
| Mary Napoliello | 4/24/2009 | 1.7 | Review and edit March expense detail. |
| Mary Napoliello | 4/25/2009 | 1.4 | Communicate with staff regarding questions on detail and update with revised data. |
| Mary Napoliello | 4/25/2009 | 2.4 | Review and edit March time entries. |
| Mary Napoliello | 4/26/2009 | 3.3 | Review and format time entries. |
| Mary Napoliello | 4/26/2009 | 0.9 | Update access tables with staff data. |
| Mary Napoliello | 4/26/2009 | 0.7 | Review and update reconciliation. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/26/2009 | 3.6 | Finalize draft of March application and exhibits; forward to B. Whittman for review. |
| Brian Whittman | 4/28/2009 | 0.5 | Review and comment on draft of March fee application. |
| Brian Whittman | 4/28/2009 | 0.3 | Review March fee application and provide comments to M. Napoliello. |
| Brian Whittman | 4/29/2009 | 0.5 | Review and approve final version of March fee application. |
| Mary Napoliello | 4/29/2009 | 1.3 | Incorporate edits of B. Whittman (A&M) and resend application, cover and exhibits. |
| **Subtotal** | | **36.6** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/6/2009 | 0.4 | Review update on St. Louis real estate transaction. |
| Tom Hill | 4/21/2009 | 0.9 | Review of NY (42nd St.) Lease in preparation for WPIX site visit, including discussions with S. Pater and K. Hackett. |
| Matt Frank | 4/26/2009 | 0.2 | Email correspondence regarding lease issues. |
| Matt Frank | 4/28/2009 | 0.8 | Review of lease files and tie out rejections to Court Orders; detail needed by legal entity for claim and value distribution model. |
| **Subtotal** | | **2.3** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 1.6 | Review first draft of non-debtor financial report for rule 2015 compliance, discussion re: same with S. Kaufman. |
| Stuart Kaufman | 4/1/2009 | 2.4 | Drafting of proposed 2015 financial statement reporting and associated documentation. |
| Stuart Kaufman | 4/1/2009 | 1.2 | Update of P2 MOR, footnotes thereto and financial statement exhibits and review of same with company. |
| Stuart Kaufman | 4/1/2009 | 3.1 | Updating of 2015 template based upon feedback from Company; discuss with B. Whittman (A&M). |
| Stuart Kaufman | 4/1/2009 | 2.5 | Update of P2 MOR, footnotes thereto and financial statement exhibits and review of same with company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/2/2009 | 1.2 | Reconcile cash vs. book spend for disbursements; prepare transition document for treasury group re: to Trustee Fee calculation and other MOR topics. |
| Mark Berger | 4/2/2009 | 0.8 | Review updated exhibits and notes re: to the MOR. |
| Stuart Kaufman | 4/2/2009 | 2.2 | Review of MOR model and instructions thereto as developed by Company and commentary and edit to same. |
| Stuart Kaufman | 4/2/2009 | 3.1 | Additional drafting edits of 2015 template and circulation for review and commentary. |
| Stuart Kaufman | 4/2/2009 | 2.7 | Review of non-debtor financial statements and discussion of same with N Chakiris. |
| Stuart Kaufman | 4/2/2009 | 3.2 | Updating of 2015 template based upon additional research and feedback. |
| Stuart Kaufman | 4/3/2009 | 1.9 | Further review of P2 LSTC templates based upon answers received from Business Unit controllers. |
| Stuart Kaufman | 4/3/2009 | 2.1 | Review of P2 LSTC submission and review of same with business unit controllers. |
| Stuart Kaufman | 4/3/2009 | 2.3 | Updating of 2015 template based upon additional research and feedback. |
| Stuart Kaufman | 4/5/2009 | 2.0 | Updating of P2 LSTC analysis based upon review and feedback on LSTC submissions. |
| Stuart Kaufman | 4/6/2009 | 2.2 | Updating of 2015 template based upon additional research and feedback and circulation of same to Company to review and comment. |
| Mark Berger | 4/7/2009 | 0.8 | Finalize AP Recon for Trib Interactive for P3. |
| Mark Berger | 4/7/2009 | 1.1 | Complete P3 2009 LSTC allocation file and send to group. |
| Sean Hough | 4/8/2009 | 0.3 | Research conducted for Mark Berger (A&M) regarding voucher needed in PeopleSoft system for monthly operating report. |
| Brian Whittman | 4/9/2009 | 0.3 | Correspondence and discussion with K. Lantry re: UST requests. |
| Brian Whittman | 4/9/2009 | 0.5 | Review and distribute supporting detail for February MOR. |
| Brian Whittman | 4/10/2009 | 0.4 | Review MOR comparison summary. |
| Matt Frank | 4/10/2009 | 2.6 | Research and review of court dockets related to MOR filings in related cases and jurisdictions. |
| Matt Frank | 4/10/2009 | 1.0 | Summarization of MOR presentation findings and related discussions. |
| Stuart Kaufman | 4/13/2009 | 1.0 | Meeting Company to discuss reporting requirement for Rule 2015 and proposed form of report. |
| Matt Frank | 4/14/2009 | 0.8 | Review MOR and send comments to B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/14/2009 | 2.2 | Review liabilities subject to compromise detail and analysis. |
| Stuart Kaufman | 4/14/2009 | 0.8 | Review of MOR financial model with S. French. |
| Stuart Kaufman | 4/14/2009 | 0.7 | Discussion with N. Chakiris on roles and responsibilities for P3 MOR. |
| Brian Whittman | 4/15/2009 | 0.8 | Review draft 2015 report. |
| Stuart Kaufman | 4/16/2009 | 1.7 | Analysis of accrued newsprint account, discussion of same with Business Unit controllers, and adjustment of LSTC analysis based upon same. |
| Stuart Kaufman | 4/16/2009 | 2.7 | Update LSTC analysis based upon P3 LSTC submissions. |
| Stuart Kaufman | 4/17/2009 | 2.9 | Drafting of MOR P3. |
| Stuart Kaufman | 4/17/2009 | 3.1 | Review of P3 cash flow and disbursements schedule for MOR as drafted and presented by Company, and including of same into draft MOR. |
| Brian Whittman | 4/20/2009 | 1.0 | Prepare for and attend conference call with J. McMahon (UST), J. Henderson, and C. Kline. |
| Mark Berger | 4/20/2009 | 1.5 | Analyze work done by treasury group re: to AP aging and cash flow actual reporting. |
| Mark Berger | 4/20/2009 | 1.7 | Analyze intercompany balances and calculate change in LSTC for monthly operating report purposes. |
| Stuart Kaufman | 4/20/2009 | 3.4 | Update to proposed form 2015 rule based upon guidance provided by the Company. |
| Stuart Kaufman | 4/20/2009 | 1.4 | Conference call with US Trustee, UST counsel, and Sidley to discuss cash management motion and Rule 2015 motion. |
| Mark Berger | 4/21/2009 | 1.2 | Analyze and revise LSTC spreadsheet for monthly operating report purposes. |
| Stuart Kaufman | 4/21/2009 | 1.0 | Meeting with V. Garlati to discuss MOR-1 for P3. |
| Stuart Kaufman | 4/21/2009 | 2.7 | Development of P3 I/C analysis for use by Company in preparing P3 MOR balance sheet. |
| Stuart Kaufman | 4/22/2009 | 3.2 | Drafting of P3 MOR for circulation and review by Company. |
| Mark Berger | 4/23/2009 | 1.1 | Analyze trustee fee calculation and coordinate payment. |
| Brian Whittman | 4/24/2009 | 0.6 | Review draft March MOR and provide comments to S. Kaufman. |
| Brian Whittman | 4/24/2009 | 0.3 | Correspondence with J. Henderson re 2015 reporting. |
| Brian Whittman | 4/24/2009 | 0.2 | Review and coordinate payment of Q1 UST fee. |
| Stuart Kaufman | 4/24/2009 | 2.2 | Update, draft and dissemination of P3 MOR for review and comment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/27/2009 | 0.5 | Meeting with C. Bigelow, B. Litman, N. Chakiris, and V. Garlati re: review and approval of March MOR. |
| Brian Whittman | 4/27/2009 | 0.5 | Call with J. Henderson on 2015 issues. |
| Stuart Kaufman | 4/27/2009 | 2.2 | Review of latest iteration of I/C and claims model with M. Frank and B. Whittman. |
| Stuart Kaufman | 4/27/2009 | 1.1 | Development of MOR reconciliation for date to filing to end of P3 for use by Company when dealing with Accounting. |
| Stuart Kaufman | 4/27/2009 | 0.8 | Review of P3 MOR with C. Bigelow, and Company. |
| Stuart Kaufman | 4/27/2009 | 1.2 | Update of P3 MOR based upon comments received from Company. |
| Stuart Kaufman | 4/27/2009 | 0.7 | Review of 2015 precedents provide by Sidley. |
| Stuart Kaufman | 4/27/2009 | 0.4 | Conference call with B. Whitman and Sidley in regards to 2015 Motion. |
| Brian Whittman | 4/28/2009 | 2.3 | Final review of March MOR. |
| Mark Berger | 4/28/2009 | 0.5 | Discuss payroll files with and distribute key files to treasury group for purpose of calculating Trustee Fee. |
| Stuart Kaufman | 4/28/2009 | 1.5 | Updated of P3 MOR based upon feedback form Company. |
| Tom Hill | 4/28/2009 | 0.9 | Review draft March monthly operating report to be filed 4/29. |
| Stuart Kaufman | 4/29/2009 | 3.2 | Updated of P3 LSTC analysis, correction and reallocation of balances. |
| Stuart Kaufman | 4/29/2009 | 1.7 | Allocation of P3 AP balance by legal entity for use in I/C model. |
| Stuart Kaufman | 4/29/2009 | 1.5 | Drafting of P3 MOR exhibit and distribution of same to Company for review and comment. |
| **Subtotal** | | **98.7** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2009 | 0.4 | Review status of medical motion and correspondence with D. Kazan and. K. Lantry re: same. |
| Brian Whittman | 4/3/2009 | 0.3 | Call with K. Lantry re: various motions. |
| Brian Whittman | 4/10/2009 | 0.6 | Correspondence with J. Lotsoff on incentive plan motion requests for UST. |
| Brian Whittman | 4/16/2009 | 0.4 | Prepare information package on severance for UST. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2009 through April 30, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/19/2009 | 0.3 | Review severance motion and provide comments to K. Lantry; review question from D. Liebentritt re: same. |
| Brian Whittman | 4/19/2009 | 0.3 | Coordinate analysis on 10,950 cap vs. MIP motion. |
| Brian Whittman | 4/21/2009 | 0.7 | Analysis on severance payments vs. 10x cap and review MIP payments vs. 10,950 cap. |
| Brian Whittman | 4/21/2009 | 0.4 | Correspondence with K. Lantry re: support for MIP and severance motions per UST questions. |
| Matt Frank | 4/21/2009 | 0.5 | Review of Epiq docket log for current Motions and related calendar of dates. |
| Brian Whittman | 4/22/2009 | 0.5 | Final review and comments on MIP and Severance motions. |
| Brian Whittman | 4/22/2009 | 0.3 | Review recent motions on court docket. |
| Brian Whittman | 4/24/2009 | 0.4 | Review recently filed court orders on benefits continuation and exclusivity. |
| Brian Whittman | 4/24/2009 | 0.4 | Review recent updates to court docket. |
| Brian Whittman | 4/29/2009 | 0.4 | Review and comment on proposed PBGC stipulation. |
| Brian Whittman | 4/29/2009 | 0.3 | Call with K. Stickle re: various case matters. |
| Brian Whittman | 4/29/2009 | 0.6 | Review court docket and hearing summary from C. Kline. |
| Brian Whittman | 4/30/2009 | 0.3 | Review final cash management order as entered. |
| **Subtotal** | | **7.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/1/2009 | 1.6 | Review Tribune Technology reconciliation for 2007 through 2009, including discussion with H. Amsden regarding April 2 financial advisors call |
| Brian Whittman | 4/2/2009 | 0.4 | Work on Sun Times bankruptcy issues and impact on Tribune. |
| Tom Hill | 4/2/2009 | 0.9 | Review Sun Times filing effect on Tribune's delivery operations and cash flow. |
| Brian Whittman | 4/7/2009 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 4/12/2009 | 0.3 | Review new format for weekly broadcast revenue report. |
| Brian Whittman | 4/13/2009 | 0.3 | Review sales incentive question with G. Mazzaferri. |
| Brian Whittman | 4/14/2009 | 1.3 | Review preliminary April financial results. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/14/2009 | 0.5 | Meeting with C. Bigelow, H. Amsden, and G. Mazzaferri re: sale force management issues. |
| Brian Whittman | 4/14/2009 | 0.4 | Review information on Chicago Tribune headcount reductions. |
| Brian Whittman | 4/16/2009 | 0.4 | Review information regarding the bankruptcy of Abitibi Bowater and correspondence re potential impact on Tribune with V. Casanova. |
| Brian Whittman | 4/21/2009 | 0.3 | Review issue with Connecticut sales tax. |
| Brian Whittman | 4/21/2009 | 0.3 | Review weekly revenue reports for broadcasting. |
| Brian Whittman | 4/22/2009 | 0.3 | Review weekly publishing flash report and other data for weekly reporting to bank steering and creditors committee professionals. |
| Brian Whittman | 4/24/2009 | 1.8 | Review Q1 financial information. |
| **Subtotal** | | **9.1** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 4/1/2009 | 2.3 | Finish reconciling SOFA 3B edits. |
| Angela Bergman | 4/1/2009 | 3.5 | Reformat and reload new Insertco ap data. |
| Angela Bergman | 4/1/2009 | 0.9 | Manual Search for Address Sequence Number in AP Data. |
| Angela Bergman | 4/1/2009 | 1.4 | Update Insertco 3B and reformat. |
| Brian Whittman | 4/1/2009 | 0.4 | Correspondence with D. Kazan and discussion with J. Henderson (Sidley) re: treatment of certain potential creditors on amendment to Schedule F. |
| Elizabeth Johnston | 4/1/2009 | 1.1 | Review Schedule G contract listings for specific contracts per company requests. |
| Elizabeth Johnston | 4/1/2009 | 1.4 | Compile list of D&Os into single list, identify affiliated debtors. |
| Elizabeth Johnston | 4/1/2009 | 2.8 | Review Schedule D riders and Schedule G riders to identify any parties with missing addresses. |
| Elizabeth Johnston | 4/1/2009 | 3.7 | Review schedule G riders and E riders to identify potential errors and missing addresses. |
| Mark Zeiss | 4/1/2009 | 1.1 | Attend conference call with P. Kinealy and S. Kotarba re: potential creditor issue where multiple creditors per system vendor id. |
| Mark Zeiss | 4/1/2009 | 2.9 | Research multiple vendor names per vendor id potential issue from source data files and prepare and send results to S. Kotarba and P. Kinealy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/1/2009 | 1.5 | Review of AP issues with R. Stone. |
| Paul Kinealy | 4/1/2009 | 0.7 | Manage review of various 3b source files and filed 3b riders. |
| Paul Kinealy | 4/1/2009 | 0.5 | Review various comments and edits to filed SOFAs and Schedules for inclusion in potential amendments. |
| Paul Kinealy | 4/1/2009 | 0.5 | Manage preparation of MML component summaries and counts for review in advance of proof of claim mailing. |
| Paul Kinealy | 4/1/2009 | 0.5 | Call with Sidley re: amendment issues and status. |
| Paul Kinealy | 4/1/2009 | 1.7 | Review of AP issues with FSC team and discuss claims reconciliation process generally; follow up re: same. |
| Richard Niemerg | 4/1/2009 | 0.3 | Draft email to R. Williams regarding amendments to Schedule G and follow up re: same. |
| Richard Niemerg | 4/1/2009 | 0.2 | Draft email to S. Ross regarding amendments to Schedule G and follow up re: same. |
| Richard Niemerg | 4/1/2009 | 0.2 | Draft email to D. Mitrovich regarding amendments to Schedule G and follow up re: same. |
| Richard Niemerg | 4/1/2009 | 0.3 | Draft email to T. Byrd regarding amendments to Schedule G and follow up re: same. |
| Richard Niemerg | 4/1/2009 | 0.3 | Draft email to P. Kinealy regarding amendments to Schedule G |
| Richard Niemerg | 4/1/2009 | 0.4 | Draft response to S. Ross's e-mail regarding amendments to Schedule G. |
| Richard Niemerg | 4/1/2009 | 0.3 | Draft email to H. Boyd regarding amendments to Schedule G and follow up re: same. |
| Robert Esposito | 4/1/2009 | 0.1 | Call with team leader to discuss employees and addresses. |
| Sara Stutz | 4/1/2009 | 2.8 | Reconcile Schedule F entries to data collections. |
| Sara Stutz | 4/1/2009 | 0.8 | Identify missing addresses in Schedule F. |
| Sara Stutz | 4/1/2009 | 0.5 | Print drafts of schedules and sofas edits. |
| Sara Stutz | 4/1/2009 | 0.4 | Run additional Sofa and Schedule drafts for additional company review. |
| Sara Stutz | 4/1/2009 | 0.5 | Add edits and feedback on edits for Company. |
| Sara Stutz | 4/1/2009 | 0.2 | Look up and enter creditor address into database for NY State Worker's Comp Board. |
| Sara Stutz | 4/1/2009 | 0.6 | Finalize notes on edits received from Company to communicate changes made. |
| Sara Stutz | 4/1/2009 | 1.0 | Finalize changes to Schedules B, and F from edits outlined by the company. |
| Sara Stutz | 4/1/2009 | 0.6 | Review and update open issues log, communicate with team members. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/1/2009 | 5.1 | Work on-site re Schedule updates and amendments. |
| Angela Bergman | 4/2/2009 | 2.6 | Update Subtypes and upload templates. |
| Angela Bergman | 4/2/2009 | 3.6 | Insertco 3B updates. |
| Brian Whittman | 4/2/2009 | 0.2 | Update and distribute final SOFA 3C electronic data. |
| Elizabeth Johnston | 4/2/2009 | 1.8 | Review and compare SOFA 21b riders against those provided by the law firm. |
| Elizabeth Johnston | 4/2/2009 | 2.4 | Review Schedule F riders to identify creditors with missing addresses. |
| Elizabeth Johnston | 4/2/2009 | 3.5 | Legal research regarding new Code noticing provision. |
| Elizabeth Johnston | 4/2/2009 | 0.4 | Schedule G contract review. |
| Mark Zeiss | 4/2/2009 | 2.4 | Review and re-type employees based on pay status. |
| Paul Kinealy | 4/2/2009 | 0.7 | Review SOFA and Schedule data with Epiq and plan for upcoming amendments. |
| Paul Kinealy | 4/2/2009 | 0.7 | Review various comments and edits to filed SOFAs and Schedules for inclusion in potential amendments. |
| Paul Kinealy | 4/2/2009 | 0.7 | Meet with K. Conners re: various edits, amendment process and proof of claim process. |
| Paul Kinealy | 4/2/2009 | 1.2 | Review of AP issues with R. Stone. |
| Paul Kinealy | 4/2/2009 | 1.4 | Manage team on amendment issues and updates, address clean-up and collection of redacted data for transmission to Epiq for proofs of claim. |
| Richard Niemerg | 4/2/2009 | 0.2 | Telephone call with S. Ross regarding Sponsorship Agreements. |
| Richard Niemerg | 4/2/2009 | 0.2 | Telephone call with P. Kinealy regarding Schedule G amendments. |
| Richard Niemerg | 4/2/2009 | 0.3 | Draft e-mail to P. Kinealy regarding Schedule G amendments. |
| Richard Niemerg | 4/2/2009 | 2.2 | Amend Schedule G per client comments. |
| Richard Niemerg | 4/2/2009 | 1.7 | Review Schedule G Riders and prep for to send to claims agent. |
| Richard Niemerg | 4/2/2009 | 1.1 | Amend Schedule G and incorporate new data from client. |
| Sara Stutz | 4/2/2009 | 0.2 | Review Final Sofa 3c. |
| Sara Stutz | 4/2/2009 | 3.4 | Reconcile Schedule F intercompany data to source data. |
| Sara Stutz | 4/2/2009 | 2.4 | Reconcile Schedule B16 data to source. |
| Sara Stutz | 4/2/2009 | 1.3 | Communicate with team members regarding open issues and updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 4/2/2009 | 0.6 | Consolidate updated data Schedule B16 and F underlying detail to communicate edits to Company. |
| Sara Stutz | 4/2/2009 | 0.5 | Track and update amendment issues list. |
| Steve Kotarba | 4/2/2009 | 4.1 | Work to resolve issues re: open payables and scheduling of same; continue work re: schedules. |
| Angela Bergman | 4/3/2009 | 3.8 | Check for missing addresses in Schedules. |
| Angela Bergman | 4/3/2009 | 3.1 | Insertco 3B rider update in database. |
| Elizabeth Johnston | 4/3/2009 | 3.3 | Compose research memo regarding recent BAPCPA changes to the bankruptcy code regarding notice |
| Paul Kinealy | 4/3/2009 | 0.3 | Review issues re: final litigation data for amended schedules. |
| Paul Kinealy | 4/3/2009 | 2.2 | Review of AP issues with R. Stone. |
| Paul Kinealy | 4/3/2009 | 0.3 | Review SOFA and Schedule data with Epiq and plan for upcoming amendments. |
| Paul Kinealy | 4/3/2009 | 1.5 | Manage team on amendment issues and updates, address clean-up and collection of redacted data for transmission to Epiq for proofs of claim. |
| Richard Niemerg | 4/3/2009 | 2.2 | Amend Schedule G per client comments. |
| Richard Niemerg | 4/3/2009 | 0.3 | Prepare summary of leases and forward to P. Kinealy. |
| Richard Niemerg | 4/3/2009 | 0.4 | Prepare summary of leases and forward to P. Kinealy. |
| Richard Niemerg | 4/3/2009 | 1.6 | Incorporate comments from H. Boyd and amend Schedule G. |
| Sara Stutz | 4/3/2009 | 3.1 | Review and revise various schedules as directed. |
| Sara Stutz | 4/3/2009 | 0.2 | Enter addresses into Letter Agreement load file. |
| Sara Stutz | 4/3/2009 | 2.5 | Reconcile intercompany balances. |
| Sara Stutz | 4/3/2009 | 1.0 | Compile Unclaimed Property State division addresses for Schedule F. |
| Steve Kotarba | 4/3/2009 | 1.1 | Work re: debtor's schedules and related issues. |
| Steve Kotarba | 4/3/2009 | 2.9 | Address open issues re: payables update and other schedule amendment issues. |
| Mark Zeiss | 4/4/2009 | 2.1 | Prepare, load, review and revise InsertCo 90-day payments for SOFA 3b. |
| Richard Niemerg | 4/4/2009 | 0.4 | Review e-mails from S. Ross and G. Mazzaferri and draft response regarding sponsorship agreements. |
| Paul Kinealy | 4/5/2009 | 0.5 | Review of open AP data for inclusion in amended schedules, and review for duplicates, post-petition payments and other issues. |
| Sara Stutz | 4/5/2009 | 1.5 | Escheat check rider--clean data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 4/6/2009 | 2.7 | Reconcile open AP source data to database. |
| Angela Bergman | 4/6/2009 | 1.6 | Review, reformat and upload 3B riders. |
| Angela Bergman | 4/6/2009 | 2.5 | Map and isolate new employee list for filing and non-filing entities. |
| Brian Whittman | 4/6/2009 | 0.3 | Correspondence with P. Kinealy and R. Stone re: amendments to Schedule F. |
| Elizabeth Johnston | 4/6/2009 | 1.8 | Confirm subsidiaries and entities as related to filing debtors. |
| Elizabeth Johnston | 4/6/2009 | 3.5 | Correct address fields for Schedule F escheated checks' creditors. |
| Elizabeth Johnston | 4/6/2009 | 2.4 | Review all schedule riders to identify creditors with missing addresses. |
| Elizabeth Johnston | 4/6/2009 | 0.7 | Identify accounts to be added manually to our open Accounts Payable data. |
| Elizabeth Johnston | 4/6/2009 | 3.6 | Separate addresses for debtors' from the escheated checks data. |
| Paul Kinealy | 4/6/2009 | 1.5 | Distribute final open AP data to regional CFO's; respond to questions re: same; review and manage requested edits to same. |
| Paul Kinealy | 4/6/2009 | 2.3 | Review of open AP data for inclusion in amended schedules, and review for duplicates, post-petition payments and other issues. |
| Paul Kinealy | 4/6/2009 | 1.7 | Review of various SOFA and Schedule issues for resolution in upcoming amendments. |
| Richard Niemerg | 4/6/2009 | 0.4 | Review Tribune Co's Schedule F and call with P. Kinealy regarding same. |
| Richard Niemerg | 4/6/2009 | 3.6 | Review Schedule G Riders for employment agreements for B. Stotzer and M. Bourgon. |
| Richard Niemerg | 4/6/2009 | 0.2 | Conference with M. Bourgon and draft e-mail regarding employment agreements. |
| Richard Niemerg | 4/6/2009 | 1.2 | Prepare Sch G Amendments. |
| Richard Niemerg | 4/6/2009 | 0.1 | Draft e-mail to A. Wilson regarding contract information. |
| Richard Niemerg | 4/6/2009 | 0.1 | Draft e-mail to P. Kinealy regarding Schedule G amendments. |
| Sara Stutz | 4/6/2009 | 2.9 | Create escheat check load file. |
| Sara Stutz | 4/6/2009 | 3.0 | Enter escheat check addresses and consolidate CA escheat in progress checks. |
| Sara Stutz | 4/6/2009 | 2.4 | QC and summary of unclaimed check info and run vlookups by entity to break out data. |
| Sara Stutz | 4/6/2009 | 0.5 | Continue creating escheat check load file. |
| Steve Kotarba | 4/6/2009 | 2.9 | Discuss new ap files with P. Kinealy, work re: schedule amendments and revise summary re additional entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 4/7/2009 | 1.9 | Current/terminated employee categorization and isolation. |
| Angela Bergman | 4/7/2009 | 0.4 | Insertco upload into database. |
| Angela Bergman | 4/7/2009 | 1.2 | Update open ap tracking. |
| Angela Bergman | 4/7/2009 | 1.6 | Sum and track trade payables. |
| Angela Bergman | 4/7/2009 | 2.9 | Correct last name-first name discrepancies in open ap information. |
| Angela Bergman | 4/7/2009 | 2.7 | Create open ap pivot and dedupe file. |
| Angela Bergman | 4/7/2009 | 3.6 | Edit open ap per company and qc. |
| Elizabeth Johnston | 4/7/2009 | 3.7 | Correct Schedule F escheated check address information for the Baltimore Sun Co. |
| Elizabeth Johnston | 4/7/2009 | 0.5 | Incorporate individual claims into Schedule F litigation file. |
| Elizabeth Johnston | 4/7/2009 | 2.9 | Update litigation data for Schedule F. |
| Elizabeth Johnston | 4/7/2009 | 3.8 | Correct escheated check address information. |
| Jamie Strohl | 4/7/2009 | 3.1 | Update vendor address file. |
| Paul Kinealy | 4/7/2009 | 2.3 | Distribute final open AP data to regional CFO's; respond to questions re: same; review and manage requested edits to same. |
| Paul Kinealy | 4/7/2009 | 0.5 | Meet with D. Kazan re: amended schedule status and confirm final issues list. |
| Paul Kinealy | 4/7/2009 | 1.7 | Review of updated notice information for upcoming sale motion. |
| Paul Kinealy | 4/7/2009 | 1.8 | Review of open AP data for inclusion in amended schedules, and review for duplicates, post-petition payments and other issues. |
| Paul Kinealy | 4/7/2009 | 0.5 | Review various data and procedural issues with Epiq. |
| Richard Niemerg | 4/7/2009 | 3.3 | Prepare amendments for Sch G and update address information for claims agent. |
| Richard Niemerg | 4/7/2009 | 0.1 | Draft e-mail to P. Kinealy regarding Sponsorship Agreements. |
| Richard Niemerg | 4/7/2009 | 0.2 | Amend Schedule G lease information per e-mail from Paul Kinealy. |
| Richard Niemerg | 4/7/2009 | 0.2 | Review e-mail from A. Wilson and draft response regarding contracts for Schedule G |
| Sara Stutz | 4/7/2009 | 1.0 | Review escheat check breakout and formatting. |
| Sara Stutz | 4/7/2009 | 1.9 | Format names in Schedule F escheat checks riders. |
| Sara Stutz | 4/7/2009 | 3.0 | Break out escheat check data into separate riders and format. |
| Sara Stutz | 4/7/2009 | 0.3 | Track issues for amendments and update master tracking list. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 4/7/2009 | 3.0 | Correct missing or incorrect name and address information in escheat check riders. |
| Sara Stutz | 4/7/2009 | 3.0 | Continue correcting incorrect address and name information in unclaimed check riders. |
| Sara Stutz | 4/7/2009 | 0.5 | Make updates from Company and track closed and new open issues for amendments. |
| Sara Stutz | 4/7/2009 | 0.9 | Enter The Hartford Courant escheat check detail into rider. |
| Steve Kotarba | 4/7/2009 | 2.3 | Review drafts, comment, work with team re: schedule amendments. |
| Angela Bergman | 4/8/2009 | 3.7 | Add in missing addresses to open ap invoices. |
| Angela Bergman | 4/8/2009 | 1.8 | Correct totals for invoices in open ap. |
| Angela Bergman | 4/8/2009 | 3.8 | Update Open AP from new source data. |
| Angela Bergman | 4/8/2009 | 2.8 | Import additional invoices to Open AP file. |
| Angela Bergman | 4/8/2009 | 3.9 | Continue open ap updates from sources. |
| Elizabeth Johnston | 4/8/2009 | 3.5 | Continue correcting Schedule F escheated check address information. |
| Elizabeth Johnston | 4/8/2009 | 2.0 | Continue correcting Schedule F escheated check address information. |
| Elizabeth Johnston | 4/8/2009 | 2.5 | Update litigation data for the amendments based on changes from the company and counsel. |
| Elizabeth Johnston | 4/8/2009 | 3.2 | Continue formatting of all schedule F riders for claims agent. |
| Elizabeth Johnston | 4/8/2009 | 3.5 | Begin formatting all riders into one uniform file for the claims agent. |
| Jamie Strohl | 4/8/2009 | 2.8 | Revise Schedule G riders re: executory contracts. |
| Mark Zeiss | 4/8/2009 | 1.8 | Attend conference call with P. Kinealy, S. Kotarba and Epiq re: amended schedules. |
| Paul Kinealy | 4/8/2009 | 0.3 | Attend weekly status meeting. |
| Paul Kinealy | 4/8/2009 | 2.0 | Distribute final open AP data to regional CFO's; respond to questions re: same; review and manage requested edits to same. |
| Paul Kinealy | 4/8/2009 | 0.7 | Review various data and procedural issues with Epiq. |
| Paul Kinealy | 4/8/2009 | 0.5 | Maintain master amendment issues list and list of amended and static schedules. |
| Paul Kinealy | 4/8/2009 | 1.3 | Manage production of aggregated master amended schedule data and review same; transfer same to EPIQ for proof of claim production. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/8/2009 | 4.0 | Continue import of updated information into the amended schedules for 64 debtors; manage review and QC of same. |
| Paul Kinealy | 4/8/2009 | 4.0 | Manage final import of amended data into amended schedules for 64 debtors. |
| Paul Kinealy | 4/8/2009 | 2.0 | Continue import of updated information into the amended schedules for 64 debtors; manage review and QC of same. |
| Richard Niemerg | 4/8/2009 | 0.7 | Revise Amendment tracking sheet and forward same to P. Kinealy. |
| Richard Niemerg | 4/8/2009 | 0.9 | Draft e-mail to M. Bourgon regarding Employment agreements and update same in Schedule G. |
| Richard Niemerg | 4/8/2009 | 0.3 | Draft e-mail to H. Amsden regarding Neasi-Weber agreement. |
| Richard Niemerg | 4/8/2009 | 2.1 | Review Contract Description from Source Files and Update Riders for Schedule G. |
| Richard Niemerg | 4/8/2009 | 0.4 | Review e-mail from J. Juds and update Schedule G. |
| Richard Niemerg | 4/8/2009 | 0.4 | Draft Email to P. Kinealy regarding employment agreements and follow up re: same. |
| Richard Niemerg | 4/8/2009 | 3.1 | Revise Schedule G for amendment. |
| Richard Niemerg | 4/8/2009 | 2.9 | Review Contract Type from Source Files and Update Riders for Schedule G. |
| Richard Niemerg | 4/8/2009 | 0.4 | Draft e-mail to P. Kinealy regarding amendments from Jillian McClelland. |
| Richard Niemerg | 4/8/2009 | 1.7 | Add Global Notes and Debtor Specific Notes to the Amended Schedules and SOFAs. |
| Richard Niemerg | 4/8/2009 | 3.2 | Update address information for claims agent for Schedule G. |
| Richard Niemerg | 4/8/2009 | 0.3 | Conference with P. Kinealy regarding Schedule G amendments. |
| Sara Stutz | 4/8/2009 | 1.6 | Reconcile CA escheat checks to master rider. |
| Sara Stutz | 4/8/2009 | 1.8 | Reconcile escheat check detail. |
| Sara Stutz | 4/8/2009 | 1.2 | Review list of discrepancies identified for errors. |
| Sara Stutz | 4/8/2009 | 2.5 | Map business units of unclaimed checks by legal entity. |
| Sara Stutz | 4/8/2009 | 2.0 | Add in additional detail for escheat checks for state listings. |
| Sara Stutz | 4/8/2009 | 3.1 | Clean creditor names and addresses for escheated checks. |
| Sara Stutz | 4/8/2009 | 1.5 | Track amendment issues and update issue list. |
| Sara Stutz | 4/8/2009 | 2.5 | Break out remaining escheat remaining check items into individual riders. |
| Steve Kotarba | 4/8/2009 | 9.4 | Work to prepare Schedule Amendments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 4/9/2009 | 3.9 | Enter new Trade Payable information/invoices into database. |
| Angela Bergman | 4/9/2009 | 1.2 | Edit trade payable data formatting for entry into database. |
| Angela Bergman | 4/9/2009 | 3.9 | Continue open AP edits. |
| Angela Bergman | 4/9/2009 | 3.8 | Manually search for missing addresses and state codes for P-Card vendors. |
| Angela Bergman | 4/9/2009 | 2.5 | Manually search for missing addresses in unclaimed checks. |
| Angela Bergman | 4/9/2009 | 2.5 | Create Vendor IDs for Open AP. |
| David Martinelli | 4/9/2009 | 0.5 | Review of schedule rider template and quality check of consolidated checks master file. |
| David Martinelli | 4/9/2009 | 2.0 | Consolidate unclaimed property data for Schedule F for Debtors Tribune Direct through Valumail. |
| David Martinelli | 4/9/2009 | 1.5 | Consolidate unclaimed property data for Schedule F for Debtors Virginia Gazette through WCWN LLC. |
| David Martinelli | 4/9/2009 | 2.0 | Consolidate unclaimed property data for Schedule F for Debtors Sun Sentinel through Tribune Company. |
| David Martinelli | 4/9/2009 | 2.0 | Create schedule F riders and import PDF documents for Debtors Southern Community through Tribune Broadcast News and transition remaining entities to L. De Roziere. |
| David Martinelli | 4/9/2009 | 0.5 | Create and import the PDF documents into the CMS database. |
| David Martinelli | 4/9/2009 | 2.5 | Create schedule F riders for unclaimed property for Debtors Homestead through Patuxent. |
| Elisabeth de Roziere | 4/9/2009 | 2.0 | Further consolidate, import and review aggregated unclaimed check data for Schedule F for Debtors Baltimore News through CLTV. |
| Elisabeth de Roziere | 4/9/2009 | 3.0 | Further consolidate, import and review aggregated unclaimed check data for Schedule F for Debtors 5800 through Direct Mail. |
| Elisabeth de Roziere | 4/9/2009 | 0.2 | Prepare drafts of the amended schedules. |
| Elisabeth de Roziere | 4/9/2009 | 4.0 | Consolidate Unclaimed Checks Master File Edits, Direct Mail - LA Times. |
| Elisabeth de Roziere | 4/9/2009 | 1.0 | Review the consolidated list of unclaimed checks and prepare schedule template. |
| Elisabeth de Roziere | 4/9/2009 | 2.7 | Further consolidate, import and review aggregated unclaimed check data for Schedule F for Debtors Eagle through WPIX. |
| Elisabeth de Roziere | 4/9/2009 | 2.0 | Further consolidate, import and review aggregated unclaimed check data for Schedule F for Debtors New Mass Media through Star Comm. |
| Elisabeth de Roziere | 4/9/2009 | 1.2 | Prepare signature pages for the amended schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elisabeth de Roziere | 4/9/2009 | 0.5 | Consolidate and review aggregated unclaimed check data for Schedule F. |
| Elizabeth Johnston | 4/9/2009 | 4.0 | Identify all pre-amendment schedules totals from pre-amended drafts. |
| Elizabeth Johnston | 4/9/2009 | 3.8 | Reconcile variances between database rider totals from original schedules and what the claims agent used. |
| Elizabeth Johnston | 4/9/2009 | 4.0 | Compare pre-amendment schedule totals against what claims agent used. |
| Elizabeth Johnston | 4/9/2009 | 3.5 | Save all amending debtors as drafts, finalized drafts in database. |
| Elizabeth Johnston | 4/9/2009 | 1.4 | Check new AP data against database loads, confirm correct totals for all amended AP data. |
| Elizabeth Johnston | 4/9/2009 | 1.5 | Update master open issues list. |
| Jamie Strohl | 4/9/2009 | 3.8 | Revise Schedule G riders re: executory contracts. |
| Jamie Strohl | 4/9/2009 | 2.4 | Revise Schedule F re: vendor addresses. |
| Mark Zeiss | 4/9/2009 | 3.2 | Work A. Berman to load, revise, and cross-check open invoices for Schedule F. |
| Mark Zeiss | 4/9/2009 | 0.8 | Attend conference call A. Berman and P. Kinealy re: new open invoices for Schedules |
| Paul Kinealy | 4/9/2009 | 0.5 | Maintain master amendment issues list and list of amended and static schedules. |
| Paul Kinealy | 4/9/2009 | 3.5 | Continue import of updated information into the amended schedules for 64 debtors; manage review and QC of same. |
| Paul Kinealy | 4/9/2009 | 3.3 | Manage production of aggregated master amended schedule data and review same; transfer same to EPIQ for proof of claim production. |
| Paul Kinealy | 4/9/2009 | 4.0 | Continue import of updated information into the amended schedules for 64 debtors; manage review and QC of same. |
| Paul Kinealy | 4/9/2009 | 4.0 | Manage final import of amended data into amended schedules for 64 debtors. |
| Richard Niemerg | 4/9/2009 | 0.5 | Update amendment tracking sheet with entries for Schedule G. |
| Richard Niemerg | 4/9/2009 | 1.2 | Revise Schedule G file with address information for Epiq and forward to B. Tuttle. |
| Richard Niemerg | 4/9/2009 | 0.2 | Conference with Epiq and P. Kinealy regarding Schedule G. |
| Richard Niemerg | 4/9/2009 | 0.3 | Conference with P. Kinealy and S. Kotarba regarding comparison of previously filed riders and amended riders. |
| Richard Niemerg | 4/9/2009 | 2.6 | Review email from P. Kinealy and update Schedule G per Jill McClelland email. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 4/9/2009 | 2.6 | Review riders for Insertco, Inc., TMS Entertainment Guides, Inc., WTXX Inc., Channel 20, Inc., The Other Company LLC, Tribune Entertainment Production Company, Los Angeles Times International, Ltd., Los Angeles Times Newspapers, Inc. Newspaper Readers AG. |
| Richard Niemerg | 4/9/2009 | 0.2 | Draft e-mail to M. Bourgon regarding employment agreements and update same in Schedule G. |
| Richard Niemerg | 4/9/2009 | 3.8 | Run comparison of previously filed riders and amended riders. |
| Richard Niemerg | 4/9/2009 | 0.2 | Draft e-mail to B. Tuttle regarding Schedule G. |
| Sara Stutz | 4/9/2009 | 0.5 | Consolidate Schedule F unclaimed checks. |
| Sara Stutz | 4/9/2009 | 1.0 | QA CA numbers for escheated checks in progress. |
| Sara Stutz | 4/9/2009 | 0.5 | QA mapping of escheat checks. |
| Sara Stutz | 4/9/2009 | 2.3 | Consolidate F intercompany riders and tie out amounts. |
| Sara Stutz | 4/9/2009 | 0.3 | Track amendment issues. |
| Sara Stutz | 4/9/2009 | 1.9 | Add F updates for benefits and track changes. |
| Sara Stutz | 4/9/2009 | 0.5 | Create MEIP riders for schedule F. |
| Sara Stutz | 4/9/2009 | 1.0 | Correct CUD flagging for escheated checks. |
| Sara Stutz | 4/9/2009 | 3.0 | Unclaimed check Schedule F riders address cleanup. |
| Sara Stutz | 4/9/2009 | 0.5 | Make amendment edits and track issues. |
| Sara Stutz | 4/9/2009 | 3.5 | Review unclaimed check entries for correct flagging and sums. |
| Steve Kotarba | 4/9/2009 | 5.6 | Work to prepare amended Schedules. |
| Steve Kotarba | 4/9/2009 | 5.8 | Continue work to prepare amended schedules. |
| Angela Bergman | 4/10/2009 | 2.6 | Manually search for missing addresses in unclaimed checks. |
| Elisabeth de Roziere | 4/10/2009 | 2.3 | Prepare drafts of the amended schedules. |
| Elisabeth de Roziere | 4/10/2009 | 0.8 | Prepare cover pages for the amended schedules. |
| Elisabeth de Roziere | 4/10/2009 | 1.3 | Review and quality check import of final data and signature pages. |
| Elisabeth de Roziere | 4/10/2009 | 2.0 | Additional review and quality check of final schedule data. |
| Elisabeth de Roziere | 4/10/2009 | 3.0 | Review and quality check of final schedule rider data. |
| Elizabeth Johnston | 4/10/2009 | 2.5 | Replicate recon for amended schedules, identify all new schedule totals produced by database. |
| Elizabeth Johnston | 4/10/2009 | 1.1 | Reviewed certain customer Liability Schedule F riders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/10/2009 | 3.5 | Identify all Schedule F totals for amendments from master Schedule F Rider. |
| Elizabeth Johnston | 4/10/2009 | 1.8 | Reconcile all variances from amended schedule totals in database with amended schedule totals in master rider. |
| Jamie Strohl | 4/10/2009 | 2.3 | Revise Schedule F re: vendor addresses. |
| Jamie Strohl | 4/10/2009 | 2.4 | Revise summary pages re: amendment of schedules. |
| Jamie Strohl | 4/10/2009 | 1.8 | Revise Schedule D re: secured claims. |
| Paul Kinealy | 4/10/2009 | 4.0 | Manage production of aggregated master amended schedule data and review same; transfer same to EPIQ for proof of claim production. |
| Paul Kinealy | 4/10/2009 | 0.5 | Maintain master amendment issues list and list of amended and static schedules. |
| Paul Kinealy | 4/10/2009 | 3.7 | Review and final QC of data and master spreadsheets. |
| Richard Niemerg | 4/10/2009 | 0.4 | Conference with P. Kinealy; confirm Debtor Specific Notes for amendments and send e-mail to P. Kinealy. |
| Sara Stutz | 4/10/2009 | 1.4 | Reconcile data from PDF prints to database and F rider data. |
| Sara Stutz | 4/10/2009 | 0.2 | Consolidate unsecured notes and debentures into single rider format. |
| Sara Stutz | 4/10/2009 | 2.5 | Reconcile F rider data to database entries. |
| Sara Stutz | 4/10/2009 | 3.0 | Consolidate all F rider info into single rider for amendment. |
| Sara Stutz | 4/10/2009 | 1.0 | QA benefits master rider. |
| Sara Stutz | 4/10/2009 | 1.0 | Run amended drafts and upload to globalconnect. |
| Steve Kotarba | 4/10/2009 | 4.4 | Finalize amended schedules for filing. |
| Elizabeth Johnston | 4/11/2009 | 0.6 | Update Schedule F litigation information for claims agent mailings. |
| Paul Kinealy | 4/11/2009 | 1.3 | Review of final amended schedules and prepare files for filing with Cole Schotz; transfer same to CD and mail to Cole Schotz. |
| Sara Stutz | 4/11/2009 | 0.5 | Communications with team members re: final amended drafts. |
| Sara Stutz | 4/11/2009 | 0.6 | Correct error in schedule line, rerun draft and re-upload.  Fix mega rider and send to team. |
| Sara Stutz | 4/12/2009 | 1.2 | Consolidate amendment versions of documents and post to Shared Drive. |
| Elizabeth Johnston | 4/13/2009 | 3.1 | Review final schedule response edits to amended schedules, compile master file. |
| Paul Kinealy | 4/13/2009 | 2.3 | Prepare for and attend meeting re: claims reconciliation process. |
| Paul Kinealy | 4/13/2009 | 0.3 | Review of call center Q&A sheets; distribute same to Epiq. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/13/2009 | 0.7 | Review of currently filed claims on Epiq register and issues re: same. |
| Paul Kinealy | 4/13/2009 | 0.5 | Review of CMS claims reconciliation system; prep same for use in Tribune engagement. |
| Paul Kinealy | 4/14/2009 | 1.3 | Review of CMS claims reconciliation system; prep same for use in Tribune engagement. |
| Paul Kinealy | 4/14/2009 | 0.7 | Review claims handling with Epiq and issues re: claims without specified debtors. |
| Paul Kinealy | 4/14/2009 | 0.5 | Review March time entries for CMS. |
| Paul Kinealy | 4/14/2009 | 0.5 | Review various pre/post petition payment contract issues. |
| Sara Stutz | 4/14/2009 | 0.7 | Consolidate escheat check rider info and check reference numbers. |
| Jamie Strohl | 4/15/2009 | 3.9 | Revise Notice party list re: employee claims. |
| Jamie Strohl | 4/15/2009 | 3.2 | Review source data against master employee files to verify information. |
| Paul Kinealy | 4/15/2009 | 4.0 | Manage review of various issues presented by company in bar date and proof of claim mailing. |
| Paul Kinealy | 4/15/2009 | 1.8 | Continue review of issues presented by company in bar date and proof of claim mailing. |
| Paul Kinealy | 4/15/2009 | 3.9 | Continue review of issues presented by company in bar date and proof of claim mailing. |
| Paul Kinealy | 4/15/2009 | 0.5 | Review of call center Q&A sheets; distribute same to Epiq. |
| Richard Niemerg | 4/15/2009 | 1.4 | Meeting with S. Kotarba, P. Kinealy and S. Stutz regarding creditor verification for Schedule F. |
| Richard Niemerg | 4/15/2009 | 1.2 | Telephone call with S. Stutz; review and revise creditor verification memorandum. |
| Richard Niemerg | 4/15/2009 | 2.7 | Review source data files against Schedule F Employee file to verify creditor information. |
| Sara Stutz | 4/15/2009 | 2.5 | Reconcile MEIP/Transitional compensation address information to source. |
| Sara Stutz | 4/15/2009 | 1.9 | Review and reconcile missing address information from source files. |
| Sara Stutz | 4/15/2009 | 1.5 | Reconcile address information to source for benefits riders. |
| Elizabeth Johnston | 4/16/2009 | 3.5 | Continue review of the master Epiq file against all data sent to Epiq, identify potentially improper entries to be reviewed and removed. |
| Elizabeth Johnston | 4/16/2009 | 0.1 | Provide S. Kotarba with bar date motion and order information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/16/2009 | 3.8 | Review Epiq's master Schedule F file against compiled master Schedule F responses from riders and database entries. |
| Elizabeth Johnston | 4/16/2009 | 3.5 | Compare master Schedules file from Epiq with complete log of entries from our Source Schedule D and Schedule E files. |
| Jamie Strohl | 4/16/2009 | 3.2 | Revise Notice party list re: employee claims. |
| Paul Kinealy | 4/16/2009 | 0.5 | Initial review of master aggregated schedule data from Epiq; manage full review of same. |
| Paul Kinealy | 4/16/2009 | 4.0 | Review of mailing issues to certain current and former employees and determine root cause and solution re: same. |
| Paul Kinealy | 4/16/2009 | 0.3 | Review of supplemental mailing information and process re: same. |
| Paul Kinealy | 4/16/2009 | 3.6 | Continue review of mailing issues to current and former employees; manage reconciliation and plan for supplemental mailing. |
| Paul Kinealy | 4/16/2009 | 0.4 | Meeting with R. Stone re: upcoming payments and related Schedule F issues. |
| Richard Niemerg | 4/16/2009 | 3.2 | Review source data files against Schedule F Employee file to verify creditor information. |
| Richard Niemerg | 4/16/2009 | 1.6 | Verify employee creditor information regarding current and former employees. |
| Sara Stutz | 4/16/2009 | 2.0 | Compile list of current employees. |
| Sara Stutz | 4/16/2009 | 1.5 | Break out list of employees into current versus former. |
| Sara Stutz | 4/16/2009 | 0.3 | Finalize address list for Epiq. |
| Sara Stutz | 4/16/2009 | 0.3 | Review and reconcile amended DEF source file to Epiq master file. |
| Sara Stutz | 4/16/2009 | 3.5 | Compile Schedules D,E, F unamended data to create master DEF file. |
| Sara Stutz | 4/16/2009 | 0.5 | Compare current versus former employee list for bad addresses and report discrepancies. |
| Sara Stutz | 4/16/2009 | 0.5 | Develop plan for DEF reconciliation to Epiq master file. |
| Sara Stutz | 4/16/2009 | 2.1 | Finalize address data for corrected file. |
| Steve Kotarba | 4/16/2009 | 6.3 | Review and respond to questions re: proofs of claim; follow up work re: schedules. |
| Angela Bergman | 4/17/2009 | 3.9 | QC address data for trade payables. |
| Angela Bergman | 4/17/2009 | 3.1 | Continue QC for address data. |
| Elizabeth Johnston | 4/17/2009 | 0.5 | Update missing addresses in database. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/17/2009 | 3.2 | Create reconciliation sheets to ensure that the totals from our source files matched the entries provided by Epiq. |
| Elizabeth Johnston | 4/17/2009 | 2.0 | Review litigation file against original source file to compare all addresses and amounts scheduled. |
| Elizabeth Johnston | 4/17/2009 | 0.4 | Conference call to discuss review and QC strategy. |
| Elizabeth Johnston | 4/17/2009 | 3.4 | Review employee benefits plan information to properly identify employees as active or inactive. |
| Jamie Strohl | 4/17/2009 | 5.2 | Review Schedule F and notice party list re: vendor addresses. |
| Paul Kinealy | 4/17/2009 | 1.2 | Initial review of master aggregated schedule data from Epiq; manage full review of same. |
| Paul Kinealy | 4/17/2009 | 2.9 | Manage reconciliation of amended data and plan for supplemental mailing. |
| Paul Kinealy | 4/17/2009 | 0.5 | Additional review of supplemental mailing information and process re: same. |
| Paul Kinealy | 4/17/2009 | 4.0 | Manage review of remaining source data with Epiq master file and resolve issues re: same. |
| Richard Niemerg | 4/17/2009 | 2.9 | Review Schedule G tracking sheet with POC Summary data from Epic. |
| Richard Niemerg | 4/17/2009 | 0.3 | Telephone call with B. Stotzer regarding Schedule G and meeting with P. Kinealy regarding same. |
| Richard Niemerg | 4/17/2009 | 0.4 | Prepare summary of Schedule G reconciliation and forward same to P. Kinealy. |
| Sara Stutz | 4/17/2009 | 2.3 | Reconcile Schedule F amended file to Epiq Master file to ensure all data was captured. |
| Sara Stutz | 4/17/2009 | 1.0 | Reconcile Schedule D amended and unamended data to Epiq Master File. |
| Sara Stutz | 4/17/2009 | 1.4 | Create and QA master DEF amended plus unamended file. |
| Tom Hill | 4/17/2009 | 0.5 | Review of Bar Date Notice communication issues. |
| Angela Bergman | 4/18/2009 | 3.8 | Continue to match Sch F vendor data to source files. |
| Angela Bergman | 4/18/2009 | 2.5 | Put together memo for qc process. |
| Angela Bergman | 4/18/2009 | 2.6 | Create amended address list for trade payables. |
| Angela Bergman | 4/18/2009 | 3.9 | Reconcile certain vendor data to source. |
| Elizabeth Johnston | 4/18/2009 | 2.0 | Review litigation file against original source file to compare all addresses and amounts scheduled. |
| Elizabeth Johnston | 4/18/2009 | 0.4 | Conference call to discuss review and QC strategy. |
| Elizabeth Johnston | 4/18/2009 | 0.4 | Communications with J. Strohl regarding review strategy. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/18/2009 | 3.5 | Continue review of litigation file against company source files. |
| Jamie Strohl | 4/18/2009 | 3.3 | Review source data against Schedule F check entries to verify creditor information. |
| Jamie Strohl | 4/18/2009 | 3.9 | Review Schedule F and notice party list re: vendor addresses. |
| Jamie Strohl | 4/18/2009 | 3.1 | Review source data against Schedule F vendor taxing authorities entries to verify creditor information. |
| Richard Niemerg | 4/18/2009 | 2.9 | Review source data files against Schedule F file to verify creditor information - Landlord/Leases. |
| Richard Niemerg | 4/18/2009 | 3.2 | Review source data files against Schedule F file to verify creditor information for general trade. |
| Richard Niemerg | 4/18/2009 | 0.4 | Telephone call with S. Kotarba, J. Strohl and L. Johnston regarding Schedule F creditor verification. |
| Sara Stutz | 4/18/2009 | 0.7 | Communication with team members regarding reconciliation process. Post files to shared drive. |
| Angela Bergman | 4/19/2009 | 3.2 | Match intercompany claims line items to source. |
| Angela Bergman | 4/19/2009 | 3.9 | Match trade payable source data with loaded line items. |
| Angela Bergman | 4/19/2009 | 3.9 | Match certain customer liabilities, potential escheat checks and letter agreements to source data. |
| Angela Bergman | 4/19/2009 | 3.6 | Continue matching trade payable source data with line items. |
| Angela Bergman | 4/19/2009 | 2.4 | Discussion with colleagues about vendor id placement and sources. |
| Elizabeth Johnston | 4/19/2009 | 3.5 | Complete review of Litigation file against company source files for address and amount check. |
| Elizabeth Johnston | 4/19/2009 | 1.4 | Complete review of Regulatory agency file against company source files for address and amount check. |
| Jamie Strohl | 4/19/2009 | 3.2 | Review source data against Schedule F check entries to verify creditor information. |
| Paul Kinealy | 4/19/2009 | 4.0 | Continue review of remaining source data to bar date mailing spreadsheet and resolve issues re: same. |
| Paul Kinealy | 4/19/2009 | 4.0 | Review and respond to inquiries re: bar date mailing spreadsheet and resolve issues re: same; follow up with Company re: same. |
| Paul Kinealy | 4/19/2009 | 2.3 | Manage of continued review of remaining source data to master schedule register and resolve issues re: same. |
| Richard Niemerg | 4/19/2009 | 0.3 | Draft e-mails to P. Kinealy regarding review of source data files against Schedule F file to verify creditor information. |
| Richard Niemerg | 4/19/2009 | 3.4 | Further review of source data files against Schedule F file to verify creditor information for general trade. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 4/19/2009 | 0.3 | Telephone calls with P. Kinealy regarding review of source data files against Schedule F file to verify creditor information. |
| Richard Niemerg | 4/19/2009 | 2.4 | Review source data files against Schedule F file to verify creditor information - outstanding checks. |
| Richard Niemerg | 4/19/2009 | 0.4 | Telephone calls with A. Bergman regarding review of source data files against Schedule F file to verify creditor information. |
| Robert Esposito | 4/19/2009 | 0.1 | Call with team member to discuss location of source files. |
| Sara Stutz | 4/19/2009 | 0.3 | Draft email explaining reconciliation process and any errors identified. |
| Sara Stutz | 4/19/2009 | 0.4 | Communication with team regarding Other Current Liabilities Data Source. |
| Sara Stutz | 4/19/2009 | 0.4 | Communication with team member regarding errors discovered in reconciliation process. |
| Sara Stutz | 4/19/2009 | 1.0 | Review list of customer mailings against creditors listed in database system to identify number included in creditor matrix. |
| Sara Stutz | 4/19/2009 | 1.4 | Reconcile customer data to source files. |
| Sara Stutz | 4/19/2009 | 1.0 | Reconcile employee data to source files for trade payables. |
| Sara Stutz | 4/19/2009 | 2.8 | Reconcile additional unclaimed checks to source file. |
| Sara Stutz | 4/19/2009 | 2.5 | Reconcile unclaimed checks in employee file to source. |
| Sara Stutz | 4/19/2009 | 2.0 | Reconcile 2008 Vacation payout and MEIP data to source files. |
| Sara Stutz | 4/19/2009 | 0.6 | Locate source files for data and send to team members. |
| Sara Stutz | 4/19/2009 | 0.4 | Consolidate source files for Customer data and upload to Globalconnect. Send communication regarding reconciliation status. |
| Sara Stutz | 4/19/2009 | 1.0 | Reconcile Litigation data to source file. |
| Angela Bergman | 4/20/2009 | 1.1 | Clarify and update mismatched addresses reconciliation. |
| Angela Bergman | 4/20/2009 | 1.3 | Continue to identify individuals and employees in mismatched address batch, identify terminated or active employees. |
| Angela Bergman | 4/20/2009 | 3.9 | Identify individuals and employees in mismatched address batch. |
| Angela Bergman | 4/20/2009 | 0.9 | Import case numbers for Epiq corrected address file. |
| Angela Bergman | 4/20/2009 | 3.4 | Identify blank POC recipients from mismatched address batch. |
| Elizabeth Johnston | 4/20/2009 | 1.2 | Complete review of Schedule E entries from claims agent. |
| Elizabeth Johnston | 4/20/2009 | 3.5 | Review time entries for motion. |
| Jamie Strohl | 4/20/2009 | 1.2 | Review Schedule F and notice party list re: vendor addresses. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jamie Strohl | 4/20/2009 | 1.3 | Review source data against Schedule F vendor taxing authorities entries to verify creditor information. |
| Jamie Strohl | 4/20/2009 | 0.9 | Review source data against Schedule F check entries to verify creditor information. |
| Paul Kinealy | 4/20/2009 | 1.7 | Review file of AP issues and reconcile to source. |
| Paul Kinealy | 4/20/2009 | 0.5 | Review supplemental mailing on Schedule G data. |
| Paul Kinealy | 4/20/2009 | 0.7 | Review and respond to various questions re: the Debtors' liability schedules. |
| Paul Kinealy | 4/20/2009 | 0.7 | Review final mailing information for supplemental mailing to 293 current and former employees. |
| Paul Kinealy | 4/20/2009 | 0.5 | Review of claims filed that fail to specify a debtor. |
| Paul Kinealy | 4/20/2009 | 0.3 | Review of missing address information from EPIQ; manage resolution of same. |
| Paul Kinealy | 4/20/2009 | 1.2 | Review team's review notes of aggregated schedule data from EPIQ; distribute same to restructuring team. |
| Paul Kinealy | 4/20/2009 | 1.2 | Review of claims FAQ and call center issue routing. |
| Paul Kinealy | 4/20/2009 | 0.5 | Review of final full bar date mailing file from EPIQ. |
| Sara Stutz | 4/20/2009 | 0.3 | Draft email regarding missing MEPP data in schedule F. |
| Sara Stutz | 4/20/2009 | 0.4 | Confirm if all Master employee pension plans were captured in Schedule F. |
| Sara Stutz | 4/20/2009 | 0.2 | Load consolidated reconciliation and source files to shared drive. |
| Sara Stutz | 4/20/2009 | 0.4 | Communication with team members regarding incorrect address correction files for Epiq. |
| Sara Stutz | 4/20/2009 | 2.0 | Compare list of incorrect Trade Payable addresses to master employee source file to identify matches. |
| Sara Stutz | 4/20/2009 | 1.0 | Update file with additional incorrect addresses. |
| Sara Stutz | 4/20/2009 | 1.0 | Consolidate all Part 2 Data collection source files and post to shared drive. |
| Tom Hill | 4/20/2009 | 0.6 | Review of FAQ for proof of claim forms to address anticipated questions from vendors and customers by internal staff. |
| Angela Bergman | 4/21/2009 | 1.6 | Incorporate source address lookups from other team members into Epiq's missing address file. |
| Angela Bergman | 4/21/2009 | 1.3 | Identify and pilot further qc measures on schedule data. |
| Angela Bergman | 4/21/2009 | 1.4 | Identify non-descriptive and unavailable addresses items from Epiq's missing addresses file to return to company. |
| Angela Bergman | 4/21/2009 | 3.9 | Lookup addresses from Epiq's missing addresses file in blank poc list. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 4/21/2009 | 0.7 | Verify source data for Schedule G contract items. |
| Angela Bergman | 4/21/2009 | 2.2 | Manually lookup addresses from Epiq's missing addresses file in vendor dump. |
| Elizabeth Johnston | 4/21/2009 | 1.9 | Review individual creditors to identify proper contact information. |
| Elizabeth Johnston | 4/21/2009 | 1.8 | Complete review of time entries for motion. |
| Elizabeth Johnston | 4/21/2009 | 2.4 | Review missing addresses to identify ones from MML. |
| Jamie Strohl | 4/21/2009 | 2.8 | Review Schedule F and notice party list re vendor addresses. |
| Jamie Strohl | 4/21/2009 | 2.7 | Review master mailing list re: source file updates. |
| Paul Kinealy | 4/21/2009 | 0.5 | Review file of AP issues, including certain schedule records with incorrect addresses. |
| Paul Kinealy | 4/21/2009 | 1.2 | Review of missing address information from EPIQ; manage resolution of same. |
| Paul Kinealy | 4/21/2009 | 0.3 | Review of updated bar date mailing file from EPIQ. |
| Paul Kinealy | 4/21/2009 | 2.8 | Further review of the proofs of claim with erroneous address data and the underlying source data; work with company and EPIQ to resolve same. |
| Paul Kinealy | 4/21/2009 | 0.5 | Work with J. Strohl and A. Bergman to review mailing list for any remaining issues and anomalies. |
| Paul Kinealy | 4/21/2009 | 1.0 | Review and respond to various questions re: the Debtors' liability schedules. |
| Richard Niemerg | 4/21/2009 | 2.9 | Reconcile missing addresses from Epiq relating to Schedule G. |
| Sara Stutz | 4/21/2009 | 0.2 | Compile and send final list of 15 bad addresses for Epiq updated mailing. |
| Sara Stutz | 4/21/2009 | 1.5 | Review list of remaining missing addresses against source files. |
| Sara Stutz | 4/21/2009 | 1.7 | Lookup names from missing address list in creditor matrix and enter address information. |
| Sara Stutz | 4/21/2009 | 0.6 | Review master list of employees against incorrect Trade Payable addresses to update information. |
| Sara Stutz | 4/21/2009 | 0.6 | Update list of 15 additional addresses for Epiq with missing MEPP address. |
| Sara Stutz | 4/21/2009 | 0.7 | Review 15 additional bad addresses for Epiq against initial creditor matrix. |
| Sara Stutz | 4/21/2009 | 0.7 | Review amendment issues and determine list of final amended SOFAs for filing. |
| Sara Stutz | 4/21/2009 | 0.6 | Check finalized list of updated Epiq address list for any additional missing information or errors. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***April 1, 2009 through April 30, 2009***

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 4/21/2009 | 0.2 | Update post-amendment issue list with MEPP error in Schedule F. |
| Sara Stutz | 4/21/2009 | 0.3 | Lookup descriptions for Epiq list of missing addresses. |
| Sara Stutz | 4/21/2009 | 0.2 | Update Amendment issue tracking and communicate issues to team. |
| Sara Stutz | 4/21/2009 | 0.2 | Meet with team members to discuss plan for finding remaining missing addresses. |
| Sara Stutz | 4/21/2009 | 0.5 | Locate additional Reduction in Force Liabilities missing addresses. |
| Angela Bergman | 4/22/2009 | 3.2 | Dedupe and verify addresses of mismatched trade payables. |
| Angela Bergman | 4/22/2009 | 0.9 | Verify source for litigation entries. |
| Elizabeth Johnston | 4/22/2009 | 2.6 | Enter in SOFA 4a amendment information. |
| Elizabeth Johnston | 4/22/2009 | 0.7 | Review individual creditors to identify proper contact information. |
| Elizabeth Johnston | 4/22/2009 | 1.7 | Create file of Schedule E issues list based on claims agent information. |
| Jamie Strohl | 4/22/2009 | 2.9 | Review all schedules re: definitive list of scheduled claims and possible liabilities. |
| Paul Kinealy | 4/22/2009 | 0.5 | Review and respond to various questions re: the Debtors' liability schedules. |
| Paul Kinealy | 4/22/2009 | 1.7 | Work with J. Strohl and A. Bergman to review mailing list for any remaining issues and anomalies. |
| Paul Kinealy | 4/22/2009 | 0.5 | Review of missing address information from EPIQ; manage resolution of same. |
| Paul Kinealy | 4/22/2009 | 1.2 | Review and reconcile certain AP data files and advise company re: same. |
| Paul Kinealy | 4/22/2009 | 0.5 | Review team's review notes of aggregated schedule data from EPIQ; distribute same to restructuring team. |
| Sara Stutz | 4/22/2009 | 0.4 | PDF and consolidated amended sofa cover pages. |
| Sara Stutz | 4/22/2009 | 0.6 | Create amended sofa cover pages. |
| Sara Stutz | 4/22/2009 | 0.5 | Review list of filed POC's against missing address list. |
| Sara Stutz | 4/22/2009 | 0.3 | Look up unclaimed check data for question on POC form. |
| Sara Stutz | 4/22/2009 | 0.5 | Add Sofa 4a edits to amendment filing list and communicate final list to team to review for any additions or missing issues. |
| Angela Bergman | 4/23/2009 | 2.2 | Continue to backfill address information for Epiq's missing address file. |
| Paul Kinealy | 4/23/2009 | 1.3 | Review and respond to various questions re: the Debtors' liability schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/23/2009 | 1.0 | Finalize updated file of 737 schedule records for supplemental mailing; work with EPIQ to ensure proper mailing. |
| Sara Stutz | 4/23/2009 | 0.4 | Add cover pages to amended SOFAs. |
| Sara Stutz | 4/23/2009 | 0.4 | Communicate with team members regarding incorrect name and correct entry line in database system. |
| Sara Stutz | 4/23/2009 | 0.8 | Print and save SOFA amended drafts. |
| Sara Stutz | 4/23/2009 | 1.0 | Add list of 16 additional bad addresses to Epiq missing address file. |
| Paul Kinealy | 4/24/2009 | 1.7 | Review supplemental mailing data with Epiq and work to ensure proper mailing. |
| Paul Kinealy | 4/24/2009 | 1.2 | Review and respond to various questions re the Debtors' liability schedules |
| Sara Stutz | 4/24/2009 | 0.6 | Look up names of those who received incorrect POC's to finalize list. |
| Sara Stutz | 4/24/2009 | 0.6 | Finalize Sofa Amendments with updated cover pages and upload to GlobalConnect website. |
| Sara Stutz | 4/24/2009 | 1.5 | Communication with team and lookup addresses in database. |
| Jamie Strohl | 4/26/2009 | 1.2 | Review source data against Schedule F check entries to verify creditor information. |
| Paul Kinealy | 4/26/2009 | 0.5 | Review and track new issues for potential schedule amendments. |
| Paul Kinealy | 4/26/2009 | 0.5 | Review and transfer final list of address for supplemental mailing to Epiq along with list of returned addresses from original bar date mailing. |
| Paul Kinealy | 4/26/2009 | 1.7 | Review of list certain POC recipients and manage comparison against updated master vendor and employee files; report to company re: same. |
| Sara Stutz | 4/26/2009 | 2.0 | Review address list to identify possible duplicate addresses provided by company for employee names. |
| Sara Stutz | 4/26/2009 | 0.5 | Communicate findings and process for address lookup to team members. |
| Elizabeth Johnston | 4/27/2009 | 2.1 | Consolidate schedule A responses and identify aggregate total values. |
| Paul Kinealy | 4/27/2009 | 0.8 | Reconcile address issue list and manage comparison against updated master vendor and employee files. |
| Paul Kinealy | 4/27/2009 | 1.2 | Review and transfer final list of address for incorrect AP mailing to Epiq along with list of missing/incomplete addresses from original bar data mailing. |
| Paul Kinealy | 4/27/2009 | 0.4 | Review details for supplemental mailings with D. Kazan. |
| Paul Kinealy | 4/27/2009 | 0.3 | Manage export of Schedule A data for S. Kaufman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/27/2009 | 1.3 | Review and track new issues for potential schedule amendments. |
| Paul Kinealy | 4/27/2009 | 0.7 | Review various AP issues with R. Stone that could become potential schedule amendment issues. |
| Sara Stutz | 4/27/2009 | 1.0 | Review list of remaining missing addresses and put into EPIQ original source file. |
| Sara Stutz | 4/27/2009 | 0.5 | Check highlighted names in incorrect address file against source files to confirm correct name and address. |
| Steve Kotarba | 4/27/2009 | 0.3 | Work re: debtor's potential schedule amendments and related issues. |
| Elizabeth Johnston | 4/28/2009 | 2.0 | Finalize drafts of static, unamended debtors in database. |
| Elizabeth Johnston | 4/28/2009 | 3.5 | Create final drafts of all static, unamended debtors in database. |
| Paul Kinealy | 4/28/2009 | 1.7 | Review and track new issues for potential schedule amendments. |
| Paul Kinealy | 4/28/2009 | 1.7 | Review various AP issues with R. Stone that could become potential schedule amendment issues. |
| Sara Stutz | 4/28/2009 | 0.4 | Communication with team members regarding updates to Unclaimed Check files for claims remediation purposes. |
| Sara Stutz | 4/28/2009 | 3.2 | Continue adding in voucher, reference and BU detail to Unclaimed Checks in Schedule F file. |
| Sara Stutz | 4/28/2009 | 0.7 | Add in voucher, reference and BU detail to Unclaimed Checks in Schedule F file. |
| Angela Bergman | 4/29/2009 | 2.2 | Prepare trade payables file for update and reload into database. |
| Paul Kinealy | 4/29/2009 | 1.0 | Conference with R. Stone, M. Riordan and R. Allen re: various potential schedule amendment and claims reconciliation issues. |
| Paul Kinealy | 4/29/2009 | 0.5 | Review and track new issues for potential schedule amendments. |
| Paul Kinealy | 4/29/2009 | 1.3 | Review various AP issues with R. Stone that could become potential schedule amendment issues. |
| Sara Stutz | 4/29/2009 | 2.3 | Look up individual lines of Unclaimed Checks against source file to confirm correct voucher, reference and BU numbers for each unique line. |
| Sara Stutz | 4/29/2009 | 2.0 | Identify correct voucher, reference and BU number for California Escheated Checks in progress. |
| Sara Stutz | 4/29/2009 | 2.5 | Continue identifying correct voucher, reference and BU number for unique unclaimed check lines from source file. |
| Sara Stutz | 4/29/2009 | 1.2 | Run V-lookups from source file to Unclaimed Check file to add in additional voucher, reference and BU detail with unique identifiers. |
| Elizabeth Johnston | 4/30/2009 | 1.2 | Update tasks on master task list and Master tracking sheets. |
| Paul Kinealy | 4/30/2009 | 1.0 | Manage import and QC of scheduled claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/30/2009 | 0.8 | Review various AP issues with R. Stone that could become potential schedule amendment issues. |
| Paul Kinealy | 4/30/2009 | 0.3 | Review and track new issues for potential schedule amendments. |
| Sara Stutz | 4/30/2009 | 0.3 | Create a list of states scheduled for potential unclaimed checks. |
| Sara Stutz | 4/30/2009 | 2.4 | Continue identifying correct voucher, reference and BU number for California escheated checks in progress. |
| **Subtotal** | | **851.2** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2009 | 0.8 | Prepare for and attend weekly Tribune status meeting with management and counsel. |
| Matt Frank | 4/1/2009 | 0.5 | Weekly status call with Tribune, A&M and Sidley. |
| Brian Whittman | 4/7/2009 | 0.3 | Review and respond to agenda for weekly status call; correspondence with P. Kinealy re: same. |
| Matt Frank | 4/8/2009 | 0.5 | Weekly status call with Tribune, A&M and Sidley. |
| Tom Hill | 4/8/2009 | 1.1 | Preparation and participation at Tribune Management meeting to review status of 2009 Business Plan. |
| Brian Whittman | 4/14/2009 | 0.2 | Review and respond to draft agenda for weekly status meeting. |
| Brian Whittman | 4/15/2009 | 0.5 | Attend weekly status meeting with Tribune, Sidley and A&M. |
| Tom Hill | 4/21/2009 | 1.2 | Preparation for and attendance on Conference Call with Tribune Management responding to Creditor questions. |
| Brian Whittman | 4/22/2009 | 0.5 | Weekly status call with Tribune management and Sidley. |
| Matt Frank | 4/22/2009 | 0.5 | Weekly status call with Tribune, A&M and Sidley. |
| Brian Whittman | 4/29/2009 | 0.5 | Weekly status meeting with Tribune management and Sidley. |
| Matt Frank | 4/29/2009 | 0.5 | Weekly status call with Tribune, A&M and Sidley. |
| Tom Hill | 4/29/2009 | 0.5 | Attendance and participation at Tribune management status meeting with Sidley. |
| **Subtotal** | | **7.6** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2009 through April 30, 2009*

*Exhibit D*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/10/2009 | 1.1 | Review of PHONE Debt instruments tax exposure. |
| Brian Whittman | 4/14/2009 | 0.3 | Review tax liability issues to respond to question from FTI. |
| Brian Whittman | 4/23/2009 | 1.4 | Call with P. Shanahan and S. Dimond (DPW) re: tax questions. |
| **Subtotal** | | **2.8** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/7/2009 | 2.0 | Travel to NY to attend meeting with lenders (actual time 4 hours). |
| Tom Hill | 4/7/2009 | 2.0 | Travel back to Chicago from meeting with lenders (actual time 4 hours). |
| Tom Hill | 4/15/2009 | 2.0 | Travel to Fort Lauderdale for site visit due diligence with Creditor Advisors (at half of the actual 4 hours of travel). |
| Tom Hill | 4/16/2009 | 2.0 | Travel from Fort Lauderdale site visit due diligence with Creditor Advisors (at half the actual 4 hours of travel). |
| Robert Novak | 4/22/2009 | 2.0 | Travel time @ 1/2 rate. |
| Tom Hill | 4/22/2009 | 2.5 | Travel to NY for WPIX site visit (actual travel time 5.0 hours). |
| Tom Hill | 4/22/2009 | 0.8 | Travel to Hartford for HC, WTTX and WTIC site visit (actual travel time 1.6 hours). |
| Robert Novak | 4/23/2009 | 2.0 | Hartford to Chicago travel @ half rate. |
| Tom Hill | 4/23/2009 | 2.5 | Travel to Chicago from Hartford (actual travel time 5.0). |
| **Subtotal** | | **17.8** | |

| **Grand Total** | | **2,814.0** | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $2,853.40 |
| Lodging | $904.54 |
| Meals | $2,792.85 |
| Miscellaneous | $1,417.89 |
| Transportation | $2,130.32 |
| **Total** | **$10,099.00** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 4/14/2009 | $783.80 | Roundtrip American Chicago/Miami. |
| Robert Novak | 4/21/2009 | $314.60 | American Chicago/New York. |
| Robert Novak | 4/24/2009 | $655.60 | Roundtrip American Hartford/Chicago. |
| Tom Hill | 4/7/2009 | $529.20 | Roundtrip United Chicago/New York. |
| Tom Hill | 4/22/2009 | $570.20 | Roundtrip United Chicago/New York. |
| **Expense Category Total** | | **$2,853.40** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 4/16/2009 | $271.39 | Riverside Hotel Ft. Lauderdale - 2 nights. |
| Robert Novak | 4/24/2009 | $222.88 | Sheraton Hotel Hartford - 1 night. |
| Tom Hill | 4/16/2009 | $209.79 | Westin Hotel Fort Lauderdale - 1 night. |
| Tom Hill | 4/23/2009 | $200.48 | Sheraton Hartford - 1 night. |
| **Expense Category Total** | | **$904.54** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Martinelli | 4/9/2009 | $8.57 | Working dinner (Martinelli). |
| Elisabeth de Roziere | 4/9/2009 | $8.57 | Working lunch (de Roziere). |
| Elisabeth de Roziere | 4/10/2009 | $6.69 | Working lunch (de Roziere). |
| Elizabeth Johnston | 4/1/2009 | $9.58 | Working lunch (Johnston). |
| Elizabeth Johnston | 4/6/2009 | $3.22 | Working lunch (Johnston). |
| Elizabeth Johnston | 4/8/2009 | $8.35 | Working dinner (Johnston). |
| Elizabeth Johnston | 4/8/2009 | $2.21 | Working dinner (Johnston). |
| Elizabeth Johnston | 4/9/2009 | $6.68 | Working dinner (Johnston). |
| Elizabeth Johnston | 4/9/2009 | $9.58 | Working lunch (Johnston). |
| Elizabeth Johnston | 4/10/2009 | $4.40 | Working lunch (Johnston). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Elizabeth Johnston | 4/10/2009 | $2.21 | Working lunch (Johnston). |
| Elizabeth Johnston | 4/10/2009 | $2.21 | Working dinner (Johnston). |
| Elizabeth Johnston | 4/16/2009 | $5.90 | Working dinner (Johnston). |
| Mark Berger | 4/1/2009 | $7.46 | Working lunch (Berger). |
| Mark Berger | 4/2/2009 | $74.23 | Working lunch -  8 staff. |
| Mark Berger | 4/2/2009 | $14.10 | Working dinner (Berger). |
| Mark Berger | 4/3/2009 | $94.34 | Working lunch - 9 staff. |
| Mark Berger | 4/3/2009 | $9.32 | Working lunch (Berger). |
| Mark Berger | 4/6/2009 | $3.31 | Working lunch (Berger). |
| Mark Berger | 4/7/2009 | $8.58 | Working lunch (Berger). |
| Mark Berger | 4/8/2009 | $151.61 | Working lunch and soft drinks - 12 staff. |
| Mark Berger | 4/9/2009 | $3.45 | Working lunch (Berger). |
| Mark Berger | 4/10/2009 | $7.16 | Working dinner (Berger). |
| Mark Berger | 4/10/2009 | $2.77 | Working lunch (Berger). |
| Mark Berger | 4/13/2009 | $3.76 | Working lunch (Berger). |
| Mark Berger | 4/14/2009 | $78.64 | Working dinner - 7 staff. |
| Mark Berger | 4/14/2009 | $13.45 | Working lunch (Berger). |
| Mark Berger | 4/15/2009 | $51.15 | Working dinner - 4 staff. |
| Mark Berger | 4/15/2009 | $11.05 | Working lunch (Berger). |
| Mark Berger | 4/16/2009 | $2.21 | Working lunch (Berger). |
| Mark Berger | 4/16/2009 | $18.00 | Working dinner (Berger). |
| Mark Berger | 4/17/2009 | $6.86 | Working dinner (Berger). |
| Mark Berger | 4/17/2009 | $6.81 | Working lunch (Berger). |
| Mark Berger | 4/22/2009 | $5.32 | Working lunch (Berger). |
| Mark Berger | 4/22/2009 | $110.16 | Working dinner - 9 staff. |
| Mark Berger | 4/23/2009 | $9.79 | Working lunch (Berger). |
| Mark Berger | 4/24/2009 | $9.00 | Working lunch (Berger). |
| Mark Berger | 4/27/2009 | $55.88 | Working dinner - 5 staff. |
| Mark Berger | 4/28/2009 | $137.13 | Working dinner - 7 staff. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 4/28/2009 | $99.81 | Working lunch - 7 staff. |
| Mark Berger | 4/29/2009 | $20.56 | Working lunch - 2 staff. |
| Mark Berger | 4/30/2009 | $57.25 | Working dinner - 7 staff. |
| Mark Berger | 4/30/2009 | $4.54 | Working lunch (Berger). |
| Matt Frank | 4/9/2009 | $138.52 | Working lunch (Frank, Whittman, Stone, Berger, Hough, Kaufman, Stotzer, Sallmann) |
| Matt Frank | 4/13/2009 | $64.05 | Working lunch (Frank, Berger, Whittman, Hough, Stotzer, Stone, Kaufman). |
| Matt Frank | 4/20/2009 | $95.95 | Working lunch (Frank, Stotzer, Sallmann, Hough, Berger, Kinealy, Kaufman, Whittman, Hill, Kotarba) |
| Matt Frank | 4/22/2009 | $64.56 | Working dinner (Frank, Kaufman, Berger). |
| Matt Frank | 4/24/2009 | $46.19 | Working lunch (Frank, Whittman, Hill, Kaufman, Novak, Berger). |
| Matt Frank | 4/29/2009 | $145.00 | Working dinner (Frank, Berger, Novak, Kaufman, Stone, Hough, Stotzer). |
| Paul Kinealy | 4/3/2009 | $61.42 | Working lunch (Kinealy, Stutz, Johnston, Bergman). |
| Richard Stone | 4/1/2009 | $22.30 | Working dinner (Stone). |
| Richard Stone | 4/2/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 4/7/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 4/8/2009 | $22.30 | Working dinner (Stone). |
| Richard Stone | 4/9/2009 | $13.50 | Working dinner (Stone). |
| Richard Stone | 4/10/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 4/17/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 4/20/2009 | $8.03 | Working lunch (Stone). |
| Richard Stone | 4/21/2009 | $22.30 | Working dinner (Stone). |
| Richard Stone | 4/27/2009 | $13.50 | Working dinner (Stone). |
| Robert Novak | 4/2/2009 | $20.13 | Soft drinks for staff working lunch. |
| Robert Novak | 4/15/2009 | $7.32 | Soft drinks for staff working lunch. |
| Robert Novak | 4/16/2009 | $10.00 | Out of town breakfast (Novak). |
| Robert Novak | 4/16/2009 | $192.18 | Out of town dinner (Novak, Renee Berry). |
| Robert Novak | 4/19/2009 | $6.86 | Out of town breakfast (Novak). |
| Robert Novak | 4/19/2009 | $20.04 | Out of town dinner (Novak). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 4/19/2009 | $13.63 | Out of town breakfast (Novak). |
| Robert Novak | 4/21/2009 | $4.00 | Out of town breakfast (Novak). |
| Robert Novak | 4/22/2009 | $8.57 | Out of town lunch (Novak). |
| Robert Novak | 4/22/2009 | $6.62 | Out of town breakfast (Novak). |
| Robert Novak | 4/23/2009 | $20.00 | Out of town lunch (Novak). |
| Sara Stutz | 4/8/2009 | $2.21 | Working dinner (Stutz). |
| Sara Stutz | 4/9/2009 | $13.02 | Working dinner (Stutz). |
| Sean Hough | 4/6/2009 | $56.31 | Working lunch (Hough, Stotzer, Kaufman, Sallman, Frank, Stone). |
| Sean Hough | 4/6/2009 | $14.16 | Working dinner (Hough). |
| Sean Hough | 4/8/2009 | $24.75 | Working dinner (Hough). |
| Sean Hough | 4/16/2009 | $46.18 | Working lunch (Hough, Berger, Frank, Whittman, Stone, Kaufman). |
| Sean Hough | 4/23/2009 | $78.04 | Working lunch (Hough, Berger, Frank, Whittman, Stone, Stotzer, Kaufman). |
| Sean Hough | 4/28/2009 | $62.37 | Working lunch (Hough, Berger, Frank, Whittman, Stone, Novak, Kaufman). |
| Sean Hough | 4/29/2009 | $20.10 | Working dinner (Hough). |
| Steve Kotarba | 4/1/2009 | $19.85 | Working lunch (Kinealy, Kotarba). |
| Steve Kotarba | 4/22/2009 | $16.46 | Working lunch (Kinealy, Kotarba). |
| Steve Kotarba | 4/22/2009 | $16.46 | Working lunch (Kinealy, Kotarba). |
| Stuart Kaufman | 4/16/2009 | $5.58 | Working lunch (Kaufman). |
| Stuart Kaufman | 4/16/2009 | $8.75 | Working dinner (Kaufman). |
| Stuart Kaufman | 4/17/2009 | $8.41 | Working lunch (Kaufman). |
| Tom Hill | 4/7/2009 | $5.24 | Out of town breakfast (Hill). |
| Tom Hill | 4/22/2009 | $180.00 | Out of town dinner (Hill, Novak). |

**Expense Category Total**       **$2,792.85**

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| | 4/3/2009 | $11.36 | Pacer charges. |
| | 4/6/2009 | $39.96 | Conference call charges. |
| Angela Bergman | 4/30/2009 | $54.74 | Wireless usage charges. |
| Brian Whittman | 4/30/2009 | $28.16 | Wirless usage charges. |
| Elisabeth de Roziere | 4/30/2009 | $18.09 | Wireless usage charges. |
| Elizabeth Johnston | 4/15/2009 | $46.69 | Wireless usage charges. |
| Elizabeth Johnston | 4/30/2009 | $77.51 | Wireless usage charges. |
| Jamie Strohl | 4/30/2009 | $12.31 | Wireless usage charges. |
| Lara Suvada | 4/3/2009 | $115.56 | Binders for Tribune. |
| Lauren Hoeflich | 4/30/2009 | $12.15 | Wireless usage charges. |
| Mark Berger | 4/30/2009 | $106.49 | Wireless usage charges. |
| Mark Zeiss | 4/30/2009 | $2.45 | Wireless usage charges. |
| Matt Frank | 4/30/2009 | $120.95 | Wireless usage charges. |
| Paul Kinealy | 4/30/2009 | $81.67 | Wirless usage charges. |
| Richard Niemerg | 4/30/2009 | $39.94 | Wireless usage charges. |
| Richard Stone | 4/30/2009 | $19.15 | Wireless usage charges. |
| Robert Esposito | 4/30/2009 | $45.35 | Wireless usage charges. |
| Robert Novak | 4/22/2009 | $10.55 | Internet access charge at hotel. |
| Robert Novak | 4/30/2009 | $33.03 | Wireless usage charges. |
| Robert Sallman | 4/30/2009 | $60.55 | Wireless usage charges. |
| Sara Stutz | 4/30/2009 | $76.64 | Wirless usage charges. |
| Sean Hough | 4/30/2009 | $130.98 | Wireless usage charges. |
| Steve Kotarba | 4/30/2009 | $7.99 | Wireless usage charges. |
| Stuart Kaufman | 4/30/2009 | $89.16 | Wireless usage charges. |
| Tom Hill | 4/30/2009 | $104.14 | Wireless usage charges. |
| William Stotzer | 4/30/2009 | $72.32 | Wireless usage charges. |

**Expense Category Total**   **$1,417.89**

Exhibit F

**Tribune Compamy et al.,**
**Expense Detail by Category**
**April 1, 2009 through April 30, 2009**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Martinelli | 4/9/2009 | $7.00 | Taxi from Chicago office to Tribune. |
| Elizabeth Johnston | 4/7/2009 | $5.65 | Taxi ride home. |
| Elizabeth Johnston | 4/8/2009 | $5.25 | Taxi ride home. |
| Elizabeth Johnston | 4/9/2009 | $5.65 | Taxi ride home. |
| Elizabeth Johnston | 4/10/2009 | $5.65 | Taxi ride home. |
| Elizabeth Johnston | 4/16/2009 | $7.00 | Taxi ride home. |
| Mark Berger | 4/2/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/6/2009 | $14.00 | Taxi home from client site. |
| Mark Berger | 4/8/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/9/2009 | $15.00 | Taxi home from client site. |
| Mark Berger | 4/13/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/14/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/16/2009 | $15.00 | Taxi home from client site. |
| Mark Berger | 4/17/2009 | $10.00 | Cityfront Plaza Parking Garage. |
| Mark Berger | 4/20/2009 | $10.00 | Cityfront Plaza Parking Garage. |
| Mark Berger | 4/21/2009 | $10.00 | Cityfront Plaza Parking Garage. |
| Mark Berger | 4/22/2009 | $10.00 | Taxi to and from client site (twice). |
| Mark Berger | 4/23/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/27/2009 | $13.00 | Taxi home from client site. |
| Mark Berger | 4/28/2009 | $15.00 | Taxi home from client site. |
| Mark Berger | 4/29/2009 | $13.00 | Taxi home from client site. |
| Richard Stone | 4/1/2009 | $60.00 | Taxi from Tribune to home. |
| Richard Stone | 4/6/2009 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 4/7/2009 | $17.00 | Parking at client site. |
| Richard Stone | 4/8/2009 | $60.00 | Taxi from Tribune to Wilmette. |
| Richard Stone | 4/9/2009 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 4/13/2009 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 4/14/2009 | $17.00 | Parking at client site. |
| Richard Stone | 4/21/2009 | $8.00 | Taxi from Tribune to train station. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2009 through April 30, 2009*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 4/27/2009 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 4/28/2009 | $25.00 | Parking at client site. |
| Richard Stone | 4/29/2009 | $14.00 | Parking at client site. |
| Richard Stone | 4/30/2009 | $14.00 | Parking at client site. |
| Richard Stone | 4/30/2009 | $6.00 | Taxi from Tribune to A&M office. |
| Robert Novak | 4/15/2009 | $40.00 | Taxi from home to Chicago Airport. |
| Robert Novak | 4/19/2009 | $110.00 | Avis rental car in Miami. |
| Robert Novak | 4/19/2009 | $40.00 | Taxi from Chicago Airport to home. |
| Robert Novak | 4/22/2009 | $66.00 | Taxi from home to Chicago Airport. |
| Robert Novak | 4/22/2009 | $40.00 | Taxi from LGA to PIX. |
| Robert Novak | 4/23/2009 | $40.00 | Taxi from Chicago Airport to home. |
| Robert Novak | 4/23/2009 | $40.00 | Taxi Courant to BDL. |
| Robert Sallman | 4/1/2009 | $13.00 | Taxi home from Tribune. |
| Robert Sallman | 4/2/2009 | $13.00 | Taxi home from Tribune. |
| Robert Sallman | 4/13/2009 | $13.00 | Taxi home from Tribune. |
| Robert Sallman | 4/14/2009 | $13.00 | Taxi home from Tribune. |
| Robert Sallman | 4/15/2009 | $13.00 | Taxi home from Tribune. |
| Sara Stutz | 4/9/2009 | $18.00 | Taxi from Tribune Tower to Lincoln Park (home). |
| Sara Stutz | 4/10/2009 | $15.00 | Taxi from Tribune Tower to Lincoln Park. |
| Sara Stutz | 4/19/2009 | $13.00 | Taxi from 55 W. Monroe Office to Lincoln Park. |
| Sara Stutz | 4/19/2009 | $13.00 | Lincoln Park to 55 W. Monroe Office. |
| Sean Hough | 4/1/2009 | $15.00 | Late taxi home. |
| Sean Hough | 4/8/2009 | $13.00 | Late taxi home |
| Sean Hough | 4/14/2009 | $13.00 | Late taxi home. |
| Sean Hough | 4/16/2009 | $12.00 | Late taxi home. |
| Sean Hough | 4/28/2009 | $12.00 | Late taxi home. |
| Sean Hough | 4/29/2009 | $12.25 | Late taxi home. |
| Sean Hough | 4/30/2009 | $12.25 | Late taxi home. |
| Steve Kotarba | 4/1/2009 | $5.00 | Cab from train to Tribune Tower |

Exhibit F

**Tribune Compamy et al.,**
**Expense Detail by Category**
**April 1, 2009 through April 30, 2009**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 4/20/2009 | $7.00 | Taxi from train to Tribune. |
| Steve Kotarba | 4/21/2009 | $8.00 | Taxi from train to Tribune. |
| Steve Kotarba | 4/21/2009 | $8.00 | Taxi from Tribune to train. |
| Steve Kotarba | 4/22/2009 | $8.00 | Taxi from train to Tribune. |
| Stuart Kaufman | 4/1/2009 | $8.00 | Ogilvie Station to Tribune. |
| Stuart Kaufman | 4/1/2009 | $6.00 | Tribune to Ogilvie Station. |
| Stuart Kaufman | 4/13/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 4/14/2009 | $7.00 | Tribune to Ogilvie Station. |
| Stuart Kaufman | 4/14/2009 | $7.00 | Ogilvie Station to Tribune. |
| Stuart Kaufman | 4/15/2009 | $8.00 | Ogilvie Station to Tribune. |
| Stuart Kaufman | 4/15/2009 | $8.00 | Tribune to Ogilvie Station. |
| Stuart Kaufman | 4/16/2009 | $8.00 | Parking/tolls. |
| Stuart Kaufman | 4/17/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 4/23/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 4/27/2009 | $7.45 | Parking/tolls. |
| Stuart Kaufman | 4/29/2009 | $25.00 | Parking/tolls. |
| Tom Hill | 4/7/2009 | $32.55 | Taxi in New York. |
| Tom Hill | 4/7/2009 | $30.00 | Parking at Chicago Airport. |
| Tom Hill | 4/16/2009 | $27.40 | Florida Turnpike - roundtrip from Orlando. |
| Tom Hill | 4/16/2009 | $26.50 | Parking at Westin Fort Lauderdale. |
| Tom Hill | 4/19/2009 | $455.32 | Rental car in Florida (4/11 - 4/19). |
| Tom Hill | 4/22/2009 | $74.00 | Metro North Railroad, NY to New Haven - for T. Hill and R. Novak. |
| Tom Hill | 4/22/2009 | $46.00 | Taxi from home to Chicago Airport. |
| Tom Hill | 4/23/2009 | $100.40 | Avis rental car New Haven CT to BDL. |
| Tom Hill | 4/23/2009 | $50.00 | Taxi from Chicago Airport to home. |
| Tom Hill | 4/24/2009 | $24.00 | Parking - 219 E Water St. |

**Expense Category Total**     **$2,130.32**

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**April 1, 2009 through April 30, 2009**

*Grand Total*                     **$10,099.00**