# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## SECOND AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Los Angeles Times Communications LLC

### Case No. 08-13185

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**<u>Reservation of Rights</u>**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**<u>Description of the Cases and "As of" Information Date</u>**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**<u>Basis of Presentation</u>**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible.  Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a. **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c. **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d. **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.      **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.    The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.    The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.    Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.    Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."    The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.    The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.    Where such Guaranties have been identified, they have been included in the relevant Schedule.    The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.    Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

## **Debtor-Specific Note**

Los Angeles Times Communications LLC (08-13185) is owned by the holding company Tribune Los Angeles, Inc.  (08-13233) The financial results of Los Angeles Times Communications LLC are maintained on a consolidated basis with and included in the financial results of i) Tribune Los Angeles, Inc. and ii) Los Angeles Times Newspapers, Inc. (08-13187).  Therefore, to obtain a complete understanding of Los Angeles Times Communications LLC, the reader should review the Schedules and Statements of Tribune Los Angeles, Inc. and Los Angeles Times Newspapers, Inc. in conjunction with a review of these Schedules and Statements.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   Los Angeles Times Communications LLC_____,          Case No. 08-13185_____
                    Debtor

                                                                Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   229,994,705.00 | | |
| B - Personal Property | | 18 | $  6,626,318,600.20 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $           0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 14 | | $           0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 445 | | $   4,566,856,469.71 | |
| G - Executory Contracts and Unexpired Leases | | 623 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| TOTAL | | 1107 | $  6,856,313,305.20 | $   4,566,856,469.71 | |

B6A (Official Form 6A) (12/07)

In re   Los Angeles Times Communications LLC          ,          Case No.   08-13185
                        **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 220 First Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Office at 100 South Broadway, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Plant at 1375 Sunflower, Costa Mesa, CA | Fee Simple | | Undetermined | None |
| Office at 213 South Spring St., Los Angeles, CA | Fee Simple | | Undetermined | None |
| Office at 202 West First Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Plant at 2000 East 8th Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Aggregate book value of all owned properties | | | $229,994,705.00 | |
| | | Total ▶ | $ 229,994,705.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Los Angeles Times Communications LLC_____,           Case No.  08-13185_____
                     **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

      Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $4,770.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooopratives. | | See attached rider | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Distributor Rental Security Deposits | | $604,808.37 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Artwork | | $466,908.44 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No. 08-13185
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $902,577,989.55 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $5,478,225,793.04 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $3,610,355.41 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re __Los Angeles Times Communications LLC__    ,       Case No. __08-13185__
          **Debtor**                                                            **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Property Tax Refunds | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $24,017,398.31 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $113,155.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $12,513,054.77 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $134,613,902.70 |
| 30. Inventory. | | See attached rider | | $30,794,627.45 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No. 08-13185
                    **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $38,775,837.16 |
| | | __3__ continuation sheets attached    Total ▶ | | $ 6,626,318,600.20 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Los Angeles Times Communications  LLC**                                              **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| VTB Bank | 29 Ul.Bolshaya Morskaya St. Petersburg, Russia | Other - MISC | ****************237 | |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation - Circulation | ************150 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Credit Card | *******168 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Concentration | *******171 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******912 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******917 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Total**      $0.00

**In re: Los Angeles Times Communications LLC**                                              **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153450 - Investment In Sub-TM Lic Inc | $898,992,252.18 |
| 154015 - LA Investments | $3,585,737.37 |

|  |  |
|---|---|
| **Total** | **$902,577,989.55** |

**In re: Los Angeles Times Communications LLC**                                        **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $112,926,741.19 |
| 102099 - Securitized Receivables | ($112,291,810.51) |
| 102230 - Circ Receivable - National | $1,479,442.27 |
| 102240 - Circ Receivable - Other | $158,372.23 |
| 102250 - Circ Receivable - Single Copy | ($9,417.51) |
| 102260 - Circ Receivable - Stores | $1,243,399.28 |
| 102270 - Circ Rcvbl - Subscriber Debits | $4,429,253.63 |
| 102900 - Biweekly with a Lag Advance | $4,801.45 |
| 102910 - Employee Advances | $134,214.14 |
| 102700 - Other A/R | $2,460,683.28 |
| 103100 - Allow for Adv-Open Cont Adjust | ($744,774.71) |
| 103110 - Allow - Bad Debts-Advertising | ($1,100,996.48) |
| 103130 - Allow -Billing Errors Advert | ($1,075,710.42) |
| 103500 - Allow - Bad Debts-Circulation | ($417,521.11) |
| 103510 - Allow - Sls Return-Circulation | ($40,905.44) |
| Intercompany Receivable from 5800 Sunset Production, Inc. | $4,000.00 |
| Intercompany Receivable from Chicago Tribune Company | $5,107,583.40 |
| Intercompany Receivable from Chicagoland Publishing Company | $40,730.70 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $661.26 |
| Intercompany Receivable from Hoy, LLC | $0.04 |
| Intercompany Receivable from Metromix LLC | $375.00 |
| Intercompany Receivable from NewsCom Partnership | $543,556.43 |
| Intercompany Receivable from Orlando Sentinel Communications Company | $111,498.77 |
| Intercompany Receivable from Sentinel Communications News Ventures, Inc. | $796.61 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $22,034.92 |
| Intercompany Receivable from Sun-Sentinel Company | $426,747.14 |
| Intercompany Receivable from The Daily Press, Inc. | $76,176.38 |
| Intercompany Receivable from The Hartford Courant Company | $397,655.83 |
| Intercompany Receivable from The Morning Call, Inc. | $176,823.01 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $27,043.86 |
| Intercompany Receivable from Tribune California Properties, Inc. | $135,409.24 |
| Intercompany Receivable from Tribune Company | $4,979,008,544.15 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $240,104.43 |
| Intercompany Receivable from Tribune Publishing Company | $484,750,280.59 |

**Total:** $5,478,225,793.04

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.18 -  Other liquidated debts owed to debtor including tax refunds

| NAME OF BUSINESS | Net Book Value |
|---|---|
| California State Sales tax refund (2000-2006) | $2,484,683.00 |
| Less:  Consultant's Fee | -$528,938.00 |
| LA City Business License (2006-2008) | -$475,568.19 |
| Newsrack permits | -$50,090.50 |
| Franchise Tax Board - SC Distr Milton Lambrou | -$523.88 |
| Liabilities owed to Dealers | -$5,965.65 |
| Educational Advances | $179,468.83 |
| Unsecured Loan to Home Delivery Distributors | $632,031.13 |
| ZBA Account | $134,214.14 |
| Bureau Expense Advances | $1,241,044.53 |
| **TOTAL:** | $3,610,355.41 |

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| CALENDAR | 1598514 | 5/29/1990 | Undetermined | Los Angeles Times Communications LLC |
| CALENDAR LIVE! | 2379101 | 8/22/2000 | Undetermined | Los Angeles Times Communications LLC |
| CALENDAR LIVE! & Design | 2679344 | 1/28/2003 | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.COM | 2393077 | 10/10/2000 | Undetermined | Los Angeles Times Communications LLC |
| CALIFORNIA WEEKEND DIRECT | 2740666 | 7/22/2003 | Undetermined | Los Angeles Times Communications LLC |
| COMPANY TOWN | 77344793 | 12/5/2007 | Undetermined | Los Angeles Times Communications LLC |
| COUNTER INTELLIGENCE | 1953861 | 1/30/1996 | Undetermined | Los Angeles Times Communications LLC |
| FALL SNEAKS | 2291757 | 11/9/1999 | Undetermined | Los Angeles Times Communications LLC |
| FESTIVAL OF BOOKS | 2113177 | 11/11/1997 | Undetermined | Los Angeles Times Communications LLC |
| FESTIVAL OF BOOKS | 2106058 | 10/14/1997 | Undetermined | Los Angeles Times Communications LLC |
| HIGHWAY 1 | 2283130 | 10/5/1999 | Undetermined | Los Angeles Times Communications LLC |
| HOLIDAY SNEAKS | 2291756 | 11/9/1999 | Undetermined | Los Angeles Times Communications LLC |
| HOLLYWOOD BACKLOT | 77474730 | 5/15/2008 | Undetermined | Los Angeles Times Communications LLC |
| HOT PROPERTY | 2285097 | 10/12/1999 | Undetermined | Los Angeles Times Communications LLC |
| IN PRINT. ONLINE. YOUR FUTURE IS HERE | 2730693 | 6/24/2003 | Undetermined | Los Angeles Times Communications LLC |
| JUBILEE OF JOBS | 2367255 | 7/11/2000 | Undetermined | Los Angeles Times Communications LLC |
| LOS ANGELES TIMES TRAVEL AND ADVENTURE SHOW | 77645473 | 1/8/2009 | Undetermined | Los Angeles Times Communications LLC |
| MATH YOU CAN BANK ON | 2299994 | 12/14/1999 | Undetermined | Los Angeles Times Communications LLC |
| MATH YOU CAN BANK ON | 2302738 | 12/21/1999 | Undetermined | Los Angeles Times Communications LLC |
| PERFORMING BOOKS | 3114260 | 7/11/2006 | Undetermined | Los Angeles Times Communications LLC |
| PLAN-IT EARTH | 2328603 | 3/14/2000 | Undetermined | Los Angeles Times Communications LLC |
| PLAN-IT EARTH | 3411499 | 4/15/2008 | Undetermined | Los Angeles Times Communications LLC |
| PREP NET | 2376308 | 8/8/2000 | Undetermined | Los Angeles Times Communications LLC |
| READING, WRITING, RESULTS | 2378198 | 8/15/2000 | Undetermined | Los Angeles Times Communications LLC |
| SNEAKS | 2323592 | 2/29/2000 | Undetermined | Los Angeles Times Communications LLC |
| SNEAKS | 77568062 | 9/11/2008 | Undetermined | Los Angeles Times Communications LLC |
| SO CAL | 2510735 | 11/20/2001 | Undetermined | Los Angeles Times Communications LLC |
| STEPS TO DISCOVERY | 2468856 | 7/17/2001 | Undetermined | Los Angeles Times Communications LLC |
| SUMMER SNEAKS | 2320849 | 2/22/2000 | Undetermined | Los Angeles Times Communications LLC |
| THE ENVELOPE | 3193182 | 1/2/2007 | Undetermined | Los Angeles Times Communications LLC |
| THINKING FORWARD, LOOKING BACK | 2669489 | 12/31/2002 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY | 2269052 | 8/10/1999 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY | 2269055 | 8/10/1999 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY STOCK MARKET GAME | 1708150 | 8/18/1992 | Undetermined | Los Angeles Times Communications LLC |
| TIMES COMMUNITY NEWS | 2332390 | 3/21/2000 | Undetermined | Los Angeles Times Communications LLC |
| TIMES COMMUNITY NEWS | 2328687 | 3/14/2000 | Undetermined | Los Angeles Times Communications LLC |
| TIMES DIRECT MARKETING & Design | 3019941 | 11/29/2005 | Undetermined | Los Angeles Times Communications LLC |

| | | | |
|---|---|---|---|
| TIMES IN EDUCATION | 2295095 | 11/30/1999 Undetermined | Los Angeles Times Communications LLC |
| TIMES ORANGE COUNTY | 1607461 | 7/24/1990 Undetermined | Los Angeles Times Communications LLC |
| TIMES VALLEY EDITION | 2319162 | 2/15/2000 Undetermined | Los Angeles Times Communications LLC |
| TIMES VALLEY EDITION & Design | 2316579 | 2/8/2000 Undetermined | Los Angeles Times Communications LLC |
| TIMESCODE | 77377014 | 1/22/2008 Undetermined | Los Angeles Times Communications LLC |
| YOUR SCENE | 78966926 | 9/5/2006 Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
|---|---|---|
| 1800LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| 1-800-LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| AUTOPIX.ORG | Undetermined | Los Angeles Times Communications LLC |
| BIGTRUCKBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| BIGTRUCKBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| BOATBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| BOATBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.COM | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.NET | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.ORG | Undetermined | Los Angeles Times Communications LLC |
| CALANDARLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALANDERLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARGUIDE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.BIZ | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.INFO | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.MOBI | Undetermined | Los Angeles Times Communications LLC |
| CALENDERLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CARAVANEXPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| CARSWEEKLY.NET | Undetermined | Los Angeles Times Communications LLC |
| CARSWEEKLY.ORG | Undetermined | Los Angeles Times Communications LLC |
| CCNPREPRINT.COM | Undetermined | Los Angeles Times Communications LLC |
| COASTLINEPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| CRESCENTAVALLEYONLINE.COM | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.COM | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| CYCLEBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| CYCLEBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.NET | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.ORG | Undetermined | Los Angeles Times Communications LLC |
| DISCOVERCONEJOVALLEY.COM | Undetermined | Los Angeles Times Communications LLC |
| FOOTHILLLEADER.COM | Undetermined | Los Angeles Times Communications LLC |
| FOOTHILLLEADER.ORG | Undetermined | Los Angeles Times Communications LLC |
| GLENDALENEWSPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| GLENDALENEWSPRESS.ORG | Undetermined | Los Angeles Times Communications LLC |
| HBDAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| HBINDEPENDENT.COM | Undetermined | Los Angeles Times Communications LLC |
| HBINDY.COM | Undetermined | Los Angeles Times Communications LLC |
| HOMESANDOPENHOUSES.COM | Undetermined | Los Angeles Times Communications LLC |
| IRVINEPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.ORG | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.ORG | Undetermined | Los Angeles Times Communications LLC |
| JOBSMAGONLINE.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-SFV.COM | Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
|---|---|---|
| JOBS-SFV.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-SFV.ORG | Undetermined | Los Angeles Times Communications LLC |
| LADISPLAYS.COM | Undetermined | Los Angeles Times Communications LLC |
| LADISPLAYS.NET | Undetermined | Los Angeles Times Communications LLC |
| LAFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LAGUNANIGUELPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| LAOFFTHEMAP.COM | Undetermined | Los Angeles Times Communications LLC |
| LASHOPPING.INFO | Undetermined | Los Angeles Times Communications LLC |
| LATFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATFOB.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.BIZ | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.INFO | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.JOBS | Undetermined | Los Angeles Times Communications LLC |
| LATIMESARCHIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESBOOKPRIZES.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESCALENDAR.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESEVENTS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESINTERACTIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESTRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATTRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LBDAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| LOCALCOMMUNITYVALUES.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.BIZ | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.INFO | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.JOBS | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESTRAVELANDADVENTURE.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| MISSIONVIEJOPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| MOVEABLEBUFFET.COM | Undetermined | Los Angeles Times Communications LLC |
| MYLATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| NEWSDISTR.COM | Undetermined | Los Angeles Times Communications LLC |
| ORANGECOUNTYTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| ORDERLATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| OURTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| PETRUCCISRESTAURANT.COM | Undetermined | Los Angeles Times Communications LLC |
| READINGBY9.NET | Undetermined | Los Angeles Times Communications LLC |
| READINGBY9.ORG | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.COM | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| RECYCLER.INFO | Undetermined | Los Angeles Times Communications LLC |
| RECYCLER.JOBS | Undetermined | Los Angeles Times Communications LLC |
| RECYCLERCLASSIFIEDS.BIZ | Undetermined | Los Angeles Times Communications LLC |
| RVBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| RVBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| SHERATONLAHARBOR.COM | Undetermined | Los Angeles Times Communications LLC |
| TCN-NEWSPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| THEENVELOPE.COM | Undetermined | Los Angeles Times Communications LLC |
| THEENVELOPE.MOBI | Undetermined | Los Angeles Times Communications LLC |
| THELATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| THELOSANGELESTIMES.COM | Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
|---|---|---|
| TIMESCOMMUNITYNEWS.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESDIRECT.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESLINK.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESMIRROR.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESOC.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESONDEMAND.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESORANGECOUNTY.COM | Undetermined | Los Angeles Times Communications LLC |
| TRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| TRUCKBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| VALLEYSUN.NET | Undetermined | Los Angeles Times Communications LLC |
| VALUEPREPRINT.NET | Undetermined | Los Angeles Times Communications LLC |

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | 33,212,115 |
| 148090 - Accum Depr-Software | (25,552,800) |
| 152500 - Other Intangible Assets | 82,452 |
| 152510 - Non Compete | 94,784 |
| 152530 - Intang - Subscriber | 37,000,000 |
| 152950 - Other Intangible Amort | (89,663) |
| 152960 - Accum - Subscriber | (20,729,489) |

| Total: | $24,017,398.31 |
|---|---|

**In re: Los Angeles Times Communications LLC**                                      **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $1,244,213.89 |
| 143100 - Trucks | $592,768.71 |
| 148120 - Accum Depr - Autos | ($1,155,169.87) |
| 148125 - Accum Deprec - Trucks | ($568,657.73) |

**Total** **$113,155.00**

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $5,599,338.43 |
| 143040 - Computer Equipment | $52,942,857.84 |
| 145000 - Furniture & Fixtures | $19,074,463.72 |
| 148040 - Accum Depr-Furniture & Fixture | ($13,375,722.02) |
| 148050 - Accum Depr-Office Equipment | ($5,268,196.78) |
| 148060 - Accum Depr-Comp Equipment | ($46,459,686.42) |

| | Total: | $12,513,054.77 |
|---|---|---|

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105320 - Bottom Wrap | $43,682.65 |
| 105380 - Gas/Oil | $2,181.40 |
| 105470 - Other Supplies Inventory | $1,033,889.63 |
| 105484 - Plates Inventory | $203,090.91 |
| 105515 - Engineering/Maint/Spare Parts | $0.00 |
| 143000 - Machinery and Equipment | $11,833,738.75 |
| 143010 - Production Equipment | $2,639,870.44 |
| 143060 - Prepress | $15,065,128.16 |
| 143070 - Pressroom | $206,582,235.16 |
| 143120 - Other Equipment | $5,166,685.63 |
| 147000 - CIP | $2,126,744.20 |
| 148020 - Accum Depr-Machinery&/Equip | -$9,072,267.00 |
| 148030 - Accum Depr-Production Equip | -$2,129,347.82 |
| 148080 - Accum Depr-Other Equip | -$5,038,670.62 |
| 148100 - Accum Depr-Prepress | -$10,602,917.16 |
| 148110 - Accum Depr-Pressroom | -$83,240,141.63 |
| 148140 - Accum Depr-Newpaper Plant Equi | $0.00 |

Total: **$134,613,902.70**

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $20,318,060.75 |
| 105010 - Special Paper Newsprint #1 | $2,953,132.28 |
| 105030 - Reserve LIFO | -$3,333,855.99 |
| 105060 - Newsprint in Transit | $9,323,420.57 |
| 105100 - Black Ink Inventory | $265,840.04 |
| 105110 - Color Ink Inventory | $206,312.48 |
| 105700 - Other Inventories | $1,061,717.32 |

**Total:** $30,794,627.45

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $1,543,759.86 |
| 106040 - Prepaid Postage | $164,101.48 |
| 106050 - Prepaid Postage-Mail Subscrptn | $47,657.77 |
| 106070 - Prepaid Rent/Leases | $818,673.26 |
| 106080 - Prepaid Service Contracts | $504,587.80 |
| 106660 - Prepaid Expenses-Other | $500,898.75 |
| 106670 - Prepaid Marketing Expenses | $352,818.31 |
| 120090 - Other Current Assets | $1,488,375.97 |
| 142000 - Building/Leaseholds | $6,196,723.55 |
| 142020 - Building Improvements | $39,680,383.10 |
| 147700 - Capitalized Interest | $8,693.12 |
| 148000 - Accum Depr-Land Improvements | -$604,437.03 |
| 148010 - Accum Depr-Bldg/Improvements | -$5,549,921.19 |
| 148018 - Accum Depr-Bldg Improvements | -$6,980,964.29 |
| 156070 - Other Long Term Assets | $604,486.70 |

|  | Total: | $38,775,837.16 |
|---|---|---|

**B6C (Official Form 6C) (12/07)**

In re  Los Angeles Times Communications LLC         ,                    Case No.  08-13185
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                      $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  Los Angeles Times Communications LLC____,          Case No. 08-13185_____
                        **Debtor**                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298378 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>US Bancorp<br>1310 Madrid St, Ste 101<br>Marshall, MN 56258 | | | Secretary of State of Delaware UCC Filing Statement number 2008 1860939 dated 05/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Los Angeles Times Communications LLC          ,                    Case No. 08-13185
                              **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>Los Angeles Times Communications LLC</u>      ,                              Case No. <u>08-13185</u>
           **Debtor**                                                                        **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


<u>  1  </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   Los Angeles Times Communications LLC            ,          Case No.   08-13185
_____                    _____
          **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**
_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | | | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| | | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS LICENSING 350 MAIN ST ROOM 11 EL SEGUNDO, CA 90245 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIVISION OF COLLECTIONS P O BOX 3069 ANAHEIM, CA 92803 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALHAMBRA CHAMBER OF COMMERCE ATTN PINKY CHEN 104 S FIRST ST ALHAMBRA, CA 91801 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BERNICE JAMES - TAX COLLECTOR COUNTY OF SANTA BARBARA P O BOX 579 SANTA BARBARA, CA 93102 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALIFORNIA FRANCHISE TAX BOARD ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AGOURA HILLS ATTN ROBERT COTRES 30001 LADYFACE CT AGOURA HILLS, CA 91301 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ANAHEIM BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM, CA 92803-6142 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 1 of 11

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ATLANTA PO BOX 932053 ATLANTA, GA 31193 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AVALON PO BOX 707 AVALON, CA 90704 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BEAUMONT BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST. BEAUMONT, CA 92223 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BEVERLY HILLS BUSINESS TAX REGISTRATION 455 N REXFORD DR  NO.240 BEVERLY HILLS, CA 90210-4817 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BUENA PARK FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK, CA 90622-5009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BURBANK - CDD DOWNTOWN ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK, CA 91502 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BURBANK ATTN: BRIAN HENSLEE 275 E OLIVE AVE BURBANK, CA 91510 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CARPINTERIA 5775 CARPINTERIA AVE CARPINTERIA, CA 93013 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF COSTA MESA FINANCE DEPARTMENT 77 FAIR DRIVE COSTA MESA, CA 92628-1200 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CULVER CITY CULVER CITY TREASURER P O BOX 507 CULVER CITY, CA 90232-0507 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CYPRESS FINANCE DEPARTMENT P O BOX 609 CYPRESS, CA 90630-0609 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DOWNEY PO BOX 7016 DOWNEY, CA 90241 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EL MONTE LICENSE DEPT/BUSINESS DEPT PO BOX 6008 EL MONTE, CA 91734 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EL SEGUNDO 150 ILLINOIS ST EL SEGUNDO, CA 90245 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FLAGSTAFF ATTN: JERRY THULL 211 W ASPEN AVE FLAGSTAFF, AZ 86001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FONTANA BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE FONTANA, CA 92335 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF FOUNTAIN VALLEY LICENSING DEPT 10200 SLATER AVE FOUNTAIN VALLEY, CA 92708 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FULLERTON 303 W COMMONWEALTH AVE FULLERTON, CA 92832 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GARDEN GROVE 11222 ACACIA PARKWAY P.O. BOX 3070 GARDEN GROVE, CA 92842 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE 141 NORTH GLENDALE AVE NO. 114 GLENDALE, CA 91206 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDORA BUSINESS LICENSE 116 E FOOTHILL GLENDORA, CA 91741 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HAWTHORNE BUSINESS LICENSE DIVISION 4455 WEST 126TH ST HAWTHORNE, CA 90250 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HIGHLAND BUSINESS LICENSE 27215 BASELINE HIGHLAND, CA 92346 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HOPE 1500 E DUARTE RD DUARTE, CA 91010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF INDIO BUSINESS LICENSE DEPT PO BOX 1788 INDIO, CA 92202 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF INGLEWOOD ATTN: BUSINESS TAX PO BOX 6007 INGLEWOOD, CA 90312 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF IRWINDALE 5050 N. IRWINDALE AVE IRWINDALE, CA 91706 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA CANADA FLINTRIDGE 1327 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA 91011 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA PUENTE 15900 E MAIN ST LA PUENTE, CA 91744 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA VERNE BUSINESS LICENSE DIVISION 3660 D STREET LA VERNE, CA 91750 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAGUNA BEACH ATTN: GABRIEL 505 FOREST AVE LAGUNA BEACH, CA 92651 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAKEWOOD (CA) FINANCE DEPT PO BOX 220 LAKEWOOD, CA 90714-4020 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAWNDALE BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE LAWNDALE, CA 90260 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONG BEACH PO BOX 630 LONG BEACH, CA 90842-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LYNWOOD 11330 BULLIS RD LYNWOOD, CA 90262 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MAYWOOD CITY HALL- BUSINESS LICENSE DIVISION 4319 E SLAUSON AVE MAYWOOD, CA 90270 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONROVIA 415 S IVY AVE MONROVIA, CA 91016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONTEBELLO 1600 W BEVERLY BLVD MONTEBELLO, CA 90640-3932 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MURRIETA 26442 BECKMAN COURT MURRIETA, CA 92562 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEWPORT BEACH REVENUE DIVISION PO BOX 1768 NEWPORT BEACH, CA 92658-8915 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORCO FINANCE DEPARTMENT 2870 CLARK AVENUE NORCO, CA 91760 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NORWALK 12700 NORWALK BLVD. NORWALK, CA 90650 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ONTARIO LICENSE DIVISION 303 EAST B STREET ONTARIO, CA 91764 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORLANDO CENTRALIZED REVENUE 1ST FL 400 S ORANGE AVE ORLANDO, FL 32801-3365 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PARAMOUNT 16400 COLORADO AVE BUSINESS LICENSE PERMIT PARAMOUNT, CA 90723 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PICO RIVERA PO BOX 1016 PICO RIVERA, CA 90660-1016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PLACENTIA BUSINESS LICENSE DEPT 401 E CHAPMAN AVE PLACENTIA, CA 92870 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF POMONA BUSINESS LICENSE RENEWAL PO BOX 660 POMONA, CA 91769-0060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF REDONDO BEACH 415 DIAMOND ST REDONDO BEACH, CA 90277-0270 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RIVERSIDE FINANCE DEPARTMENT 3900 MAIN STREET RIVERSIDE, CA 92522 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN BUENAVENTURA P O BOX 2299 VENTURA, CA 93002-2299 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN CLEMENTE 910 CALLE NEGOCIO NO. 100 SAN CLEMENTE, CA 92673 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA ANA BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA, CA 92702-1964 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA CLARITA 23920 VALENCIA BLVD STE 300 SANTA CLARITA, CA 91355 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA FE SPRINGS 11710 TELEGRAPH RD SANTA FE SPRINGS, CA 90670-3658 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SEAL BEACH 211 EIGHTH ST SEAL BEACH, CA 90740 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SIMI VALLEY PO BOX 30536 LOS ANGELES, CA 90030-0536 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SOUTH GATE 8650 CALIFORNIA AVE SOUTH GATE, CA 90280 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WESTMINSTER CITY HALL 8200 WESTMINSTER BLVD WESTMINSTER, CA 92683 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WHITTIER 13230 EAST PENN ST WHITTIER, CA 90602 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF SAN DIEGO TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO, CA 92112 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF VENTURA LAWRENCE L MATHENEY TAX COLLECTOR VENTURA COUNTY VENTURA, CA 93009-1290 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC TREASURER OFC OF TAX & REVENUE PO BOX 7862 WASHINGTON, DC 20044-7862 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DICK LARSEN TREASURER - TAX COLLECTOR 172 W THIRD STREET SAN BERNARDINO, CA 92415-0360 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: Los Angeles Times Communications LLC**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANK L FREITAS SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO, CA 93408-2060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRIS COUNTY PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR HOUSTON, TX 77210-4622 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INYO COUNTY TAX COLLECTOR PO BOX 0 INDEPENDENCE, CA 93526-0614 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY TAX COLLECTOR P O BOX 54018 LOS ANGELES, CA 90054-0018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES, CA 90054-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: Los Angeles Times Communications LLC**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| MONTROSE-VERDUGO CHAMBER OF COMMERCE 3516 N VERDUGO ROAD GLENDALE, CA 91208 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ORANGE COUNTY TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SACRAMENTO COUNTY TAX COLLECTOR UNSECURED UNIT PO BOX 508 SACRAMENTO, CA 95812-0508 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN FRANCISCO TAX COLLECTOR BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO, CA 94120-7425 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE BOARD OF EQUALIZATION PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO, CA 94279-6151 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD ACCT 276483444 PO BOX 1237 RANCHO CORDOVA, CA 95741-1237 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO, CA 95812-9974 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Los Angeles Times Communications LLC    ,          Case No. 08-13185
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>1425 MARKET LLC<br>ATTN: RON GLENN<br>1425 MARKET STREET SUITE 100<br>DENVER, CO 80202 | | | General Trade Payable | | | | $250.28 |
| ACCOUNT NO.<br><br>1X2 WISHIRE LLC<br>1200 W 7TH ST  SUITE L2 240<br>LOS ANGELES, CA 90017 | | | General Trade Payable | | | | $304.84 |
| ACCOUNT NO.<br><br>3 DAY BLINDS<br>ATTN JASON WI<br>C/O STRATEGIC PRINT MARKETING<br>PO BOX 7037<br>DOWNERS GROVE, IL 60515-7037 | | | General Trade Payable | | | | $343.49 |

Subtotal ▶  $ 898.61

  148  continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**            ,          Case No.   **08-13185**
                                    **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3330 Harbor Boulevard Associates, LLC<br>5455 Garden Grove Boulevard<br>Suite 500<br>Westminster, CA 92683 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>3390 Harbor Associates, LLC<br>3315 Fairview Road<br>Costa Mesa, CA 92626 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>7TH ON SIXTH<br>1360 E NINTH ST  NO.100<br>CLEVELAND, OH 44114 | | | General Trade Payable | | | | $10,111.00 |
| ACCOUNT NO.<br><br>A CORPORATION FOR ARTS & COMMERCE<br>755 WASHINGTON ST<br>NEW YORK, NY 10014 | | | General Trade Payable | | | | $59,904.38 |

Sheet no. _1_of_148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 70,015.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,        Case No.   08-13185
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $269.27 |
| A RENT-A-BIN ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO, CA 90640-5411 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $990.08 |
| ABBY OFFICE CENTERS TANGLEWOOD 5850 SAN FELIPE    STE 500 HOUSTON, TX 77057 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $500.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS 1884 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $365.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS 2057 PAYSHERE CIRCLE CHICAGO, IL 60674 | | | | | | | |

Sheet no.   2  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 2,124.60

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,          Case No.   08-13185
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABM SECURITY<br>3580 WILSHIRE BLVD  SUITE 1130<br>LOS ANGELES, CA 90010 | | | General Trade Payable | | | | $740.00 |
| ACCOUNT NO.<br><br>ACADEMY OF TELEVISION ARTS &<br>5220 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91601 | | | General Trade Payable | | | | $5,900.00 |
| ACCOUNT NO.<br><br>ACCENT ENERGY CALIFORNIA<br>DEPT LA 21484<br>PASADENA, CA 91185 | | | General Trade Payable | | | | $65,516.24 |
| ACCOUNT NO.<br><br>ACCESS MEDIA GROUP<br>1776 JAMI LEE CT<br>SUITE No.218<br>SAN LUIS OBISPO, CA 93401 | | | General Trade Payable | | | | $187.50 |
| ACCOUNT NO.<br><br>ACHIEVE GLOBAL<br>P O BOX 414532<br>BOSTON, MA 02241-4532 | | | General Trade Payable | | | | $30,138.75 |

Sheet no.  _3_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 102,482.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ACI <br> FILE 51105 <br> LOS ANGELES, CA 90074-1105 | | | General Trade Payable | | | | $10,154.68 |
| ACCOUNT NO. <br><br> ACTION DUCT CLEANING CO INC <br> 787 WEST WOODBURY ROAD <br> UNIT 2 <br> ALTADENA, CA 91001 | | | General Trade Payable | | | | $1,700.00 |
| ACCOUNT NO. <br><br> ACXIOM CORPORATION <br> 4057 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $35,406.83 |
| ACCOUNT NO. <br><br> AD WIZARD <br> BOX 2191-349 W GEORGIA ST <br> VANCOUVER, BC V6B 3V7 | | | General Trade Payable | | | | $451.61 |
| ACCOUNT NO. <br><br> ADFARE.COM INC <br> 3541 OLD CONEJO RD No.104 <br> NEWSBURY PARK, CA 91320 | | | General Trade Payable | | | | $50.00 |

Sheet no. _4_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 47,763.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
　　　　　　　　　　Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADSET <br> 57617 OLD MILL RD <br> YUCCA VALLEY, CA 92284 | | | General Trade Payable | | | | $6,070.68 |
| ACCOUNT NO. <br><br> ADSTAR INC <br> PO BOX 60360 <br> LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $799.90 |
| ACCOUNT NO. <br><br> ADT SECURITY SERVICES <br> PO BOX 371956 <br> PITTSBURGH, PA 15250-7956 | | | General Trade Payable | | | | $86.60 |
| ACCOUNT NO. <br><br> ADVANCED COOLING TECHNOLOGIES INC <br> 5405 ALTON PKWY SUITE 5A-609 <br> IRVINE, CA 92604 | | | General Trade Payable | | | | $496.40 |
| ACCOUNT NO. <br><br> AFTER COLLEGE INC <br> 98 BATTERY ST      STE 502 <br> SAN FRANCISCO, CA 94111 | | | General Trade Payable | | | | $12,359.25 |

Sheet no.  5  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,812.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,                    Case No.  **08-13185**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AGENCE VS<br>29 RUE DU JOUR<br>75<br>PARIS, 75001 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>AGGREGATE KNOWLEDGE INC<br>1510 FASHION ISLAND BLVD<br>SUITE 201<br>SAN MATEO, CA 94404 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>AIRGAS WEST INC<br>PO BOX 7423<br>PASADENA, CA 91109-7423 | | | General Trade Payable | | | | $555.37 |
| ACCOUNT NO.<br><br>AJALAT POLLEY AYOOB<br>500 N BRAND BLVD<br>SUITE 1670<br>GLENDALE, CA 91203 | | | General Trade Payable | | | | $6,953.75 |
| ACCOUNT NO.<br><br>ALCORN, JONATHAN<br>209 NORTH VENICE BLVD    NO.1<br>VENICE, CA 90291 | | | General Trade Payable | | | | $325.00 |

Sheet no. _6_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,334.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,                    Case No.   08-13185
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN MATKINS LECK GAMBLE MALLORY LLP<br>1901 AVENUE OF THE STARS<br>STE 1800<br>LOS ANGELES, CA 90067-6050 | | | General Trade Payable | | | | $5,386.50 |
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | General Trade Payable | | | | $7,488.82 |
| ACCOUNT NO.<br><br>ALLSTAR LANDSCAPE SERVICES<br>1040 WEST LOMITA BLVD<br>HARBOR CITY, CA 90710 | | | General Trade Payable | | | | $1,174.79 |
| ACCOUNT NO.<br><br>ALTA ENVIRONMENTAL CORPORATION<br>121 BROADWAY<br>COLCHESTER, CT 06415 | | | General Trade Payable | | | | $2,525.94 |

Sheet no.   7  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,576.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMBERLEAF PARTNERS INC<br>781 S MIDLOTHIAN RD  SUITE 308<br>MUNDELEIN, IL 60060 | | | General Trade Payable | | | | $4,000.00 |
| ACCOUNT NO.<br><br>AMEC GEOMATRIX INC<br>2101 WEBSTER ST      12TH FLR<br>OAKLAND, CA 94612-3066 | | | General Trade Payable | | | | $62,978.53 |
| ACCOUNT NO.<br><br>AMERICAN BUILDING MAINTENANCE<br>FILE 53120<br>LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $79,895.76 |
| ACCOUNT NO.<br><br>AMERICAN COPY EDITORS SOCIETY<br>3 HEALY ST<br>HUNTINGTON, NY 11743 | | | General Trade Payable | | | | $5,000.00 |
| ACCOUNT NO.<br><br>AMOROSO, NICHOLAS<br>1337 1/2 N MARIPOSA AVE<br>LOS ANGELES, CA 90027 | | | General Trade Payable | | | | $450.00 |

Sheet no.  8  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 152,324.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Los Angeles Times Communications LLC</u>    ,          Case No. <u>  08-13185  </u>
                **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMPCO SYSTEM PARKING<br>388 MARKET ST<br>SAN FRANCISCO, CA 94111 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>AMY CRILLY PHOTOGRAPHY<br>2329 LAS COLINAS AVE<br>LOS ANGELES, CA 90041 | | | General Trade Payable | | | | $246.00 |
| ACCOUNT NO.<br><br>ANAHEIM ARENA MANAGEMENT LLC<br>2695 KATELLA AVE<br>ANAHEIM, CA 92806 | | | General Trade Payable | | | | $136.94 |
| ACCOUNT NO.<br><br>ANDREW, MARIMAN<br>422 WASHINGTON STREET<br>KLAMATH FALLS, OR 97601 | | | General Trade Payable | | | | $399.95 |
| ACCOUNT NO.<br><br>ANDREWS INTERNATIONAL INC<br>FILE 51018<br>LOS ANGELES, CA 90074-1018 | | | General Trade Payable | | | | $1,564.80 |

Sheet no. _9_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,347.69

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,                    Case No.   08-13185
                          **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANGELIKA SCHUBERT INC <br> 1548 16TH STREET <br> SANTA MONICA, CA 90404-3309 | | | General Trade Payable | | | | $360.00 |
| ACCOUNT NO. <br><br> ANGRY BEAR PRODUCTIONS <br> 9 BAINBRIDGE CLOSE    GRANGE PARK <br> WILTS <br> SWINDON, SN5 6BD | | | General Trade Payable | | | | $874.55 |
| ACCOUNT NO. <br><br> ANNA GOODSON MANAGEMENT <br> 38-10 PLACE DU COMMERCE  STE 611 <br> VERDUN, QC H3E 1T8 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO. <br><br> ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP <br> 18400 AVALON BLVD.  SUITE 100 <br> CARSON, CA 90746 | | | General Trade Payable | | | | $16.94 |

Sheet no.   10  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,701.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC    ,          Case No.  08-13185
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLICATION SYSTEMS DESIGN<br>2609 W 159TH ST<br>REDONDO BEACH, CA 90278 | | | General Trade Payable | | | | $18,160.00 |
| ACCOUNT NO.<br><br>APPLIED LUBRICATION TECHNOLOGY INC<br>12 FRENCH DRIVE   RR5<br>ORANGEVILLE, ON L9W 2Z2 | | | General Trade Payable | | | | $80.81 |
| ACCOUNT NO.<br><br>APPVAULT LLC<br>1800 PARKWAY PL        STE 1000<br>MARIETTA, GA 30067 | | | General Trade Payable | | | | $21,451.61 |
| ACCOUNT NO.<br><br>AQUA HOTELS AND RESORTS<br>ATTN LEEANN ISOBE<br>1850 ALA MOANA BLVD<br>WAIKIKI BEACH, HI 96815 | | | General Trade Payable | | | | $2,218.50 |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>17044 MONTANERO AVE<br>CARSON, CA 90748 | | | General Trade Payable | | | | $375.23 |

Sheet no.  11  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 42,286.15

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                    Case No.  08-13185
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>P O BOX 1799<br>PARAMOUNT, CA 90723-1799 | | | General Trade Payable | | | | $635.19 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>P O BOX 1799<br>PARAMOUNT, CA 90723-1799 | | | General Trade Payable | | | | $258.77 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>PO BOX 2760<br>SAN BERNARDINO, CA 92406-2760 | | | General Trade Payable | | | | $31.63 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>22808 NETWORK PLACE<br>CHICAGO, IL 60673-1228 | | | General Trade Payable | | | | $9,331.99 |
| ACCOUNT NO.<br><br>ARDALANI, SARAH<br>1822 WEST SILVER LAKE DR  APT 3<br>LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $1,008.00 |

Sheet no.  12  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,265.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ASBAREZ NEWS & ADVERTISING <br> 419 W COLORADO ST <br> GLENDALE, CA 91204 | | | General Trade Payable | | | | $1,662.60 |
| ACCOUNT NO. <br><br> ASSOCIATED PRESS <br> PO BOX 414189 <br> BOSTON, MA 02241-4189 | | | General Trade Payable | | | | $326,694.91 |
| ACCOUNT NO. <br><br> ASSOCIATED STUDENTS UCLA STUDENT MEDIA <br> 308 WESTWOOD PLAZA <br> LOS ANGELES, CA 90024-1640 | | | General Trade Payable | | | | $7,582.20 |
| ACCOUNT NO. <br><br> AT&T <br> SDN ACCOUNT <br> PO BOX 78214 <br> PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $139.51 |
| ACCOUNT NO. <br><br> AT&T <br> PAYMENT CENTER <br> SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $10,382.24 |

Sheet no.  _13_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 346,461.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**        ,        Case No.  **08-13185**
　　　　　　　　　**Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | | | General Trade Payable | | | | $437.47 |
| ACCOUNT NO.<br><br>AT&T<br>TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $2,196.16 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $6.91 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78225<br>PHOENIX, AZ 85062-8225 | | | General Trade Payable | | | | $351.11 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $29,617.53 |

Sheet no. _14_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,609.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC           ,          Case No.  08-13185
_____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 70807<br>CHARLOTTE, NC 28272-0807 | | | General Trade Payable | | | | $80.24 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | General Trade Payable | | | | $66.08 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $70.05 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | General Trade Payable | | | | $6,341.00 |

Sheet no. _15_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 6,557.37

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AT&T ADVERTISING AND PUBLISHING PO BOX 989046 WEST SACRAMENTO, CA 95798-9046 | | | General Trade Payable | | | | $92.00 |
| ACCOUNT NO.  AT&T SERVICES INC AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM, IL 60197-5017 | | | General Trade Payable | | | | $300.70 |
| ACCOUNT NO.  AT&T SERVICES INC PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $35,784.37 |
| ACCOUNT NO.  AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $7,097.00 |

Sheet no.  16  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 43,274.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T YELLOW PAGES <br> PO BOX 989046 <br> WEST SACRAMENTO, CA 95798-9046 | | | General Trade Payable | | | | $92.00 |
| ACCOUNT NO. <br><br> ATHENS SERVICES <br> PO BOX 60009 <br> CITY OF INDUSTRY, CA 91716 | | | General Trade Payable | | | | $687.10 |
| ACCOUNT NO. <br><br> AYALA, JOE <br> 1115 LANARK STREET <br> LOS ANGELES, CA 90041 | | | General Trade Payable | | | | $9,029.60 |
| ACCOUNT NO. <br><br> AYSO 1370 <br> REGION 88 <br> 9049 MARTINDALE AVE <br> LA TUNA CYN, CA 91352 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> BAIN, KATHERINE <br> 938 3RD ST  NO.211 <br> SANTA MONICA, CA 90403 | | | General Trade Payable | | | | $1,043.00 |

Sheet no. _17_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,151.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                        Case No.   08-13185
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BAKER & MCKENZIE LLP ONE PRUDENTIAL PLAZA    STE 3500 130 EAST RANDOLPH DR CHICAGO, IL 60601 | | | General Trade Payable | | | | $14,803.50 |
| ACCOUNT NO. BAKER DESIGNED COMMUNICATION 1424 LINCOLN BLVD SANTA MONICA, CA 90401 | | | General Trade Payable | | | | $11.96 |
| ACCOUNT NO. BARKER, MICHAEL 1333 1/2 LAVETA TERRACE LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. BARNES DISTRIBUTION DEPT CH 14079 PALATINE, IL 60055-4079 | | | General Trade Payable | | | | $1,532.52 |

Sheet no.   18  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,397.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,         Case No.  08-13185
        **Debtor**         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARR ENGINEERING INC<br>12612 CLARK STREET<br>SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $467.04 |
| ACCOUNT NO.<br><br>BAX, DAVID<br>756 1/2 N VAN NESS AVE<br>LOS ANGELES, CA 90038 | | | General Trade Payable | | | | $280.65 |
| ACCOUNT NO.<br><br>BEACH, RANDI L<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | | General Trade Payable | | | | $1,388.20 |
| ACCOUNT NO.<br><br>BERKSHIRE WESTWOOD GRAPHICS GROUP INC<br>P O BOX 1399<br>HOLYOKE, MA 01041-1399 | | | General Trade Payable | | | | $61,061.70 |
| ACCOUNT NO.<br><br>BERKSHIRE, DENISE<br>359 S BURNSIDE AVE<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $564.84 |

Sheet no. _19_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 63,762.43

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
               **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERMAN, JENIFER<br>226 LINCOLN ROAD<br>BROOKLYN, NY 11225 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>BERNSTEIN, JOANIE<br>756-8TH AVENUE SOUTH<br>NAPLES, FL 34102 | | | General Trade Payable | | | | $950.00 |
| ACCOUNT NO.<br><br>BEXEL CORPORATION<br>PO BOX 951736<br>DALLAS, TX 75395-1736 | | | General Trade Payable | | | | $4,190.00 |
| ACCOUNT NO.<br><br>BILMES, LINDA<br>21 ELM ST<br>BELMONT, MA 02478 | | | General Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>BLAIR GRAPHICS<br>1740 STANFORD ST<br>SANTA MONICA, CA 90404 | | | General Trade Payable | | | | $268.47 |

Sheet no. _20_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,333.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                        **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BLAU, BELA A-1 BOOKBINDING 1330 SOUTH BROADWAY LOS ANGELES, CA 90015 | | | General Trade Payable | | | | $1,000.60 |
| ACCOUNT NO. BMF COMPUTER SERVICES CO PO BOX 1590 TEMPLE, TX 76503-1590 | | | General Trade Payable | | | | $270.00 |
| ACCOUNT NO. BOSTWICK & JASSY LLP 12400 WILSHIRE BLVD  SUITE 400 LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $16,077.74 |
| ACCOUNT NO. BOWDEN, MARK 323 CLEARFIELD DR LINCOLN UNIVERSITY, PA 19352 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. BOX OFFICE MOJO LLC 118 S SPARKS ST BURBANK, CA 91506 | | | General Trade Payable | | | | $400.00 |

Sheet no.  21 of  148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,148.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRANDOW AND JOHNSTON ASSOCIATES <br> 444 SOUTH FLOWER ST    STE 400 <br> LOS ANGELES, CA 90071 | | | General Trade Payable | | | | $16,737.19 |
| ACCOUNT NO. <br><br> BREMEC, JANICE <br> 1950 N TAMARIND AVE  NO.331 <br> LOS ANGELES, CA 90068 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> BRINKLEY, DOUGLAS <br> TULANE UNIVERSITY    DEPT OF HISTORY <br> 115 HERBERT HALL <br> NEW ORLEANS, LA 70118 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br> BROADCAST MUSIC INC <br> PO BOX 406741 <br> ATLANTA, GA 30384-6741 | | | General Trade Payable | | | | $203.00 |

Sheet no.   22  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,540.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BRODEUR, AIMEE 1333 1/2 LAVETA TERRACE LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $1,160.00 |
| ACCOUNT NO.  BROEKMAN GABLER, MARGARETHE 2353 PURDUE DRIVE COSTA MESA, CA 92626 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.  BUCK DESIGN INC 515 W 7TH ST  4TH FLOOR LOS ANGELES, CA 90014 | | | General Trade Payable | | | | $6,443.75 |
| ACCOUNT NO.  BUILDER HOMESITE INC PO BOX 847905 DALLAS, TX 75284-7905 | | | General Trade Payable | | | | $824.52 |
| ACCOUNT NO.  BURRELLS LUCE BROADCAST DATABASE 75 E NORTHFIELD RD LIVINGSTON, NJ 07039 | | | General Trade Payable | | | | $0.45 |

Sheet no.  _23_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,828.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC_____,         Case No.  08-13185_____
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURRTEC WASTE & RECYCLING SERVICES<br>PO BOX 5518<br>BUENA PARK, CA 90622 | | | General Trade Payable | | | | $1,808.38 |
| ACCOUNT NO.<br><br>BURRTEC WASTE INDUSTRIES, INC.<br>PO BOX 5550<br>BUENA PARK, CA 90622-5550 | | | General Trade Payable | | | | $257.32 |
| ACCOUNT NO.<br><br>BURRTEC WASTE INDUSTRIES, INC.<br>PAYMENT PROCESSING CENTER<br>PO BOX 6520<br>BUENA PARK, CA 90622-6520 | | | General Trade Payable | | | | $1,977.61 |
| ACCOUNT NO.<br><br>BURSZTYN, SYLVIA<br>12031 BAMBI PLACE<br>GRANADA HILLS, CA 91344-2315 | | | General Trade Payable | | | | $500.00 |

Sheet no.   24  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,543.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC _____ ,          Case No. __08-13185_____
_____Debtor_____                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUSINESS OBJECTS AMERICA<br>PO BOX 2299<br>CAROL STREAM, IL 60132 | | | General Trade Payable | | | | $3,535.00 |
| ACCOUNT NO.<br><br>BYKER, CARL<br>1564 ALTIVO WAY<br>LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>C&R CUSTOM CABINETS<br>12821 MARQUARDT AVE<br>SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $9,724.44 |
| ACCOUNT NO.<br><br>CA WALKER<br>155 N LAKE AVE  SUITE 1000<br>PASADENA, CA 91101 | | | General Trade Payable | | | | $57,000.00 |
| ACCOUNT NO.<br><br>CAGLE CARTOONS INC<br>PO BOX 22342<br>SANTA BARBARA, CA 93121 | | | General Trade Payable | | | | $1,250.00 |

Sheet no. _25_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 71,859.44

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
               **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CAINE & WEINER CO INC <br> PO BOX 5010 <br> WOODLAND HILLS, CA 91367 | | | General Trade Payable | | | | $39,760.58 |
| ACCOUNT NO. <br> CALIFORNIA GUARDIAN INC <br> 174 W FOOTHILL BLVD   No.304 <br> MONROVIA, CA 91016 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO. <br> CALIFORNIA OFFSET PRINTERS INC <br> 620 WEST ELK AVE <br> GLENDALE, CA 91204 | | | General Trade Payable | | | | $126,367.58 |
| ACCOUNT NO. <br> CALIFORNIA WATER SERVICE COMPANY <br> PO BOX 940001 <br> SAN JOSE, CA 95194-0001 | | | General Trade Payable | | | | $168.99 |
| ACCOUNT NO. <br> CALLSOURCE <br> PO BOX 80162 <br> CITY OF INDUSTRY, CA 91716-8162 | | | General Trade Payable | | | | $97.42 |

Sheet no.  26  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 167,144.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
        **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARRIER CORPORATION<br>PO BOX 93844<br>CHICAGO, IL 60673-3844 | | | General Trade Payable | | | | $1,458.16 |
| ACCOUNT NO.<br><br>CARTER, PHILLIP E<br>2616 5TH ST STE 207<br>SANTA MONICA, CA 90405 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>CARTOONISTS & WRITERS SYNDICATE<br>67 RIVERSIDE DR No.1D<br>NEW YORK, NY 10024 | | | General Trade Payable | | | | $1,864.45 |

Sheet no. _27_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,622.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $14,960.00 |
| CARUSO MANAGEMENT COMPANY LTD ATTN: SPECIALTY LEASING DEPT 189 THE GROVE DR  SUITE F-80 LOS ANGELES, CA 90036 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $474.00 |
| CASA DE MONTEREY AIMCO 12301 STUDEBAKER RD NORWALK, CA 90650 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $4,760.23 |
| CASCO EQUIPMENT CORPORATION 4141 FLAT ROCK DR RIVERSIDE, CA 92505 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $842.60 |
| CASPIO INC 485 N WHISMAN ROAD   NO.200 MOUNTAIN VIEW, CA 94043 | | | | | | | |

Sheet no.   28  of   148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 21,036.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,          Case No.  08-13185
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CATALINA CHANNEL EXPRESS INC<br>BERTH 95<br>SAN PEDRO, CA 90731 | | | General Trade Payable | | | | $1,900.00 |
| ACCOUNT NO.<br><br>CELANO, LEE<br>2658 GRIFFITH PARK BLVD<br>No.318<br>LOS ANGELES, CA 90039 | | | General Trade Payable | | | | $334.00 |
| ACCOUNT NO.<br><br>CELIZ, MARYL<br>615 S COCHRAN AVE  APT 2D<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>CENTER FOR RESPONSIBLE LENDING<br>301 W MAIN ST<br>DURHAM, NC 27701 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>CENTURY PACIFIC GROUP INC<br>1833 FAIRBURN AVE  STE 304<br>LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $3,050.00 |

Sheet no.   29  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 5,934.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                    **Debtor**                                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CERTIFIED AUDIT OF CIRCULATIONS INC<br>155 WILLOWBROOK BLVD<br>WAYNE, NJ 07470 | | | General Trade Payable | | | | $8,834.68 |
| ACCOUNT NO.<br><br>CHAFETS, ZEV<br>15 HIGHBROOK AVE<br>PELHAM, NY 10803 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>CHARLES LENOIR PHOTOGRAPHY<br>7277 PACIFIC VEW DRIVE<br>LOS ANGELES, CA 90068 | | | General Trade Payable | | | | $292.27 |
| ACCOUNT NO.<br><br>CHEHABI, HAITHAM<br>145 IRVINE COVE COURT<br>LAGUNA BEACH, CA 92651 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>CHEM PRO LAB INC<br>941 WEST 190TH STREET<br>GARDENA, CA 90248 | | | General Trade Payable | | | | $4,178.24 |

Sheet no. _30_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14,055.19

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,                    Case No.  **08-13185**
                  **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHESTERS ASIA CHINESE RESTUARANT<br>2216 PICKWICK DR<br>CAMARILLO, CA 93010 | | | General Trade Payable | | | | $52.52 |
| ACCOUNT NO.<br><br>CHINESE DAILY NEWS<br>1588 CORPORATE CENTER DR<br>MONTERY PARK, CA 91754 | | | General Trade Payable | | | | $1,364.64 |
| ACCOUNT NO.<br><br>CHIU, RINGO H W<br>4802 RIO HONDO AVE<br>TEMPLE CITY, CA 91780 | | | General Trade Payable | | | | $1,083.00 |
| ACCOUNT NO.<br><br>CHOICEPOINT PUBLIC RECORDS INC<br>PO BOX 945664<br>ATLANTA, GA 30394-5664 | | | General Trade Payable | | | | $32.50 |
| ACCOUNT NO.<br><br>CITY NEWS SERVICE INC<br>11400 W OLYMPIC BLVD    STE 780<br>LOS ANGELES, CA 90064 | | | General Trade Payable | | | | $1,950.88 |

Sheet no.  _31_ of __148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,483.54

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF ANAHEIM<br>PO BOX 3069<br>201 SOUTH ANAHEIM BOULEVARD<br>ANAHEIM, CA 92803-3069 | | | General Trade Payable | | | | $5,419.24 |
| ACCOUNT NO.<br><br>CITY OF CHINO-FINANCE DEPT<br>PO BOX 667<br>13220 CENTRAL AVE<br>CHINO, CA 91708-0667 | | | General Trade Payable | | | | $1,414.28 |
| ACCOUNT NO.<br><br>CITY OF DANA POINT<br>PUBLIC WORKS DEPARTMENT<br>33282 GOLDEN LANTERN<br>DANA POINT, CA 92629-1805 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>CITY OF FOUNTAIN VALLEY<br>ATTN: WATER PAYMENTS<br>P O BOX 8030<br>FOUNTAIN VALLEY, CA 92728-8030 | | | General Trade Payable | | | | $1,222.59 |

Sheet no.  32  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 8,106.11

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC _____ ,          Case No.  08-13185 _____
                           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF FULLERTON<br>PO BOX 51972<br>LOS ANGELES, CA 90051-6272 | | | General Trade Payable | | | | $229.13 |
| ACCOUNT NO.<br><br>CITY OF GLENDALE<br>PO BOX 51462<br>LOS ANGELES, CA 90051-5762 | | | General Trade Payable | | | | $3,692.27 |
| ACCOUNT NO.<br><br>CITY OF LOS ANGELES<br>PUBLIC WORKS SANITATION<br>PO BOX 30749<br>LOS ANGELES, CA 90030-0749 | | | General Trade Payable | | | | $315.61 |
| ACCOUNT NO.<br><br>CITY OF LOS ANGELES<br>DEPT OF BUILDING AND SAFETY<br>FILE 54563<br>LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $2,324.00 |

Sheet no.  33  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,561.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Los Angeles Times Communications LLC</u>        ,          Case No.  <u>08-13185</u>
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>TAX & PERMIT DIVISION<br>FILE # 56677<br>LOS ANGELES, CA 90074-6677 | | | General Trade Payable | | | | $475,568.19 |
| ACCOUNT NO.<br><br>CITY OF MAYWOOD<br>CITY HALL- BUSINESS LICENSE DIVISIO<br>4319 E SLAUSON AVE<br>MAYWOOD, CA 90270 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>PO BOX 1768<br>3300 NEWPORT BLVD<br>NEWPORT BEACH, CA 92658-8915 | | | General Trade Payable | | | | $21.10 |
| ACCOUNT NO.<br><br>CITY OF ORLANDO<br>CENTRALIZED REVENUE  1ST FL<br>400 S ORANGE AVE<br>ORLANDO, FL 32801-3365 | | | General Trade Payable | | | | $9,878.26 |

Sheet no.  <u>34</u> of <u>148</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 485,557.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
　　　　　　　　　　**Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $500.07 |
| CITY OF PASADENA DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA, CA 91109 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $732.03 |
| CITY OF PASADENA MUNICIPAL SERVICES DIVISION P O BOX 7120 PASADENA, CA 91109-7220 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,574.55 |
| CITY OF PASADENA MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA, CA 91109-7215 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,275.17 |
| CITY OF POMONA WATER DEPARTMENT PO BOX 660 POMONA, CA 91769 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,593.22 |
| CITY OF RIVERSIDE RIVERSIDE PUBLIC UTILITIES RIVERSIDE, CA 92501 | | | | | | | |

Sheet no. _35_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,675.04

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,          Case No.  08-13185
                      **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF SAN BERNARDINO WATER DEPARTMENT P O BOX 710 SAN BERNARDINO, CA 92402 | | | General Trade Payable | | | | $191.86 |
| ACCOUNT NO.<br><br>CITY OF SAN BUENAVENTURA P O BOX 2299 VENTURA, CA 93002-2299 | | | General Trade Payable | | | | $541.92 |
| ACCOUNT NO.<br><br>CITY OF SANTA FE SPRINGS 11710 TELEGRAPH RD SANTA FE SPRINGS, CA 90670-3658 | | | General Trade Payable | | | | $60.13 |
| ACCOUNT NO.<br><br>CITY OF SIMI VALLEY PO BOX 30536 LOS ANGELES, CA 90030-0536 | | | General Trade Payable | | | | $588.76 |

Sheet no.  36  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,382.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC____,              Case No._08-13185_____
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF WEST HOLLYWOOD <br> ATTN CASHIERS <br> 8300 SANTA MONICA BLVD <br> WEST HOLLYWOOD, CA 90069-6216 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO. <br><br> CITYFEET.COM INC <br> 11 W 25TH ST 12TH FLR <br> NEW YORK, NY 10010 | | | General Trade Payable | | | | $1,544.89 |
| ACCOUNT NO. <br><br> CLASSIC LITHO & DESIGN <br> 340 MAPLE AVE <br> TORRANCE, CA 90503 | | | General Trade Payable | | | | $10,815.47 |
| ACCOUNT NO. <br><br> CLASSIC TENTS <br> 540 HAWAII AVE <br> TORRANCE, CA 90503 | | | General Trade Payable | | | | $125.00 |

Sheet no. __37_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 13,085.36

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                          Case No.   08-13185
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $984,471.65 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $87,108.00 |
| ACCOUNT NO.<br><br>CLASSIFIEDS PLUS INC<br>6400 MAIN ST<br>WILLIAMSVILLE, NY 14221 | | | General Trade Payable | | | | $1,666.70 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL OUTDOOR INC<br>PO BOX 60000<br>FILE 30005<br>SAN FRANCISCO, CA 94160-0001 | | | General Trade Payable | | | | $6,700.00 |
| ACCOUNT NO.<br><br>CLIFFORD, FRANK W<br>542 CAMINO DE MONTE SOL<br>SANTA FE, NM 87505 | | | General Trade Payable | | | | $9,050.00 |

Sheet no.  38  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,088,996.35

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
               **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CMM CONSTRUCTORS <br> 2419 CHICO AVE <br> SOUTH EL MONTE, CA 91733 | | | General Trade Payable | | | | $11,570.00 |
| ACCOUNT NO. <br><br> COASTAL BUILDING SERVICES <br> 1295 N TUSTIN AVE <br> ANAHEIM, CA 92807 | | | General Trade Payable | | | | $1,298.13 |
| ACCOUNT NO. <br><br> COASTAL SYSTEMS, INC. <br> 1631 EAST 18TH STREET SUITE 300 <br> SANTA ANA, CA 92705 | | | General Trade Payable | | | | $1,428.31 |
| ACCOUNT NO. <br><br> COASTAL SYSTEMS, INC. <br> 1426 SO RITCHEY STE C <br> SANTA ANA, CA 92705 | | | General Trade Payable | | | | $508.78 |
| ACCOUNT NO. <br><br> COBALT GROUP <br> DEPT CH17034 <br> PALATINE, IL 60055 | | | General Trade Payable | | | | $3,112.91 |

Sheet no. _39_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,918.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  COMISKEY, PATRICK 906 S MANSFIELD AVE   No.3 LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.  COMMERCIAL DOOR OF ORANGE COUNTY INC 1770 S BOYD ST SANTA ANA, CA 92707 | | | General Trade Payable | | | | $281.13 |
| ACCOUNT NO.  CONGRESSIONAL QUARTERLY INC 1255 22ND ST NW SUITE 700 WASHINGTON, DC 20037 | | | General Trade Payable | | | | $4,742.50 |
| ACCOUNT NO.  CONNECT WIRELESS SOLUTIONS 1608 SOUTH VINEYARD AVE ONTARIO, CA 91761-7712 | | | General Trade Payable | | | | $185.55 |
| ACCOUNT NO.  CONTINENTAL PAINTING INC 20142 STATE ROAD CERRITOS, CA 90703 | | | General Trade Payable | | | | $875.00 |

Sheet no. _40_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,259.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COPYNET OFFICE SOLUTIONS INC<br>3915 CAPITOL AVENUE<br>WHITTIER, CA 90601 | | | General Trade Payable | | | | $2,929.37 |
| ACCOUNT NO.<br><br>CORBIS CORPORATION<br>13159 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $585.00 |
| ACCOUNT NO.<br><br>CORESTAFF SERVICES LP<br>PO BOX 60876<br>CHARLOTTE, NC 28260-0876 | | | General Trade Payable | | | | $6,611.44 |
| ACCOUNT NO.<br><br>CORPORATE TELECOM SOLUTIONS<br>PO BOX 855<br>SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $103.77 |
| ACCOUNT NO.<br><br>COTE, PAULA<br>6922 HOLLYWOOD BLVD STE 900<br>LOS ANGELES, CA 90028 | | | General Trade Payable | | | | $600.00 |

Sheet no. _41_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,829.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                    Case No.   08-13185
_____
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COURTHOUSE NEWS SERVICE<br>30 NORTH RAYMOND AVE STE 310<br>PASADENA, CA 91103 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>COVAD COMMUNICATIONS<br>DEPT 33408<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $94.93 |
| ACCOUNT NO.<br><br>COX, STEVE J<br>2829 VIA ANACAPA<br>PALOS VERDES PENINSULA, CA 90274 | | | General Trade Payable | | | | $155.24 |
| ACCOUNT NO.<br><br>CPODM PROFESSIONALS LP<br>2450 LOUISIANA      STE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $12,084.12 |
| ACCOUNT NO.<br><br>CR&R, INC<br>PO BOX 206<br>STANTON, CA 90680-0206 | | | General Trade Payable | | | | $137.85 |

Sheet no. _42_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 13,372.14

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                          **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAFT, ANDREW<br>12 BRIAR CIRCLE     APT G<br>FAYETTEVILLE, NC 28306 | | | General Trade Payable | | | | $331.30 |
| ACCOUNT NO.<br><br>CRAIN COMMUNICATIONS INC<br>PO BOX 79001<br>DETROIT, MI 48279 | | | General Trade Payable | | | | $29,373.13 |
| ACCOUNT NO.<br><br>CREATIVE CIRCLE LLC<br>5750 WILSHIRE BLVD  STE 610<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $36,108.75 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD     STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $531.38 |
| ACCOUNT NO.<br><br>CRIMSON SKY CONSULTING<br>26 ERICSON AISEL<br>IRVINE, CA 92620 | | | General Trade Payable | | | | $2,200.00 |

Sheet no.  _43_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 68,544.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRMFUSION INC<br>52 CHARTWELL CRESCENT<br>KESWICK, ON L4P 3N8 | | | General Trade Payable | | | | $7,500.00 |
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $13,001.16 |
| ACCOUNT NO.<br><br>CROWN PRINTERS<br>PO BOX 6560<br>SAN BERNADINO, CA 92412-6560 | | | General Trade Payable | | | | $7,234.14 |
| ACCOUNT NO.<br><br>CRYSTAL CLEAR GLASS INC<br>9607 CANOGA AVE<br>CHATSWORTH, CA 91311 | | | General Trade Payable | | | | $775.00 |
| ACCOUNT NO.<br><br>CUCAMONGA COUNTY WATER DISTRICT<br>PO BOX 51788<br>LOS ANGELES, CA 90051-6088 | | | General Trade Payable | | | | $1,144.44 |

Sheet no. _44_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 29,654.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CULINART INC <br> 501 W DYER ROAD <br> SOUTH COAST METRO, CA 92707 | | | General Trade Payable | | | | $11,387.47 |
| ACCOUNT NO. <br><br> CULINART INC <br> 202 WEST 1ST STREET <br> LOS ANGELES, CA 90012 | | | General Trade Payable | | | | $90,021.64 |
| ACCOUNT NO. <br><br> CULLIGAN <br> PO BOX 5277 <br> CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $33.60 |
| ACCOUNT NO. <br><br> CUSTOMER ACTIVATION PROGRAMS <br> PO BOX 31324 <br> HARTFORD, CT 06150-1324 | | | General Trade Payable | | | | $364.00 |
| ACCOUNT NO. <br><br> CUSTOMER ACTIVATION PROGRAMS <br> 225 HIGH RIDGE RD EAST BLDG <br> STAMFORD, CT 06905 | | | General Trade Payable | | | | $2,513.00 |

Sheet no. _45_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 104,319.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,                    Case No.  **08-13185**
　　　　　　　　　　　**Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D S & ASSOCIATES LLC<br>4010 WATSON PLAZA DRIVE<br>SUITE 190<br>LAKEWOOD, CA 90712 | | | General Trade Payable | | | | $5,828.17 |
| ACCOUNT NO.<br><br>D&E RHOMBOID CONCERNS INC<br>1424 N CRESCENT HTS      APT 41<br>WEST HOLLYWOOD, CA 90046 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $11,707.56 |
| ACCOUNT NO.<br><br>DATA CLEAN CORP<br>P O BOX 128<br>GLENVIEW, IL 60025 | | | General Trade Payable | | | | $1,288.00 |
| ACCOUNT NO.<br><br>DATA INTERFACE INC<br>29 NANTUCKET PLACE<br>MANHATTAN BEACH, CA 90266 | | | General Trade Payable | | | | $5,875.00 |

Sheet no.  _46_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 24,798.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DATA MICROIMAGING COMPANY<br>PO BOX 801150<br>SANTA CLARITA, CA 91380 | | | General Trade Payable | | | | $54.10 |
| ACCOUNT NO.<br><br>DAVIS WRIGHT TREMAINE<br>2600 CENTURY SQUARE<br>1501 FOURTH AVENUE<br>SEATTLE, WA 98101-1688 | | | General Trade Payable | | | | $2,188.98 |
| ACCOUNT NO.<br><br>DE CRISTOFARO, MARIA<br>PIAZZA DI SPAGNA 51<br>ROMA, 00187 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>DEGELIA, DEEDEE<br>2411 ST GEORGE ST<br>LOS ANGELES, CA 90027 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>DEGELIA, DEEDEE<br>2411 ST GEORGE ST<br>LOS ANGELES, CA 90027 | | | General Trade Payable | | | | $467.00 |

Sheet no. _47_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 2,890.08

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,                    Case No.   08-13185
                     **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEPARTMENT OF MOTOR VEHICLES <br> PO BOX 825339 <br> SACRAMENTO, CA 94232-5339 | | | General Trade Payable | | | | $2,330.00 |
| ACCOUNT NO. <br><br> DEPARTMENT OF STATE <br> ATTN BUDGET OFFICER <br> 2201 C STREET NW HST BLDG <br> S ES EX ROOM 7507 <br> WASHINGTON, DC 20520 | | | General Trade Payable | | | | $8,198.50 |
| ACCOUNT NO. <br><br> DESERT WATER AGENCY <br> PO BOX 1710 <br> PALM SPRINGS, CA 92263-1710 | | | General Trade Payable | | | | $210.95 |
| ACCOUNT NO. <br><br> DHL EXPRESS USA INC <br> PO BOX 60000   FILE 30692 <br> SAN FRANCISCO, CA 94160 | | | General Trade Payable | | | | $54,184.44 |

Sheet no.   48  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 64,923.89

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIGITAL MOTORWORKS INC<br>24381 NETWORK PL<br>CHICAGO, IL 60673-1243 | | | General Trade Payable | | | | $735.48 |
| ACCOUNT NO.<br><br>DIRECTV INC<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | General Trade Payable | | | | $293.76 |
| ACCOUNT NO.<br><br>DISCHINGER, FRANCOIS<br>576 BROOME STREET  NO.4<br>NEW YORK, NY 10013 | | | General Trade Payable | | | | $2,366.15 |
| ACCOUNT NO.<br><br>DIXIE DIESEL & ELECTRIC INC<br>3150 MAXSON ROAD<br>EL MONTE, CA 91732 | | | General Trade Payable | | | | $952.23 |
| ACCOUNT NO.<br><br>DKP & ASSOCIATES INC<br>7847 LOWELL AVE        STE 200<br>SKOKIE, IL 60076-3535 | | | General Trade Payable | | | | $5,750.00 |

Sheet no. _49_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,097.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**        ,                Case No.  **08-13185**
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOUGLAS GROUP INC<br>317 N 11TH ST      STE 302<br>ST LOUIS, MO 63101 | | | General Trade Payable | | | | $609.78 |
| ACCOUNT NO.<br><br>DOW JONES & COMPANY<br>PO BOX 300<br>PRINCETON, NJ 08543-0300 | | | General Trade Payable | | | | $24,516.13 |
| ACCOUNT NO.<br><br>DOW JONES & COMPANY<br>PO BOX 300<br>PRINCETON, NJ 08543-0300 | | | General Trade Payable | | | | $40,000.00 |
| ACCOUNT NO.<br><br>DRW ASSOCIATES<br>28492 AVENIDA PLACIDA<br>SAN JUAN CAPISTRANO, CA 92675 | | | General Trade Payable | | | | $11,784.26 |
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $124.73 |

Sheet no.  _50_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 77,034.90

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,         Case No.  **08-13185**
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>PO BOX 403628<br>ATLANTA, GA 30384-3628 | | | General Trade Payable | | | | $2,116.28 |
| ACCOUNT NO.<br><br>DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | | | General Trade Payable | | | | $423.45 |
| ACCOUNT NO.<br><br>DYNAMIC ENGINEERED SYSTEMS INC<br>1831 COMMERCE STREET  NO.107<br>CORONA, CA 92880 | | | General Trade Payable | | | | $915.47 |
| ACCOUNT NO.<br><br>EAGLE PROTECTION SERVICES INC<br>PO BOX 1428<br>TORRANCE, CA 90505-1428 | | | General Trade Payable | | | | $110.70 |
| ACCOUNT NO.<br><br>ECHO METAL WORKS<br>10727 FOREST ST<br>SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $290.00 |

Sheet no.  _51_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,855.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
              **Debtor**                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDWARD N LUTTWAK INC<br>4510 DRUMMOND AVE  NW<br>CHEVY CHASE, MD 20815 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>EL TORO WATER DISTRICT<br>PO BOX 4000<br>LAGUNA HILLS, CA 92654 | | | General Trade Payable | | | | $506.82 |
| ACCOUNT NO.<br><br>EMPIRE BUILDING &<br>ENVIRONMENTAL SERVICES<br>PO BOX 51949<br>LAFAYETTE, LA 70505-1949 | | | General Trade Payable | | | | $926.74 |
| ACCOUNT NO.<br><br>ENVIRONMENTAL<br>CONSERVATION LAB<br>10775 CENTRAL PORT DR<br>ORLANDO, FL 32827 | | | General Trade Payable | | | | $870.00 |
| ACCOUNT NO.<br><br>ENVIRONMENTAL RECOVERY<br>SERVICES INC<br>15902 SOUTH MAIN ST<br>GARDENA, CA 90248 | | | General Trade Payable | | | | $8,718.72 |

Sheet no.  _52_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,272.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,                    Case No.  **08-13185**
           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EPLY SERVICES INC<br>224 145 EAST 15TH STREET<br>NORTH VANCOUVER, BC V7L 2P7 | | | General Trade Payable | | | | $895.00 |
| ACCOUNT NO.<br><br>ESP COMPUTER SERVICES INC<br>12444 VICTORY BLVD     STE 400<br>NORTH HOLLYWOOD, CA 91606 | | | General Trade Payable | | | | $2,244.89 |
| ACCOUNT NO.<br><br>EVENTWORKS INC<br>340 WEST 131ST STREET<br>LOS ANGELES, CA 90061 | | | General Trade Payable | | | | $30,617.75 |
| ACCOUNT NO.<br><br>EVERGREEN LANDCARE<br>PO BOX 78002<br>5007 W WASHINGTON BLVD<br>LOS ANGELES, CA 90016-1450 | | | General Trade Payable | | | | $320.52 |
| ACCOUNT NO.<br><br>EXCLUSIVE ARTISTS MGMT INC<br>7700 SUNSET BLVD<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $540.00 |

Sheet no. _53_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,618.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $32,263.78 |
| ACCOUNT NO.<br><br>FASHIONTALK BV<br>NAZARETHSTRAAT 6<br>5021 VX<br>TILBURG, | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | | | General Trade Payable | | | | $2,425.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | | | General Trade Payable | | | | $32,710.78 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $42.96 |

Sheet no.  54  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 69,442.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX FREIGHT INC DEPT LA  PO BOX 21415 PASADENA, CA 91185-1415 | | | General Trade Payable | | | | $185.84 |
| ACCOUNT NO.  FIELDSTONE COMMUNITIES SAN ANTONIO 21232 GATHERING OAK  NO.103 SAN ANTONIO, TX 78258 | | | General Trade Payable | | | | $723.40 |
| ACCOUNT NO.  FIORITO, ERIN 717 ANDERSON ST MANHATTAN BEACH, CA 90266 | | | General Trade Payable | | | | $540.00 |
| ACCOUNT NO.  FIRST CHOICE SERVICES 7373 EAST FLORES STREET DOWNEY, CA 90242 | | | General Trade Payable | | | | $302.22 |
| ACCOUNT NO.  FIRSTCOM MUSIC PO BOX 31001-1699 PASADENA, CA 91110-1699 | | | General Trade Payable | | | | $60.00 |

Sheet no.   55  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,811.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.   **08-13185**
_____
               **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLINT GROUP NORTH AMERICA CORP<br>1455 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>FLINTRIDGE PARK INC<br>1039 FOOTHILL BLVD<br>LA CANADA, CA 91011 | | | General Trade Payable | | | | $207.39 |
| ACCOUNT NO.<br><br>FLOOR GUYS<br>ALLOURE INC<br>1929 MAIN STREET  NO.102<br>IRVINE, CA 92614 | | | General Trade Payable | | | | $27.07 |
| ACCOUNT NO.<br><br>FORD MODELS INC<br>PO BOX 29629<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>FOTO KEM INDUSTRIES INC<br>PO BOX 7755<br>BURBANK, CA 91510-7755 | | | General Trade Payable | | | | $10,442.26 |

Sheet no.  _56_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,856.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>FRS ENVIRONMENTAL INC<br>1414 E SIXTH STREET<br>CORONA, CA 92879 | | | General Trade Payable | | | | $204.45 |
| ACCOUNT NO. <br><br>FUJIFILM GRAPHIC SYSTEMS USA INC<br>DEPT CH 10764<br>PALATINE, IL 60055-0764 | | | General Trade Payable | | | | $1,254.31 |
| ACCOUNT NO. <br><br>FURMAN, JASON<br>1775 MASSACHUSETTS AVENUE NW<br>WASHINGTON, DC 20015 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br>GAALCA GROUP INC<br>4212 E LOS ANGELES AVE APT 3285<br>SIMI VALLEY, CA 93063-3308 | | | General Trade Payable | | | | $9,865.00 |
| ACCOUNT NO. <br><br>GAINES, CRAIG<br>1976 N HILLHURST AVE    NO 1<br>LOS ANGELES, CA 90027 | | | General Trade Payable | | | | $75.00 |

Sheet no. _57_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 11,798.76

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**       ,          Case No.  **08-13185**
_____
                  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GAJEWSKI, JOSH 511 SE 5TH AVE    NO.1908 FT LAUDERDALE, FL 33301 | | | General Trade Payable | | | | $1,112.90 |
| ACCOUNT NO.  GALLAGHER SAFETY & ENVIRONMENTAL SRVC 1530 S WESTERN AVE PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $1,800.00 |
| ACCOUNT NO.  GALLMEIER CREATIVE GROUP INC 22030 VENTURA BLVD  NO.126 WOODLAND HILLS, CA 91364 | | | General Trade Payable | | | | $6,225.00 |
| ACCOUNT NO.  GELAZIS, KRISTINA 6442 CAVALLERI RD MALIBU, CA 90265 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.  GENN, ROMAN 1810 HARDISON PLACE No.10 SOUTH PASADENA, CA 91030 | | | General Trade Payable | | | | $400.00 |

Sheet no.  _58_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 9,937.90

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC                ,          Case No.  08-13185
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEOFONE INC<br>218 MADISON AVE   5TH FLOOR<br>NEW YORK, NY 10016 | | | General Trade Payable | | | | $178.39 |
| ACCOUNT NO.<br><br>GERALD & CULLEN RAPP,INC<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>GETTY IMAGES INC<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | | | General Trade Payable | | | | $5,904.84 |
| ACCOUNT NO.<br><br>GIFT GARDEN ANTIQUES<br>ATTN SUSAN CARROLL<br>15266 ANTIOCH ST<br>PACIFIC PALISADES, CA 90272 | | | General Trade Payable | | | | $690.00 |
| ACCOUNT NO.<br><br>GIROUX GLASS INC<br>850 W WASHINGTON BLVD<br>LOS ANGELES, CA 90015 | | | General Trade Payable | | | | $516.00 |

Sheet no.  _59_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,789.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No. **08-13185**
            **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLASCOCK, STUART<br>PO BOX 16298<br>SEATTLE, WA 98116 | | | General Trade Payable | | | | $860.00 |
| ACCOUNT NO.<br><br>GLASS, RANDY<br>11025 ERWIN STREET<br>N HOLLYWOOD, CA 91606 | | | General Trade Payable | | | | $550.00 |
| ACCOUNT NO.<br><br>GLENDALE POLICE OFFICERS ASSOCIATION<br>PO BOX 10254<br>GLENDALE, CA 91209 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>GLENRIDGE CENTER<br>611 S CENTRAL AVE<br>GLENDALE, CA 91204 | | | General Trade Payable | | | | $760.00 |
| ACCOUNT NO.<br><br>GLOBALPHONE CORPORATION<br>137 N WASHINGTON STREET<br>FALLS CHURCH, VA 22048 | | | General Trade Payable | | | | $10.00 |

Sheet no. _60_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,280.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,         Case No.   08-13185
　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GLUNZ & JENSEN K & F INC <br> 12633 INDUSTRIAL DRIVE <br> GRAINGER, IN 46530 | | | General Trade Payable | | | | $5,422.70 |
| ACCOUNT NO. <br><br> GOLDEN STATE WATER COMPANY <br> PO BOX 9016 <br> SAN DIMAS, CA 91773 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO. <br><br> GOOGLE INC <br> DEPT 33654 <br> PO BOX 39000 <br> SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $7,631.28 |
| ACCOUNT NO. <br><br> GOOGLE INC <br> 1600 AMPHITHEATRE PKWY <br> BLDG 41 <br> MOUNTAIN VIEW, CA 94043 | | | General Trade Payable | | | | $1,241.94 |
| ACCOUNT NO. <br><br> GOTHIC GROUNDS MANAGEMENT INC <br> 28546 CONSTELLATION RD <br> VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,448.16 |

Sheet no.  61  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 15,834.08

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC      ,                    Case No.  08-13185
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAEBEL COMPANIES<br>2631 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $25,156.48 |
| ACCOUNT NO.<br><br>GRAHAM, ADAM H<br>40 EAST THIRD ST      APT 7<br>NEW YORK, NY 10003 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>GRAHAM, KATE<br>9-5-18 ASKASAKA<br>13<br>MWATO-KU, 107-0052 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>GRAINGER<br>DEPT 861735645<br>PALATINE, IL 600380001 | | | General Trade Payable | | | | $1,062.42 |
| ACCOUNT NO.<br><br>GRAINGER INC<br>DEPT 136 - 801813569<br>PALATINE, IL 60038-0001 | | | General Trade Payable | | | | $33.65 |

Sheet no.  62  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 26,952.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>GRAPHIC ENTERPRISES OF OHIO INC<br>PO BOX 643842<br>PITTSBURGH, PA 15264-3842 | | | General Trade Payable | | | | $597.62 |
| ACCOUNT NO. <br><br>GREEN, DOROTHY S<br>11911 SAN VINCENTE BLVD<br>SUITE 320<br>LOS ANGELES, CA 90049 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br>HALL, ED<br>1230 MIRAMAR AVE<br>JACKSONVILLE, FL 32207 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br>HANDBILL PRINTERS<br>14321 CORPORATE DR<br>GARDEN GROVE, CA 92843 | | | General Trade Payable | | | | $7,432.08 |
| ACCOUNT NO. <br><br>HANSON, ERIC<br>4444 UPTON AVE S.<br>MINNEAPOLIS, MN 55410 | | | General Trade Payable | | | | $1,400.00 |

Sheet no.  63  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,779.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS COUNTY<br>PAUL BETTENCOURT<br>TAX ASSESOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | | | General Trade Payable | | | | $71.01 |
| ACCOUNT NO.<br><br>HARVEY, STEPHEN J<br>384 MIRA MAR AVE<br>LONG BEACH, CA 90814 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>HAUL-AWAY RUBBISH SERVICE CO INC<br>1205 DATE STREET<br>MONTEBELLO, CA 90640 | | | General Trade Payable | | | | $330.17 |
| ACCOUNT NO.<br><br>HEART USA INC<br>611 BROADWAY   STE 607<br>NEW YORK, NY 10012 | | | General Trade Payable | | | | $1,650.00 |

Sheet no.  64  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,551.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Los Angeles Times Communications LLC** ,                    Case No.  **08-13185**
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEIL-BRICE RETAIL ADV<br>9840 IRVINE CENTER DR<br>IRVINE, CA 92618 | | | General Trade Payable | | | | $206.50 |
| ACCOUNT NO.<br><br>HESS, CHARLES<br>859 S MURFIELD RD<br>LOS ANGELES, CA 90005 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>HICKS, JOE<br>COMMUNITY ADVOCATES INC<br>865 S FIGUEROA ST   NO.3339<br>LOS ANGELES, CA 90071 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>HOLMES, DEIRDRE ELIZABETH<br>PO BOX 429<br>SAN PEDRO, CA 90732 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>HOOVERS INC<br>75 REMITTANCE DRIVE   STE 1617<br>CHICAGO, IL 60675-1617 | | | General Trade Payable | | | | $2,222.50 |

Sheet no.  _65_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,309.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
　　　　　　　　**Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOUSE ROBERTSON <br> 6010 WILSHIRE BLVD    NO.200 <br> LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO. <br><br> HOUSE, CHRISTINA <br> 6385 CERRIOTOS AVE <br> LONG BEACH, CA 90805 | | | General Trade Payable | | | | $3,534.95 |
| ACCOUNT NO. <br><br> HSH ASSOCIATES <br> 237 WEST PARKWAY    2ND FLR <br> POMPTON PLAINS, NJ 07444 | | | General Trade Payable | | | | $234.59 |
| ACCOUNT NO. <br><br> HUSTLER CASINO <br> ITEL MEDIA <br> 15350 SHERMAN WAY STE 315 <br> VAN NUYS, CA 91406 | | | General Trade Payable | | | | $6,535.20 |
| ACCOUNT NO. <br><br> I ROAM MOBILE SOLUTIONS INC <br> 366 ADELAIDE ST  WEST    STE 301 <br> TORONTO, ON M5V 1R9 | | | General Trade Payable | | | | $5,007.42 |

Sheet no.  66  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 16,212.16

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No. **08-13185**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>I2I ART INC<br>17 SPROAT AVE<br>TORONTO, ON M4M 1W3 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>IBM CORPORATION<br>PO BOX 534151<br>ATLANTA, GA 30353-4151 | | | General Trade Payable | | | | $495.00 |
| ACCOUNT NO.<br><br>ICON EXPOSURE INC<br>5450 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $1,122.56 |
| ACCOUNT NO.<br><br>IMAGE PRINTING AND<br>MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | | General Trade Payable | | | | $4,800.00 |
| ACCOUNT NO.<br><br>IMAGITAS<br>PO BOX 83070<br>WOBURN, MA 01813-3070 | | | General Trade Payable | | | | $12,939.93 |

Sheet no. __67_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 19,957.49

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC       ,          Case No.  08-13185
                          **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMPERIAL RUBBER PRODUCTS INC<br>5691 GATES ST<br>CHINO, CA 91710 | | | General Trade Payable | | | | $2,684.50 |
| ACCOUNT NO.<br><br>INDUSTRIAL POWERSOURCE<br>10907 PAINTER AVE<br>SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $20,971.47 |
| ACCOUNT NO.<br><br>INFORMA RESEARCH SERVICES INC<br>PO BOX 32807<br>HARTFORD, CT 06150 | | | General Trade Payable | | | | $187.23 |
| ACCOUNT NO.<br><br>INMAN NEWS INC<br>1100 MARINA VILLAGE PARKWAY  SUITE 102<br>ALAMEDA, CA 94501 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>INMAN NEWS INC<br>1250 45TH STREET<br>SUITE 360<br>EMERYVILLE, CA 94608 | | | General Trade Payable | | | | $1,000.00 |

Sheet no.  68  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 25,293.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**      ,          Case No.  **08-13185**
               **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INNERWORKINGS INC <br> ACCOUNTS RECEIVABLE <br> 27011 NETWORK PL <br> CHICAGO, IL 60673 | | | General Trade Payable | | | | $3,651.80 |
| ACCOUNT NO. <br><br> INNOVATIVE PROMOTIONS <br> 21732 DEVONSHIRE ST     STE 1001 <br> CHATSWORTH, CA 91311 | | | General Trade Payable | | | | $8,065.19 |
| ACCOUNT NO. <br><br> INTELLIVERSE <br> 8130 INNOVATION WAY <br> CHICAGO, IL 60682 | | | General Trade Payable | | | | $75.10 |
| ACCOUNT NO. <br><br> Interinsurance Exchange of the Automobile Club <br> c/o Automobile Club of Southern California <br> 3333 Fairview Road, A477 <br> Costa Mesa, CA 92626 | | | Potential Environmental Claim | X | X | X | Undetermined |

Sheet no. __69_ of __148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,792.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
_____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL HUMANITIES CENTER<br>860 VIA DE LA PAZ   SUITE B-1<br>PACIFIC PALISADES, CA 90272 | | | General Trade Payable | | | | $2,666.67 |
| ACCOUNT NO.<br><br>INTOUCH SOLUTIONS<br>1717 PARK STREET SUITE 301<br>NAPERVILLE, IL 60563 | | | General Trade Payable | | | | $1,342.09 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $141.17 |
| ACCOUNT NO.<br><br>ISOTECH PEST MANAGEMENT<br>PO BOX  4215<br>COVINA, CA 91723 | | | General Trade Payable | | | | $1,753.04 |
| ACCOUNT NO.<br><br>JALON, ALLAN<br>710 WEST END AVE  NO.8F<br>NEW YORK, NY 10025 | | | General Trade Payable | | | | $800.00 |

Sheet no.  _70_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,702.97

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**       ,          Case No.  **08-13185**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JESS LEE PHOTOGRAPHY<br>8533 N 5TH EAST<br>IDAHO, ID 83401 | | | General Trade Payable | | | | $65.00 |
| ACCOUNT NO.<br><br>JIM PEASE PHOTOGRAPHY<br>11836 DARLINGTON AVE  NO.2<br>LOS ANGELES, CA 90049 | | | General Trade Payable | | | | $1,513.00 |
| ACCOUNT NO.<br><br>JING & MIKE COMPANY<br>73-4325 LIHILIHI PLACE<br>KAILUA-KONA, HI 96740 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>JMG SECURITY SYSTEMS<br>17150 NEWHOPE ST<br>SUITE 109<br>FOUNTAIN VALLEY, CA 92708 | | | General Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>JOHN WILEY & SONS INC<br>PO BOX 34587<br>NEWARK, NJ 07189-4587 | | | General Trade Payable | | | | $2,838.36 |

Sheet no.  _71_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,826.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $4,295.39 |
| ACCOUNT NO.<br><br>JONES DAY<br>77 W WACKER DRIVE<br>ATTN JULIE JONES<br>CHICAGO, IL 60601-1692 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KAESER AND BLAIR INC<br>PO BOX 644085<br>CINCINNATI, OH 45264-4085 | | | General Trade Payable | | | | $2,740.47 |

Sheet no.   72  of   148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,035.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,
                    **Debtor**

Case No.  **08-13185**
                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KELLOGG, CAROLYN <br> 3355 WILSHIRE BLVD  NO.309 <br> LOS ANGELES, CA 90010 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> KELLY, SEAN <br> 126 JACKMAN AVE <br> FAIRFIELD, CT 06825 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br> KESSLER, ARAN <br> 1804 PEACHTREE DRIVE <br> VALPARAISO, IN 46383 | | | General Trade Payable | | | | $358.30 |
| ACCOUNT NO. <br><br> KETCHAM, CHRISTOPHER <br> 663 DEGRAW STREET  APT NO.3 <br> BROOKLYN, NY 11217 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> KIMS MASTER AUTO REPAIR <br> 5163 RIVERSIDE DR <br> CHINO, CA 91710 | | | General Trade Payable | | | | $130.05 |

Sheet no.  _73_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,638.35

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
             **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KING FEATURES SYNDICATES N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 ORLANDO, FL 32853-6463 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> KING FEATURES SYNDICATES PO BOX 409189 ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $30,732.30 |
| ACCOUNT NO. <br><br> KLEIN LEWIS PRODUCTIONS LTD C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> KLEIN, EZRA 1768 HOBART ST NW WASHINGTON, DC 20009 | | | General Trade Payable | | | | $600.00 |

Sheet no.   74  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,932.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.   **08-13185**
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KONECRANES<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>KONICA MINOLTA BUSINESS SOLUTIONS INC<br>LEASE ADMINSTRATION CENTER<br>PO BOX 371992<br>PITTSBURGH, PA 15250-7992 | | | General Trade Payable | | | | $2,036.10 |
| ACCOUNT NO.<br><br>KROLL BACKGROUND AMERICA<br>PO BOX 1418<br>COLUMBUS, GA 31902-1418 | | | General Trade Payable | | | | $268.05 |
| ACCOUNT NO.<br><br>KUBRA DATA TRANSFER LTD<br>39577 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $999.52 |

Sheet no.  _75_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,753.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,          Case No.  08-13185
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KULIKOV, BORIS<br>2080 84 ST  #B-4<br>BROOKLYN, NY 11214 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>L A MODELS INC<br>7700 W SUNSET BLVD<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>LA ARENA FUNDING LLC<br>STAPLES CENTER<br>1111 S FIGUEROA ST<br>LOS ANGELES, CA 90015-1306 | | | General Trade Payable | | | | $291.63 |
| ACCOUNT NO.<br><br>LA CANADA FLINTRIDGE<br>CHAMBER OF COMMERCE &<br>COMMUNITY ASSOC<br>4529 ANGELES CREST HWY    STE 102<br>LA CANADA, CA 91011 | | | General Trade Payable | | | | $1,125.00 |

Sheet no. _76_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,996.63

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No. **08-13185**
                  **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LACHER, IRENE<br>1660 N WILTON PLACE APT 302<br>LOS ANGELES, CA 90028 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>LAGUNA BOARD OF REALTORS<br>939 GLENNEYRE<br>LAGUNA BEACH, CA 92651 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>LAMPILA, ALEX<br>3967 SAWTELLE BLVD  APT H<br>LOS ANGELES, CA 90066 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>LANTOS, JEFFREY<br>3217 THATCHER AVE<br>MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>LANZ, MICHELLE<br>966 1/2 EVERETT ST<br>LOS ANGELES, CA 90404 | | | General Trade Payable | | | | $220.00 |

Sheet no. _77_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,350.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
　　　　　　　　　　Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAS VIRGENES MUNICIPAL WATER DISTRICT 4232 LAS VIRGENES ROAD CALABASAS, CA 91302-1994 | | | General Trade Payable | | | | $153.60 |
| ACCOUNT NO.<br><br>LAZARUS, EDWARD 333 N CITRUS AVE LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>LEARNING SOLUTIONS LLC 215 PIER AVENUE  SUITE NO.D HERMOSA BEACH, CA 90254 | | | General Trade Payable | | | | $14,116.80 |
| ACCOUNT NO.<br><br>LEE HECHT HARRISON INC DEPARTMENT CH 10544 PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $12,500.00 |
| ACCOUNT NO.<br><br>LEE HECHT HARRISON LLC 500 W MONROE ST No.3720 CHICAGO, IL 60661 | | | General Trade Payable | | | | $500.00 |

Sheet no. _78_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 27,670.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC ____,          Case No.  08-13185 _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE HECHT HARRISON LLC<br>DEPT CHNo.10544<br>PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $58,500.00 |
| ACCOUNT NO.<br><br>LEE JENNINGS TARGET EXPRESS INC<br>1465 E FRANKLIN AVE<br>POMANA, CA 91766 | | | General Trade Payable | | | | $55.06 |
| ACCOUNT NO.<br><br>LEGACY COM INC<br>820 DAVIS STREET<br>SUITE 210<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $1,677.50 |
| ACCOUNT NO.<br><br>LEVIN, RACHEL<br>5025 MAPLEWOOD AVE No.5<br>LOS ANGELES, CA 90004 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 894166<br>LOS ANGELES, CA 90189 | | | General Trade Payable | | | | $81,762.20 |

Sheet no. _79_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 142,444.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC** ,                    Case No. **08-13185**
            **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $730.35 |
| ACCOUNT NO.<br><br>LEXIS NEXIS MATTHEW BENDER<br>PO BOX 7247-0178<br>PHILADELPHIA, PA 19170-0178 | | | General Trade Payable | | | | $46.69 |
| ACCOUNT NO.<br><br>LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | | General Trade Payable | | | | $3,175.25 |
| ACCOUNT NO.<br><br>LEXISNEXIS RISK MANAGEMENT<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $105.02 |
| ACCOUNT NO.<br><br>LIBRE DIGITAL INC<br>1835 B KRAMER LN    No.150<br>AUSTIN, TX 78758 | | | General Trade Payable | | | | $3,064.52 |

Sheet no. _80_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,121.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC_____,          Case No.  08-13185_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOG CABIN STUDIO<br>7485 SW 61ST STREET<br>MIAMI, FL 33143 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LORETO BAY<br>8767 E VIA DE VENTURA  SUITE NO.101<br>SCOTTSDALE, AZ 85258 | | | General Trade Payable | | | | $710.42 |
| ACCOUNT NO.<br><br>LOS ANGELES COUNTY DEPARTMENT OF HEALTH PUBLIC HEATH LICENSE/PERMIT UNIT<br>5050 COMMERCE DRIVE RM 117<br>BALDWIN PARK, CA 91706-1423 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>LOS ANGELES COUNTY<br>ATTN  ED GERLITIS<br>PO BOX  1460<br>ALHAMBRA, CA 91802-1460 | | | General Trade Payable | | | | $51.00 |

Sheet no.  81  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,351.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOS ANGELES COUNTY AUDITOR CONTROLLER/SHARED SERV<br>3470 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | | | General Trade Payable | | | | $1,134.20 |
| ACCOUNT NO.<br><br>LOS ANGELES DEPT OF WATER<br>PO BOX 30808<br>LOS ANGELES, CA 90030-0808 | | | General Trade Payable | | | | $263,395.16 |
| ACCOUNT NO.<br><br>LOS ANGELES DEPT OF WATER<br>PO BOX 30808<br>LOS ANGELES, CA 90030-0808 | | | General Trade Payable | | | | $407,996.19 |
| ACCOUNT NO.<br><br>LOS ANGELES TIMES WASHINGTON POST NEWS SERVICE<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | | | General Trade Payable | | | | $350.61 |

Sheet no.  82  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 672,876.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC____ ,          Case No.  08-13185 _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LOWE, CHANNING G 7463 SILVERWOODS CT BOCA RATON, FL 33433 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  LUCAS GROUP PO BOX 406672 ATLANTA, GA 30384-6672 | | | General Trade Payable | | | | $30,000.00 |
| ACCOUNT NO.  LUM, CYNTHIA 416 - 30TH ST LOS ANGELES, CA 90254 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.  M AND M INC 126 E HALEY ST     STE A18 SANTA BARBARA, CA 93101 | | | General Trade Payable | | | | $475.00 |
| ACCOUNT NO.  MAC ADAM MAIL AND COURIER INC P O BOX 1625 WALNUT, CA 91788-1625 | | | General Trade Payable | | | | $1,706.17 |

Sheet no.  83  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 32,356.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**       ,          Case No.  **08-13185**
_____
                        **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MACEY, ROBIN 4 PRESTWOOD DR ASPLEY NOTTINGHAM, FL NG8 3LY | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.  MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA, GA 30384 | | | General Trade Payable | | | | $972.26 |
| ACCOUNT NO.  MALCOM, SHAWNA 321 S SHERBOURNE DR  APT 208 LOS ANGELES, CA 90048 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.  MANPOWER INC 21271 NETWORK PLACE CHICAGO, IL 60673-1212 | | | General Trade Payable | | | | $2,464.00 |
| ACCOUNT NO.  MARCOTTE, AMANDA 2213 LAWNMONT  NO.104 AUSTIN, TX 78756 | | | General Trade Payable | | | | $400.00 |

Sheet no.  _84_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,486.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,            Case No.  **08-13185**
                  **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARGOLIN, DON S <br> 1566 THE MIDWAY ST <br> GLENDALE, CA 91208 | | | General Trade Payable | | | | $305.50 |
| ACCOUNT NO. <br><br> MARLENA AGENCY INC <br> 322 EWING ST <br> PRINCETON, NJ 08540 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> MARTINEZ, ANDRES <br> 2301 CHAMPLAIN STREET  NW <br> NO.208 <br> WASHINGTON, DC 20009 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br> MASTERSON, SEAN BRENDAN <br> 1832 MILIBANK RD <br> ENCINITAS, CA 92024 | | | General Trade Payable | | | | $366.40 |
| ACCOUNT NO. <br><br> MATRIX INTERNATIONAL LIMITED <br> 449 GARDNER ST <br> SOUTH BELOIT, IL 61080 | | | General Trade Payable | | | | $4,507.28 |

Sheet no.  _85_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 6,079.18

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAXIM SECURITY SYSTEMS INC<br>41521 DATE ST    STE 106<br>MURRIETTA, CA 92562 | | | General Trade Payable | | | | $954.00 |
| ACCOUNT NO.<br><br>MAYER, KURT<br>PO BOX 52022<br>PACIFIC GROVE, CA 93950 | | | General Trade Payable | | | | $1,611.88 |
| ACCOUNT NO.<br><br>MCAFEE, STEVEN<br>18001 RICHMOND PLACE DR APT 310<br>TAMPA, FL 33647 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>MCKENNA LONG & ALDRIDGE LLP<br>PO BOX 116573<br>ATLANTA, GA 30368 | | | General Trade Payable | | | | $11,061.14 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT TECHNOLOGIES INC<br>PO BOX 693<br>PALM BEACH, FL 33480 | | | General Trade Payable | | | | $9,194.00 |

Sheet no.  86  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 23,221.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
_____
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MENDELSON, ZOE<br>4646 NORTH GREENVIEW  NO.19<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>MERCHANTS CREDIT GUIDE<br>223 W JACKSON BLVD<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $6,227.15 |
| ACCOUNT NO.<br><br>MERCURY MESSENGER SERVICE INC<br>16735 SATICOY ST  NO.104<br>VAN NUYS, CA 91406 | | | General Trade Payable | | | | $165.00 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no.  87  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,642.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $7,642.11 |
| MESA CONSOLIDATED WATER DISTRICT PAYMENT PROCESSING CENTER P O BOX 515474 LOS ANGELES, CA 90051-6774 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,500.00 |
| METRO MAINTENANCE 1321 COBLE AVE HACIENDA HEIGHTS, CA 91745 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $9,851.39 |
| METROPOLITAN NEWSPAPER INC C/O BEACON TRUST CO 333 MAIN STREET MADISON, NJ 07094 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $250.00 |
| MEYERHOFF,ALBERT 11953 BRIARVALE STUDIO CITY, CA 91604 | | | | | | | |

Sheet no.  88 of  148 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►     $ 19,243.50

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC    ,          Case No.  08-13185
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MG DISPOSAL SYSTEM <br> PO BOX 79036 <br> PHOENIX, AZ 85062-9036 | | | General Trade Payable | | | | $68.88 |
| ACCOUNT NO. <br><br> MILLER KAPLAN ARASE AND CO <br> 4123 LANKERSHIM BLVD <br> NORTH HOLLYWOOD, CA 91602-2828 | | | General Trade Payable | | | | $15,690.00 |
| ACCOUNT NO. <br><br> MISI COMPANY LTD <br> GENERAL POST OFFICE <br> PO BOX 27988 <br> NEW YORK, NY 10087-7988 | | | General Trade Payable | | | | $15,980.00 |
| ACCOUNT NO. <br><br> MIURA BOILER INC <br> 1945 SOUTH MYRTLE AVENUE <br> MONROVIA, CA 91016 | | | General Trade Payable | | | | $3,937.25 |
| ACCOUNT NO. <br><br> MOAYER, LILY <br> 10966 ROCHESTER AVE  NO.6B <br> LOS ANGELES, CA 90024 | | | General Trade Payable | | | | $400.00 |

Sheet no.  89  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 36,076.13

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC____ ,                    Case No.  08-13185_____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOBILE MERCHANDISERS INC<br>PO BOX 1223<br>2611 HENSON ROAD<br>MT VERNON, WA 98273 | | | General Trade Payable | | | | $136.58 |
| ACCOUNT NO.<br><br>MODERN MEDIA INC<br>2432 IRON MOUNTAIN DRIVE<br>PARK CITY, UT 84060 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>MODERN PARKING INC<br>1200 WILSHIRE BLVD., STE 300<br>LOS ANGELES, CA 90017 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>MONICK, DAN<br>4223 BRUNSWICK AVE<br>LOS ANGELES, CA 90039 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>MONKEY BUNCH<br>PO BOX 461213<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $400.00 |

Sheet no. _90_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,636.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,          Case No.  08-13185
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOO MANAGEMENT LLC<br>746 N CAHUENGA BLVD<br>HOLLYWOOD, CA 90038 | | | General Trade Payable | | | | $8,963.46 |
| ACCOUNT NO.<br><br>MORNINGSTAR INC<br>2668 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $77.78 |
| ACCOUNT NO.<br><br>MOVE SALES INC<br>PO BOX 4455<br>SCOTTSDALE, AZ 52030-4455 | | | General Trade Payable | | | | $18,043.38 |
| ACCOUNT NO.<br><br>MOVING STATION<br>100 N LASALLE ST          STE 1900<br>CHICAGO, IL 60602 | | | General Trade Payable | | | | $3,225.00 |
| ACCOUNT NO.<br><br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $1,486.79 |

Sheet no.  91  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 31,796.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUTUAL LIQUID GAS & EQUIPMENT<br>17117 S BROADWAY<br>GARDENA, CA 90248-3771 | | | General Trade Payable | | | | $2,014.49 |
| ACCOUNT NO.<br><br>MY POINTS.COM<br>BOX 200333<br>PITTSBURGH, PA 15251-0333 | | | General Trade Payable | | | | $1,219.68 |
| ACCOUNT NO.<br><br>NAGLE, MICHAEL<br>65 OCEAN AVE   NO.5G<br>BROOKLYN, NY 11225 | | | General Trade Payable | | | | $414.35 |
| ACCOUNT NO.<br><br>NELSON, GREGORY P<br>26401 VIA GALICIA<br>MISSION VIEJO, CA 92691 | | | General Trade Payable | | | | $250.00 |

Sheet no.  92  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,898.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,        Case No.  08-13185
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NESTLE WATERS NORTH AMERICA INC ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6880 | | | General Trade Payable | | | | $77.62 |
| ACCOUNT NO. <br><br> NETWORK PRESSROOM CLEANERS 6033 LITTLE OAK LANE WOODLAND HILLS, CA 91367 | | | General Trade Payable | | | | $12,708.00 |
| ACCOUNT NO. <br><br> NETWORK PRESSROOM CLEANERS 420 RED BOUY COVE PRINCETON, TX 75407 | | | General Trade Payable | | | | $2,418.00 |
| ACCOUNT NO. <br><br> NEW YORK TIMES PO BOX 371456 PITTSBURGH, PA 15250-7456 | | | General Trade Payable | | | | $62.16 |

Sheet no.  93  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 15,265.78

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                       **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWMAN, MORRIS<br>12414 SAHAH ST<br>STUDIO CITY, CA 91604 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $38.39 |
| ACCOUNT NO.<br><br>NIGEL COX INC<br>214 SULLIVAN ST 3A<br>NEW YORK, NY 10012 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>NITE OWL ALARM & VIDEO INC<br>7818 BABCOCK AVENUE<br>NORTH HOLLYWOOD, CA 91605 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>NYMAN CAFARELLI, BRAGMAN<br>8687 MELROSE AVE     8TH FLR<br>LOS ANGELES, CA 90069 | | | General Trade Payable | | | | $4,865.93 |

Sheet no. _94_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,284.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,                    Case No. **08-13185**
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OCEAN WATCH PRODUCTION GROUP INC <br> PO BOX 15502 <br> NEWPORT BEACH, CA 92659 | | | General Trade Payable | | | | $16,000.00 |
| ACCOUNT NO. <br><br> OH INSULATION LP <br> 600 S VINCENT AVENUE <br> AZUSA, CA 91702 | | | General Trade Payable | | | | $595.00 |
| ACCOUNT NO. <br><br> ONEIL, MEGAN <br> 4915 EL SERENO AVE <br> LA CRESCENTA, CA 91214 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO. <br><br> ONLINE RESOURCES CORPORATION <br> PO BOX 630139 <br> BALTIMORE, MD 21263-0139 | | | General Trade Payable | | | | $22,210.39 |
| ACCOUNT NO. <br><br> ORANGE COUNTY NAMEPLATE CO INC <br> 13201 ARCTIC CIRCLE <br> SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $241.73 |

Sheet no. _95_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 39,122.12

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,         Case No.  08-13185
              **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORANGE COUNTY SANITATION DISTRICT<br>PO BOX 8127<br>FOUNTAIN VALLEY, CA 92728-8127 | | | General Trade Payable | | | | $4,787.86 |
| ACCOUNT NO.<br><br>OSBORN, JAMES<br>1150 PADDOCK PLACE  NO.204<br>ANN ARBOR, MI 48108 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>OWEN, TATIANA G<br>1098 N MENTOR AVE<br>PASADENA, CA 91104 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>P2I NEWSPAPER LLC<br>1236 MAIN ST  UNIT C<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $506.00 |

Sheet no.  96  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,443.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PACIFIC BUILDING CARE <br> PO BOX 80199 <br> CITY OF INDUSTRY, CA 91716-8199 | | | General Trade Payable | | | | $5,747.25 |
| ACCOUNT NO. <br><br> PACIFIC TELEMANAGEMENT SERVICES <br> 379 DIABLO ROAD  SUITE 212 <br> DANVILLE, CA 94526 | | | General Trade Payable | | | | $115.37 |
| ACCOUNT NO. <br><br> PACIFIC TITLE ARCHIVES <br> 10717 VANOWEN ST <br> NO HOLLYWOOD, CA 91605 | | | General Trade Payable | | | | $180.55 |
| ACCOUNT NO. <br><br> PALMDALE WATER DISTRICT <br> PO BOX 904070 <br> PALMDALE, CA 93590 | | | General Trade Payable | | | | $47.32 |
| ACCOUNT NO. <br><br> PARIKH, RAHUL <br> 509 MATISSE CT <br> WALNUT CREEK, CA 94597 | | | General Trade Payable | | | | $250.00 |

Sheet no. _97_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,340.49

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,            Case No.  **08-13185**
                 **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARK WATER COMPANY<br>PO BOX 7002<br>DOWNEY, CA 90241-7002 | | | General Trade Payable | | | | $316.51 |
| ACCOUNT NO.<br><br>PARSONS, LEIF<br>223 MONITOR ST  2ND FLOOR<br>BROOKLYN, NY 11222 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>PASTOR, NANCY<br>1002 8TH PL<br>HERMOSA BEACH, CA 90254 | | | General Trade Payable | | | | $255.60 |
| ACCOUNT NO.<br><br>PATRIOT MARKETING GROUP LLC<br>1201 ALTA LOMA RD<br>LOS ANGELES, CA 90069 | | | General Trade Payable | | | | $466.25 |
| ACCOUNT NO.<br><br>PATRIOT MARKETING GROUP LLC<br>PO BOX 92899<br>LOS ANGELES, CA 90009 | | | General Trade Payable | | | | $1,799.68 |

Sheet no. _98_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,188.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
_____          _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAYNE & FEARS, LLP<br>4 PARK PLAZA<br>STE 1100<br>IRVINE, CA 92614 | | | General Trade Payable | | | | $2,819.55 |
| ACCOUNT NO.<br><br>PENN LITHOGRAPHICS INC<br>PO BOX 3117<br>CERRITOS, CA 90703-3117 | | | General Trade Payable | | | | $789,941.65 |
| ACCOUNT NO.<br><br>PERMISSIONS GROUP INC<br>1247 MILWAUKEE AVE    STE 303<br>GLENVIEW, IL 60025 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>PHAM, JANE KHANH<br>15526 ERMANITA AVE<br>GARDENA, CA 90249 | | | General Trade Payable | | | | $285.00 |
| ACCOUNT NO.<br><br>PHOTOCENTER IMAGING<br>2801 BURTON AVENUE<br>BURBANK, CA 91504 | | | General Trade Payable | | | | $1,601.68 |

Sheet no. _99_of__148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 795,547.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
_____
          **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PICKETT, HOLLY MARIE<br>3630 COLUMBUS<br>BUTTE, MT 59701 | | | General Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br><br>PINPOINT RESOURCE GROUP LLC<br>1960 E GRAND AVE<br>EL SEGUNDO, CA 90245 | | | General Trade Payable | | | | $32,885.00 |
| ACCOUNT NO.<br><br>PINPOINT RESOURCE GROUP LLC<br>350 S CRENSHAW BLVD    STE A200<br>TORRANCE, CA 90503 | | | General Trade Payable | | | | $19,226.25 |
| ACCOUNT NO.<br><br>PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856460<br>LOUISVILLE, KY 40285-5460 | | | General Trade Payable | | | | $138.45 |
| ACCOUNT NO.<br><br>PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | General Trade Payable | | | | $28.50 |

Sheet no. _100_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 52,603.20

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,
            **Debtor**

Case No.  **08-13185**
                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | | | General Trade Payable | | | | $58.00 |
| ACCOUNT NO.<br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | General Trade Payable | | | | $298.23 |
| ACCOUNT NO.<br>POINT ROLL<br>PO BOX 822282<br>PHILADELPHIA, PA 19182-2282 | | | General Trade Payable | | | | $2.58 |
| ACCOUNT NO.<br>POLICZER, MILTON A<br>3203 IROQUOIS AVENUE<br>LONG BEACH, CA 90808 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br>POTTER, WILLIAM<br>966 1/2 EVERETT ST<br>LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $320.00 |

Sheet no. _101_of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,278.81

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,          Case No.   08-13185
　　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POYNTER INSTITUTE <br> 801 THIRD STREET SOUTH <br> ST PETERSBURG, FL 33701 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO. <br><br> PREMIUMS PROMOTIONS & IMPORTS INC <br> 952 BIG TREE RD  SUITE 1 <br> SOUTH DAYTONA, FL 32119 | | | General Trade Payable | | | | $3,308.00 |
| ACCOUNT NO. <br><br> PRESS MASTERS OF ANAHEIM <br> PO BOX 8118 <br> ANAHEIM, CA 92812 | | | General Trade Payable | | | | $8,889.22 |
| ACCOUNT NO. <br><br> PRESSROOM SOLUTIONS INC <br> 4701 MARTIN STREET <br> FORTH WORTH, TX 76119 | | | General Trade Payable | | | | $3,120.56 |
| ACCOUNT NO. <br><br> PROMENADE PROMOTIONS <br> 1646 FALLING STAR LN <br> CHINO HILLS, CA 91709 | | | General Trade Payable | | | | $450.00 |

Sheet no.   102  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,767.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.   **08-13185**
_____
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROPERTY PREP INC<br>15631 CONDON AVE<br>LAWNDALE, CA 90260 | | | General Trade Payable | | | | $1,242.00 |
| ACCOUNT NO.<br><br>PROTOCOL TELECOMMUNICATIONS INC<br>15635 SATICOY ST  SUITE A<br>VAN NUYS, CA 91406 | | | General Trade Payable | | | | $131.30 |
| ACCOUNT NO.<br><br>Q AIR CALIFORNIA<br>PO BOX 4348<br>SANTA FE SPRING, CA 90670 | | | General Trade Payable | | | | $5,815.24 |
| ACCOUNT NO.<br><br>Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | | | General Trade Payable | | | | $9,837.09 |
| ACCOUNT NO.<br><br>QCERA INC<br>1525 S SEPULVEDA BLVD  STE E<br>LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $1,608.32 |

Sheet no.   103  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 18,633.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,                    Case No.  08-13185
                **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $164.00 |
| ACCOUNT NO.<br><br>QUESTUS INC<br>1 BEACH STREET  SUITE 103<br>SAN FRANCISCO, CA 94133 | | | General Trade Payable | | | | $18,699.23 |
| ACCOUNT NO.<br><br>QUINN EMANUEL URQUHART OLIVER & HEDGES<br>865 S FIGUEROA ST<br>10TH FLR<br>LOS ANGELES, CA 90017 | | | General Trade Payable | | | | $217.40 |
| ACCOUNT NO.<br><br>QWEST<br>PO BOX 173638<br>DENVER, CO 80217-3638 | | | General Trade Payable | | | | $160.97 |

Sheet no.  104  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,241.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>R R BOWKER LLC<br>PO BOX 630014<br>BALTIMORE, MD 21263-0014 | | | General Trade Payable | | | | $1,072.89 |
| ACCOUNT NO.<br><br>R R DONNELLEY & SONS CO<br>1ST PRIORITY SERVICES<br>PO BOX 730440<br>DALLAS, TX 75373-0440 | | | General Trade Payable | | | | $287.61 |
| ACCOUNT NO.<br><br>RAINBOW DISPOSAL INC<br>PO BOX 1026<br>HUNTINGTON BEACH, CA 92647-1026 | | | General Trade Payable | | | | $328.21 |
| ACCOUNT NO.<br><br>REAGLE, MERL HARRY<br>1003 SYLVIA LANE<br>TAMPA, FL 33613-2004 | | | General Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>REALTYTRAC INC<br>ONE VENTURE PLAZA  SUITE 300<br>IRVINE, CA 92618 | | | General Trade Payable | | | | $19,363.13 |

Sheet no.  105 of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,101.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RECALL TOTAL INFORMATION<br>PO BOX 101057<br>ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $1,539.63 |
| ACCOUNT NO.<br><br>RECTOR, JAMIE<br>250 LINDEN AVE STE 208<br>LONG BEACH, CA 90802 | | | General Trade Payable | | | | $1,116.30 |
| ACCOUNT NO.<br><br>RED BRICKS MEDIA LLC<br>1062 FOLSOM ST    STE 300<br>SAN FRANCISCO, CA 94103 | | | General Trade Payable | | | | $22,719.59 |
| ACCOUNT NO.<br><br>RED MONKEY INC<br>BOX 36035<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $2,781.53 |
| ACCOUNT NO.<br><br>REDUX PICTURES<br>116 EAST 16TH STREET    12TH FLR<br>NEW YORK, NY 10003 | | | General Trade Payable | | | | $1,083.86 |

Sheet no.   106  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,240.91

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDWINE MANLEY TESTING SERVICE INC<br>PO BOX 1567<br>BAKERSFIELD, CA 93302 | | | General Trade Payable | | | | $2,050.00 |
| ACCOUNT NO.<br><br>REED BRENNAN MEDIA ASSOCIATES<br>628 VIRGINIA DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $1,170.00 |
| ACCOUNT NO.<br><br>RESEARCH AND ANALYSIS OF MEDIA<br>757 BEAR RIDGE DR NW<br>ISSAQUAH, WA 98027 | | | General Trade Payable | | | | $6,815.00 |
| ACCOUNT NO.<br><br>REUTERS AMERICA LLC<br>PO BOX 10418<br>NEWARK, NJ 07193-0418 | | | General Trade Payable | | | | $10,333.25 |
| ACCOUNT NO.<br><br>RICIGLIANO, MIKE<br>3628 EASTWOOD DR<br>BALTIMORE, MD 21206 | | | General Trade Payable | | | | $200.00 |

Sheet no.  107 of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 20,568.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RIGOLI PACIFIC CO INC <br> 1983 POTRERO GRANDE DR <br> MONTEREY PARK, CA 91754 | | | General Trade Payable | | | | $1,777.17 |
| ACCOUNT NO. <br><br> RILEY ILLUSTRATION <br> PO BOX 92 <br> NEW PALTZ, NY 12561 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br> RING, ALBERT <br> 1720 GLORIETTA AVE <br> GLENDALE, CA 91208 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> RJ PALMER LLC <br> 156 W 56TH ST <br> NEW YORK, NY 10019 | | | General Trade Payable | | | | $89,920.80 |
| ACCOUNT NO. <br><br> RL POLK & COMPANY <br> 5244 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $5,618.28 |

Sheet no. _108_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 97,741.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROB MCPHEE DESIGN<br>118 CRESTMONT DRIVE<br>OAKLAND, CA 94619 | | | General Trade Payable | | | | $510.00 |
| ACCOUNT NO.<br><br>ROCKET MESSENGER SERVICE<br>PO BOX 3506<br>CHATSWORTH, CA 91313 | | | General Trade Payable | | | | $8,471.40 |
| ACCOUNT NO.<br><br>RODRIGUEZ, EDEL<br>16 RIDGEWOOD PO BOX 102<br>MT TABOR, NJ 07878-0102 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>ROGERS, LILLA<br>6 PARKER ROAD<br>ARLINGTON, MA 02474 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>ROGERS, SARAH E<br>371 ELSIE ST<br>SAN FRANCISCO, CA 94110-5519 | | | General Trade Payable | | | | $500.00 |

Sheet no. _109_of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,731.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROMERO, DENNIS 232 S MAPLE DR BEVERLY HILLS, CA 90212 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.  RONALD MCDONALD HOUSE CHARITIES OF SO 765 SOUTH PASADENA AVE PASADENA, CA 91105 | | | General Trade Payable | | | | $22,939.74 |
| ACCOUNT NO.  ROSE, GIDEON 935 PRESIDENT ST BROOKLYN, NY 11215 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.  ROTH, AARON 110 BEACHVIEW AVE No. 226 BRIDGEPORT, CT 06605 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.  ROUND 2 COMMUNICATIONS 10866 WILSHIRE BLVD    STE 900 LOS ANGELES, CA 90024 | | | General Trade Payable | | | | $442,163.38 |

Sheet no.  _110_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 466,253.12

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Los Angeles Times Communications LLC**            ,        Case No. **08-13185**
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RUHL, SARAH <br> 511 E 20TH ST  APT ML <br> NEW YORK, NY 10010 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO. <br><br> RUSSO, ANTHONY <br> 221 W MAIN RD <br> LITTLE COMPTON, RI 02837 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO. <br><br> RYAN, COLIN <br> 14014 NORTHWEST PASSAGE <br> APT 231 <br> MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $1,680.00 |
| ACCOUNT NO. <br><br> S&W PLASTICS INC <br> 1200 WANAMAKER AVE  STE B <br> ONTARIO, CA 91761 | | | General Trade Payable | | | | $7,160.50 |
| ACCOUNT NO. <br><br> SALZMAN, FELIX <br> 1167 N KINGSLEY DR     STE 103 <br> LOS ANGELES, CA 90029 | | | General Trade Payable | | | | $3,413.00 |

Sheet no. _111_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 14,653.50

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAMYS CAMERA INC <br> 431 SOUTH FAIRFAX <br> LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $390.00 |
| ACCOUNT NO. <br><br> SAN DIEGO GAS & ELECTRIC CO <br> PO BOX 25111 <br> SANTA ANA, CA 92799-5111 | | | General Trade Payable | | | | $662.78 |
| ACCOUNT NO. <br><br> SANTA MARGARITA WATER DISTRICT <br> PO BOX 7005 <br> MISSION VIEJO, CA 92690-7005 | | | General Trade Payable | | | | $370.20 |
| ACCOUNT NO. <br><br> SARTWELL, CRISPIN <br> RD4 <br> BOX 4450 <br> GLEN ROCK, PA 17327 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> SAS RETAIL MERCHANDISING <br> 1575 N MAIN ST <br> ORANGE, CA 92867 | | | General Trade Payable | | | | $3,139.00 |

Sheet no.  112  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,811.98

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAVE ON VIDEO<br>29397 AGOURA RD  NO.110<br>AGOURA HILLS, CA 91301 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>SAVVIS COMMUNICATION CORP<br>SAVVIS RECEIVABLES<br>13322 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0133 | | | General Trade Payable | | | | $2,409.00 |
| ACCOUNT NO.<br><br>SC YAMAMOTO INC<br>2031 EMERY AVE<br>LA HABRA, CA 90631-5777 | | | General Trade Payable | | | | $949.90 |
| ACCOUNT NO.<br><br>SCALE FX INC<br>PO BOX 3669<br>ANAHEIM, CA 92805 | | | General Trade Payable | | | | $350.00 |

Sheet no.  113  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,208.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**             ,          Case No.  **08-13185**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $16,640.97 |
| ACCOUNT NO.<br><br>SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | | General Trade Payable | | | | $337.30 |
| ACCOUNT NO.<br><br>SCHIRMER ENGINEERING CORP<br>22995 NETWORK PL<br>CHICAGO, IL 60673-1229 | | | General Trade Payable | | | | $1,140.00 |
| ACCOUNT NO.<br><br>SCHNEIDER, JASON<br>175 O'CONNOR DR<br>TORONTO, ON M4J 2S9 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>SCREEN ACTORS GUILD INC<br>DONNA REED<br>5757 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $4,500.00 |

Sheet no.  _114_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 23,418.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC      ,                    Case No.  08-13185
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SCREENPLAY INC 1630 15TH AVENUE W  NO.200 SEATTLE, WA 98119 | | | General Trade Payable | | | | $56.45 |
| ACCOUNT NO.  SECRETARY OF STATE PO BOX 944230 SACRAMENTO, CA 94244-0230 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.  SEDAM, STEPHEN 2609 GREENMONT DR FORT COLLINS, CO 80524-1942 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.  See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $1,184,551.33 |
| ACCOUNT NO.  See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no. _115_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,185,527.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Certain Customer Liabilities | | | Certain Customer Liabilities | X | | | $266,536.32 |
| ACCOUNT NO.  See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $4,554,394,047.36 |
| ACCOUNT NO.  See attached rider: Letter Agreements | | | Letter Agreements | | X | | $971,640.06 |
| ACCOUNT NO.  See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.  See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |

Sheet no.  116  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,555,632,223.74

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | | | $20,215.02 + Undetermined amount |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Accrued Acquisition/Cont Reserve, Restructuring Reserve-Current, Deposits/Long Term, Accrued Bank Fees, Accrued Other/General, Other Current Liabilities | | X | | $2,884,834.19 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SERRA, CHRISTOPHER<br>20 CEMETARY HILL RD<br>CONWAY, MA 01341 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>SEYFARTH SHAW FAIRWEATHER & GERALDSON<br>55 EAST MONROE STREET<br>No.4200<br>CHICAGO, IL 60603-5803 | | | General Trade Payable | | | | $38,637.20 |

Sheet no.  117  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,944,686.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,         Case No.  08-13185
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHADDOCK, ANDREW<br>DATABASE MANAGEMENT<br>425 29TH STREET<br>MANHATTAN BEACH, CA 90266 | | | General Trade Payable | | | | $1,578.44 |
| ACCOUNT NO.<br><br>SHALLENBERGER, NICOLLE<br>836 INDIANA AVE<br>VENICE, CA 90291 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>SHAVER, MARK<br>2334 OAK ST No.C<br>SANTA MONICA, CA 90405 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>SHLEMMER & ALGAZE &<br>ASSOCIATES INTERIORS<br>& ARCHITECTURE INC<br>6083 BRISTOL PARKWAY<br>CULVER CITY, CA 90230 | | | General Trade Payable | | | | $999.53 |

Sheet no.  118 of  148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,627.97

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,          Case No.   08-13185
                          Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SIBELLI, RICK 4605 BURTON ST ABQ, NM 87108 | | | General Trade Payable | | | | $325.00 |
| ACCOUNT NO.  SIDLEY AUSTIN LLP BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO, IL 60603 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  SIEMENS BUILDING TECHNOLOGIES 7850 COLLECTION CENTER DR CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,304.47 |
| ACCOUNT NO.  SIKE INC C/O BORNSTEIN 6 AHEM WAY W ORANGE, NJ 07052 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.  SIMMONS, KRISTA 3707 SAPPHIRE DR ENCINO, CA 91436 | | | General Trade Payable | | | | $610.28 |

Sheet no.   119  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,639.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIRVA RELOCATION LLC<br>WELLS FARGO BUS CREDIT<br>4370 SOLUTIONS CENTER<br>LOCK BOX 774370<br>CHICAGO, IL 60677-4003 | | | General Trade Payable | | | | $1,029.00 |
| ACCOUNT NO.<br><br>SLEZAK, ELLEN<br>1303 N VISTA ST<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>SNEAD, ELIZABETH<br>8940 ASHCROFT AVE<br>WEST HOLLYWOOD, CA 90048 | | | General Trade Payable | | | | $8,250.00 |
| ACCOUNT NO.<br><br>SO CALIFORNIA MENTAL HEALTH<br>2968 MATARO STREET<br>PASADENA, CA 91107 | | | General Trade Payable | | | | $620.00 |

Sheet no.  120  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 10,149.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                    Case No.  08-13185
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $100.00 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA AV GRAU 740 DPTO 501 BARRANCO LIMA, | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $6,500.00 |
| SOUTH BAY GALLERIA 1815 HAWTHORNE BL No.201 REDONDO BEACH, CA 90278 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $26,674.81 |
| SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $15,300.00 |
| SOUTHERN CALIFORNIA GRANTMAKERS 1000 NORTH ALAMEDA ST   STE 230 LOS ANGELES, CA 90012 | | | | | | | |

Sheet no.  121  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 48,574.81

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN CALIFORNIA LIBRARY<br>6120 S VERMONT AVE<br>LOS ANGELES, CA 90044 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>SOUTHERN CALIFORNIA MATERIAL HANDLING<br>PO BOX 80770<br>SAN MARINO, CA 91118 | | | General Trade Payable | | | | $20,446.76 |
| ACCOUNT NO.<br><br>SPR INC<br>233 S WACKER DR     STE NO.3500<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $4,795.08 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $1,780.58 |
| ACCOUNT NO.<br><br>SPRINT SPECTRUM LP<br>PO BOX 8077<br>LONDON, KY 40742 | | | General Trade Payable | | | | $1,473.81 |

Sheet no. __122_ of __148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 28,596.23

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
    **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPRINT SPECTRUM LP<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $2,511.68 |
| ACCOUNT NO.<br><br>ST MARTIN, CHRISTIE<br>95 BEDFORD ROAD<br>TORONTO, ON M5R 2K4 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>STAGLIANO, JOHN<br>14141 COVELLO STREET  UNIT 8C<br>VAN NUYS, CA 91405 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>STANDARD REGISTER COMPANY<br>PO BOX 91047<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $806.17 |
| ACCOUNT NO.<br><br>STANLEY PEST CONTROL<br>5241 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016 | | | General Trade Payable | | | | $10.16 |

Sheet no.  _123_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,728.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,                    Case No.  08-13185
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STANTIS, SCOTT<br>5312 RIVERBEND TRL<br>BIRMINGHAM, AL 35244 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>STARDUST VISIONS INC<br>1438 NORTH GOWER STREET<br>HOLLYWOOD, CA 90028 | | | General Trade Payable | | | | $4,708.41 |
| ACCOUNT NO.<br><br>STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6023 | | | General Trade Payable | | | | $12,908.00 |
| ACCOUNT NO.<br><br>STATE OF CALIFORNIA<br>VEHICLE REGISTRATION COLLECTIONS<br>PO BOX 419001<br>RANCHO CORDOVA, CA 95741-9001 | | | General Trade Payable | | | | $107.00 |

Sheet no.  124  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 18,023.41

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.   **08-13185**
_____
**Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                    STATE WATER RESOURCES CONTROL BOARD SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO, CA 95812-1888 | | | General Trade Payable | | | | $3,082.89 |
| ACCOUNT NO.                                    STEELE, DAWN R 3481 STANCREST DR  No.309 GLENDALE, CA 91208 | | | General Trade Payable | | | | $35.00 |
| ACCOUNT NO.                                    STEVE BRODNER ILLUSTRATIONS INC 100 COOPER ST    NO.6G NEW YORK CITY, NY 10034-2331 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO.                                    STORR CONSULTING INC 803 DUNBARTON CIRCLE SACRAMENTO, CA 95825 | | | General Trade Payable | | | | $95.00 |

Sheet no.   125  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,812.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STUART DEAN COMPANY INC<br>PO BOX 10369<br>NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $251.19 |
| ACCOUNT NO.<br><br>SUPERIOR ALARM SYSTEMS<br>PO BOX 10084<br>CANOGA PARK, CA 91309 | | | General Trade Payable | | | | $1,012.50 |
| ACCOUNT NO.<br><br>SURF & SAND HOTEL<br>1555 COAST HWY<br>LAGUNA, CA 92651 | | | General Trade Payable | | | | $5,433.80 |
| ACCOUNT NO.<br><br>SUTER, DAVID<br>PO BOX 1402<br>AMAGANSETT, NY 11930 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>SWARTZ, LOUISE C<br>4849 LUCY LANE<br>LANGLEY, WA 98260 | | | General Trade Payable | | | | $520.00 |

Sheet no. _126_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,617.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SYNDICATE BLEU<br>10100 SANTA MONICA BLVD  STE 900<br>LOS ANGELES, CA 90067 | | | General Trade Payable | | | | $2,972.75 |
| ACCOUNT NO.<br><br>SYNERGY WORKPLACES<br>100 OCEANGATE   STE 1200<br>LONG BEACH, CA 90802 | | | General Trade Payable | | | | $408.01 |
| ACCOUNT NO.<br><br>SYSTEM DEVELOPMENT CO OF NH<br>835 HANOVER STREET<br>SUITE 305<br>MANCHESTER, NH 03104-5401 | | | General Trade Payable | | | | $8,967.00 |
| ACCOUNT NO.<br><br>T MOBILE<br>PO BOX 51843<br>LOS ANGELES, CA 90051-6143 | | | General Trade Payable | | | | $5,691.58 |

Sheet no.  127  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 18,039.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TALX CORP<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $1,854.83 |
| ACCOUNT NO.<br><br>TANGO ENGINEERING<br>1958 W PHILLIPS DR<br>PHILLIPS RANCH, CA 91766 | | | General Trade Payable | | | | $119.75 |
| ACCOUNT NO.<br><br>TATA AMERICA INTERNATIONAL CORPORATION<br>101 PARK AVE  26TH FL<br>NEW YORK, NY 10178 | | | General Trade Payable | | | | $29,280.00 |
| ACCOUNT NO.<br><br>TAYLOR & FRANCIS GROUP LLC<br>PO BOX 409267<br>ATLANTA, GA 30384-9267 | | | General Trade Payable | | | | $1,608.25 |
| ACCOUNT NO.<br><br>TAYLOR STARK, ERNA<br>629 LINDA VISTA AVE<br>PASADENA, CA 91105 | | | General Trade Payable | | | | $162.94 |

Sheet no.  128  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 33,025.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
_____
**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TC TRANSPORTATION<br>8833 N THOMPSON AVE<br>CLOVIS, CA 93619 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>TCN INCORPORATED<br>560 S VALLEYVIEW DR    STE 3<br>SAINT GEORGE, UT 84770 | | | General Trade Payable | | | | $2,867.76 |
| ACCOUNT NO.<br><br>TELESOFT CORP<br>3443 NORTH CENTRAL AVE STE 1800<br>PHOENIX, AZ 85012 | | | General Trade Payable | | | | $5,187.61 |
| ACCOUNT NO.<br><br>TERNOSKY, STEVEN<br>1701 CLINTON ST  NO.325<br>LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>TESA TAPE INC<br>5825 CARNEIGIE BLVD<br>CHARLOTTE, NC 28209 | | | General Trade Payable | | | | $7,598.88 |

Sheet no. _129_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 16,104.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TEWKSBURY, DREW 4174 LASALLE AVE CULVER CITY, CA 90236 | | | General Trade Payable | | | | $70.00 |
| ACCOUNT NO.  THE HERMANN GROUP INC 23 PECK ROAD MT KISCO, NY 10549 | | | General Trade Payable | | | | $991.00 |
| ACCOUNT NO.  THE HOLLYWOOD REPORTER 5055 WILSHIRE BOULEVARD LOS ANGELES, CA 90036-4396 | | | General Trade Payable | | | | $146.79 |
| ACCOUNT NO.  THE NATIONAL ARTS CLUB 15 GRAMERCY PARK SOUTH NEW YORK, NY 10003 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.  THIRD DEGREE GRAPHICS AND MARKETING 2225 SPERRY AVE    STE 1250 VENTURA, CA 93003 | | | General Trade Payable | | | | $200.00 |

Sheet no.  _130_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,907.79

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMPSON INDUSTRIAL SUPPLY INC<br>P O BOX 1029<br>RANCHO CUCAMONGA, CA 91729-1299 | | | General Trade Payable | | | | $701.98 |
| ACCOUNT NO.<br><br>TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | | | General Trade Payable | | | | $241.95 |
| ACCOUNT NO.<br><br>TIME WARNER TELECOM INC<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | General Trade Payable | | | | $1,141.25 |
| ACCOUNT NO.<br><br>TINLOY, MARISSA<br>37 KILKENNY CT<br>ALAMEDA, CA 94502 | | | General Trade Payable | | | | $704.00 |

Sheet no.   131  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,789.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC            ,          Case No.   08-13185
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TINLOY, MARISSA<br>37 KILKENNY CT<br>ALAMEDA, CA 94502 | | | General Trade Payable | | | | $176.00 |
| ACCOUNT NO.<br><br>TORRES GONZALEZ, SUSANA<br>CALLE VARSOVIA  No.12 DEPT<br>202 PISO 2<br>COL JUAREZ<br>DF<br>MEXICO, CP06600 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>TOWNE INC<br>PO BOX 26889<br>SANTA ANA, CA 92799-6889 | | | General Trade Payable | | | | $19,158.34 |
| ACCOUNT NO.<br><br>TRANSWEAVE<br>ATTN  MUMTAZ KUTTY<br>1333 GOUGH ST     STE 7J<br>SAN FRANCISCO, CA 94109 | | | General Trade Payable | | | | $1,238.99 |

Sheet no.   132  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,773.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
                **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRAVER, PAUL M<br>P O BOX 998<br>BISHOP, CA 93515 | | | General Trade Payable | | | | $49.80 |
| ACCOUNT NO.<br><br>TREXLER COMPRESSOR SALES & SERVICE<br>12643 E EMMENS WAY<br>SANTA FE SPRINGS, CA 90670 | | | General Trade Payable | | | | $48.23 |
| ACCOUNT NO.<br><br>TRG CUSTOMER SOLUTIONS<br>FILE 749108<br>LOS ANGELES, CA 90074-9108 | | | General Trade Payable | | | | $19,121.76 |
| ACCOUNT NO.<br><br>TRI SIGNAL INTEGRATION INC<br>12701 ENCINITAS AVE<br>SYLMAR, CA 91342 | | | General Trade Payable | | | | $60.33 |
| ACCOUNT NO.<br><br>TRL SYSTEMS INC<br>4405 E AIRPORT DR<br>ONTARIO, CA 91781 | | | General Trade Payable | | | | $19,362.55 |

Sheet no. _133_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 38,642.67

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.   **08-13185**
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRUNK IMAGES INC<br>466 BROOME ST  4TH FLOOR<br>NEW YORK, NY 10013 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>TSEVIS & CO<br>154 RODOU STREET<br>ATHENS, 10443 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>TULLIS, ANDREW J<br>20124 WAPITI CT<br>BEND, OR 97702 | | | General Trade Payable | | | | $335.80 |
| ACCOUNT NO.<br><br>TURNER, TYRONE<br>4408 18TH ST N<br>ARLINGTON, VA 22207 | | | General Trade Payable | | | | $329.00 |
| ACCOUNT NO.<br><br>TW TELECOM HOLDINGS INC<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | General Trade Payable | | | | $10,248.01 |

Sheet no.   134  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,162.81

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**         ,          Case No.  **08-13185**
       **Debtor**          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ULINE INC<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | | | General Trade Payable | | | | $7,662.78 |
| ACCOUNT NO.<br><br>UNISAN PRODUCTS<br>5450 W 83RD ST<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $5,877.28 |
| ACCOUNT NO.<br><br>UNISYS CORPORATION<br>99865 COLLECTIONS CENTER DR<br>CHICAGO, IL 60696 | | | General Trade Payable | | | | $118.47 |
| ACCOUNT NO.<br><br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $3,771.40 |
| ACCOUNT NO.<br><br>UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICES CTR<br>CINCINNATI, OH 45999-0039 | | | General Trade Payable | | | | $1,140.00 |

Sheet no.  _135_ of _148_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 18,569.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                    Case No.  08-13185
                                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVERSAL FORMS LABELS & SYSTEMS INC<br>2020 S EASTWOOD AVE<br>SANTA ANA, CA 92705 | | | General Trade Payable | | | | $2,143.48 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $24,394.31 |
| ACCOUNT NO.<br><br>UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES, CA 90051-0719 | | | General Trade Payable | | | | $6,158.25 |
| ACCOUNT NO.<br><br>UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | General Trade Payable | | | | $77.80 |
| ACCOUNT NO.<br><br>US BANK/OFFICE EQUIPMENT FINANCE SERVICE<br>PO BOX 790448<br>SAINT LOUIS, MO 63179-0448 | | | General Trade Payable | | | | $1,695.19 |

Sheet no.  136 of  148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 34,469.03

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**           ,          Case No.   **08-13185**
                      **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US HEALTHWORKS MEDICAL GROUP<br>PO BOX 50042<br>LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $71.00 |
| ACCOUNT NO.<br><br>US PRESSWIRE LLC<br>1230 PEACHTREE ST        STE 1900<br>ATLANTA, GA 30309 | | | General Trade Payable | | | | $551.61 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $330.33 |
| ACCOUNT NO.<br><br>USA TODAY<br>305 SEABOARD LN STE 301<br>FRANKLIN, TN 37067 | | | General Trade Payable | | | | $162.84 |
| ACCOUNT NO.<br><br>USC DEPT OF BIOKINESIOLOGY<br>FERRIS, ABBIE<br>1540 E ALCAZAR CHP155<br>LOS ANGELES, CA 90033 | | | General Trade Payable | | | | $420.00 |

Sheet no.  137 of 148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,535.78

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC** ,        Case No.  **08-13185**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UUCVH<br>4451 DUNSMORE AVE<br>LA CRESCENTA, CA 91214 | | | General Trade Payable | | | | $134.65 |
| ACCOUNT NO.<br><br>VALASSIS DIRECT MAIL INC<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | | | General Trade Payable | | | | $99,196.51 |
| ACCOUNT NO.<br><br>VALENCIA WATER COMPANY<br>PO BOX 515106<br>LOS ANGELES, CA 90015-5106 | | | General Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>VALLEY COUNTY WATER DISTRICT<br>14521 RAMONA BLVD<br>BALDWIN PARK, CA 91706 | | | General Trade Payable | | | | $92.68 |
| ACCOUNT NO.<br><br>VALLEY WATER CO<br>PO BOX 706<br>LA CANADA, CA 91012 | | | General Trade Payable | | | | $48.59 |

Sheet no. _138_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 99,682.43

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VAN WAGNER OUTDOOR<br>11829 VENTURA BLVD 2ND FL<br>STUDIO CITY, CA 91604 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>VANGUARD FUNDING CORP<br>ATTN DAN ALLEE<br>741 E BALL ROAD  NO.103<br>ANAHEIM, CA 92805 | | | General Trade Payable | | | | $1,001.00 |
| ACCOUNT NO.<br><br>VASILAKIS, ANASTASIA<br>35 ORANGE STREET    NO.3F<br>BROOKLYN, NY 11201 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>VAZQUEZ SR, RAUL A<br>341 EAST GRAVES AVE<br>MONTEREY PARK, CA 91755 | | | General Trade Payable | | | | $3,750.00 |
| ACCOUNT NO.<br><br>VERBUM DEI HIGH SCHOOL<br>WORKSTUDY, INC<br>11100 S CENTRAL AVE<br>LOS ANGELES, CA 90059-1199 | | | General Trade Payable | | | | $10,000.00 |

Sheet no.   139  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 18,651.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 17577 <br> BALTIMORE, MD 21297-0513 | | | General Trade Payable | | | | $82.68 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 12045 <br> TRENTON, NJ 08650-2045 | | | General Trade Payable | | | | $171.55 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $166.08 |
| ACCOUNT NO. <br><br> VERIZON CALIFORNIA <br> PO BOX 9688 <br> MISSION HILLS, CA 91346-9688 | | | General Trade Payable | | | | $1,587.97 |
| ACCOUNT NO. <br><br> VERIZON NORTH <br> PO BOX 9688 <br> MISSION HILLS, CA 91346 | | | General Trade Payable | | | | $1,917.56 |

Sheet no. _140_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,925.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VIDEO MONITORING SERVICES OF AMERICA LP<br>PO BOX 34618<br>NEWARK, NJ 07189-4618 | | | General Trade Payable | | | | $351.75 |
| ACCOUNT NO.<br><br>VILLAS AT TOWNGATE   FPI<br>13120 DAY ST<br>MORENO VALLEY, CA 92553 | | | General Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br><br>VIP TRANSPORT INC<br>2703 WARDLOW ROAD<br>CORONA, CA 92882 | | | General Trade Payable | | | | $79,861.62 |
| ACCOUNT NO.<br><br>VONS COMPANIES INC<br>618 MICHILLINDA<br>ARCADIA, CA 91007 | | | General Trade Payable | | | | $6,875.00 |
| ACCOUNT NO.<br><br>WAGNER, ALICIA J<br>806 PATRICIA DRIVE<br>SAN ANTONIO, TX 78216 | | | General Trade Payable | | | | $100.00 |

Sheet no. _141_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 87,513.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
_____                        _____
               **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WAI & CONNOR LLP <br> 2566 OVERLAND AVE   STE 570 <br> LOS ANGELES, CA 90064 | | | General Trade Payable | | | | $3,745.28 |
| ACCOUNT NO. <br><br> WASHINGTON POST WRITERS GROUP <br> PO BOX 75442 <br> BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $7,669.33 |
| ACCOUNT NO. <br><br> WASSERSTEIN,BEN <br> 1030 FIFTH AVENUE No.11 <br> NEW YORK, NY 10028 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO. <br><br> WASTE MANAGEMENT <br> PO BOX 78251 <br> PHOENIX, AZ 85062-8251 | | | General Trade Payable | | | | $15.23 |
| ACCOUNT NO. <br><br> WATER IN MOTION <br> 9810 ZELZAH AVE      BOX 105 <br> NORTHRIDGE, CA 91325 | | | General Trade Payable | | | | $2,785.38 |

Sheet no.   142  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,015.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No.  **08-13185**
                                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>PO BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $6,506.44 |
| ACCOUNT NO.<br><br>WEBEX COMMUNICATIONS<br>PO BOX 49216<br>SAN JOSE, CA 95161-9216 | | | General Trade Payable | | | | $226.03 |
| ACCOUNT NO.<br><br>WEBVISIBLE INC<br>121 INNOVATION DR    STE 100<br>IRVINE, CA 92617 | | | General Trade Payable | | | | $9,986.39 |
| ACCOUNT NO.<br><br>WELBORN SULLIVAN MECK & TOOLEY<br>821 17TH STREET<br>SUITE 500<br>DENVER, CO 80202 | | | General Trade Payable | | | | $532.00 |

Sheet no.  143  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,250.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.  08-13185
     **Debtor**                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELLMAN, CISSY<br>12415 CUMPSTON STREET<br>VALLEY VILLAGE, CA 91607 | | | General Trade Payable | | | | $222.80 |
| ACCOUNT NO.<br><br>WEST, CHRISTIANSON<br>12340 SEAL BEACH BLVD    STE B125<br>SEAL BEACH, CA 90740 | | | General Trade Payable | | | | $6,564.52 |
| ACCOUNT NO.<br><br>WESTERN EXTERMINATOR COMPANY<br>P O BOX 11881<br>SANTA ANA, CA 92711 | | | General Trade Payable | | | | $928.00 |
| ACCOUNT NO.<br><br>WESTIN KAANAPALI OCEAN RESORT<br>ATTN MEGHAN SANTEA<br>2365 KA ANAPALI PARKWAY<br>LAHAINA MAUI, HI 96761 | | | General Trade Payable | | | | $570.00 |

Sheet no.  144 of  148 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,285.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,                    Case No.  08-13185
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHEELBASE COMMUNICATIONS LTD <br> PO BOX 28046 <br> MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $261.00 |
| ACCOUNT NO. <br><br> WHITE FENCE <br> 5333 WESTHEIMER       STE 1000 <br> HOUSTON, TX 77056 | | | General Trade Payable | | | | $286.65 |
| ACCOUNT NO. <br><br> WHITE HORSE INN <br> ATTN MICHELE TEDRICK <br> 1725 BEAR VALLEY PARKWAY <br> ESCONDIDO, CA 92027 | | | General Trade Payable | | | | $241.50 |
| ACCOUNT NO. <br><br> WHITE, STEPHEN ARTHUR <br> 5830 VESPER AVE <br> VAN NUYS, CA 91411 | | | General Trade Payable | | | | $164.00 |
| ACCOUNT NO. <br><br> WILMINGTON INSTRUMENT COMPANY INC <br> 332 N FRIES AVE <br> WILMINGTON, CA 90744 | | | General Trade Payable | | | | $801.56 |

Sheet no.  145 of  148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,754.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC         ,          Case No.  08-13185
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WORLDNET INTERNATIONAL COURIERS INC 147-02 181ST  JFK SPRINGFIELD GARDENS, NY 11413 | | | General Trade Payable | | | | $10,196.01 |
| ACCOUNT NO.  WORLDNOW 747 3RD AVE 17TH FLOOR NEW YORK, NY 10017 | | | General Trade Payable | | | | $5,831.47 |
| ACCOUNT NO.  XEROX CORPORATION PO BOX 802555 CHICAGO, IL 60680-2555 | | | General Trade Payable | | | | $1,904.79 |
| ACCOUNT NO.  XEROX CORPORATION PO BOX 827598 PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $4,473.70 |
| ACCOUNT NO.  XPRESS GRAPHICS PO BOX 18801 ANAHEIM, CA 92817-8801 | | | General Trade Payable | | | | $40,404.84 |

Sheet no.  146  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 62,810.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**          ,          Case No. **08-13185**
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YAHOO INC<br>PO BOX 7763<br>SAN FRANCISCO, CA 94120-7763 | | | General Trade Payable | | | | $292.49 |
| ACCOUNT NO.<br><br>YAMADA, KATHERINE<br>1537 HIGHLAND AVE.<br>GLENDALE, CA 91202 | | | General Trade Payable | | | | $170.00 |
| ACCOUNT NO.<br><br>YESMAIL<br>BOX 3603<br>OMAHA, NE 68103 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>YOUNG WOLFF, COLIN<br>2303 27TH ST<br>SANTA MONICA, CA 90405 | | | General Trade Payable | | | | $233.30 |
| ACCOUNT NO.<br><br>YOUNG, PAUL<br>7923 WARING AVE<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $900.00 |

Sheet no. __147_ of __148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,595.79

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Los Angeles Times Communications LLC**    ,          Case No.   **08-13185**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ZAKARIAN, KIMBERLIE 4616 OCEAN VIEW BLVD LA CANADA, CA 91011 | | | General Trade Payable | | | | $475.00 |
| ACCOUNT NO.  ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO, IL 60606 | | | General Trade Payable | | | | $1,292.00 |
| ACCOUNT NO.  ZUMA PRESS 408 NORTH EL CAMINO REAL SAN CLEMENTE, CA 92672 | | | General Trade Payable | | | | $22.58 |
| ACCOUNT NO.  *ZZZZZZ* SUNSET WINDOWS TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA, CA 92626 | | | General Trade Payable | | | | $355.00 |
| ACCOUNT NO. | | | | | | | |

Sheet no. __148_of__148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 2,144.58

Total ► | $ 4,566,856,469.71
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Tune & Lube | 4610 E. Los Angeles Ave. | | Simi Valley | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $147.00 |
| MARTIN VERA | 327 W 2ND AV 4 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE MILLER | P O BOX 562 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| #1 REMODELING | 18305 SHERMAN WAY No.31 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| &ACCOCIATES GREENE | 2407 S ORANGE DR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| /DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY No.100 | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| `LAINE BENGER | 21 SENTINEL PL | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 | | BEVERLY HILLS | CA | 90210-5942 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| 1036 N. Laurel LLC | 355 19th St | | Santa Monica | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $174.60 |
| 1544 N. Hayworth Ave LLC | 355 19th Street | | Santa Monica | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| 1ST FLOOR FINANCIAL LLC | ATTN:  THOMAS BARTKE | 776 VALLE VISTA DRIVE | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $112.00 |
| 24 Hour Fitness | 8188 Rochester Ave No.C | | Rancho Cucamong | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| 31 STUDIO CITY LLC | 20 E COLORADO BL #204 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $990.00 |
| 7-ELEVEN INC | 2582 E SLAUSON AVE | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| 7-ELEVEN INC | 4480 W 120TH ST | | HUNTINGTON PARK | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A BARTLEY | 1337 PASEO REDONDO | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| A BIEDERMAN | 340 THE VILLAGE 206 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| A GELLER | 10732 WELLWORTH AVE | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $21.77 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $252.00 |
| A POPE | 1602 7TH ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| A SCHWARTZ | 13428 MESA CREST DR | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A SWATHELL | 12113 HAVELOCK AV | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $9.45 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A VALLE | 5055 73RD ST 14 | | SAN DIEGO | CA | 92115 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| A VON DER LAUNITZ | 34751 CALLE LOMA | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AAA CASINO DEALER SCHOOL | MONTY | 5845 WESTMINSTER BLVD | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $33.90 |
| AARON BECK | 10965 BLUFFSIDE DR 359 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| Aaron Kirman-Mossler Prop Preview | 1155 N. LA CIENEGA BLVD., No.1110 | | W. HOLLYWOOD | CA | 90069-2445 | UNITED STATES | Unclaimed Checks | | | | $324.00 |
| AARON PEARSON | 307 HOUSTON DR | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AARON SINFELD | 1801 BOISSERANC WY | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| Aaron Thomas | 7341 April Dr. | | Fayetteville | NC | 28314 | UNITED STATES | Unclaimed Checks | | | | $30.72 |
| AARON WINTTERKE | 829 W AVENUE J1 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABA TOWING | 1333 SOUTH LA CIENEGA BLVD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Abbey Caregivers, LLC | 8734 West Third Street | | Los Angeles | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABBOTT DRUG CO | 11150 MAIN STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $1,275.00 |
| ABC HOME HEALTH | 8635 FLORENCE AVE. No.207 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABDUL HAFIZ | 9053 VENTANA CT | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABEL ARRIOLA | 3114 DEL MONTE DR | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABEL RAMIREZ | 2729 VIA PASEO B | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR | | FLORENCE | MA | 01062 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| ABELINO VILLALBA | 6543 BEN AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABIGAIL GOMES | 136 E 232ND PL | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABRAHAM A KRUGER | 1452 S DOHENY DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $44.30 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.66 |
| ABRAHAM YAZDI | 10088 CIELO DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| Acrosser USA | 11235 Knott Ave. | | Cypress | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| ACTION TOOLS | 10125 Freeman Ave. | | Santa Fe Springs | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT | | BROOKLINE | MA | 02445 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| ADAM GOLDSTEIN | 840 LARRABEE ST 2-210 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM SHEETS | 15050 MONTE VISTA AV 239 | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM VITELLO | 18411 VINCENNES ST 33 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ADAM WEBER | 1950 3RD ST 213 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM/CYNTHIA GUTTERIDGE | 24722 PRISCILLA DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADCOM PUBLISHING INC | BRIDE WORLD | 14742 BEACH BL No.409 | LA MIRADA | CA | 90638-4259 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Addiction Alternatives | 1125 South Beverly Drive | | Los Angeles | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| ADELA RESENDEZ | 13115 ACACIA AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| ADELA SOTO | 8540 WILLIS | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $51.92 |
| ADELAIDA MONTEROSA | 1102 WEST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $12.81 |
| ADELE WILLIAMS | 4533 PICKFORD ST 10 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELLE LAMBERT | 957 CALLE ARAGON C | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELPHIA | 4344 EAGLE ROCK BL | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $1,664.00 |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  No.266 | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $22.90 |
| ADRIANA ANDRADE | 1653 S PALM AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA HORTA | 4741 HELMGATE DR | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADRIANA MERINO | 955 HANSEN AV 10 | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| ADRIENNE LASCANO | 1523 N PARK AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADRIENNE WRIGHT | 5415 BUTTERFIELD ST | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADVANTAGE | 708 10TH STREET, 2ND FLOOR | | SACRAMENTO | CA | 95814 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AEGIS PROPERTIES | KENNETH CATANZARITE | 2331 W LINCOLN AVE | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $2,694.00 |
| Aerovacations | Jaime Pastrana | 3156 Wilshire Blvd Ste 18 | Los Angeles | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| AFSHIN CLOIE | 732 SOUTH ST | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AFSHIN KHAZRA | 22855 PAUL REVERE DR | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AFZAL KHAN | 4909 ORCHARD AVE UNIT 303 | | SAN DIEGO | CA | 92107 | UNITED STATES | Unclaimed Checks | | | | $50.80 |
| AGIE JORDAN III | 8206 MULBERRY ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AGNES RAFTER | 4726 CHERYL AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| AGRI NAVARRO | 13775 GLENOAKS BLVD 18 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| AGUSTA RIVERS | 13926 FAUST AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AGUSTIN AVILA | 417 SIEVERS AV | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Ahava Enterprises, Inc. | 7501 Slater Avenue, Suite C | | Huntington Beach | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AIDA NEVOROLA | 2831 GRACE ST 1 | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AIDA YEGHIAZARIAN C/O | 333 E. GLENOAKS BLVD.No.100 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $450.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIMCO(APT INV.&MGMT CO) | 18350 MT LANGLEY STREET  No.220 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AIMEE M SIEFRIED | 1390 KELTON AV 305 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AirGas Dry Ice | 9810 Jordan Circle | | Santa Fe Springs | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $252.00 |
| AISHI KISHINA | 1310 LORI LN | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| AJEZO ARGUETTA | 566 STRATFORD RD | | NORTH BALDWIN | NY | 11510 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| AKIRA MAKI | 1901 AVE OF THE STARS No.1460 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Akis Tsinoglou | 3579 E. Foothill Bl. No.316 | | Pasadena | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $92.86 |
| AKOSUA ASANTEWA | 1903 W 84TH PL | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| AL HERMAN | 1121 26TH ST 6 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AL SEREN | 10635 LOWDEN ST | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| AL WALL | 455 E ANGELENO AV 433 | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| AL WITTIS | 16636 CLARK AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALA KENTO | 1206 CAPERTON ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE | | LAGOS | | | NGA | Unclaimed Checks | | | | $700.00 |
| ALAN & SHERRY RACHMAN | 1040 BROOKWOOD DR | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| ALAN H SU | 4554 GRACE AV | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAN N MCCLAIN | 9911 PARAMOUNT BLVD PMB481 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAN REN | 16791 MOODY CIR A | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $64.97 |
| ALANA INEMER | 25039 PEACHLAND AV 108 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| ALBA EUGENIO | 1146 E LEMON AV | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| ALBERT _ MACKENZIE | 5210 LEWIS ROAD, STE 4 | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $629.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT ABUNDES | 10356 BASELINE RD 21 | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT BENITEZ | 3015 S L ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $13.99 |
| ALBERT BRAGG | 840 N CAMPUS AV E | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $29.83 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| ALBERT KNOLLS | 8919 MURIETTA AV | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERT RADDI | 616 E ROSEWOOD CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT TAT | 26 CECIL PASTURE RD | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $10.37 |
| ALBERTA MARKS | 925 N LACY ST 4 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| ALBERTO HERNANDEZ | 4723 S SLAUSON AV 4 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $561.00 |
| ALEC STEIN | 11740 WILSHIRE BLVD A506 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| ALEJANDRO CUEVAS | 14326 ROSECRANS AV | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALEJANDRO GUICO | 9651 MINES AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT No.11 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $225.48 |
| ALESHA JAENNETTE | 6895 CAPISTRANO WY | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX ARTIVES | 15067 DUNTON DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX CHOU | 74 CAPE COD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $202.32 |
| Alex Galuz/Crescent Realty | Crescent Realty | | Los Angeles | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ALEX GUILLERMO | 1730 HODSON AV | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX JARA | 39449 TANGLETREE WY | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ALEX KOCOL | 678 KELTON AV 1 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| ALEX ORTEGA | 14414 FLALLON AV B | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX SKLEMINOFF | 5015 MARICOPA ST | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| ALEX TEI | 468 REDTAIL DR | | BREA | CA | 92823 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX YNEGES | 1901 NEWPORT BLVD STE 350 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| ALFREDO ARDON | 4335 W 105TH ST | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALFREDO MONTESDEOCA | 1439 E 27TH ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Ali Abioui Neighborhood Realtors | 20102 SW Birch St No.37 | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE DOWNING | 12205 DUNLAP PL | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| ALICE GARCIA | 931 ROXBURY RD | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| ALICE MARKLE | 127 QUINCY AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $24.67 |
| ALICIA ANDREWS | 15 TERRACE CIR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA ESTRADA | 12152 ORANGEWOOD AV | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA FERNANDES | 1401 E O ST | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| ALICIA MUNEZ | 5571 CLETA DR | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALICIA SANCHEZ | 4350 DEWEY AV | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ALICIA SCHOFFMAN | 179 SO. GRETNA GREEN WAY | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA SIALANA | REMAX PALOS VERDES | | RANCHO PV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $145.00 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| ALICIA ZAVALA | 92 KANSAS ST D14 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| ALIJANDRA SANDOVAL | 9535 ROSE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ALINA WALLACE | 11156 AQUA VISTA ST G | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| ALIREZA FAHIMIPOUR | 18530 HATTERAS ST 333 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALISA MELENDEZ | 7826 WHITSETT AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALISHA CHEN | 421 STANFORD | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.56 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISHA COMPTON | 10021 1/2 WILMINGTON AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALISHA HOLLIE | 45442 DATE AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| ALISIE COMPTON | 11051 FERINA ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| ALISON LLOYD | 4851 ALDAMA ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| ALISON MURRAY | 1525 OAKHORNE DR | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| ALISSA ISENBERG | 28 SAND OAKS RD | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Alisson Gilbert | 9130 Residencia | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 29422 OAK PATH DR | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $574.57 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY | | PORTLANDCH | OR | 97232 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| ALLEN BASAL | 11130 FREER ST | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| ALLEN PAGE | 50 LA VENTA DR | | SANTA BARBARA | CA | 93110 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ALLER | 8640 MANCHESTER BLVD APT No.39 | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALLIE SMITH | 43756 CLAIRE CT | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $16.57 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $622.50 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $15.05 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | Unclaimed Checks | | | | $37.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLYSON GNMES | 500 N GERONA AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| ALM | ATTN:  JASON L LEDER | 345 PARK AVENUE SOUTH | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $15,272.25 |
| ALMA ACOSTA | 7011 WOODLEY AV E | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA C THOMAS | 714 W 109TH PL | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ALMA ESCOBAR | 1902 E 88TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ALMA VELASQUEZ | 10523 LOU DILLON AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA VILLA | 200 GRAPEVINE RD 125 | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMIR WACHA | 1000 EL CENTRO ST 206 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALONDRA TORRES | 1331 N VICEROY AV | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| ALPHA TOKO | 3112 FAIRGREEN LN | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALPINE CREATIVE | PO BOX 1462 | | NEDERLAND | CO | 80466 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $92.80 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ALVARADO LUZ | 6326 GOTHAM ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $62.10 |
| ALVARO CELESTINO | 146 COZUMEL | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| ALVARO OROSCO | 106 N JOANNE AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| ALVIN EUSQUIANO | 10514 S BURL AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALYCE RODRIGUEZ | 19110 BEACHCREST LN B | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| ALYSE MANDEL | 10947 BLOOMFIELD ST | | STUDIO CITY | CA | 91602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALYSSA DECKEL | 327 N POINSETTIA PL | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| ALYSSA HAMM | 166 N LOOP DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $13.87 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALYSSA LAI | 12751 CARAVEL ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| AMADA TICAS | 115 HALLADAY ST 7 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AMANDA BOSCO | 648 WARWICK AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| AMANDA NOTARANNI | 16536 MISSION ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| AMANDA TSUDA | 2811 WORDEN ST | | SAN DIEGO | CA | 92110 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMBER BOUYER | 23794 VIA KANNELA | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| AMBER HAU | 7811 TALBERT AV 41 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $30.90 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC | PO BOX 360001 | FT LAUDERDALE | FL | 33336-0001 | UNITED STATES | Unclaimed Checks | | | | $39.67 |
| AMERICAN FOOD SERVICE | 1159 S HILL ST | LOU ATCHICK/ACCOUNTS PAYABLE | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| American Superlight | 11144 PENROSE ST., SUITE 11 | | SUN VALLEY | CA | 91352-5601 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| Amir Rug Gallery | 3127 E Pacific Coast Hwy | | Corona | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $35.34 |
| AMIR TAB | 1309 AMHERST AV 106 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $102.35 |
| AMIT PALOAR | 1200 FAIRHAVEN AV 19 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMIT WANDREKAR | 18400 PLUMMER ST 103 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMOS NESSIM | 142 PACOS ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| AMPCO SYSTEM PARKING | 388 MARKET ST | | SAN FRANCISCO | CA | 94111 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| AMRISH PATEL | 5582 SPRAGUE AV A | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $26.53 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMY ALDRIDGE | 627 CHIPPEWA ST 184 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMY AYMOR | 368 S BAYSIDE DR | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| AMY BLACK | 6209 GOODLAND AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| amy chang | 1299 Prospect St | | La jolla | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $73.00 |
| AMY DUDLEY | 1771 17TH ST | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| AMY SIMS | 3012 S. CRODDY WAY | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AMY TANN | 1420 12TH ST A | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| AMY TEPLIN | 939 THAYER AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| AN TYRRELL | 8113 PALO VERDE RD | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| ANA AMAYA | 1366 N SERRANO AV 3 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| ANA LUCERO | 1855 E RIVERSIDE DR 509 | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA MARIA HERNANDEZ | 12907 BORDEN AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA MORALEZ | 17952 INGOMAR ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $25.68 |
| ANA N SCHRAM | 25251 SACUL PL | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA SANCHEZ | 12043 NEWMIRE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| ANA WARREN | 825 OCEANBLUFF AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD 15101 | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | | | | $1.25 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANABEL TRETHEWEY | 5500 CALLE REAL B120 | | SANTA BARBARA | CA | 93111 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $4,597.40 |
| ANAHIT SARYAN | 447 W ELK AV 5 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANANDA MOORMAN | 14572 FLAGSTONE CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| ANASTASIA KWON | 351 CHARLES E YOUNG DR W 435 | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ANDI COLEMAN | 330 DE NEVE DR 108A | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDRANIK BEBEDZHYAN | 8215 BELLINGHAM AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA ARONS | 10846 PEACH GROVE ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA BERUMEN | 20504 S WESTERN AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANDREA CORDIEL | 714 1/4 S DUNCAN AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| ANDREA MCCOY | 16700 YUKON AV 110 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $14.68 |
| ANDREA ROMAN | 2705 PLAZA SERENA DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA SILVA | 270 W SIMPSON ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDREA TOWNS | 126 1/2 44TH ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| ANDREA VOLORE | 20750 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $764.50 |
| ANDREA YORKEY | 801 E ALOSTA AV C-183 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ANDREW BEYER | 40220 EMILY PL | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $44.67 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW CASTRO | 665 E. FOOTHILL BL. | | CLAIREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANDREW GEER | 2 ENTERPRISE 7210 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ANDREW HONG | 3005 GERTRUDE ST | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| ANDREW HORNEY | 7727 CIRO ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $19.96 |
| ANDREW LOCKETT | 10608 APPLE GROVE WY | | RANCH CORDOVA | CA | 95670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL | | BOLDER | CO | 80305 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| ANDREW SCHAFER | 950 2ND ST 303 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREW SCHATZ | 1984 WINTERSET PL | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREW WITTENBERG | 351 LOMA AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $673.00 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 | | OCEANSIDE | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| ANGEL CORONADO | 26274 HANOVER LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGEL MURILLO | 5253 BATAVIA RD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELA CAGAN | 1715 STATE STREET | | SANTA BARBARA | CA | 93101-1709 | UNITED STATES | Unclaimed Checks | | | | $199.00 |
| ANGELA DUNN | 1542 MARMONT AV | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA FALLETA | 28595 LAS ARUBAS | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| ANGELA FALLS | 13568 BURNSIDE PL | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $14.44 |
| ANGELA GARCIA | 536 W 42ND ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELA HAIDALGO | 28520 WOOD CANYON DR 31 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA KERINSKY | 621 N KENWOOD ST | | BURBANK | CA | 91505-3109 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA NARDINI | 1750 CAMINO PALMERO ST 333 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA ODIO | 300 E. CEDAR AVE. | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $56.73 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| ANGELA UORBIK | 10 MERANO CT | | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ANGELES WENCE | 1250 S BROOKHURST ST 2105 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $162.26 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANGELICA MORENO | 4316 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ANGELICA ROMO | 1715 E OCEAN BLVD | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELICA SALAS | 2533 W 3RD ST No.101 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ANGELINA RAMIREZ | 2444 ALVARADO ST C6 | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $62.80 |
| ANGIE BUTLER | 2720 S CONCORD AV | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGIE DONIS | 2553 FIDELIA AV | | CITY OF COMMERCE | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGIE GREEN | 7025 W UNIV AVE. No.1005 | | GAINSVILLE | FL | 32607 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ANGIE SANCHEZ | 434 N VERNON AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ANISHA JOSHIPURA | 510 E VICTORIA ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| ANITA HUGHES | 7721 CIRO ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $23.12 |
| ANITA MARTIN | 20750 VENTURA BLVD ST | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $75.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANITA NAVA | 436 OAK ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANITA PARSONS | 4850 ATOLL AV | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Anita Santiago Advertising | Teresa Gonzalez/ Elba Henriquez | 2448 Main St | Santa Monica | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $539.00 |
| ANITA TORRES | 2207 ORANGE GROVE AV | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Anjana Kennedy | 103 ohara ct | | cary | NC | 27513 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANN BURRELL | 1043 11TH ST 3 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $114.74 |
| ANN JARONCZYK | 27481 TOSSAMAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ANN LUKE | 33 DRIFTWOOD ST 11 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANN M RODRIGUEZ | 3607 WATSEKA AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANN MILES | 5160 YOLANDA AVE | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| ANN OUELLETTE | 1350 ELIZABETH ST | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| ANN REAGERS | 1545 W 223RD ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ANN WU | 1297 Bickley Dr. | | Huntington Beach | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANNA AMARU | 77861 VILLA RD | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| Anna Dong | 7742 Lankershim Blvd | | North Hollywood | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| ANNA JAMES | 14426 BRINK AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $77.30 |
| ANNA M PEDI | 4717 OLDS RD | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $21.20 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA PALMA | 18 CHAPARRAL DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ANNA PEREZ | 601 HAUSER BLVD 1 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNA SANTIAGO | 24035 VICTORY BLVD | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| ANNA TOTTA | 3833 E 1ST ST 2 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNE CAMPBELL | 44509 OVERLAND AV | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| Anne Hagmier | 1153 No. Delsol Lane | | Diamond Bar | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $129.00 |
| ANNE HICKEL | 15111 BUSHARD ST 54 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNE TAYLOR | 29286 ALFIERI ST | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| ANNETTE FERNANDEZ | 8810 BEVERLY BLVD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ANNETTE MORALES | 12195 CHAMPLAIN ST | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE RODRIGUEZ-PERKOSKI | 57 ROCKROSE | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE VELASQUEZ | 7510 LIME AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTELOPE RIDGE APARTMENTS | 4400 SHANDWICK DRIVE | | ANTELOPE | CA | 95843 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Antelope Valley Nissan | 421 Auto Center Drive | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| ANTHONY BERNAL | 507 S MADISON AV 2 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| ANTHONY GOMEZ | 18025 ROSCOE BLVD 5 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $36.37 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY R BRILEY | 11 ATLAS DR | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| ANTHONY T URRUTIA | 1545 GLENSHAW DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTHONY TORRES | 6656 COLUMBUS AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTJE HAMER | 22546 SUNLIGHT CREEK | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| ANTONIA GARCIA | 1130 E 71ST ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $23.81 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ANTONIA TORREZ | 419 E WOODLARK ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO ARDEVELA | 1600 KNOX CIR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $17.05 |
| ANTONIO CORONA | 235 E FRANKLIN AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO DIAZ | 13517 SAYRE ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| ANTONIO GARCIA | 2759 BOLKER DR | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANTONIO GATGENS | 97 HEARTHSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $17.16 |
| ANTONIO GONLANES | 7941 2ND ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANTONIO JIMENEZ | 2102 E WESTPORT DR 7 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO ORELLANA | 870 MINES AV E | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANTONIO SANCHEZ | 610 ATCHISON ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANUPAM SUKUL | 22116 HACKNEY ST | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $17.29 |
| APOSTOLINA,KAREN | 820 N PARISH PL | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $50.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APRIL CAPHOZA | 143 MURICA AISLE 143 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| April Carter | 1711 W. ARtesia Blvd. | | Gardena | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| APRIL SULLIVAN | 8931 BREAKERS DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| APRILIA ALBERIS | 6801 BEECHLEY AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARABIAN HORSE CENTER KIM FONG | 3801 TEMPLE AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARACELI MOJICA | 3910 MARVIN ST | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARACELY RASCON | 2117 ROCKEFELLER LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Aramark | 145 S. Spring St. | | IRVINE | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARAMARK | 531 E. PELTEASON ST | ATTN:ACCOUNTS PAYABLE | IRVINE | CA | 92697 | UNITED STATES | Unclaimed Checks | | | | $147.20 |
| ARAMARK/TRW | ATTN:RICHARD MASI - A/P DEPT | 1 SPACE PARK BLVD | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD | STORE# 9650 | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| ARDEN BRAME | 9545 GUESS ST | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARDEN CORPORATION | 20503 BELSHAW AVENUE | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARDIS FLORES | 4453 W 129TH ST B | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $38.06 |
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| ARIAN LEVISTE | 8125 QUARTZ AV | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARIEL GIMENEZ | 7 BIG PINES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| Arizona Department of Revenue Unclaimed Property Unit | 1600 W. Monroe PO Box 29026 | | Phoenix | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR | | PHOENIX | AZ | 85003 | UNITED STATES | Unclaimed Checks | | | | $5,374.00 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $5.35 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE SOTO | 312 STREAMWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARLINE HALL | 3660 ALDER PL | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| ARMANDO GARDEA | 11436 MULLER ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ARMEN KHACHATRIAN | 2472 E. Chevy Chase Dr. | | Glendale | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARMIDE FLORES | 530 S SAN JOSE AV D | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR No.112 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $89.00 |
| ARNE BERG | 13080 OAK HILLS DR 232F | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARNULFO BARAFA | 1060 NEW ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Arriba Baja Cantina | 913 W. Arrow Hwy. | | San Dimas | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| ART NUNGARAY | 143 CHANT ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| Artex Creative International | 21720 S. Wilmington Ave. Ste 305 | | Long Beach | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ARTHUR BRADFORD | 5302 1/2 VILLAGE GRN 4 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTHUR GIBSON | 1336 S COCHRAN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTHUR LAI | 13932 ADDISON ST No. 1 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ARTURO MARTINEZ | 1227 E 60TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $9.61 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASAD FERASAT | 1412 VIA ANDRES | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $152.00 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C | | | | | MEXICO | Unclaimed Checks | | | | $1,927.80 |
| ASHA DHALIWAL | 8558 PASO ROBLES AV | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ASHLEY ADAMS | 1443 DEVLIN DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ASHLEY MARQUEZ | 1537 W 12TH ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $22.44 |
| ASHLEY RUBIO | 16003 SUNBURST ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ASHLEY SMILEY | 2170 N RANCHO AV B | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| AT&T | PO BOX 78114 | | PHOENIX | AZ | 85062-8114 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| AT&T | 225 WEST RANDOLPH | | PHOENIX | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $150.06 |
| AT&T | PO BOX 70807 | | PHOENIX | NC | 28272-0807 | UNITED STATES | Unclaimed Checks | | | | $80.28 |
| AT&T | PO BOX 630047 | | PHOENIX | TX | 75263-0047 | UNITED STATES | Unclaimed Checks | | | | $47.29 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $26.91 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $32.33 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $36.64 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $57.52 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $63.43 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $79.81 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $97.56 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $191.82 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $346.68 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $382.30 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $582.00 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $583.87 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $924.45 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $1,321.15 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $1,555.60 |
| ATIYAH SIMPSON | 2069 SAN BERNARDINO AV 2079 | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUDRA WISE | 16069 LIME ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY ANDERSON | 10784 MENDOZA RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY BAIRD | 5320 W 138TH PL | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.02 |
| AUDREY CASAS | 123 SAN PASCUAL AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $82.33 |
| AUDREY GOODSON | 12635 MAIN ST 315 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| AUDREY HAAG | 3433 W ORANGE AV 15 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY LENSCH | 12386 HOLLY AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUGUSTINE PINEDA | 216 N 5TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AUGUSTUS PISANO | 707 SALEM ST. | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| AURELIO CASTANEDA | 13379 COFFEETREE ST | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUROLIE WALKER | 603 WARINGWOOD RD | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $19.33 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| AURORA GUARDADO | 45538 ELM AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AURORA PALMERIN | 14313 RAVEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AUTURO VILLEGAS | 12117 GURLEY AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVALON HUNTINGTON BEACH APTS. | 16761 Viewpoint Lane | | Huntington Beach | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $460.00 |
| AVANISH PATEL | 1323 FOX DR | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| AVERILE KROM | PO BOX 515 | | MORONGO VALLEY | CA | 92256 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVERY JOHNSON | 1240 E AVENUE S 91 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| AVI WILLIAM RUTSCHMAN | 514 ASPEN VIEW CT | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVO SEMERJIAN | 209 N. Verdugo Rd., | | Glendale, | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $20.25 |
| AYLA HERAVI | 1563 BRIDGEGATE ST | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| AYMAR JEAN | 214 GEDDES | 627 OXFORD RD | ANN HARBOR | MI | 48104 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| AZADIAN, PATRICK | 510 N JACKSON ST No.4202 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AZADIAN, PATRICK | 510 N JACKSON ST No.4202 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 | | LOS ANGELES | CA | 90094 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| B & B FLOORING | 1230 IMPERIAL HWY SUITE No.L | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $39.47 |
| B ADAMS MEADE | 6516 IRIS DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| B DWORKIN | 6250 MAJORCA CIR | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B GOLIC | 1817 6TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B LAYTON | 20634 MAPLETREE PL | | CUPERTINO | CA | 95014 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| B NEUMAN | 10721 ROCHESTER AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B SCHNEIDER | 2730 CLARAY DR | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $11.80 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B.S.D REMODELING | 14532 FRIAR STREET | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $230.00 |
| BABOUJON, BETTY | 2625 6TH STREET   APT 2 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| BAER, ADAM | 2050 RODNEY DR APT 6 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| BAKER, BERNIE | PO BOX 418 | | SUNSET BEACH | HI | 96712 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BALLARD, KAREN | 3420 16TH ST  NW No.603 | | WASHINGTON | DC | 20010 | UNITED STATES | Unclaimed Checks | | | | $337.00 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU | 7731 EDINGER AVE | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $799.20 |
| BANK/AMERICA LAW LIBRARY | 555 CAILFORNIA ST 8 | | SAN FRANCISO | CA | 94104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA BRANCONIER | 4060 OVERCREST DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| Barbara Branstetter | 6427 Commodore Sloat Dr | | Los Angeles | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| BARBARA BURBANK | 17863 ARROW BLVD | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $37.30 |
| BARBARA CARLSON | 4388 E. CENTRAL No. 78 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| BARBARA GRAHAM | 11034 SHERMAN WY | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| BARBARA HARRIS | 4223 W 147TH ST B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA KEYANI | 1166 DULZURA DR | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $40.27 |
| BARBARA MANCONI | 6047 BRISTOL PKWY No. 200 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| BARBARA MILLER | 412 N DWYER DR | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $36.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA PARKER | 28241 OCEANA DEL MAR | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA RUSH | 639 GARDENIA GLEN | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA THOMPSON | 34856 STACCATO ST | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $36.75 |
| BARBARA VOIGT | 130 ARLINGTON DR | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BARBARA WILSON | 601 CALLE PUENTE 2 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| BARBARA WURTZ | | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| BARBIE ARNOLD | 609 19TH ST A | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BARBY PIGOTT | 23204 VIA TUSCANY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $131.15 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD | ATTN: NEWSPAPER/PAYABLE | WESTBURY | NY | 11590 | UNITED STATES | Unclaimed Checks | | | | $396.10 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $97.10 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $205.70 |
| BARRY HORNIG | 834 4TH ST 310 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| BARRY WILSON | 77 TIMBERLAND | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEA STEELMAN | 3749 TILDEN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $28.30 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| BEATRICE Z RAY | 8240 MARIE ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $16.11 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BEATRIZ MARTINEZ | 2026 W HARVARD ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $13.93 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKMAN, MARY | 161 E CROWLEY ST | | IDAHO FALLS | ID | 83402 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BEHRENS, JAMES O | BOX 2775 | | NORTH HILLS | CA | 91393-2775 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| BELIUDA GIRAID | 19320 CONSUL AV | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| BELLAGIO BRONZE | ATTN: TERRY ADAMS | 616 S EL CAMINO REAL SUITE A | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $101.23 |
| BELMAY INC | 7221 HASKELL AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $1,117.50 |
| BEN A RODRIGUEZ | 13449 MELODY RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| BEN AQUEKUM | 619 S CYPRESS ST A | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BEN BUCHANAN | 29982 IVY GLENN DR 150 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $477.65 |
| BEN EDWARDS | 3483 WANDA WY | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $9.19 |
| BEN KUDO | 1523 PEBBLEDON ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| BEN SHAEFFER | 23 N CENTER ST | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| BEN TSAI | 8211 18TH ST | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BEN UMINSKY | 1321 WELLESLEY AV No.3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEN VACA | 5933 CANTALOUPE AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $47.01 |
| BENITO SOTO | 46369 BROOKHAVEN DR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| BENJAMIN JUAREZ | 2566 LEEBE AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| BENJI BILHEIMER | 2434 OSWEGO ST | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Bennigans | 146 S Brand Bl | | Glendale | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $324.85 |
| BERNABE LOPEZ | 721 W 81ST ST 2 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $18.34 |
| BERNADINE OCHOA | 6828 PERRY RD | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Bernard Barsky | 10 Ocean Park Bl No.3 | | Santa Monica | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $205.80 |
| BERNICE GITS | 24441 CALLE SONORA 348 | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| BERNICE TEALL | 4900 TELEGRAPH RD 538 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $31.65 |
| BERNIE GOMEZ | 220 N PARK VIEW ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BERNIE HAGADORN | 9401 IVES ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| BERNIE WALKO | 303 N JACKSON ST 301 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $152.46 |
| Berolina Bakery | 3421 Ocean View Blvd. | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $357.50 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| BERTHA RIOS | 823 SAN NICOLAS DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| BETH FADULE | 21891 CONSTANCIA | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETH LEACH | 8315 VINEYARD AV 6 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| BETH LOPES | 9500 ZELZAH AV D201 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETINA BELL | 1550 LOMA DR UNIT A | | HERMOSA BCH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| BETSEY KELTON | 1710 CONDADO VISTA CT | | ARROYO GRANDE | CA | 93420 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $25.63 |
| BETTY 9URILLO | 13538 RAVEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| BETTY CADWELL | 9642 BELCHER ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETTY CIACCIO | 19665 SEACLIFF LN | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $10.66 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTY EDWARDS | 350 LOMA AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| BETTY EGAN | 1095 KENDALL DR N203 | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| BETTY MARQUEZ | 1640 W WISTERIA PL | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETTY SIEGEL | 23 SHOAL DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| BETTY STARKS | 3711 W 63RD ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| BETTY WOOD | 6620 N MUSCATEL AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| BETTY YOCHIM | 16444 BOLSA CHICA ST 121 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Bettye Bonner / REMAX Execs | 22008 S. Avalon Blvd. | | Carson | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $176.40 |
| Beven & Brock | 77 N. Oak Knoll, Suite 106 | | Pasadena | CA | 91101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Beverly Healthcare | 6700 Sepulveda Blvd | | Van Nuys | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BIANCA SOLANO | 8257 VANTAGE AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BICKMAN, MARTIN | DEPT OF ENGLISH   226 UCB | UNIVERSITY OF COLORADO | BOULDER | CO | 80309 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| BIG HORN GOLF CLUB | THERESA MAGGIO | 255 PALOWET DR | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $3,150.00 |
| Big Mamas & Papas/Van Nuys | 14419 Sherman Way | | Van Nuys | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $149.99 |
| BILI INC. | 18600 COLIMA ROAD | | ROLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $216.00 |
| BILL FISCH | 150 N WETHERLY DR | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL FREW | 997 N SUNDANCE CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL HENDERSON | 817 S 6TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $10.71 |
| BILL LO | 553 N HARTLEY ST | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL MULKEY | RE/MAX BEACH CITIES | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $101.35 |
| Bill Mulkey Remax | Remax Beach Cities | | Manhattan Beach | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $183.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL SCHIMKO | 2233 RADCOURT DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| bill simon equipment | 459 e. broadway | | alton | IL | 62002 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| BILL VAULT | 251 E 88TH ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL WALLING | 5859 SEMINOLE WY | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL WORKING | 732 DUSK CT | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| BILLIE HANSEN | 11100 TELEGRAPH RD 1 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILLY BALDWIN | 2501 W 154TH ST | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW | | WASHINGTON | DC | 20007 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| BLANCA JIMENEZ | 25 VIA AMOR | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BLANCA RIVAS | 8758 DE SOTO AV 204 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $28.13 |
| BLANCHE WELLBAUM | 8416 WOODLAWN AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLOCK BY BLOCK | 2429 CRITTEN DR | | LOUIVILLE | KY | 40217 | UNITED STATES | Unclaimed Checks | | | | $996.00 |
| BLUM AND PROPER P TOBIAS | 12100 WILSHIRE BLVD 905 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLUME, HOWARD | C/O LA WEEKLY | 6716 SUNSET BLVD | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLUME, HOWARD | C/O LA WEEKLY | 6716 SUNSET BLVD | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BO MARIANOWITS | 22365 HOLEMAN WY | | DESERT HOT SPRINGS | CA | 92241 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB ARAGON | 778 COBRE CT | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOB ARAGON | 778 COBRE CT | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $29.53 |
| BOB BRAUN | 1207 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| BOB CHAMBERS | 3306 BROOKHILL ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BOB KEPPEL | 332 N LYON AV 116 | | HEMET | CA | 92543 | UNITED STATES | Unclaimed Checks | | | | $2.74 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bob Maldonado/ Avenue Mortgage | 14241 Firestone Bl. No.110 | | La Mirada | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| BOB PERKIS | 3700 S SEPULVEDA BLVD 152 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Bob Philbeck | 2707 W. Burbank Blvd. | | Burbank | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| BOB PINEDA | 4079 MANCHESTER PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| BOB SMITH | 2855 PINECREEK DR E204 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| BOB STETECTER | 8810 AVALON ST | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB TELLEZ | 1272 VAN PELT AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| BOB TUOHY | 23 AURORA | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| BOB ULRICH | P.O.BOX 3013 | | LA HABRA | CA | 90632 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB YOUSEFIAN | 901 E ACACIA | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOBBIE DURAZO | 472 30TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $16.96 |
| BOBBY AVINGER | 13163 FOUNTAIN PARK DR B423 | | LOS ANGELES | CA | 90094 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO | 2461 W WASHINGTON BLVD | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $1,549.00 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE | 230 NEWPORT CENTER DR #250 | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $97.31 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $36.55 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $25.45 |
| BONNIE STEVENS | 4605 SILVER TIP DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $14.19 |
| BOOTH DOOR & WINDOW | 1177 N. Kraemer Blvd. | | Anaheim | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $102.00 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE | ATTN: icontrol  BILL HARRIS | WASHINGTON | DC | 20002 | UNITED STATES | Unclaimed Checks | | | | $646.85 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $400.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAD BARNS | 13717 CHADRON AV 9 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRALEY, BRUCE | 1239 E 8TH ST | | DAVIS | CA | 95616 | UNITED STATES | Unclaimed Checks | | | | $71.24 |
| BRANDI TURNEY | 224 W 118TH PL | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRANDON BOLIN | 365 S RODEO DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| BRANDT MAROTT | 112 S. ROOSEVELT | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $199.58 |
| BRANDY BENNETT | 17950 BURBANK BLVD 9 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRENADETTE BLAKEY | 4058 CREED AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BRENDA F ANDERSON | 475 24TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| BRENDA LIMA | 459 W 20TH ST A | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| BRENDA MORA | 1806 THURMAN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BRENDA PINEDA | 7214 LA PALMA AV | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRENDA SOLANO | 11471 POLLARD DR | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BRENT OSBORN | 28061 CALDARO | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| BRENT PRICE | 1972 W GILA CT | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| Brent Stackhouse Best Canyon Lake | 22318 San Joaquin Dr | | Canyon Lake | CA | 92587 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRET WYLAND / COLDWELL BANKER | 4010 BARRANCA No.100 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRIAN DAY | 6505 VIA DEL PRADO | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| BRIAN HILL | 40 VIA MADERA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Holly | PO Box 191448 | | Los Angeles | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| BRIAN JACOBS | 2231 VIRGINIA AV E | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BRIAN RYAN | 516 ASHLAND DR. | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| BRIAN SKYLES | 26766 CLAUDETTE ST 414 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO | 20969 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $1,121.00 |
| BRIANA BURKE | 903 N LIMA ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| Brighter Outlook | 2206 East Gladwick Street | | Dominguez Hills | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS | | NEW ORLEANS | LA | 90130 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS | | NEW ORLEANS | LA | 90130 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| BRITTANY GUZMAN | 2515 E TYLER ST | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL | | WEST HOLLYWD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| BRONSON WAILEHUA | 2437 CORINTH AV 307 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| BROOKING | 609 WASHINGTON AV H | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| BRUCE JOBSON | 25072 WHEELER RD | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $88.00 |
| BRUCE MATTHEWS | 8625 CANOGA AVE STE 850 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC                                 Schedule F                                 Case No. 08-13185

Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE MORRISON | 711 NO. ADAMS | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUCE TRENT | 40560 GLENWOOD LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| BRY MYOWN | 776 RAYMOND AV | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRYAN BROOK | 18482 HUNTINGTON ST A | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRYAN HARRIS | 24685 SUTTON LN | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| BRYAN ROSSELLI | 4128 BOYAR AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRYCE VARDANIAN | 13609 BASSETT ST | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRYMAN COLLEGE | 511 N. Brookhurst Ave. | | Anaheim | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $385.00 |
| BRYNN GEVER | 6700 INDEPENDENCE AV 293 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN: JUDITH SILVA | 940 CALLE NEGOCIO SUITE 250 | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| BUCH SY | 8522 GLENOAKS BLVD 310 | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BUFFA,PETER | 2824 NEVIS CIRCLE | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $800.00 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN: SUZANNE MC CLURE | 1800 W MAGNOLIA BLVD | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $1,239.30 |
| Burbank Test Only (Smog) | 222 N Victory Blvd Unit E | | Burbank | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $84.53 |
| BURT SCHWARTZ | 4831 GLORIA AV | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Business Brokers Consultants, Ltd. | 4641 Roswell Rd., N.E. | | Atlanta | GA | 30342 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| BUSINESS MINDS | ATTN: GREG DAVIDSON | PO BOX 5170 | SIMI VALLEY | CA | 93093 | UNITED STATES | Unclaimed Checks | | | | $408.80 |
| BUTCH COURLE | 17100 S PARK LN 133 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| Butch Kat | 6200 E. Canyon Rim Rd. Ste 104B | | Anaheim Hills | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BY THE WORD INC | 840 PNE ST | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $400.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BYRON BACHTEL | 18001 KESWICK ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BYRON LEE | 15305 SAVERNE CIR | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C BAILEY | 870 BELLEFONTAINE PL | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| C COONEY | 10573 ART ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| C FISK | 180 N LINCOLN PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C G BYINGTON | 1563 CATALINA ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C HAYES | 1545 CLEVELAND RD | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| C JACKSON | 4938 ORINDA AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| C K LUSHING | 2195 CENTURY HILL | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C KNIGHT | 13839 STRATTON AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| C MCCORMICK | 1534 50TH ST | | SAN DIEGO | CA | 92102 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| C N A E A | DAVID BERKOWITZ | C/O PRESS ENTERPRISES | RIVERSIDE | CA | 92501-3878 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| C N A E A | 21221 OXNARD ST | | RIVERSIDE | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| C P LEDERGERBER, M.D. | 600 WILLIAMS LN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C PALAS | 13628 DANBROOK DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| C R WILSON | | | TOPEKA | KS | 66617 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| C SMITH | 715 MORENO AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| C WARFIELD | 20 SKYSAIL DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C ZWICKER | 137 W MARQUITA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| C/O CELESTE LEAVELLE DECUIR  J | 7605 HICKORY AV | | ORANGE VALE | CA | 95662 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C/O MR DON HAWKS NSSI | 1540 BRIDGE GATE DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O RODNEY FREEMAN FREEMAN GROUP | 3029 WILSHIRE BLVD 3202 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 | | MANHATTAN BEACH | CA | 90267 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| C-21 OLYMPIC | 12304 W IMPERIAL HWY | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $623.20 |
| CAINE & WEINER CO INC | PO BOX 8500 | 15025 OXNARD ST., SUITE 100 | VAN NUYS | CA | 91409 | UNITED STATES | Unclaimed Checks | | | | $58.36 |
| CAINE & WEINER CO INC | PO BOX 8500 | 15025 OXNARD ST., SUITE 100 | VAN NUYS | CA | 91409 | UNITED STATES | Unclaimed Checks | | | | $82.72 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR | | MONTREAL | QB | | CANADA | Unclaimed Checks | | | | $3,995.00 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| CALIFORNIA HOME FINANCING | 520 N. Brookhurst Suite 117 | | Anaheim | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. No. 1100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 | | FULLERTON | CA | 92834-6828 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| California Sunline | 21405 Devonshire Ave Suite 212 | | Chatsworth | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR | | CARSON | CA | 90746-1125 | UNITED STATES | Unclaimed Checks | | | | $760.00 |
| CALL HENRY, INC | 483 N AVIATION BLVD BLDG#229 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $2,640.00 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $619.00 |
| CALRENC BENNETT | 242 E FERN AV 103 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| CALVIN LIU | 1009 ARCADIA AV 20 | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAMANGIAN, PATRICK | 5742 3RD AVE | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| CAMILLE HENSLEY | 1005 N CENTER AV 8103 | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAMILLE VITALE | 1116 W 168TH ST | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CAMPBELL, WALTER | 2447 OLIVE AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $47.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, WALTER | 2447 OLIVE AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $62.62 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $15.40 |
| CAP ASSOCIATES | ATTN: ACCOUNTS PAYABLE | 2799 AUTUMN RIDGE DRIVE | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAPLIN, ROBERT | 18 CORNELIA ST No.2 | | NEW YORK | NY | 10014 | UNITED STATES | Unclaimed Checks | | | | $339.00 |
| CARAT MBS | RICHARD GUSTAFSON | 3 PARK AVE 32ND FLR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $1,280.39 |
| CARAT MBS | ATTN:RICHARD GUSTAFSON/ GRACE - A/P | 3 PARK AVENUE 32ND FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $8,141.51 |
| CARL CARLSON | 1862 PAROS CIR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| CARL MCMILLEN | 26002 ANDREA CT | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CARL PENNINGTON | 13503 MACKENZIE CT | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLA J MAY | 617 CEDAR AV 9 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARLA J MAY | 617 CEDAR AV 9 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARLA MARIE SETTE | 540 MIDVALE AV 104 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLA RIGER | 14570 FOX ST 5 | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| CARLO HABASH | 25781 AVE PEDREGAL | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $27.80 |
| CARLOS ANDRADE | 2278 RIPPLE ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $8.37 |
| CARLOS DE LA TORRE | 2652 E 221ST ST | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| CARLOS HERNANDEZ | 3654 7TH AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| Carlos Herreria Remax | Remax Execs | | Carson | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| CARLOS LIMA | 575 RIO GRANDE ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CARLOS LIZAMA | 9424 GUNN AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARLOS MARTINEZ | 1517 E 50TH ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $9.99 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS MEJIA | 15602 OLDEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| CARLOS MIRANDA | 8223 CROESUS AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $7.45 |
| CARLOS MORENO | 1337 N SCREENLAND DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CARLOS SOLORZANO | 1414 N AVENUE 46 3 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLSON, MARGARET | 2707 N STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| CARMELA GUEVARA | 1660 E ORANGE GROVE BLVD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMELO ESTRADA | 539 E LOMITA BLVD 11 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Carmelos Bar & Grill | 7401 Florence Ave | | Downey | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $21.43 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| CARMEN BABBITT | 1541 LINDAUER DR | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| CARMEN CRUZ | 37502 CALLE MAZATLAN | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARMEN DAVALOS | 9124 CANFORD ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMEN FLORES | 7215 IRA AV | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMEN LUCERO | 220 S CATALINA ST 10 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROL COLEMAN | 1751 E 68TH ST 18 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.24 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL CRAVEN | 17002 GREEN ST 66 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL DWIVEDI | 13626 HOLMES ST 9 | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Carol Gilmore | 833 Burchett | | Glendale | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROL TORRES | 2546 N BUENA VISTA ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL VELAZQUEZ | 1502 W CARRIAGE DR | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL WILHELM | BOX 1653409 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| CAROLE STOCKEY | 27551 JASPER WY | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| CAROLINA SILVA | 26732 VIA LINARES | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $12.22 |
| CAROLINE KILBY | 3419 LEMON AVE | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROLYN ELLIS | 760 BANYAN CT | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| CAROLYN KEATHLEY | 7750 SUMMIT ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARRIE HOOK | P.O.BOX.6302 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRIE KESSLER | 2517 GRANT AV C | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRIE PRIDDY | 3669 ASPEN VILLAGE WY D | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CARYN CHARLES | 1512 W 260TH ST 8 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CASEY VEGA | 27520 SIERRA HWY P206 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CASSUNDRA DEMETRIA BETHLEY | 12175 RAMONA AV 75 | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CASTANEDA, JORGE | GALILEO  No.7-11 | | POLANCO | | | MEXICO | Unclaimed Checks | | | | $700.00 |
| CASTLE, KENNETH R | 1411 DRAKE AVE | | BURLINGAME | CA | 94010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASUAL LAMPS | PO BOX 2168 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATALINA ALANIZ | 12173 BLANDING ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| CATALINA MONTOYA | 28655 HARDING AV | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATALINA MURO | 11303 WADDELL ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CATALINA PEREZ | 1606 LOUISE ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CATHERINE BEBLASIO | 618 LIVE OAK | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| CATHERINE C SORENSEN | 2200 COLORADO AV 709 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHERINE GARCIA | 33149 CATLIN AV | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHERINE MACCUISH | 775 SUMMIT DR | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $9.67 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| CATHY ANDERSON | 5403 SEASHORE DR. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| CATHY BAUER_DO NOT RESUME | 24005 OAK VALE DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY BOSMAN | 290 APPLETREE AV | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY COLLIER | 2020 GREGORY AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY DAZA | 16941 SHADY MEADOW DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CATHY EHLERT | 9126 HAVENWOOD ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY ORTIZ | 28832 ALOMA AV | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY SHEPHERD | 1717 E BIRCH ST II204 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY TURNER | 23426 SHADYCROFT AV | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| CATRINA ESTRADA | 16462 KALO RD 1 | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CB Richard Ellis | 1840 Century Park East Ste. 640 | | Los Angeles | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $249.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB Richard Ellis | 200 Park Avenue, ATTN: JEN HALL | | Los Angeles | NY | 10166 | UNITED STATES | Unclaimed Checks | | | | $289.60 |
| C-DAD INC | 5718 W Jefferson | | Los Angeles | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $383.78 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| CECELIA BURK | 3131 N FREDERIC ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $27.95 |
| CECELIA GARCIA | 347 LE BORGNE AV | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CECIL DIAZ | 2234 N KEYSTONE ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CECILIA CHANDLER | 4672 DEAN DR | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| CEFL | 200 S. San Pedro St. No.400 | | Los Angeles | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $23.85 |
| Celeste Jackson- Jackson RE | 24672 Royal Ridge Lane | | Laguna Niguel | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELESTINO GARCIA | 1998 MAPLE AV 5 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELIA ALVARADO | 7526 LEMORAN AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| CELIA PEREZ | 3559 GAGE F | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELIA SWIERSKI | 607 TEMPLE AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| CELINA VELASCO | 13803 S BUDLONG AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CELLUPHONE | ADAM WAUGH | 6119 E WASHINGTON BLVD | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $431.61 |
| CENI ROSO | 6260 W 3RD ST 432 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $534.80 |
| Centro Espiritista | 6506 King Ave No.1 | | Bell | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| CENTRO LEGAL | 8050 FLORENCE AVE SUITE 33 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $69.00 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $1,240.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE | 5925 SAN VICENTE BLVD | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $440.00 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE | | PELHAM | NY | 10803 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| CHAKA RA | 11100 EMELITA ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Challenger Media, Inc. | 1748 San Diego Ave. | | San Diego | CA | 92138 | UNITED STATES | Unclaimed Checks | | | | $224.00 |
| CHALOTTE MURPHY | 4741 NATOMA AVE | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| CHANEL HEGGNES | 8115 S VERMONT AV | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| CHARITY COLBERT | 1444 11TH ST 4 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| CHARLENE BOYD | 9 TANGLEWOOD | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $25.47 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| CHARLENE NUNNERY | 5168 PEACOCK LN | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| CHARLENE TUCH | 4249 LONGRIDGE AV 305 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $198.98 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| CHARLES BOWIE | 2656 E 55TH WY 16 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLES GACCIONE | 1511 GRANDVIEW ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $3.17 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES JONES | 5555 MONTGOMERY DR H108 | | SANTA ROSA | CA | 95409 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLES KOPP | 3720 CLARK AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| CHARLES MCCOY | 110 N CHAPEL AV 14 | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| CHARLES V MUSELLI | 8047 FORDHAM RD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Charles Webber | 6416 Lunita Rd | | Malibu | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $176.25 |
| CHARLINE TRIER | 2611 CENTINELA AV A | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CHARLOTTA BRAMBLE | | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLOTTE BELL | 1140 PALMS BLVD | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $9.97 |
| CHARLOTTE HAGOS | 1960 W 81ST ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $207.12 |
| CHARLOTTE RYAN | 13039 BLODGETT AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| CHARLTON LEE | 20740 CREST LN A | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CHARTER COMMUNICATIONS | 4031 VIA ORO AVE | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $1,168.75 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $855.00 |
| CHAUNELY MCCLAIN | 4080 PEDLEY RD 429 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHAVONNA SMITH | 5854 ORANGE AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| CHELSI WHITWORTH | 25 SEASPRAY S | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| CHEMERE GILMER | 6009 MAKEE AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| CHERIE POLAN | 2732 2ND ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHERISE BLACKMON | 611 E KELSO ST 17 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $6.25 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERRY BLOSSOM | 700 SECO ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $34.20 |
| CHERYL A COOKY | 620 S ST ANDREWS PL 509 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHERYL FREER | 21132 CEDAR LN | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHERYL GRINSTEAD | 3440 LILLY AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHERYL TAKATA | 15829 S DENKER AV 1 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| CHERYL TRAYLOR | 11118 FREMONT AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Cheryl Watson Re/Max | Re/Max Miraleste Office | | RPV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $195.00 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE | | NEWPORT BEACH | CA | 92661-1433 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHESTER JONES | 224 W GAGE AV | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $17.69 |
| CHEYENNE VASQUEZ | 11152 SIBERT ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHIBLA HAREM | 20910 ANZA AVE APT 305 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHILTON | 1905 OAKWOOD AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| CHING DE VERA | 321 E 222ND ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 2005 GRAND AVE | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $172.00 |
| CHIP KIMMICH | 69 CARTIER AISLE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $12.42 |
| CHIP WALLACE | 5101 BALBOA BLVD 209 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Chloris  DeBrauwere | 13691 GAVINA AVE., UNIT 569 | | SYLMAR | CA | 91342-2670 | UNITED STATES | Unclaimed Checks | | | | $168.00 |
| CHONG LU | 116 W EMERSON AV H | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CHRIS BOZANICH | 2270 BELMONT AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS BRIANT | 275 S 3RD ST 107 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $26.95 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS CANNON | 84300 ACQUA CT | | INDIO | CA | 92203 | UNITED STATES | Unclaimed Checks | | | | $20.56 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| CHRIS DARLING | 37TH & O STREET NW | | WASHINGTON | DC | 20057 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CHRIS ENCINEAS | 13033 BROCK AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| CHRIS FIRESTONE | 1270 CELIA CT | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| CHRIS HARDY | 3355 WILSHIRE BLVD 714 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| CHRIS NANT ELEPHANT BAR & | 110 N 1ST ST | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS OCHOA | 14873 ROSETOWN AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHRIS PONSONBY | 4633 MARINE AV 106 | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS RAIMONDI | 996 CAREFREE DR | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| CHRIS YI | 1149 GRUBSTAKE DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $16.21 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR  No.505 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| CHRISTI HEDRICK | 8329 NOBLE AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH | | ST PETERSBURG | FL | 33712 | UNITED STATES | Unclaimed Checks | | | | $195.25 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| CHRISTINA BONNER | 1312 W 93RD ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| CHRISTINA DAVISCOURT | 920 VENICE BLVD 221 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA JUN | 5330 SATSUMA AV 7 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHRISTINA MCBRIDE | 1249 VIRGINIA AV | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| CHRISTINA OWENS | 1703 CALATINA DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINA SILVERSTARY | 4880 FLORA ST | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA TRAN | 9550 CARDINAL AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINA WEATHERFORD | 2605 AVE DE ANITA 76 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINE FARWELL | 277 ROCHESTER ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTINE FERRERIA | 1047 W 24TH ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHRISTINE HADDEMAN | 6613 TURNERGROVE DR | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINE HARLAND | 12751 BROCK AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINE KUCELIN | 25347 ANDREO AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Christine Miller | 9371 Fireside Drive | | Huntington Beach | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| CHRISTOPHER KANE | 5540 OWENSMOUTH AV 115 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. No.81 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| CHRISTY ZERULL | 21450 BURBANK BLVD 218 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHUCK HARDY | LEE & ASSOCIATES | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| CHUCK MCLUCAS | 311 SANDPIPER ST | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE | | SANTA MONICA | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $1,904.00 |
| CHUNG NGUYEN | 909 MILFORD ST | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $7.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $910.00 |
| CIMAX | 14429 VENTURA BLVD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $653.75 |
| CINDI LA CAMERA | 2725 N MYERS ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| CINDY BARKER | 49280 EISENHOWER DR | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| CINDY CHEND | 15355 SHERMAN WY G | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| CINDY CLIFT | 16 ABBEY LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| CINDY CRAWFORD | 28221 SUMERSET | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CINDY DONALD | 28849 BROADSTONE WY | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| CINDY HORTON | 15780 HALFMOON DR | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Cindy Jane Goetz | 225 16th Street | | Seal Beach | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CINDY MCPHEE | 4 VISTA REAL DR | | RLLNG HLS EST | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| CINDY ORTIZ | 13368 BARCELONA PL | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CINDY TATE | 9249 ROSE ST MIDDLE | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV | | VALLEY VILLAGE | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| CINTHYA HARO | 3044 WYNWOOD LN 9 | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CIRCLE K | . | | BARTLESVILLE | OK | 74004 | UNITED STATES | Unclaimed Checks | | | | $28.73 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART | 275 E OLIVE AVE | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $251.50 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $2,196.02 |
| CITY OF GLENDORA | BUSINESS LICENSE | 116 E FOOTHILL | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $743.50 |
| CITY OF INDIO | 100 CIVIC CENTER MALL | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION | 333 WEST OCEAN BLVD | LONG BEACH | CA | 90802-4604 | UNITED STATES | Unclaimed Checks | | | | $72.42 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LONG BEACH REPOGRAPHICS/LWR LVL | 333 W OCEAN BLVD | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES | 600 S SPRING ST  4TH FL | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $78.00 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION | 100 N GARFIELD AVE RM 121 | PASADENA | CA | 91109-7215 | UNITED STATES | Unclaimed Checks | | | | $204.44 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $184.00 |
| CITY OF TEMECULA | REDEVELOPMENT AGENCY | 43200 BUSINESS PARK DR | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362-2903 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION | 2100 THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| City of Vacaville | 650 Merchant Street | | Vacaville | CA | 95688 | UNITED STATES | Unclaimed Checks | | | | $1,245.00 |
| CJ Rose | ATTN: MARTHA | 384 FORREST AVE SUITE No.6 | LAGUNA BEACH | CA | 92251 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| CLAIRE HOFFNER | 11 LAS ALTURAS RD | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLARA LEVINE | 124 N CLARK DR 103 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLARK SCHICKLER | 11250 WHEATLAND AV | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLAUDIA ACUNA | 380 S GIANO AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $28.90 |
| Claudia Keshishian | 17853 Santiago Blvd | | Villa Park | CA | 92861 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| CLAUDIA ROBESON | 9222 DELANO DR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| CLAUDIO ALONZO | 25162 CHARLINDA DR B32 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $61.50 |
| Clayton Miller | 5458 Mount Helena Ave. | | Los Angeles | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAN KING LAUNDRY | POBOX 921143 | | SYLMAR | CA | 91392 | UNITED STATES | Unclaimed Checks | | | | $142.20 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| CLEASTER WALKER | 7427 CLEON AV | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLEVELAND STEVENS | 2314 HUNTINGTON LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| CLIFFORD WRIGHT | 3210 RICKEY CT | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD | | PRINCETON | NJ | 08540 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $503.00 |
| CLYDE EVANS | 3628 2ND AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| CME METALFORMING | 19481 SAN JOSE AVE | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $870.00 |
| CNSB-PFRD | PO BOX 54310 | | LOS ANGELES | CA | 90054 | UNITED STATES | Unclaimed Checks | | | | $896.32 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $3,267.00 |
| Coca Cola USA | Attn:  Maria Gutierrez Doming | 700 S Flower St Ste 1500 | Los Angeles | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $121.76 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| COHEN | 8400 DE LONGPRE AV 304 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COHEN, MARK E | 28 AUBREY RD | | MONTCLAIR | NJ | 07043 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| COLDWELL BANKER NGUYEN REAL ESTATE | 13917 HARBOR BL | | GARDEN GROVE | CA | 92843 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST No.100 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $619.20 |
| COLE, RICK | 1522 SANTA BARBARA ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $250.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE, RICK | 1522 SANTA BARBARA ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| COLLEEN CARDWELL | 639 W FLETCHER AV 20 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLLEEN COLEMAN | 979 DECKER RD | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| COLLINS, LARRY | 1520 BAYVIEW DR | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| Colorado Department of Treasury Unclaimed Property Division | 1580 LOGAN ST SUITE 500 | | Denver | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL | 5700 WILSHIRE BLVD SUITE 225 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $1,359.25 |
| COLWIN CHAN | 17923 ARLINE AV A | | ARTESIA | CA | 90701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COMMUNITY THRIFT AND LOAN | 5444 E OLYMPIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Comptroller of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONDOR FREIGHT LINES | 10891 ALMOND AVENUE | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE ARIS0HN | 5034 ST LAURENT PL | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE JORDAN | 4274 CAMILLA | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $54.00 |
| CONNIE MACK | 6411 FAIRLYNN BLVD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE PALLESCHI | 29640 SQUAW VALLEY DR | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE WETZEL | 3535 SPANISH GATE DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR | | WASHINTON TOWI | | | UNITED STATES | Unclaimed Checks | | | | $66.15 |
| CONSUELO COSIO | 9128 BARING CROSS ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONSUELO PEREZ | 3680 BLAIR ST | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONTILARIO ALVARADO | 748 MILTON AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $9.29 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS | 2640 SHADELANDS DRIVE | WALNUT | CA | 94598 | UNITED STATES | Unclaimed Checks | | | | $25.17 |
| CONTRACTOR'S WAREHOUSE | 3222 WINONA WAY No.201 | | NORTH HIGHLANDS | CA | 95660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORALWOOD COURT | 655 S HOPE ST | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $720.00 |
| CORAZON DE JESUS | 221 THORNE ST 8 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| CORIINE OROZCO | 257 DEL VALLE DR | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORINNE DUC | 1712 VAN HORNE LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| CORNETO GUS | 1250 N EUCLID ST G-329 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CORONADO C.M | 5315 YORKSHIRE DR | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $115.40 |
| CORRINE D MOJICA | 521 S MONTEBELLO BLVD J | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| Costa Mesa NP Rty Smiley Family Trust | PO BOX 1189 | | Newport | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $55.25 |
| COUNTRYWIDE HOME LOANS | 801 N BRAND BLVD. PH | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COURTN COUTURE | 2218 GILL VILLAGE WY 208 | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COURTNEY SHIRLEY | 9357 RUBIO AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRADELLE WHITE | 28881 OAK VIEW LN | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| CRAIG A BUNCE | 380 ADAMS | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY | 410 N BROADVIEW | WICHITA | KS | 67208 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CRAIG KUHNS | 7541 AHERN AVE | | UNIVERSITY CITY | MO | 63130 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| CRAIG LAZAR | 4005 PULIDO CT | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $30.70 |
| Craig Neal | 400 East Oceanfront | | Newport Beach | CA | 92661 | UNITED STATES | Unclaimed Checks | | | | $100.80 |
| CRAIG OSLER | 5171 ALHAMA DR | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $4,643.00 |
| CRIMILDA SEGURA | 1201 W 228TH ST 6 | | TORRANCE | CA | 90502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $48.54 |
| CRIS TORRES | 43819 BROADWATER AV | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| CRISTIE MONTGOMERY | 31042 CANTERBURY PL | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| Cristina Magana | 10018 Aspen Circle | | Santa Fe Springs | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3,426.00 |
| CRUZ HERNANDEZ | 11904 64TH STREET | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| CRYSTAL GUTIERREZ | 5823 PENNSWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| CULICK,FRED C E | 1375 E HULL LANE | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CUNNEEN, CASEY | 11159 ACAMA ST | | STUDIO CITY | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CURT ATKANO | 5701 PICKERING AV LOWER | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CURT GOLLIHER | 5739 STANSBURY AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| CURTIS KITAMURA | 922 PRESCOTT AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CUSTOM PARTS AND ENGINEERING | 10223 Helendale Ave., | | Tujunga, | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CVS PHARMACY | ATTN:  LORI LEES | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $64.54 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy | Stacy Butler Deem | 1 CVS Drive | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $7,148.85 |
| CYBER INNOVATIONS | 4442 YORK BLVD.  No.9 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNDI DALTON | 1217 N CURSON AV B | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CYNTHIA CONANT | 4210 VIA ARBOLADA 111 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CYNTHIA GALLARDO | 1122 LAKME AV | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CYNTHIA GARCIA | 7761 WHITE OAK AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA GARLAND | 4657 JOSIE AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| CYNTHIA GONZALEZ | 515 MANGATE AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA KIRK | 3540 LEEWARD WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA NELSON | 29422 TROON ST | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| CYPRESS COLLEGE FOUNDATION | 9200 VALLEY VIEW ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYPRESS MORTGAGE/ SAN DIEGO | KELLE MURPHY | 11622 EL CAMINO REAL No.100 | SAN DIEGO | CA | 92130 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D AKEMON | 1072 N MACNEIL ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| D COTTRELL | 890 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| D DAVIS | 4780 N LAKE DR | | WHITEFISH BAY | WI | 53211 | UNITED STATES | Unclaimed Checks | | | | $41.57 |
| D FAHRINGER | 1917 GRAND BAHAMA DR E | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| D HADA | 1706 COLBY AV 402 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D JOPLING | 1222 E CALAVERAS ST | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $11.87 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D LAZARO | 213 N ARIZONA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| D LIMEBROOK | 14037 OXNARD ST 43 | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| D MACNEIL | 19106 OLYMPIC CREST DR | | SANTA CLARITA | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| D SPECTOR | 1055 N KINGSLEY DR 113 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D. LEWIS | 14706 RYON AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| D.J. DUPLANTES | PO BOX 175 | | LA MARADA | CA | 90637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD No. 495 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| DALE ARAKI | 8565 SALISBURY LN | | LA PALMA | CA | 90623 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DALE CLAWSON | 36967 COTTONWOOD ST | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DALE ELLWEIN | 2235 HONOLULU AVE. No.A | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $83.36 |
| DALLAS EVANS | 50 W FOOTHILL BLVD | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $59.09 |
| DAMON BANKS | 14500 MCNAB AV 802 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| DAN BURDESHAW | PO BOX 147 | | GRAND RIDGE | FL | 32442 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| DAN CASTALDI | 28581 MURRELET DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DAN DAHL | 1111 LA ZANJA DRIVE | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAN GRANTNER | 2015 VANDERBILT LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| DAN KLIGERMAN | 1201 CYPRESS POINT LN 104 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAN MILLER | 35 W MAIN ST B-333 | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| DAN NEFF | 4121 VIA MARINA 302 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| DAN RATLIFF | 18824 VISTA DEL CANON H | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAN SAVAGE | 11661 DUQUE DR | | NORTH HOLLYWOOD | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET | | GARDEN GROVE | CA | 92845 | UNITED STATES | Unclaimed Checks | | | | $220.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANA ANDREWS | 15049 SUNBURST ST | | SEPULVEDA | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $4.06 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| DANA BLACK | PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANA KAY | 69348 WOODSIDE AV | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANA KINNEY | 5310 8TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| DANA MCCHRISTIE | 27303 LASSO WY | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| DANA SOLOFF | 510 W AVE DE LAS FLORES | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANALEE SMITH | 34475 VIA ESPINOZA B | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| DANEILLE ITANI | 1318 W 184TH ST | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| DANICA CUNANAN | 267 MONTEREY DR | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DANIEL BALADES | 1950 PAMELA ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE | | CHEVIOT HILLS | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| DANIEL BOWERING | 18274 BIRCH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1,408.85 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL HURTADO | 23 AUSTIN | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| DANIEL LOPATA | 4430 NOBLE AV 307 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANIEL MEDINA | 8211 SAN ANGELO DR F8 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| DANIEL MUNOZ | 1009 E 66TH ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL PILAR | 24223 ARCH ST B | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $31.35 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL WEBSTER | 117 SOUTHERN PINE CT | | ARLINGTON | TX | 76018 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $28.57 |
| DANIELLE JONES | 6134 S KINGS RD | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR | | VAN NUYS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| DANIELLE SANCHEZ | 513 S GRANADA AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| DANN VAIL | P O BOX 2141 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANNY GONZALEZ | 1709 W CAMDEN PL | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| DANNY GUY | 3018 GAGE AVE | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| DANNY LITT | 18118 GUILDFORD LN | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DANNY LOPEZ | 13981 COURAGE ST C | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| DANNY MORRIS | 29860 GREENS CT | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| DANNY PATTEN | 636 TAMAR DR | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| DAPHNE FRY | 604 E VERDUGO  No.B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DARIN ERICKSON | 10501 VANALDEN AVE | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARLA DUKES | 555 E CARSON ST 45 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| DARLENE RODNER | 9547 RHEA AV | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARLINA & MIKE BILLESHA | 45449 3RD ST E | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| DARRELL D WRIGHT | 740 S COCHRAN AV 416 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARRELL DAVISON | 32 MAXIMO WY | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARREN GAINOR | 8566 WILLOW DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARRYL SMITH | 650 E BONITA AV 207 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| DARYL DEHART | 7329 PIERCE CIR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $27.59 |
| DAVID AGUIRRE | 2528 W NORBERRY ST | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DAVID ARMAS | 1505 W 10TH ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID BECERRA | 2623 PEACEFUL WY | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $17.88 |
| DAVID BIERANOWSKI | 3754 HOWARD AV | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| DAVID BOWERN | 1105 ANACAPA | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE No.100 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $101.16 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR | | IRMO S | SC | 29063 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| DAVID BURRELL | 4241 KLING ST 15 | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $16.01 |
| DAVID CASTANEDA | 71 BACKUS AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| DAVID DOUEK | 1485 1/2 SCOTT AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $45.66 |
| DAVID DURANTINE | 2111 S BEVERLY GLEN BLVD 103 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| David E Johnson | 2707 S Grand Ave #77225 | | Los Angeles | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| DAVID ELLIOT GREENWALD | 228 GRANDRIDGE CT | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID FLEISCHMAN | 1120 GRANVILLE DR 305 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID FRANK | 2221 S J ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID GILLSEY | 636 E QUEEN ST 2 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DAVID HIRTH | 19900 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $43.52 |
| David Houge-Coldwell Banker | 5460 E. Broadway, Suite 350 | | Tucson | AZ | 85711 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| DAVID J LYNCH | 232 BEIJING RIVIERA | 1 XIANG JIANG BEI LU | BEIJING | | | PEOPLE'S REPUBLIC OF CHINA | Unclaimed Checks | | | | $255.55 |
| DAVID JONES | 1211 CALLE LOZANO | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID L BOGGS | 4023 PAIGE ST | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| DAVID LANE | 25 VINCA CT 25 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DAVID LEE | 7828 4TH PL | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAVID LOPEZ | 841 E LINCOLN ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| DAVID LUNA | 300 N LAKE AV 1111 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| DAVID LY | 4157 LINCOLN AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| DAVID MACHADO | 11 MAPLE DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID MEDINA | 16700 CHATSWORTH ST N7 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY No.100 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY No.277 | | REDMOND | WA | 98052 | UNITED STATES | Unclaimed Checks | | | | $129.25 |
| DAVID RUSH | 1227 E DOVER ST | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| DAVID SELLMAN | 3301 SHERI DR B | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID SOLOMON | 5100 OVERLAND AV 101 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $20.83 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| DAVID TORRES | 10904 W SANTA FE AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| David Vail  Remax Lake Arrowhead | PO Box 2702 | | Lake Arrowhead | CA | 92352 | UNITED STATES | Unclaimed Checks | | | | $175.75 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| DAWN SMALL | 401 39TH ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAWN SMITH | 1929 S CORNING ST 5 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| DE LA TORRE | 15691 WILLIAMS ST 93 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 | | NEWPORT BEACH | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| DEANNA DICKERSON | 8831 MOODY ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DEANNA GOMEZ | 25377 VIA OESTE | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| DEANNA JOELSON | 2019 CLARK AV | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| DEANNE WETZER | 1266 E SANTA ANA | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $340.00 |
| DEANNE WILSON | 5202 E HARCO ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| DEBBIE CLUNY | 27234 MICHENER DR | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| Debbie Coffman | 20054 US HIGHWAY 58 | | HINKLEY | CA | 92347-9527 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Debbie Coffman | 20054 US HIGHWAY 58 | | HINKLEY | CA | 92347-9527 | UNITED STATES | Unclaimed Checks | | | | $16.88 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| DEBBIE NELSON | 14131 FOSTER RD | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DEBORAH BEVERLY | 1453 GEM CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| DEBRA CARTER | 6023 1/2 11TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| DEBRA GOMEZ | 2929 WASHINGTON ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| DEBRA GRAY | 14 JEFFERSON | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBRA JACKSON | 1509 South Holly Cyn St | | Ridgecrest | CA | 93555 | UNITED STATES | Unclaimed Checks | | | | $69.32 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $28.88 |
| DEBRA JONES | PO BOX 17051 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| DEBRA ROCKEFELLER | 911 TRIUNFO CANYON RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| DEBRA THOMPSON | 9428 S HOOVER ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBRA WILLIAMS | 6218 HARCOURT AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DEBRA WINTERS | 781 CORONADO BLVD | | SACRAMENTO | CA | 95864 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| Decorate-Redecorate.com | 19581 Topeka | | Huntington Beach | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEE PRICE | 1413 E 139TH ST | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| DEEP MARKETING | P.O. BOX 46792 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEIDRE PIERCE | 1300 W WOODCREST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| DELCINA AQUINO | 720 MILFORD ST | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $34.94 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELFINA MUNCY | 3 VINCA CT | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $18.11 |
| DELIA MANAZANARES | 11517 MCGOVERN AV | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DELORAS HANSON | 24662 CAVERNA CIR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DELORES D HINTON | 1700 SANDLEWOOD DR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| DELORES GODWIN | | | I | HI | 96707 | UNITED STATES | Unclaimed Checks | | | | $33.90 |
| DELORES JEFFERSON | 4715 RAYMOND AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $60.90 |
| DELORES VIDRO | 1235 N OLIVE GROVE LN | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Delphi Business Properties | 7100 Hayvenhurst Ave. Suite 211 | | Van Nuys | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DELTA-T GROUP | 5839 GREEN VALLEY CIR 100 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEMING REAL ESTATE | (1001 APTS.) | 1001 E. 1ST ST | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $77.70 |
| DENA CASTRO | 6712 PHAETON AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DENIS DEVLIN | 9 COSTA BRAVA | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| DENISE AGUIRRE | 14040 CAROL LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DENISE BURCH | 1898 PARKCREST DR | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| DENISE CONWAY | 23324 DAISY DR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENISE MONGE | 10914 BUFORD AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENISE PUCKETT | 4621 W 153RD PL | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DENISE RICHARDSON | 346 E 157TH ST | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| DENISE RIVERA | 1109 TIVOLI LN 126 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| DENNIS BARNES | 2514 GRANT AV 5 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS CONTINEZA | 1451 SUN KING RD B | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $26.72 |
| Dennis Grant | ** DO NOT USE ** | | Los Angeles | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $159.36 |
| DENNIS PARKER | 3326 RIDGEPOINTE RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS RAMIREZ | 882 E STROUBE ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| DENNIS YOSHITAKE | 13813 CREWE ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS ZAFERIS | 43642 35TH ST E | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DEONA HAMILTON | 1712 S STANLEY AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DEPARTMENT OF STATE | BUDGET OFFICER | S/ES-EX ROOM 7515 | WASHINGTON | DC | 20520 | UNITED STATES | Unclaimed Checks | | | | $188.77 |
| DEPARTMENT OF STATE | BUDGET OFFICER | S/ES-EX ROOM 7515 | WASHINGTON | DC | 20520 | UNITED STATES | Unclaimed Checks | | | | $311.60 |
| Department of the State Treasurer Commonwealth of Massachusetts Abandoned Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $50.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPKO,JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DEREK GIBBONS | 37 HALCYON LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $36.40 |
| DEREK ROBERTS | 11852 BRANDYWINE PL | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DERRICK J ALLEN | 760 TERMINO AV 4 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $35.85 |
| DERRICK LYNN | 11302 RASMUSSEN CT | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| DESIREE TOVAR | 1819 E 52ND ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| DEVJI, FAISAL | 31-72 35TH ST      APT 5 | | ASTORIA | NY | 11106 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| DEYANIRA RUIZ | 4901 CLARA ST A | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| DIANA BARICKMAN | PO BOX 15535 | | NEWPORT BEACH | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| DIANA BERNACKI | 2318 ORCHARD LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $33.55 |
| DIANA BURGOS | 1430 S 9TH AV | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| Diana Dukemajian | Atlas Real Estate | 203 E Verdugo Ave Ste 104 | Burbank | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| Diana Grannan | 5 Rue Marselle | | Newport | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| Diana JOHNSON | 7648 MADERA AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DIANA SALAS | 5046 MARSEILLES CT | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| DIANA SALAZAR | 6124 HILLANDALE DR | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DIANE BARRANS | 8430 CRESTHILL RD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $23.28 |
| DIANE HATCH | 23610 LIVEWOOD LN | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $23.92 |
| DIANE HIGGINS | | | LA HABRA | CA | | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANE KUNTZ | 638 MARINE ST | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| DIANE MADDALINA | 542 TERMINO AV | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| DIANE QUINN | 19167 MONO DR | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $32.20 |
| DIANE SCHNEIDER | 351 N FONDA ST | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNA BOECHER | 6606 BALCOM AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNA VARELA | 25141 FAY AV | | MORENO VALLEY | CA | 92551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNE CARDOZO | 11137 SHADYRIDGE DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNE CARROLL | 4701 WILLOWBEND CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $17.65 |
| DIANNE J WALKER | 3582 CLAREMONT ST | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DIANO FUNARO | 2915 MONTROSE AVE | No.426 | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DICK FITEZWEL | 314 17TH ST C | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR | 846 FOOTHILL BLVD | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| DIEGO GUTIERREZ | 14343 LANARK ST | | VAN NUYS | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DIEN NGUYEN | 130 S MERIDITH AV 4 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIEU TRAN | 349 CALLE MORENO | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $17.35 |
| Digital Printing Systems | 777 North Georgia Ave. | | Azusa | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $161.25 |
| Digitalflix | 2912 1/2 West Riverside Dr | | Burbank | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $62.50 |
| DILIA MC KEE | 3415 IONE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| DIMITRI SIMES | 7017 NEVIS ROAD | | BETHESDA | MD | 20817 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| DISNEY CHANNEL | 3800 W. ALAMEDA AVE | ELAINA CANTU - A/P | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y | PO BOX 3232 | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $127.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DMS | 145 PASADENA AVE | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $368.00 |
| DMV RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94239-0840 | UNITED STATES | Unclaimed Checks | | | | $438.00 |
| DMV RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94239-0840 | UNITED STATES | Unclaimed Checks | | | | $650.00 |
| do not use | 300 North Pottstown Pike | | Exton | PA | 19341 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| DOLORES GRIFFIN | 2215 W 24TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| DOLORES MEDINA | 8733 FLOWER ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOLORES RACZKA | 6062 MODOC DR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| DOMENICO STRANGIO | 4901 MARLIN WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DOMINIC VENTO | 6 CARLINA | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Don Burac | 12 Del Amo Bl. | | Torrance | CA | 92680 | UNITED STATES | Unclaimed Checks | | | | $37.88 |
| DON COOPER | 69801 RAMON RD 125 | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| DON EDWARDS | 15051 PAULS LN | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DON KURIHARA | 1447 MILDINE DR | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DON WARD | DON WARD | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $111.00 |
| DONA COLOMBERO | 1003 E. BALBOA | | BALBOA | CA | 92661 | UNITED STATES | Unclaimed Checks | | | | $171.25 |
| DONALD BELL | 226 S REXFORD DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| DONALD BURG | 505 S FARRELL DR Q103 | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $450.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| DONALD REACH | 4073 HOME AV 180 | | SAN DIEGO | CA | 92105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD RIDDLE | 10445 CORVALLIS CT | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD SHANNON | 1159 W 36TH ST 9 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| DONNA COX | 843 HOLBROOK AV | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DONNA J LOCK | 1531 11TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| Donna Rothschild | 3921 Ballina Cyn Rd. | | Encino | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $97.64 |
| DONNA RUSK | 2242 RANCHO CORONA DR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| DONNA SOTO | 16020 S HARVARD BLVD C | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DORA A MARTIN | 3326 PETALUMA AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DORA V TERRONES | 8750 WOODMAN AV 20 | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| DOREEN DELF | 555 W BARISTO RD 33 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DORIS AZIS | 901 OCEAN AV 306 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $18.32 |
| DORIS GRIFFIN | 226 E CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| DORIS REVIE | 3575 N MOORPARK RD B3 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $8.08 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| DOROTHY C WAUGH | 831 STONE CANYON RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| DOROTHY CARTER | 341 W 51ST ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $8.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY DELEON | 337 S ARROYO DR C | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| DOROTHY HEADLEY | 15543 JAY POST RD | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $65.00 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY RICHEE | 5425 HENDERSON PL | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY SMITH | 10050 SEPULVEDA BLVD 316 | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | | | | $7.26 |
| DORTHADA GREGORI | 32646 COASTSITE DR F | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $239.65 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN | | LAGUNA BCH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DOUG HAWK | 8172 LINDENWOOD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOUG MORRISON | 9806 LIBERTY ST | | ALTA LOMA | CA | 91737 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOVE CAPITAL | 424 NORTH LAKE | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $230.00 |
| DOXA SWAMI | 1885 E THOMPSON BLVD | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DR ALIANA SCURLOCK | PO BOX 69708 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $1,613.00 |
| Dr Garo Karakashian | 633 N Central Ave  Suite 105 | | Glendale | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $66.74 |
| DR HORTON | ATTN:  DEBBIE MARSHALL | 5927 PRIESTLY DR SUITE 200 | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $6,720.00 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE No.200 | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $2,600.00 |
| DR L ROSENGARTEN | 10891 CHALON RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $109.10 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR MARK PAGE DDS | 4521 DALERIDGE RD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $117.00 |
| DR R TABOADA | 4071 W 8TH ST | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD No.450 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $629.20 |
| Dr. Brent Shurman | 1025 Milan Ave | | South Pasadena | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 | | SAN DIEGO | CA | 92106 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Dr. Michael Florman | 2901 Wilshire Blvd Suite 401 | | Los Angeles | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $226.91 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $535.00 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $344.36 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| DREAMS PRODUCTIONS | 15945 Kaplan Ave | | City of Industry | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DUANE A MILLER | 4436 MICHAEL ST | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DUANE SNIPES | 290 WILSON AV M271 | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $9.38 |
| DUANE VILLA | 626 CHESTNUT AV 7 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DUC NGUYEN | 14051 GLITTER ST | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR No.202 | | BEL AIR | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| DUKE BEST | P.O.BOX 492055 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DULCE AHUMADA | 8054 LAUREL CANYON BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL | | LOS ANGELES | CA | 90060-0185 | UNITED STATES | Unclaimed Checks | | | | $80.00 |

In re: Los Angeles Times Communications, LLC
Schedule F
Unclaimed Checks
Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNCAN TURNER | 1532 E VALLEY RD | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DUNLAP | 1179 GANADOR CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DUY MEL | 4242 W 137TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| DWORKIN, MIKE | 2726 PACIFIC AVE | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E MCCREADIE | 10313 OAKGATE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E ROSALES | 420 REDONDO AV 107 | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E WATKINS | 2608 W 48TH ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E ZIMMERMAN | 16801 GLENHAVEN LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. CHING | 11211 ARROYO AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. CHING | 11211 ARROYO AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $7.87 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 | | TORRANCE | CA | 90505-1428 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EARL DAVIDSON | 17204 VILLAGE 17 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Earl Littlejohn | 811 S. Brampton | | Rialto | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| EARLE KRUGGEL | 42651 SUTTERS MILL RD | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| ED BRENNER | 3994 PALA RD | | OCEANSIDE | CA | 90257 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ED SAN LUIS | 6139 LAGUNA CT | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ED SATENSTEIN | 11423 OHIO AV 11 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $20.65 |
| Eddie Dannemiller | 432 Prospect St | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDDIE SUN | 528 JADE TREE DR | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| EDDY FERRER | 37648 DIXIE DR | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDIES ZELAYA | 24735 PENFIELD ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| EDIN LOPEZ | 574 HAMILTON ST D | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDMOND SANTOS | 20020 ENSLOW DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDMUND LOPEZ | 103 O'HAGAN DR | | TANEY TOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $32.89 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| EDNA DONAHUE | 669 PILGRIM TERRACE 669 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $31.61 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE | | PRESCOTT | AZ | 86301-6500 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EDWARD CANO | 1216 S BUBBLING WELL RD | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| EDWARD CASTILLO | 811 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDWARD CURL | 339 E LIGHTCAP ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD DEAN | 10982 ROEBLING AV 524 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDWARD G HALKER | 310 SPINNAKER WY | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| EDWARD GARCIA | 935 S IDAHO ST 176 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| EDWARD GAUDREAU | 4919 W 136TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD GORDON | 15215 ASH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EDWARD GRANT | 1361 ADOBE WY | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| EDWARD GRANZ | 1335 CARLA LN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD HERDA | 508 1/2 MARGUERITE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EDWARD MAREK | 52 N SUNNYVISTA AV | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EDWARDO AGUILERA | 3458 1/2 LA CLEDE AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| EDWIN AGUON | 5400 CLARK AV 245 | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EFRAIN VERGARA | 21411 VINTAGE WY | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| EFREN DIAZ | 4242 W AVENUE 41 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| EILEEN FISHER INC | 530 SEVENTEENTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| EILEEN KRAMER | 846 S BROADWAY 601 | | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $24.76 |
| EILEEN MULLINS | 673 ROSEMARY LN | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EISLER,BENITA | 229 E 79TH ST  No.7D | | NEW YORK | NY | 10021 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| EKMAN, PAUL | 6515 GWIN RD | | OAKLAND | CA | 94611 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| El Cid | 731 E. Angeleno  Ave. | | Burbank | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $49.60 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| ELBA POSADA | 1911 W 2ND ST 20 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| ELECIA ALVARADO | 13001 ORANGE AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELENA GAUDET | 24571 VIA ALVORADO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELENA MACIAS | 11518 WIMBLEY CT | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $10.17 |
| ELENA TORRES | 14155 CRAGMONT ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELENI PERRY | 2715 183RD ST | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELICIA SHIPLEY | 43514 KIRKLAND AV 199 | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $33.67 |
| Eligi Chan | 1139 COLORADO BLVD., APT. 205 | | LOS ANGELES | CA | 90041-2461 | UNITED STATES | Unclaimed Checks | | | | $8.94 |
| ELINA QIU | 1519 LIBERTY ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELINOR BUNCH | 5877 ABERNATHY DR | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| elisa menjibar | 3311 MICHELLTORNIA | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ELISE ALT | 19 HERITAGE | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| ELISEA TORIJANO | 928 HUNTINGTON DR | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELISEO FLORES | 200 N LANG AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELIZABETH A HARPER | 16810 BERRYESSA CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH BURGUENO | 2662 ORANGE ST | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH COLVIN | 5931 NEDDY AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ELIZABETH FREYRE | 13278 BEAVER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $23.90 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH J DARO | 2578 VERBENA DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH SCHIRMER | 79 PARK CREST | | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ELIZABETH SENTERS | 25248 VIA PERA | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ELIZABETH STACY | 3760 ELM AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELKIN SIEGERT | 8871 RIDERWOOD DR | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELLE HALE | 10726 ALTURA ST | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELLEN BARRY | 368 PATTERSON AVENUE | | ATLANTA | GA | 30316 | UNITED STATES | Unclaimed Checks | | | | $82.25 |
| ELLEN FRIEDEL | 20341 STRATHERN ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELLEN KING | 1637 VINE ST 608 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| ELLEN MCGUIRE | 787 DIAMOND ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIOTT FISHER | 31651 MANZANA WAY | | COTA DE COZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| ELMER ROSS | 20992 THUNDERBIRD RD | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| ELOISE EPHRIAN | 3356 PADDY LN | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| ELOISE HELWIG | 171 RUBICON CIR | | DANVILLE | CA | 94526 | UNITED STATES | Unclaimed Checks | | | | $4.24 |

In re: Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSA HILO | 3423 BENTON AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| ELVIA SALAS | 261 N DARFIELD AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| ELVIA VASQUEZ | 512 THYNNE ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| EMAD MIKHAIL | 3 HAWK | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| EMCARE | 1717 MAIN ST | | DALLAS | TX | 75210 | UNITED STATES | Unclaimed Checks | | | | $1,200.00 |
| EMEKA OKEVEKE | 9079 LA LEMA CT | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EMIL PEELER | 29812 HAVENWOOD LN | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILIA RUIZ | 1335 S E ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILIO MARRON | 14141 RAGUS ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILY AMADO | 43231 FLEETWOOD DR | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EMILY CHENG | 28525 TRAILRIDERS DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILY LIEU | 424 KELTON AV 415 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| EMILY PENICHE | 14025 CHADRON AV 14 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| EMILY PENICHE | 14025 CHADRON AV 14 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| EMILY ROBERTS | 211 S CRAIG DR | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $38.10 |
| EMILY WARE | 1404 E 107TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| EMMA L WILKINS | 3745 VIRGINIA RD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMMA PETRI | 16122 ATKINSON AV | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMA ZINSMEYER | 7 HARBOR ISLAND | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| Emmanuel Gealogo | 2818 Rock Glen Ave | | los angeles | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| EMPIRE INT'L LTD | 6151 W 98TH ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $860.00 |
| ENGLE,SHAENA | 10916 MOORPARK ST No.7 | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $475.00 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $23.66 |
| ENNID C HOW | 23232 ELLICE CIR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ENRIQUE PENA | 972 CHAPARRAL DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EPICO | 1100 Melody Lane | | Roseville | CA | 95678 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERASMO H CHAVEZ | 232 W 126TH ST | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| Eric Beach | 831 E. Cedar | | Burbank | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| ERIC BENDY | 2442 E EVERGREEN ST | | MESA | AZ | 85213 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| ERIC ELMASSIAN | 21766 LANAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC FLEMING | 14903 S BUDLONG AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC HU | 10721 SUNNYBRAE AV | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC KARTER | 83 PASEO PRIMERO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Eric Moromisato | 6430 Sunset Blvd., Ste. 705 | | Hollywood | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC MURPHY | 5812 SAN SEVAINE RD | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $12.39 |
| ERIC THIBAULT | 16738 OLIVE ST | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| ERIC TU | 2033 1/4 N VERMONT AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $54.09 |
| ERIC WEAVER | 764 ACACIA ST | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $21.20 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC WEISSLER | 2329 ASHLAND AV | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $30.70 |
| ERIC WU | 2525 RIO BRANCA DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| ERICA JAURE | 2170 CENTURY PARK E APT | 2106 | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| ERICA PHOA | 315 W LINCOLN AV 4 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $23.50 |
| ERICK CASTRO | 837 CALLE HAYA 2 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERICK HERNANDEZ | 9034 CARSON ST | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| ERICKA PEREZ | 13935 MULBERRY DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERIK E. PREIRSON | P. O.  BOX 6013 | | SANTA BARBARA | CA | 93160 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| ERIK LARSON | 33671 BLUE LANTERN ST E | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| ERIK LUTES | 23732 HILLHURST DR 51 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIK ZIETZ | 913 DIAMOND ST | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA C HARGIS | 7957 CYPRESS AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| ERIKA LEPE | 5608 FERNWOOD AVE | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA RANGEL | 628 WILBER PL | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIN GRAY | 400 CAMINO VISTA VERDE | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIN O'FLANERTY | 7 CRESTMONT CT | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| ERLINDA ARIAS | 6811 RUGBY AV H | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| ERMA WILLIAMS | 1543 W 64TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERNEST FLORES | 27384 BRIGHTON DR | | SANTA CLARITA | CA | 91354 | UNITED STATES | Unclaimed Checks | | | | $102.71 |
| Ernest Hanks  t-44917 | po box 9  Gym-1-4-L | | Avenal | CA | 93204 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| ERNEST MORALES | 2194 ANTHONY DR | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNEST OATES | 5037 2ND AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTO CONDE | 733 MONTANA ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ERNESTO RAYAS | 3217 W 135TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| ERNIE GUERRERO | 4125 FOLSOM ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ESI CONTRACTING | 16652 BURKE LANE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $276.00 |
| ESPERANSA PEREZ | 11350 LINARD ST | | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| ESPERANZA MUNGIA | 1510 W 102ND ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $93.50 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR | 800 IRVINE AVE | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $740.00 |
| ESSICK ALLEN | 1025 ADELANTE AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $31.90 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD    No.820 | | WOODLAND HILLS | VA | 91367 | UNITED STATES | Unclaimed Checks | | | | $28.28 |
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $154.48 |
| ESTEBAN ROBLES | 2785 MARENGO ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $29.85 |
| ESTELA GARZA | 680 E ALOSTA AV 101 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| ESTELA RIOS | 11101 TROJAN WY | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ESTHER DE LEON | 15128 FLANNER ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTHER PRATTI | 14582 DUCAT ST | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTHER RIOS | 1271 W MASLINE ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ESTHER SHIRLEY | 1909 W 18TH ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| ESTHER SHIRLEY | 1909 W 18TH ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| ETELVINO PACHECO | 16705 ALWOOD ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ETHEL CARTER | 16084 MINNETONKA ST | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ETHEL CLINE | 947 TIVERTON AV 937 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| EUGENE E SMITH | 17111 TREEHAVEN LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EUGENE MULLIGAN | 664 HOOD DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $2.90 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EUGENE SELGER | 4713 CYPRESS ST | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENIA WARD | 435 S KENMORE AV 105 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| EUN MI YANG | 837 S CATALINA ST 314 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUNG JIN KIM | 24124 DECORAH RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVA BOSTER | 315 W 36TH ST FLR 7 | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $116.62 |
| EVA GOMEZ | 17282 NORWOOD PARK PL | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| EVA ROMERO | 8452 FENWICK ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVA WARMSLEY | 561 N LARCH AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVAN RUIZ | 2750 OSTROM AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVE COHEN | 1926 8TH AV | | SAN FRANCISCO | CA | 94116 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| EVELYN GREEN | 16135 FLAMSTEAD DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| EVELYN INOA | 2618 CRESTMOORE PL | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVELYN MEJIA | 4558 ST ELMO DR | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| EVELYN MINTZ | 145 N ALMONT DR 301 | | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| EVELYN RIOS | 7351 RAMONA AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.07 |
| EVELYN ROIS | 25202 ROMERA PL | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $755.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVERLINO B RAMOS | 1009 GLENDALE ST | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| EVETTE WILSON | 13717 CHADRON AV 15 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVY KOSIANNA | 19903 TENNESSEE TRL | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EXCELLENT FUMIGATION | ATTN: BILL FELLOWS | 4857 W 147TH ST SUITE D | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| EXPEDIA INC | EXPEDIA INC | | BELLEVUE | WA | 98005 | UNITED STATES | Unclaimed Checks | | | | $1,309.24 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $870.00 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $32.70 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $16.66 |
| F & M CONCRETE | 19201 LOENSON CIRCLE No.D | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| F CANTRELL | 1043 MARINA DR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| F D POWELL | 11651 REAGAN ST | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $530.00 |
| F HAUTER | 5100 GOULD AV | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $196.77 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| F ZAGARINO | 2461 SANTA MONICA BLVD | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| FABIAN BARBOZA | 610 G ST 8 | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FABIAN GARCIA | 14125 DOTY AV 6 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| Factory Direct Mattress Show | A-1 Mattress Supplies | 2638 Yates Ave | Los Angeles | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $10.22 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAGASA SEVE | 354 E 213TH ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FAI MOK | 24230 HILLHURST DR | | CANOGA PARK | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| Family Forensics | 3861 Sepulveda Blvd. | | Culver City | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $409.00 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. | | LAGRANGE | TX | 78945 | UNITED STATES | Unclaimed Checks | | | | $654.00 |
| FAMILY PRODUCTS | 5805 SEPULVEDA | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FAN YANG | 20825 CREST LN | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FANNIE GELBER | 351 N PALM DR 302 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FANNY COHEN | 430 S BURNSIDE AV 1B | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Fantastic Sam's | 680 W. Huntington Dr. | | Monrovia | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Fantasy Island | 11434 West Pico Blvd. | | Los Angeles | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $428.75 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| FAYETTA SWALLEY | 3255 E AV R 209 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FE SOSA | 542 LOUIS DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| FELETHIA WILSON | 15440 COHASSET ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $36.67 |
| FELIBERTO VANUELOS | 14033 GAIN ST | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT | | QUARTZ HILL | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELIZ PEREZ | 700 1ST ST 2 | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| FENG LIU | 227 W VALLEY BLVD 128B | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $7.37 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO HURTADO | 15007 LEMOLI AV 8 | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| FERNANDO VILLANUEVA | 461 N 5TH ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FERNE KOHL | 1055 N KINGSLEY DR L200 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FERRARO, MICHAEL D | 743 LILAC DRIVE | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FHS LEGACY CORP (use 269710906) | 16000 VENTURA BLVD, SUITE 600 | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $526.00 |
| FIDEL LUDENA | 9713 CEDAR ST 1 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| Field of Dreams | 2214 Glendale Galleria, Space- S5 | | Glendale | CA | 91210 | UNITED STATES | Unclaimed Checks | | | | $99.20 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| FILENE'S/KAUFMANN'S | ATT: A/P | 301 GOVERNOR'S HWY | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $225.78 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $29.24 |
| FIRE CALL | 15744 CALIFORNIA AVENUE | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $698.75 |
| FIRE STAION #182 | 1059 N WHITE AV No.2 | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $1,038.00 |
| FIRST TUESDAY INC | 1427 7TH ST No.1 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 | | LOS ANGELES | CA | 90050 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| FLIGHTS LINE | CURTIS PLATT | 17831 SKY PARK CIRCLE No.B | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORENCE PROPERTIES, INC. | 739 S. Garland Ave. No.105 | | Los Angeles | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| FLORENCE SLEIMAN | 3665 TILDEN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FLORENNE ROGOW | 6501 WHITAKE AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORIAN MARLIE | 274 MURICA AISLE | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLOY OWEN | 5521 CREEDANCE BL | | GLENDALE | CA | 95310 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| FLOYD SMITH | 124 E BOUNDS RD | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY | 1301 PENNSYLVANIA AVE NW STE 403 | WASHINGTON | DC | 20004 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| FLUTTER | 107 S FAIR OAKS AVE SUITE 218 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $623.00 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $158.00 |
| Fomar Import Export | 1320 Mateo St | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $4,000.00 |
| FOREST CITY INC | 950 S FLOWER ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $822.00 |
| FORTINNO | 1001 N HERBERT AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Fortune Inn | 177 E Broadway | | Glendale | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $25.01 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA | | MEXICO CITY | | TEPEC | MEXICO | Unclaimed Checks | | | | $32,460.00 |
| FRAN MCPHIE | 24233 LEMA DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES GROFF | 24227 BAMBOO DR 204 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCES HADLEY | 300 HOT SPRINGS | | SANTA BARBARA | CA | 96980 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES NEWBORN | 4229 MCCLUNG DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| FRANCESCO GRIECO | 975 E CARRILLO RD | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| FRANCINE VERRETT | 21564 ENCINA RD | | TOPANGA | CA | 90290 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCINE VERRETT | 21564 ENCINA RD | | TOPANGA | CA | 90290 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCIS IRIBE | 10933 HASTY AV | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| FRANCIS LARRAGA | 24402 TWIG ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $10.95 |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK ASCENCIO | 5143 E FARRAR ST | | CITY OF COMMERCE | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANK BOGHRATY | 23832 VIA NAVARRA | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK CIMINO | 15108 WEEKS DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FRANK DURBIN | 172 S CLARENCE ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $9.29 |
| Frank Essien - V92069 | po box 1577 | | Mcfarland | CA | 93250 | UNITED STATES | Unclaimed Checks | | | | $20.60 |
| FRANK GRICHER | 1651 APRICOT PL B | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| FRANK HARTMAN | 238 TAOS RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK HOLT | COLDWELL BANKER | 900 SUNSET BLVD No.100 | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $316.00 |
| FRANK MEMARY | 30 IRON BARK LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $19.13 |
| FRANK OCHOA | 13240 ALTARIDGE CIR | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| FRANK RAMIREZ | 9242 CLAYMORE ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $3.54 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK STOLZ | 4111 SEASHORE DR | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| FRANK WONG | 6105 PRIMROSE AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $247.90 |
| FRANKIE JONES | P.O. BOX 1097 | | INGLEWOOD | CA | 90308 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED BALSZ | 7917 ALIX AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| FRED JIMEIAN | 720 MEYER LN 208 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED KAPLAN | 3306 ARUBA WY E3 | | COCONUT CREEK | CA | 33066 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED ORTIZ | 13643 ALCADE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| FRED YOUNG | PO BOX 872 | | SUNSET BEACH | CA | 90742 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| FREED, DANIEL M | 1522 FELL ST | | SAN FRANCISCO | CA | 94117 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Frege | 1126 Westwood Blvd. | | LA | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. No.A-200 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $100.30 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| FURI MIJARES | 751 E 93RD ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| G BAUMEN | 216 VIA KORON | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G BERRY | 12446 BEATRICE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G BRECHT | 630 W HERMOSA DR | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G FELIX | 9875 SKYLAND CT | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $9.70 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G JUMAN** | 15205 BURBANK BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $13.90 |
| G KIMURA | 1834 PRITCHARD WY | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| G MEYER | 49511 CANYON VIEW DR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| G NOMI | 221 E ARLIGHT ST | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $171.04 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING | 3500 W OLIVE AVE No.700 | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $23,460.27 |
| G2 DIRECT & DIGITAL (LAT) | ATTN:  ACNTS PAYABLE | 3500 W OLIVE AVE No.700 | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $9,827.70 |
| GABE ZUNIGA | 717 POMONA ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABINA TZIB | 1221 S BERENDO ST 6 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| GABRIELA HITZKE | 1554 HAZELTINE ST | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA SALAZAR | 1240 E AV R 5 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GABRIELA WRIGHT | 1049 ELM AV 3 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABY NIETO | 3617 W 108TH ST | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Gainey Transportation | 10807 Jersey  Blvd | | Rancho Cucamong | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| GALEN OLIVER | 194 SUNSET TER | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $59.01 |
| Galina Diankova | 2406 Olive Avenue | | La Crescenta | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $156.00 |
| GALLAGHER, WILLIAM | 33 BROADWAY | OLDBURY | OLDBURY | | B68 9EA | GBR | Unclaimed Checks | | | | $100.00 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C | | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $250.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA_S LANDSCAPE | 554 HAMILTON | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO | PO BOX 823-1000 | SAN JOSE | | | COSTA RICA | Unclaimed Checks | | | | $30.00 |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| GARRETT RITCHIE | 355 ACASO DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GARY ARLUCK | 1041 E WHITTIER BLVD | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| GARY CLOPP | 6822 LOYOLA DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY GORDON | PO BOX 2558 | | WEST COVINA | CA | 91793 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| Gary Hale | 20750 Ventura Blvd No.150 | | Woodland Hills | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY KAEFER | 13158 PALM PL | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY LONY | 7344 LONDON AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| GARY PRICE | 25111 SHAVER LAKE CIR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| GARY ROBELDO | 540 W GROVERDALE ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 | | IRVINE | CA | 92618-7347 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| GAY KEATING | 670 ULTIMO AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| GAYLE BURKE | 2605 JACARANDA ST | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GAYLE L SLADE | GALE SLADE, TRUSTEE OF THE GAYLE | 4170 GREENBUSH AVE | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $98.71 |
| GDZ, INC. | 7841 FOOTHILL BLVD. | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| GEETHA REDDY | 945 WEYBURN PL 316 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE | | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $195.10 |
| GENA BELL | 2217 S GRANDE AVE | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| Gene Konefad | 3709 Beachwood Pl | | Riverside | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENE SAYLOR | 8811 CANOGA AV 106 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GENNY GEVARA | 7903 ELM AV 40 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GEORGE BROCK | 2358 TEASLEY ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| GEORGE DAVIS | 11661 VIETA AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE DOWD | 661 AVE SEVILLA N | | LAGUNA WOODS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE E. MALMEN | 506 N. KENWOOD ST No.4 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| George Ghaby | 3301 N. Glenoaks Blvd. | | Burbank | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE J TORRES | 2644 VIA OLIVERA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE No.413 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE KUROSUMI | 2464 COLBY AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE PLATA | 909 CLARADAY ST | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $39.69 |
| GEORGE R FRY | 1172 ITAMO ST | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE REED | 4446 W 58TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| GEORGE RENTERIA | 11809 MARSHALL ST | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEORGE RIVAS | 15644 AMAR RD C | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEORGE ROCHA | 1543 EUCLID ST K | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $12.15 |
| GEORGE SAUNDERS | 30546 MAINMAST DR | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $45.13 |
| GEORGE STANTIS | 13591 CARNELL ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| George Tavitian/Prudential/Aaroe | 1714 Hillhurst Ave. | | los angeles | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $9.20 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGES MARCIANO FINANCE | 9465 WILSHIRE BLVD #850 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $1,715.00 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 | | CALIMESA | CA | 92320 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| GEORGIA ATCHISON | 130 W 64TH ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Georgia Department of Revenue Unclaimed Property Program | 4245 International Parkway, Suite A | | Hapeville | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GEORGIA KRAMER | 17305 HAMLIN ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| GEORGIA MORRIS | 5441 SORRENTO DR B | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| GERALD BANCHIK | 4117 VILLAGE 4 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| GERALD GARDNER | 994 CALLE FRONDOSA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERALD GARNER | 3257 BIG SKY DR | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERALD GLENN | 18757 GLEDHILL ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $17.29 |
| GERALD SHERMAN | 73330 RIATA TRL | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERARDO OLIVERIO | 1502 W FRANCES DR | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEROGE PASVANTIS | 19 VIA SANTANDER | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| GEROLDINE WILLIAMS | PO BOX 59 | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| Gezella Eman | 840 S. Bedford Street No.12 | | Los Angeles | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD No.101 | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $106.25 |
| Giant Step Learning Center | 758 St Clair | | Costa Mesa | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $68.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GIL RODRIGUEZ | 937 CLELA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| GILBERT FRANKLIN | 9100 LA SALLE AV | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| GILBERT PEREZ | 700 N KENWOOD ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GILBRAN CHONG | 1625 CASALE RD | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $640.00 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GINA BLACKWELL | 38457 10TH PL E 4 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| GINA CACACE | 1334 PARK VIEW AVE STE | 350 | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| GINA CARDENAS | 3320 W 7TH ST A | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| GINA CZERKIES | 3722 E 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GINA HUDSON | 1338 S PROSPERO DR | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GINA M WALKER | C/O REMAX TRI CITY | 1433 FOOTHILL BLVD | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| GINA ONWEILER | 12821 TERNBERRY CT | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $62.47 |
| GINA RAPHACL | 1930 BAGLEY AVE | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| GINA ROSAS | 8939 GALLATIN RD 46 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| GINELL,RICHARD | 16856 ESCALON DRIVE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GINELL,RICHARD | 16856 ESCALON DRIVE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GINGER BARONE | 2456 CONISTON PL | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $22.35 |
| Girlmannia | Attn:  Accnts Payable | 6621 Wilson Ave | Los Angeles | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $1,374.99 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $25.80 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS VILLATONO | 1403 E TRENTON AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| GLEN BAXTER | 7068 DOVE VALLEY WY | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| GLEN CHIIO | 2001 BALTIC AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLEN RANKIN | 2588 N MOUNTAIN AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLENDA AGUIRRE | 9370 DEL MAR AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $98.75 |
| GLENN MCCARTY | 1521 E RUDDOCK ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $41.85 |
| GLENY LE | 10189 CAMINO RUIZ 4113 | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLORIA ALMAGER | 10961 SANDALWOOD | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| GLORIA E MENDOZA | 7742 PHLOX ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| GLORIA E WILSON | 1260 W 39TH PL | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $15.20 |
| GLORIA ELLIS | 4232 BERENICE AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $47.25 |
| GLORIA GIBBS | 1041 W 75TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA JEA JAMES | 11834 STAR CT | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $18.42 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| Gloria Mar | 2 Starburst Court | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| GLORIA MERRITT | 726 W 155TH ST | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $31.40 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA NOGALES TALLEY | 27 VIA SILLA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| GLORIA REYES | 632 E 93RD ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $11.67 |
| GLORIA SMITH | 1120 S CENTRAL AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA SOTO | 5812 WHITEWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Glyn Davies | P.O. BOX 5888 | | NEWPORT BEACH | CA | 92662-5888 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN | 3551 CAMINO DEL RIO  SUITE 406 | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $575.00 |
| GONZALO WIELER | 9050 TOBIAS No.7 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| GORDON VINING | 3501 CEDAR AV 422 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GOT JUNK? | 4951 KONA DR No.B | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| GRACE JOHNSON | 1946 W 78TH PL | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $18.69 |
| GRACE KAULIA | 231 NEWLAND ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GRACE SCOTT | 22 CREEK RD 89 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GRACIELA DIAZ | 14926 FIGUERAS RD | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GRACIELA MONROY | 504 S BURLINGTON AV E | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| GRADY YOUNG | 261 E CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $1,053.00 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | | | | $1.49 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENBRIAR PROPERTIES | Rick Zeff | | Westlake Village | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| GREENLEE | 20501 KITTRIDGE ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREG BORRELL | 3700 DEAN DR 1107 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $30.55 |
| GREG BUNT | 10530 MATHER AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| GREG CRITSER | 1550 N GARFIELD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| GREG HAFFNER | 982 WESTCHESTER PL | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GREG JONES | 790 HAMILTON ST 19 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREG OYMAIAN | 825 S ARDEN ST | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| GREG TRULEY | 3663 MT VERNON DR DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $57.74 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORIO GOVEA | 23710 HATHAWAY DR | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| GREGORY WILLIAMS | 9407 S 11TH AV | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| GRETA JUMPER | 8117 W MANCHESTER AVE No. | 221 | VENICE | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| GRETCHEN QUIRK | 23 CARRIAGE LN | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREZIE WHITE | 3452 LEWIS AVE. | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $29.80 |
| GROUP DELTA CONSULTANTS INC | 92 ARGONAUT | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $590.00 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUADALUPE MATA | 1856 N ROWAN AV | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE | | MANCHESTER | | | UNITED KINGDOM | Unclaimed Checks | | | | $250.00 |
| Gudrun Fonfa / ASF Realty | 3799 E. Desert Inn Rd. | | Las Vegas | NV | 89121 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUESS? INC | ATTN:  DIANA KOO | 1444 S ALAMEDA BLDG | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $42,813.00 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $10.03 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GULAB SHODHAN | 6661 SHOUP AV | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUS GOVAERTS | 285 W CENTRAL AV 109 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $26.05 |
| GUS REYNOSO | 1853 CLIFFHILL DR | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $235.00 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| GUSTAVO GAMBOA | 13436 SAFARI DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $14.68 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GUSTAVO VALADEZ | 2808 E 57TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GUTIERREZ | 901 SOMERVILLE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| GUY ALEXANDER | 3394 ELM AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| Guy Genis | 10727 Riverside Dr. | | Toluca Lake | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $34.72 |
| GUY GENIS | 10727 RIVERSIDE DR. | | Toluca Lake | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $39.97 |
| GWEN EVANS | 535 CALLE CAPISTRANO | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| GWENDOLYN L SMITH | 433 GRACE AV | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $50.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWENN BANEY | 6012 E CONANT ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $11.39 |
| H A TAYLOR | 321 S THURSTON AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| H BATISTE | 823 E LENNON ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H BOULDEN | 3 SHIRE | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $76.80 |
| H BRIX | 2702 FORRESTER DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| H KHAN | 22532 KILLY ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H LABRANCHE | 180 N THURSTON AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H SHAH | 13239 CAROLYN ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| H THOMPSON | 12 RUNNING BROOK DR. | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H.B. SIMETEYS | 1433 CYPRESS POINT No.205 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| H.M. GUZMAN | 3505 GRIFFIN AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| HAE OH | 7016 STARSTONE DR. | | R. PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| HAIRLINKS | 511 N. VICTORY BL. | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $149.23 |
| HALEY FAVRE-SMITH | 2051 ORIZABA AV 9 | | SIGNAL HILL | CA | 90755 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| HALINA DACZKO | 31003 RUE LANGLOIS | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE | | MONTCLAIR | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A | | GARDENA | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| HANNAH JANG | 424 KELTON AV 319 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HANNAH NAN | 4 LYNDE ST | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $13.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hansen's Juices | 875 W. 8th St. | | Azusa | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $170.28 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HAROLD HAROL | 145 CECIL PL | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAROLD WETZLER | 4005 VIA LARGA VISTA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRAWAY PHILIP | 10200 FARRALONE AV | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Harris Cohen | 12538 Collins st | | Valley Village | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| Harry Brickman | 921 Westwood Bl No.233 | | Los Angeles | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| HARRY BURGER | 207 SELROSE LN | | SANTA BARBARA | CA | 93109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY C YORK JR | 11524 ELVINS ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY GOTO | 1439 W 179TH ST 18 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| HARRY KLEEBURG | 1838 E GRANGER ST | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARRY LINDQUIST | 4625 BEDILION ST | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., | | LOS ANGELES, | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| Haruka Minami | 26741 Portola Pkwy Suite 1E-331 | | Foothill Ranch | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARUYE HAYASHI | 866 S ISABELLA AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| HASMIK GERSHYAN | 333 N HILL AV 408 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HATTIE SCOTT | 6122 S HOBART BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $39.75 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 Hawthorne Blvd. Ste. No.100 | | Hawthorne | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYS WITT | 464_N  LOHOYA | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| HAZEL COCHRAN | P O BOX 282 | | PEARBLOSSOM | CA | 93553 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| HAZEL DURLEY | 1749 E CYRENE DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Hazel Tizenor | 8272 Sunset Blvd | | LA | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| Healthcare Administrative Mgmnt Corp. | 23975 PARK SORRENTO, SUITE 110 | | CALABASAS | CA | 91302-4017 | UNITED STATES | Unclaimed Checks | | | | $148.80 |
| Healthcare Calendar/LAT House Ads | CHG ADTYPE TO HOUSE S/B $0.00 | | Los Angeles | CA | 90013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Heather Chamberlain Coldwell Banker | Coldwell Banker | | Palos Verdes | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| HEATHER MONTES | 1159 LASSEN CT | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Heather Phillips | 1930 Port Locksleigh | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HECHT'S | 685 NORTH GLEBE RD | ATTN: RACHEL ALFERA | ARLINGTON | VA | 22203 | UNITED STATES | Unclaimed Checks | | | | $429.00 |
| Hector Depaz | 8700 MELROSE AVENUE | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HECTOR LOPEZ | 4646 NATICK AV 203 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HEIDI PERRINE | 22138 KINARD AV | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| HEIDY PINTO | 7444 BAIRD AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN ARNOLD | 297 COUNT TURF ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELEN BOWSER | 21122 TULSA ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN EIDE | 1041 E. CYPRESS AVE. | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $36.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN GRAF | 1808 LOS ENCINOS AV A | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN J STROUD | 2450 LORAIN RD | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| HELEN KELLY | 420 SADDLE LN | | OJAI | CA | 93023 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| HELEN M JOHNSON | PO BOX 4070 | | LANCASTER | CA | 93539 | UNITED STATES | Unclaimed Checks | | | | $30.01 |
| HELEN MCCLARY | 642 S BRADY AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| HELEN PRESTON | 527 E CYPRESS AV B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| HELEN REEVES | 1439 FREEDOM WY | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $51.84 |
| HELEN SCHWAB | 446 S LOWELL ST | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELEN UBINAS | 40 TEVIS PLACE | | PALO ALTO | CA | 94301 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HELENA OSPINA | 3464 LARGA AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| HELENE ZOLA | 1531 GARDEN ST | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELGA BUSZTA | 93 WAXWING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HENDERSON WINGE | 6055 OAKDALE AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| HENDRYETA ROBINSON | 164 W 81ST ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENDRYETA ROBINSON | 164 W 81ST ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENRY GALLARZA | 750 MOBIL AV 24 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| HENRY HALE | 1489 FERNANDO AV | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Henry Morgan Moses | 16133 Via Madera Circa West | | Rancho Santa Fe | CA | 92091 | UNITED STATES | Unclaimed Checks | | | | $98.40 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $14.73 |
| HERB KRUMSICK | 8650 E KILLARNEY PL | | WICHITA | KS | 67206 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| HERB LEONARD | 10616 ASHTON AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE 2ND FLR | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| HERBERT TICAS | 3930 BRIDLECREST AV | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| HERMAN EVANS | 3023 S E ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| HERNAN CORTEZ | 6607 DENNY AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HERRARA | 230 S CATALINA AV 111 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HH P HOOVER | 22046 HART ST | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| HILDA ALVAREZ | 619 N LEMON AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA DENEDRI | 5701 ELINORA LN | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HILDA FEENEY | 4561 PASADENA AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| HILDA HAM | 694 E 48TH ST 1 | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA RICH | 2220 CANNES SQ | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| HILDA RIOS | 1126 S CLARA ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA S HYLAND | 15269 MIDCREST DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HIROMI MCADOO | 67 HUNTINGTON | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE SUITE 205 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $2,062.94 |
| HOLLY GALLOWAY | 13800 PARKCENTER LN 504 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| HOLLY HOCH | 50 FERN PINE | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLY MARTIN | 130 BLOOMFIELD LN | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| HOMA DANIELI | 3700 S PLAZA DR I-208 | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HOMERO MARTINEZ | 407 N LAUREL ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $501.16 |
| HOPE HOLT | 10107 THRASHER CIR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| HOPE MIRANO | 20 CAPSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HOPE TYLER | 16344 SULTANA ST 5 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| HOROWITZ, DAVID | 18050 COASTLINE | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HORTENCIA B SALOMON | 855 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOWARD APPEL | 2910 EDGEWICK DR | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $29.05 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| HOWARD EPSTEIN | 10937 PICKFORD WY | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| HOWARD GLICK | 1549 E HARMONY LN | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| HRANOOSH BABAKHANI | 1 ALCOBA | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F | ATTN: A/P FRANIE | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $31.16 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Hula Pizza & Sushi Hut | 123 23rd St. | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| HUNTINGTON, REBECCA | PO BOX 1332 | | WILSON | WY | 83014 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| HUYEN PHAM BANG | 13931 SHERWOOD | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HWAN JO | 4942 MAPLEWOOD AV 203 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Hygieia Home Health | 5000 East Spring Street No.350 | | Long Beach | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HYUN KYUNG KIM | 56 COPPERLEAF | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| I CAMHI | 4701 NAGLE AV | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I KAHAN | 149 S LAS PALMAS AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I. MARSHACK | 601 LIDO PARK DR 2F | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Iaisha Flores | 10300 Haddon Ave | | Pacoima | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| IAN E ROBB | 29701 ANA MARIA LN | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| IAN IBEUNJOUR | 1412 W 67TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ID A HUNTER | 852 W 79TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| ID MEDIA INC | 28 W 23RD ST | | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $967.65 |
| ID MEDIA INC | 28 W 23RD ST | | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $2,831.47 |
| Idaho Unclaimed Property Division | PO Box 36 | | Boise | ID | 83722 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IDELLA GRANADOS | 1742 S BEDFORD ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| IKE BALMESEDA | 19611 SACRAMENTO LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ILEANA ORTIZ | 340 S 1ST W 108 | | REXBURG | ID | 83440 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ILSE MILLER | CALLE DE ARMONIA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGE COMICS | ATTN:  JOE KEATINGE | 1942 UNIVERSITY AVE | BERKELEY | CA | 94704 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Image Transportation Services | 2275 E. Locust Ct. | | Ontario | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| IMEDIA INTERNATIONAL | SCOTT KAPP | 1721 21ST ST | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $350.02 |
| IMELDA VARGAS | 3329 BARTLETT AV | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | | | | $1,939.90 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY SUITE No.A | | PALM SPRINGS | CA | 90638-2511 | UNITED STATES | Unclaimed Checks | | | | $2,054.66 |
| INA COWAN | 3767 CLARINGTON AV 352 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Independent Mortgage | 1441 Superior Avenue | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN | 155 N LAKE AVE | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $409.68 |
| INES SIEDLOCZEK | 115 E NANCE ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| INEZ BENJAMIN | 1216 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| INEZ GILKESON | 4601 VIA CLARICE | | SANTA BARBARA | CA | 93111 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| INGEMUNSON, GARY | 1308 W 8TH ST No.200 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| INGEMUNSON, GARY | 1308 W 8TH ST No.200 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| INGRID ARITA | 6643 WOODLEY AV 8 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 | 13801 F N B PARKWAY | OMAHA | NE | 68154-8008 | UNITED STATES | Unclaimed Checks | | | | $14,802.70 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL No.200 | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| INSTITUTE OF TECHNOLOGY | 7080 North Whitney | | Fresno | CA | 93720 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE No.109 | | FRESNO | CA | 93710 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $710.00 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER | PO BOX 542011 | OMAHA | NE | 68154 | UNITED STATES | Unclaimed Checks | | | | $8,499.10 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 | | WASHINGTON | DC | 20013-2608 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $1,287.00 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS | 501 W BROADWAY #1050 | SAN DIEGO | CA | 92191 | UNITED STATES | Unclaimed Checks | | | | $213.93 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| IRENE D KARP | 12552 WALSH AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| IRENE ELLEMAN | 157 OAK FOREST CIR | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| IRENE MALDONADO | 13830 DESMOND ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE MATHAS | 4111 W 239TH ST 20 | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE ORTIZ | 14777 ASH CIR | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| IRENE SANTOYO | 8 PEACOCK | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $21.31 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| IRENE STALEY | 6771 HICKORY CREEK RD | | CHATTANOOGA | TN | 37421 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| IRENE TOLL | 312 COOPER RD | | SANTA BARBARA | CA | 93109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON | PO BOX 2429 | TOLUCA LAKE | CA | 91610 | UNITED STATES | Unclaimed Checks | | | | $280.00 |
| IRMA BOHRMAN | 3162 ALTA VISTA B | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| IRMA DEAN | 1111 COLGATE PL | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRMA GAMEZ | 1111 MAXWELL ST B | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRMA GARCIA | 12331 STRATHMORE DR | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| IRMA NAVARRO | 5151 E CARSON ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRMA OCHOA | 3734 FORECASTLE AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| IRMA RIVERA | 1267 S HICKS AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $34.30 |
| IRVING KODIMER | 213 20TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Isaac Wei | 6201 Palo Verde Road | | Irvine | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISIDORA VARELA | 568 WHITEFORD AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| ISRAEL ANDRADE | 1730 BOLANOS AV | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IVETTE DELGADO | 234 S AVENUE 64 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IVY LAIJANI | 2090 FASHION AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| J ALBERT | 2481 COOLIDGE AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J BENSON | 40371 VIA AMAPOLA | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J BHOJWANI | 2151 GRANDVIEW RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $5.94 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J CLEVELAND | 4342 REDWOOD AV 116 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| J COMBS | 19202 ALLINGHAM AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $34.90 |
| J COREY BROWN | 1716 GLENVIEW DR | | LAS VEGAS | NV | 89134 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| J E SAMPLES | 9025 TARRYTON AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J GRADEN | 1430 EATON RD | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J KARPMAN | 6509 OCEAN FRONT WK | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| J LABODI | 366 W ALAMEDA AV D | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $25.30 |
| J MCKAY | 845 E VIRGINIA ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| J PEREL | 2687 ORANGE AV C | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $16.08 |
| J PLACE | 123 N LAUREL AV | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| J QUAVE | 3927 W 28TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| J ROBERTS | 2100 ECHO PARK AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J SAWYER | 12502 RED HILL AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J VALENTO | 9159 DINSDALE ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $57.60 |
| J VANDAGRIFF | 24637 GARDENSTONE LN | | BELL CANYON | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| J. BEMIS | 962 E WOODBURY RD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J. DUNNING | 7537 MULHOLLAND DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $17.39 |
| JACK BECKER | 5739 NUTWOOD CIR | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| JACK BENT | 77542 MALONE CIR | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| JACK MORGAN | 12601 PADRINO ST | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK SINGER | 1320 N SYCAMORE AV 312 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACK SOLOVAY | 940 N STANLEY AV 10 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $55.20 |
| JACK STUART | 10757 LELAND AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JACK YUILL | 17217 HIBISCUS ST | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Jackie Alexson | 1653 Superior Ave. | | Costa Mesa | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| JACKIE AREVALO | 4462 N BANNER DR 2 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JACKIE BARBER | 15427 REGATTA WY | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACKIE MARCHAND | 4045 EDENHURST AVE | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $215.00 |
| JACKIE PADILLA | 18287 GRANADA AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| JACKIE STEWART | 4017 GELBER PL 1 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| JACKLIN ALLEN | 29330 MARILYN DR | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| JACKSON SMITH | 4978 ALMOND CT | | RANCHO CUCAMONGA | CA | 91737 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JACOB AVANDA | 667 SOUTHWICK ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| JACOB KIM | 2637 MARY ST | | LA CRESCENTA,CA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Jacob Shadrooz/Nelson Shelton | 355 N. Canon Dr | | Bevery Hills | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACQUE GIBSON | 69842 WILLOW LN | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD | APT 2034 | LAS VEGAS | NV | 89117 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| JACQUELINE PALMER | 39819 BARCELONA TER | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $26.80 |
| JACQUELINE SPOHN | 10533 ANGELL ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $3.93 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JACQUI SMITH | 360 N CRESCENT DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JAIME E ESTRADA | 1712 S CATALINA ST | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JAIME GOMEZ | 1147 WAXWING DR | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME H REDIN | 312 16TH PL | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAIME MORALES | 15843 WORKMAN ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME TORRES | 23811 WASHINGTON AV C | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD No.65 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $35.10 |
| JAKE WALLACE | 327 E HEATH LN | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $20.82 |
| JAME QUINN | 2304 W PALM AV | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| JAMES A SPIESS | 13122 7TH ST 4 | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| James A. Reardon Mortuary -Loc #4777 | 511 North "A" Street | | Oxnard | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $237.80 |
| JAMES BRENNEMAN | 810 PORTOLA AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES BRITTON | 627 BUCKNELL AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES BYRD | 1749 N KENMORE AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES CURRY` | 6118 CASTANA AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $19.33 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAMES DONATI | 4503 RADNOR AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES E REED | 6561 DOHRN CIR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| JAMES EARP | 25904 COLERIDGE PL | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES EDDY | 527 E CENTER ST 165 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| JAMES FERNALD | 1304 W AV H 15 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| James Figueroa | 20422 Beach Blvd No.100 | | Huntington Beach | CA | 92464 | UNITED STATES | Unclaimed Checks | | | | $164.00 |
| JAMES GALEANA | P O BOX 85046 ST | | LOS ANGELES | CA | 90072 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| JAMES GRIGGS | 1418 W 120TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES HICKMAN | 233 W ESCALONES A | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| JAMES KENSLOW | 337 OGLE ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES L WEBB | 1063 PITTSFIELD LN | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR. SUITE 102 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| JAMES LISSNER | 2715 EL OESTE DR | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JAMES MALONEY | 1225 CANYON RIM CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| JAMES OLSON | 7015 CORPORATE CIRC | | INDIANAPOLIS | IN | 46278 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| JAMES ONG | 22641 FRIAR ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 | | SAN FRANCISCO | CA | 94118 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JAMES RHINE | 19554 CASTILLE LN | | SANTA CLARITA | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| JAMES RIALF | 22115 HACKNEY ST | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES ROSE | 12462 MORRIE LN | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $648.75 |
| JAMES SHUMAKER | 16922 ROSS LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $5.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS | 267 W ALISO ST | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| JAMES WALKER | 11504 206TH ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| JAMES WILLIAMS | 1417 2ND ST G103 | | CORONADO | CA | 92118 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMI BARNES | 12 SUNSTREAM | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| JAMIE CIRIANI | 25082 PERCH DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE | 1750 OCEAN PARK BLVD No.200 | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JAMIE DEFRIES | 46 DOVETAIL | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAN DOE | 15445 WANAQUE RD A | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $37.48 |
| JAN OLSSON | 211 S AVENUE 57 14 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| JAN OSTERHAZEN | 26 VAN DYKE ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JAN SHEAR | 431 GRAND OAK LN | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| JAN WILLETTE | 1904 COOLCREST WY | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JANA NELSON | 25508 VIA JUANA | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANE A DALY | 14170 LOMA SOLA ST | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANE GRRABITO | 297 SPRUCE DR | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JANE HITZELBERGER | 34 LOS CABOS LN | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| Jane Patterson | 1886 Silver Lake Blvd. | | L.A. | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| JANE SMITH | 3218 SUNSET PL. | | HOLLYWOOD | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JANE WALKER | 1140 SANO CT | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $29.40 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANELLE ADAMS | 1080 W 7TH ST 88 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| JANELLE WONG | 3936 S CLOVERDALE AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $245.00 |
| JANET ALCALA | 14144 DONALDALE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JANET LOWE | 1924 WOODGATE DR | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANET MCCLURE | 2174 CAMBRIDGE AV | | CARDIFF BY THE SEA | CA | 92007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANET SANTANA | 6246 CANOBIE AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| JANETTE O'NEIL | 5260 BECKFORD ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $64.80 |
| JANICE BUSTOS | 650 E BONITA AV 1206 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $28.49 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY | | ANTHEM | AZ | 85086 | UNITED STATES | Unclaimed Checks | | | | $20.58 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| JANICE SMITH | 19346 ANDRADA DR | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANIS CIOPPA | 5750 VIA REAL 283 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| JANIS MCCLURE | 3031 E OCEAN BLVD | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| JAPAN KARATE-DO | 17661 BEACH BLVD | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $198.00 |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $24.65 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| JASMIN HARVEY | 8861 ZEILER AV | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| JASMINE ANAYAN | 4602 W 18TH ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JASMINE GAGLIARDI | 620 N 6TH ST B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| JASON AULD | 9197 RAINSONG AV | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON BRUMER | 1130 S LEMON ST 13 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON CRYSTAL | 24667 VISTA CERRITOS | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $99.20 |
| JASON GAILANES | 11667 COLDBROOK AV 2 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON GAMEL | 11733 MONTANA AV 106 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON JAMES | 2016 EVERGREEN ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Jason LOPEZ | 30131 TOWN CENTER DR STE 242 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $373.00 |
| JASON LYNCH | 5195 MAMMOTH DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| JASON MILLER | 5052 COLFAX AV | | VALLEY VILLAGE | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JASON PAKFAR | 19258 WOODMONT DR | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON TRUNK | 14322 SUMMERWOOD DR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON WHIGGS | 25217 JOSHUA AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| JASON WHITE | 1763 W 9TH ST | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON XU | 9620 LIVE OAK AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $33.67 |
| JAVIER BENITO | 2275 VIA LUCIA | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAVIER REYES | 517 S NEWHOPE ST 5 | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAVIER ROBLES | 5023 BRIERCREST AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $16.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAVIER SEPTIEM | 1504 EL PASO DR H | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $27.86 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| JAY KAZUSA | 1514 MARINE AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $8.34 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| JAYNE CHASE | 4041 E 2ND ST 5 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| JAYNENE MORABITO | 13 DEERWOOD E E | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON | 550 BLENVILLE STREET | NEW ORLEANS | LA | 70130 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| JEAN FALLS | 13393 MARIPOSA RD 274 | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN LIONELLI | 17541 HIAWATHA ST | | GRANDA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| JEAN MENZIE | 10451 MULHALL ST 16 | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JEAN MOORE | 3941 6TH AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| JEAN PINIGIS | 18172 VALLEA CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEANETTE ROJAS | 1221 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| JEANETTE TORRES | 16195 WINTERWOOD LN | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| Jeanette Whitney | 22650 The Old Road | | Valencia | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $100.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| JEANNE TUTTLE | 622 GAYVILLE DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| JEANNETTA GARRETT | 2070 CEDAR AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $23.74 |
| JEANNINE WAGNER | 2783 EAGLE CREST F | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| JEFF BAKER | 23 ARIES CT | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFF COOLEY | 2401 N FLOWER ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $172.00 |
| Jeff Dabbs | 23586 Calabasas Rd. | | Calabasas | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $44.75 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| JEFF HOOVER | 1231 EUCLID AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JEFF JOHNSON | 3537 RUSSELL ST | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFF LAWLER | 3110 MERRILL DR 57 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| JEFF LEON | 10826 TROPICO AV | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| JEFF MORGAN | 1545 SAWTELLE BLVD | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $85.20 |
| JEFF PICHARDO | 10435 VAN RUITEN ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| JEFF SMITH | 828 N LAS PALMAS AV | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JEFF TURNER | P.O. BOX 6435 | | MALIBU | CA | 90264-6435 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| JEFF WOILLARD | 36803 45TH ST E | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Jeffery Resnick | 350 S. Beverly Drive ste 340 | | Beverly Hills | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| JEFFERY SCHMIDT | 24860 ALICIA WY | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JEFFREY DOMZALSKI | 502 POINSETTIA AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| JEFFREY JOHNSON | 1231 12TH ST F | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JEFFREY LANGAN | 668 N COAST HWY No.242 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY MELGAARD | 44299 ESPIRIT CIR | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $39.26 |
| JEFFREY S HANGEN | 28240 GUILFORD LN | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JELENA RADICH | 1773 PREUSS RD | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEN GONZALEZ | 6700 WARNER AV 7A | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENIFER KAYANO | 1933 BUTLER AV | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER GORMAN | 5512 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $9.13 |
| JENNIFER JUNG | 10945 LE CONTE AVE No. 3132 | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| JENNIFER KORAS | 30896 EMPEROR DR | | CANYON LAKE | CA | 92587 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| JENNIFER LASHLEY | 16123 DENVER AV | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JENNIFER SQUIER | 67 W HIGHLAND AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| JENNIFER WILSON | 3614 CAMBRIA ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $9.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNY GARCIA | 1314 S RECORD AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| JENNY MCMILLAN | 40 WAXWING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| JENNY RECKER | 3129 REDWOOD ST | | SAN DIEGO | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| JERALD QUARFOT | 4651 W AVENUE L2 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JEREMIAH MANDER | 6002 WINSLOW DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JEREMY CALAYAG | 20400 LONDELIUS ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| JEREMY POWELL | 2302 SHREVE AV | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $15.45 |
| JEREMY SMITH | 11032 ORO VISTA AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JEREMY STEWART | 2876 PURPLE SAGE LN | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| JERI HENSLEY | 2623 HALMA ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JEROME GOODMAN | 339 N PALM DR 302 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| JERRI WILLIAMS | 9403 LA MESA DR | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| JERRY BRIWAX | 21250 CALIFA ST 105 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JERRY LOWE | 3275 MURRAY RIDGE RD | | SAN DIEGO | CA | 92123 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| JERRY WOODS | 9321 1/4 RAMONA ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $9.07 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JESSE MARTINEZ | 2513 LOWA AVE. | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $51.84 |
| Jesse Stewart, K51677 | P. O. Box 29066 | | Represa | CA | 95671 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| JESSICA BARKELY | 1712 THURSTON DR | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $8.20 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| JESSICA GAN | 612 S FLOWER ST 615 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESSICA MARTINEZ | 9815 LIME AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESUS MORALES | 2455 S PARK AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| JESUS OLVERA | 1527 S STANDARD AV 7 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JESUS ORDAZ | 10157 E AV Q 14 | | LITTLEROCK | CA | 93543 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JESUS S MORA | 2903 N BRISTOL ST G | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| JESUS SANCHEZ | 12019 HEBE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEWELL SMITH | 17890 GARDEN GLEN RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| JEWELL,ANNE B | 3148 WAVERLY DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JILL AGUIRRE | 2614 WILLOW LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $187.00 |
| JILL CASE | 23412 PACIFIC PARK DR 11G | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JILL ERMAN | 10104 EMPYREAN WAY | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JILL MEEKS | 1338 GREEN LANE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JILL SCHWARTZ | 15540 VANOWEN ST 228 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM BRUBAKER | 100 UNIVERSAL CITY PLZ 8-B | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | Unclaimed Checks | | | | $301.95 |
| JIM COLLINS | 14 SILVER STRAND | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 | | DANA POINT | CA | 93015 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| JIM EDLEMAN | 1706 CRESCENT OAK | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JIM FRANCIS | 7446 COZYCROFT AV | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $30.72 |
| Jim Mulligan - Farmers Insurance | 1016 E. Broadway No.204 | | Glendale | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $195.30 |
| JIM O'BRIEN | 3007 BRILLANTE | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM PRICHARD | 26120 LAGUNA CT 206 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $24.75 |
| JIM ROSETH | 7025 CATABA RD | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JIM THIERBACH | | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM THOMPSON | 6951 JONES AV | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JIM WILLIAMS | 483 NORTHPARK BLVD | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $14.28 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| JIMMY LE | 1633 E AUTUMN RIDGE CT | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $17.68 |
| JIMMY LUKER | 732 S LOST CANYON RD | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| JIMMY STEVENS | 21303 E CLOVERTON ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| JIMMY VALAHERA | 825 CENTER ST B112 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| Jin Pak | 102 N. Glendale Ave. No.612 | | Glendale | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $90.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JING DE USA INC | CHRISTINA SCHMITZ | 1942 N ROSEWOOD | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JO ANN BRITTON | 3252 GREENLEAF DR | | BREA | CA | 92823 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JO ANN STORES INC | 5555 DARROW RD | | HUDSON | OH | 44236 | UNITED STATES | Unclaimed Checks | | | | $900.00 |
| JOAN DE FATO | 423 N ONTARIO ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Joan Leary | 1409 TURQUOISE DRIVE | | CARLSBAD | CA | 92011-1242 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| JOAN LOZAUN | 243 LANAI LN | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN STRICKLER | 910 IVY ST | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Joan Von Hollen | 3786 Alabama | | San diego | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $52.01 |
| JOAN WILFERTH | 18171 MONSON CT | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $17.42 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOANNA LUXEM | 30 SAN RAPHAEL | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOANNE CONNER | 3770 SOMERSET DR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $24.30 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAQUIN BEJARANO | 8091 P.O. BOX | | REDLANDS | CA | 92375 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOCYIS GAO | 2113 S 5TH AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JOE ALIBERTI | 79275 LIGA DR | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE ARES | 20600 PESARO WY | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JOE BOKER | 12607 AMBOY AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| JOE HAI | 1262 N SWEETZER AV 3 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE HERERA | 2064 KILSON DR | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE JIMENEZ | 391 RICHARD ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE L SILVA | 9136 HAYVENHURST AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE MENDEZO | 1445 E ROSEWOOD AV | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE MOLLOY | 613 PINE DR | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| JOE NINO | 1987 PADILLA DR | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $20.74 |
| JOE PENICH | 20242 RUSTON ROAD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| JOE POBLASCO | 22718 CYPRESS ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| JOE RICHARDSON | 1 MERCEDES DR | | MONTVALE | NJ | 7645 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JOE RICO | 17092 PINEHURST LN D | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| JOE VALDEZ | 8840 STOAKES AV | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE WILSHIRE | 25661 VIA SOLIS | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| JOE WINKLER | 27082 TOSSAMAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOEL CAPITULO | 11647 JAMES ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| JOEL CARLOS | 9711 WHITMORE ST | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOEL GALLANT | 4328 CHASE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOEL MOSTENT | 52 BENNETT AV 2 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $17.30 |
| JOEY ZOEY | 707 ACACIA AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER | | SAN DIEGO | CA | 92101 | UNITED STATES | Unclaimed Checks | | | | $547.20 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHENE ORNELAS | 3931 LORENCITA DR | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JOHN ALMEYDA | 2428 MALABAR ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN ANTHONY | 18095 PITACHE ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN BALLOWE | 10 STAGE COACH LN | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN BALLOWE | 10 STAGE COACH LN | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN BIGGINS | 1409 CYPRESS POINT DR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $52.25 |
| JOHN BJAZEVICH | 605 SHEPARD ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN BLUME | 18656 E GLENLYN DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $47.30 |
| JOHN BLUME | 18656 E GLENLYN DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $51.88 |
| JOHN BORLAND | 255 9TH AVE  No.10 | | SAN FRANCISCO | CA | 94118 | UNITED STATES | Unclaimed Checks | | | | $66.02 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN C SIMERSON | 15426 ADOBE WY | | MORENO VALLEY | CA | 92555 | UNITED STATES | Unclaimed Checks | | | | $29.79 |
| JOHN CARMODY | 41 VIA AMISTOSA K | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| JOHN CONDIT | 4257 GRANADILLA DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN CRAWFORD | 1406 HILLCREST AV | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN D RONEY | 14980 ASHWOOD LN | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| JOHN DELACRUZ | 577 S CHURCH AV | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $27.34 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN DOYLE | 1046 SOUTHERN HILLS DR | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JOHN FERRIS | 237 N REDONDO AV 314 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN FERRIS | 237 N REDONDO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| JOHN FISK | 1022 GARFIELD AV | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN FRUGE | 4433 W 159TH ST H | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| JOHN GREEN | 4105 SOMERSET DR No.A | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| JOHN GUIDO | 8519 COMOLETTE ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR | 9500 ETIWANDA AVE 12A 4 | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HAYES | 4749 SNOWDEN AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HERRICK | 10163 AGATE AV | | MENTONE | CA | 92359 | UNITED STATES | Unclaimed Checks | | | | $11.33 |
| JOHN HILL | 11850 JOUETT ST | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN HOEFFEL | 149 E JULIAN ST | | SAN JOSE | CA | 95112 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| John Kennedy, State Treasurer Attn: Unclaimed Property Division | 626 Main Street | | Baton Rouge | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| John Lee | 6947 Vallon Dr. | | Rancho Palos Verd | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN LIBERA | 5076 AVOCADO PARK LN | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | | | | $5.98 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $74.20 |
| JOHN M DANCER | 8811 CANOGA AV 366 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOHN M DOHENTY | 35460 WANKI AV | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN MADIGAN | 26636 SHOREWOOD RD | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JOHN MASTRI | 8331 EVEREST ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN NARVAEZ | 8442 NORFOLK DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN O DEA | 25635 N MESA DR | | CARMEL | CA | 93923 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST No.200 | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $30.95 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| John Platis | 6263 Randi Ave | | Woodlad Hills | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN PLATIS | 6263 RANDI AVE. | | Woodlad Hills | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN RACELY | 4257 S HARVARD BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN SMITH | 448 GRANDE ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN STETSON | 5301 NATASHA CT | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN STOMP | 29374 PEBBLE BEACH DR | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| JOHN SUSKO | 792 ALVERSTONE AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| JOHN THOE | 44420 VISTA DEL MAR | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY | | LIVERMORE | CA | 94550 | UNITED STATES | Unclaimed Checks | | | | $700.00 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| JOHN VENABLE | 4601 AV C | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John W Holmes | 11029 S Hope St | | Los Angeles | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN WANG | 2014 PHALAROPE COURT | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JOHN WARD | 7374 GREENHAVEN AV 45 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $17.58 |
| John White | 27614 Beechwood Drive | | Santa Clarita | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN WOODS | 4540 WILLENS AV | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN YIP | 8400 EDINGER AV 6201 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNATHAN CARROLL | 26582 MORENA DR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHNNY DIAZ | 11835 WRIGHT RD | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. O | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHNSON, KIRK W | OS330 BAUMAN CT | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JON EDDY | 4620 VAN BUREN BLVD 38 | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JON PUGH | 601 S CHESTER AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JON RUIZ | 2816 MCNALLY AV | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| JON S HOLMAN | 181 N SYCAMORE AVE | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JON THOMSON | 938 E JEFFERSON AV | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $27.90 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONATHAN TSO | 463 CORNELL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JONI LEFKOWITZ | 3815 LOS FELIZ BLVD 10 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| JORDAN WEITZMAN | 13135 ADDISON ST | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| Jordana Herman/Nourmand | 1221 San Vicente Blvd. | | Los Angeles | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JORGE AREVALO | 602 ACACIA RD A | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JORGE GOMEZ | 10400 ARROW ROUTE J9 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| JORGE LOPEZ | 3723 AHERN DR | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JORGE MARTINEZ | 219 N MARIANNA AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| JORGE MENDOZA | 15323 CARNELL ST | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | | | | $27.55 |
| JOSE ACOSTA | 3317 FOLSOM ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE ALVAREZ | 14510 FAIRBURY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| JOSE CERRANOS | 3320 MADERA PL | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE CUREIRO | 1026 CYPRESS AV | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE ESTRADA | 2574 SOUTHERN AV A | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE F ORTIZ | 2399 CLAUDIA ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSE FERRO | 10455 ILEX AV 1 | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE GARCIA | 916 GEORGIA ST 208 | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $14.12 |
| Jose Gracia-Medrano | 9333 White Oak Ave | | Northridge | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $151.20 |
| JOSE HOLGUIN | 111 S HAMPDEN TER | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 | | OAKLAND | CA | 94608 | UNITED STATES | Unclaimed Checks | | | | $900.00 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE MARTINES | 2546 S SPAULDING AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE PINEDA | 11210 ASCOT CT | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JOSE PLATERO | 37229 CRESCENT CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE RECINOS | 229 S BLEAKWOOD AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| JOSE ROMERO | 1868 ECHO PARK AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $28.09 |
| JOSE ROSAS | 7190 MELROSE ST C | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE S SALDANA | 5718 LORELEI AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE VASSALLA | 11925 SPROUL ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSE VIVAR | 1844 N GLENVIEW AV | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE ZEPEDA | 15018 MILFORD AV | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| JOSEFINA SEGURA | 18626 SPRING ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSELYN TOYAR | 6202 ECHO ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $17.73 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $17.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH ABATE | 78663 STANSBURY CT | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH BAEZ | 2230 VIRGINIA AV | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH G KIDD | 43312 GADSDEN AV 118 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH SAAD | 78511 YAVAPA | | INDIAN WELLS | CA | 92210 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| Joseph T. Terranova | P.O. Box 3249 | | Burbank | CA | 91508 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.70 |
| JOSEPH WILLIAMS | 1117 W 104TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPHINE RUIZ | 215 LUPITA ST | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $5.69 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $1,022.50 |
| JOSH TORRES | 15135 KIMBERLY DR B201 | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| JOSH WITT | 6127 DROXFORD ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| JOSIE GONZALEZ | 4654 BRIDLE LN | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Journey Electrical Technologies | 25111 ARCTIC OCEAN DRIVE | | LAKE FOREST | CA | 92630-8852 | UNITED STATES | Unclaimed Checks | | | | $356.20 |
| JOVIDA DIVAIA | 4555 FULTON AV 210 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOY BRANDEL | 22351 PLATINO | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| JOY BRITTON | 1483 7TH ST 5 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Joy Forbes | 3558 Sagunto Road | | Santa Ynez | CA | 93460 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOY MILL ENTERTAINMENT INC | C/O SAVCO | 1601 CLOVERFIELD AVE No. 5000 N TOWER | BEVERLY HILLS | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $1,040.96 |
| JOY SERRATO | 432 N AVENUE 52 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE No. 205 | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Joyce Bodigheimer | 883 Westlake Boulevard | | Westlake Village | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOYCE KING | 11555 216TH ST 226 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $21.42 |
| JOYCE LEWIS | 3286 BURTON AV D | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $41.20 |
| JOYCE PETERSON | 29176 VALLEJO AV | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JRC TRANSPORTATION | 3450 BONITA ROAD No.210 | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JUAN BENABIDES | 16732 S PANNES AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| JUAN BERMUDEZ | 2645 ALICE ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| JUAN CAMACHO | 15847 TUPPER ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUAN DE LA TORRE | 821 LA RODA CT | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN DELIRA | 2535 HOUSTON ST | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JUAN MANEL MEDINA | 14003 HIGH ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JUAN MARU | 6641 THELMA AV | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN MEDINA | 547 S HILLVIEW AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $16.66 |
| JUAN MENDOZA | 1854 N 7TH ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN PONCE | 2818 CINCINNATI ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| JUAN SANCHEZ | 664 PEGGY AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN TISCARENO | 2718 BROADWAY | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $31.58 |
| JUANA SOTO | 32924 RHINEHART DR | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUANITA DUFFY | 858 GARFIELD AV | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| JUANITA JONES | 3860 W 108TH ST | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| JUANITA JONES | 1444 CRESTFIELD DR | | INGLEWOOD | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| JUD GRUBS | 1051 GOLDENROSE ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| JUDE PONG | 7928 COLDWATER CANYON AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| JUDI LANPHEAR | 3080 NORELLE DR | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUDITH VAN METRE | 20758 BRANA RD | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY HOLROYD | 30 CHAPARRAL DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY SHUMAN | 4232 E SPRINGFIELD ST | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| JUDY SINCLAIR | 13254 FIDLER AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDY VIDALES | 8592 BIRD AV | | MIDWAY CITY | CA | 92655 | UNITED STATES | Unclaimed Checks | | | | $23.29 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII NO 8 | | JARKARTA | | | IDN | Unclaimed Checks | | | | $350.00 |
| Juice Zone | 2770 East Midwell Suite 300 | | Falson | CA | 95630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY | 58 SIDNEY BAY DR | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIA HERNANDEZ | 321 DEL MONTE ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JULIA LAURIA | 7923 BRIGHT AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JULIA ZAMBRANO | 11157 BERWICK DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| JULIAN MARTINEZ | 801 S LYON ST H19 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE CORDERO | 9083 CRANFORD AV | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE GALLART | 440 W CITRACADO PKWY 50 | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE HAMILTON | 1358 N VINE AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Julie Hughes | 654 LENNOX COURT | | BREA | CA | 92821-7302 | UNITED STATES | Unclaimed Checks | | | | $81.00 |
| Julie Leverenz | 4109 MEADOW LARK DRIVE | | CALABASAS | CA | 91302-1846 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| JULIE LOVETT | 2444 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $149.00 |
| JULIE LU | 10 ACANTHUS | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| JULIE STROHM | 13603 RUNDELL DR | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| JULIE SUHR | 1134 AUSTIN ST | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $139.04 |
| JULIE WOLFE | 4508 PETALUMA AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $16.30 |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.37 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIO SANDOVAL | 3509 LEMON AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUMELLE JONES | 1825 N EDGEMONT ST 3 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNC LEE | 869 S ARDMORE AV | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| JUNE IGE | 18212 VANOWEN ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNE SCHRADER | 3231 VETERAN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| JUNG KIM | 51 AGOSTINO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD. SUITE 2050 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JUSTIN ECCLES | 4822 PREMIERE AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| K C TESSLER | 5200 WHITE OAK AV 45 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| K ELLEN DENBY | 17739 LANARK ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $19.02 |
| K GILKISON | 3458 FANWOOD AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT | 387 PARK AVENUE S 4TH FL | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $157.58 |
| KADRIYE A GILMORE | 16926 BELLE AV | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | W HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1,593.75 |
| KANDY KELLER | 1310 PASEO FORTUNO | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $88.32 |
| Kansas State Treasurer Unclaimed Property Division | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY | | EDINBURGH | | EH30 9TQ | UNITED KINGDOM | Unclaimed Checks | | | | $250.00 |
| Kara Karns / Keller Williams Realty | 8560 W. Sunset Blvd. | | West Hollywood | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| KARA LUGO | 11111 BLUFF ST | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| KAREN BELTRAN | 7293 PARKSIDE PL | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| KAREN BENANTI | 1715 SHARON RD | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $437.71 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR No.210 | | NEWPORT BEACH | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $43.50 |
| KAREN DARLING | 196 N LINCOLN PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $146.00 |
| KAREN MACLAURIN | 11 VIA SANTANDER | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| KAREN MARUMOTO | 314 PENN ST 2 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $218.60 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 | | KAPOLAI | HI | 96707 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| KAREN ONEAL | 1314 LARMOR AVE. | | ROLLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| KAREN PINCHES III | PO BOX 510 | | SURFSIDE | CA | 90743 | UNITED STATES | Unclaimed Checks | | | | $49.20 |
| KAREN PUSHKIN | 32 WALBERT LN | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAREN RUBIN | 18550 HATTERAS ST 58 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| KARIN BRA | 3139 LENOX PARK CIR NE | | ATLANTA | GA | 30319 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| KARINA ISAS | 2266 SEABRIGHT AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KARINA ROSALES | 11228 SHOEMAKER AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARLA LEAN | 1731 PASS & COVINA RD | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| KARLA RODRIGUEZ | 16644 BIRCH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| KARRY FORD-HELSETH | 4072 MARION AV | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KATE KELLER | 27906 BROOKHAVEN PL | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATE MAGRACIA | 1148 S FLEETWELL AV | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHARINE KREBS | 26062 CRESTA VERDE | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHERINE FITZHUGH | 545 W 3RD ST A | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| Katherine Silvers | 5200 FRAZIER MOUNTAIN PARK RD. | | FRAZIER PARK | CA | 93225-9738 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| KATHERYN DAVIDNER | 5480 KODIAK MOUNTAIN DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHERYN HO | 4145 VIA MARINA 301 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR | | FLORENCE | OR | 97439 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| KATHLEEN HENNESSY | 45 DURHAM RD | | SAN ANSELMO | CA | 94960 | UNITED STATES | Unclaimed Checks | | | | $144.67 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN LOPEZ | 8755 ROSE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| KATHRINE HARALSON | 12520 THE VISTA | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| KATHRYN RALSTON | 328 PASQUAL AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| KATHY DORSA | 3723 BIRCH STREET No.10 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHY FERRIA | 17 SEA PINES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $26.60 |
| KATHY GRODE | 6572 TRASK AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| KATHY HANSON | 9455 PALO ALTO ST | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KATHY HUBBELL | 6249 FRONDOSA DR | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| KATHY JACKS | 525 VICTORIA ST 75 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| KATHY KIERNAN | 5801 MURIETTA AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| Kathy Lucas | 96 Old Course Drive | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| KATHY LYONS | 10730 WOODLEY AV 1 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHY PRESCOTT | 9450 SVL BOX | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| KATHY SMITH | 1560 YOSEMITE DR 211 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| KATIE BENTZEN | 23732 MALIBU RD | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $1,770.00 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| KATIE BROWN | 2111 SIMPLICITY | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $2.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE FLORKA | 22751 EL PRADO 3310 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATIE LUCAS | PO BOX 668 | | SAN ANSELMO | CA | 94979 | UNITED STATES | Unclaimed Checks | | | | $121.36 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| KATONYA AYERS | 1440 Dickens St | | Sherman Oaks | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $51.80 |
| KATRINA GOMEZ | 1237 CASA VISTA DR | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| KATRINA MECILLER | 2931 E 15TH ST 6 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Katy Chansky | 19520 Nordhoff St. | | Northridge | CA | 91324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAY OSTENSEN | 660 CUPRIEN WY A | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $209.62 |
| KAY SKEETERS | 5206 REEF WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| KAYOKO KINA | 9641 WOODLAWN DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $566.38 |
| KEENIA JONES | 955 SAMAR CT 2 | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEIRA DAVIS | 13432 STANFORD AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| KEITH HUNTER | 1825 N LOS ROBLES AV | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEITH KANOUSE | 14726 FAIRACRES DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KEITH LEMON | 6840 HAYWOOD ST | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| KEITH SHEW | 17499 WINDCREEK CIR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Keller Williams Real Estate | 1010 N. Central Ave No.440 | | Glendale | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $81.00 |
| KELLOGG, CAROLYN | 105 N BERENDO ST | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| KELLY CRINER | 8058 SVL BOX | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $3.17 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLY FOLEY | 1648 MAYFAIR ST | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| KELLY GONDA | 1506 LEXINGTON RD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| KELLY LELAND | 10721 RHODESIA AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| KELLY REDMAN | 15425 HORNELL ST | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| KELLY,SEAN | 126 JACKMAN AVE | | FAIRFIELD | CT | 06825 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $34.60 |
| KEN FLEMING | 284 SANTA ANA AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| KEN FREEMAN | 17941 PINE AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KEN HEFTEL | 731 MILFORD ST | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| Ken Johansson | 3345 La Cienega Place | | Los Angeles | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| KEN LE | 1302 ESPLANADE ST 308 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| KEN PAIGE | 209 32ND ST A | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| KEN ROBINSON | 935 SINGINGWOOD DR | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $31.05 |
| KEN RUIZ | 30159 MARNE WY | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $37.40 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| KENDRA WILKINS | 4132 GRANDVIEW BLVD 8 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| KENNEDY, DANA | 350 W 50TH ST  No.27C | | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| Kenneth C. Walters | 2233 N. Catalina | | Burbank | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| KENNETH HEIER | 13014 CHESTNUT AV | | ETIWANDA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $185.94 |
| KENNY ANH | 9542 SWINTON AVE | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY NELSON | 9841 1/2 WALNUT ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| KENNY WU | 136 ROOSEVELT | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Keri Olson | 1942 PORT BISHOP PLACE | | NEWPORT BEACH | CA | 92660-6608 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| KESIA GOVEA | 1917 MERIDAY LN | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN COLBERT | 54465 AVE ALVARADO | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Kevin Ghazarians | 835 Kemp St. | | Burbank | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| KEVIN LEE | 3700 PARKVIEW LN 27B | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN SMITH | PO BOX 3375 | | CULVER CITY | CA | 90231 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KEVIN SWEENEY | 725 EDGEVIEW DR | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $20.10 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KHAIR NAHED | 27794 RAINBOW LN | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $17.40 |
| KHOURI,RAMI | THE DAILY STAR | | PO BOX | | 1-987 | LBN | Unclaimed Checks | | | | $250.00 |
| KHRISTA NEWCOMER | 812 S DANCOVE DR | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KI SOOK LEE | 16919 PARK VALLE AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Kim Doolan/Henry Nunez Real Estate | 11 E. Huntington Drive | | Arcadia | CA | 91006 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KIM HOAN | 4041 W 166TH ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Kim Liu | 2000 Powell St | | Emeryville | CA | 94608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |