In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIM MILLER | 27 CINNAMON TEAL | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM REECE | 1249 MARINA RD | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KIM SAVO | 1357 LAVETA TER | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KIM UDELF | 8830 ETIWANDA AV 12 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| Kim Wang- Investors Realty Services | P.O. Box 4777 | | Cerritos | CA | 90703-4777 | UNITED STATES | Unclaimed Checks | | | | $135.50 |
| KIMBER, DANIEL | 4415 ROCKLAND PL | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR | | SPRING VALLEY | CA | 91977 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| Kimberli Robinson | 18029 Holland St. | | Encino | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| KIMBERLY DECKARD | 3008 STOCKER ST | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR | | PARADISE VALLEY | AZ | 85253 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 | | GLRNDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY No. E | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIMBERLY WALKINE | 706 S NORMANDIE AV 201 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| KINETIC COMMUNICATIONS TECHNOLO | 20841 Ventura Blvd No.348 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE | | LONDON | | SW7 3EG | GBR | Unclaimed Checks | | | | $350.00 |
| KIRBY RAM | 1632 9TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIRON RAVINDRAN | 24549 LOS ALISOS BLVD 358 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET No.B | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| KISLINGER, EDWARD | 357 SUMAC LN | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIYOKO SERA | 17700 S WESTERN AV 26 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KLAL ENGINEERING | 27725 AVE SCOTT | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $673.75 |
| KMACS | 8425 W 3RD ST | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $1,035.00 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE | 26501 ALISO CREEK RD | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD | | GREEN VALLEY | CA | 91390 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD DEPT 226 | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $1,821.70 |
| KNUTE SCHESEL | 13054 WOODBRIDGE ST | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. | | LOS ANGELES | CA | 90039-1111 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| KOHL'S DEPARTMENT STORES | ATTN: ANN NOVOTNY - A/P | N56 W17000 RIDGEWOOD DR | MENOMONEE FALLS | WI | 53051 | UNITED STATES | Unclaimed Checks | | | | $418.93 |
| KORYUN SIMONYAN | 627 E. Orange Grove No.4 | | Glendale | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $37.60 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $1,396.00 |
| KRAMER, HILTON | 21 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| KRAUSE | 767 N LA CUMBRE RD | | SANTA BARBARA | CA | 93110 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRIS REFUND WHITE | P O BOX 3817 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KRISTENE MATZEN | 8309 WAMPLER ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| KRISTI RATTLNE | 16862 HOSKINS ST 1 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN DE TROYER | 904 SWEETLAND ST | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN KNAUSS | 1721 RODNEY DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN N POHLMANN | 914 PROSPECT AV | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTIN Walkup | 24705 RIVERCHASE DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $59.92 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. No.4 | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $34.20 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KRISTINA ROSAS | 8701 ARROW ROUTE 111B | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| KURT LASH | 919 ALBANY ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $27.79 |
| KURT MAYER | PO BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | Unclaimed Checks | | | | $3,159.15 |
| KYLE HENDERSON | 186 BROOKLINE LN | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KYLE THRASH | 27137 FREEPORT RD | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| KYLE YNCLAN | 1545 LYNOAK DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| KYM OBRIEN | 13 RAMBLING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| KYONG SOO KWON | 4325 BRIGGS AVE | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $39.16 |
| L BUSTEIN | 24243 MARTHA ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $545.00 |
| L CULP | 13832 HAYNES ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L JANKS | 1241 ROBERTO LN | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| L JONES | 1392 HILL DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| L ROBINS | 14964 LEADWELL ST | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L S RAINWATER | 2144 STONYVALE RD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| L SCHERMITZLER | 610 ARCHWOOD AV | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $20.25 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| L SCHWARTZ | 55 CALLE ARAGON U | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| L SHAPIRO | 16662 OLDHAM PL | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $231.26 |
| L SIELSCH | 6650 WHITLEY TER | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $126.10 |
| L SMITH | 19569 ST ANDREWS WY | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L STILES | 3743 W 176TH ST | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| L TEAGARDNER | 1092 NEW YORK DR | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY | ATTN: ACOUNTS PAYABLE | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT | 8110 CAMINO DEL ORO | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $779.63 |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $214.40 |
| La Posada | 151 North Sunol Drive | | Los Angeles | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| La Posada | 151 North Sunol Drive | | Los Angeles | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $322.00 |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $169.33 |
| LA SPECIALTY PROD | 16633 E GALE AVE | | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $890.00 |
| LAABS,DIRK | DETLEV-BREMER STR 41 | | HAMBURG | | 20359 | DEU | Unclaimed Checks | | | | $250.00 |
| LADIES WORKOUT | 19069 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $198.67 |
| LADISLAO SALAZAR | 2728 WABASH AV | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $19.85 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS | 32531 CARIBBEAN DR | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $121.50 |
| LAKC ENTERPRISE | 2120 W 8TH ST No.104 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $419.00 |
| LAKE FOREST ANTIQUES | 23222 LAKE CENTER DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $440.00 |
| LAKSHMI & NATHAN NATHAN | 524 SAINT VINCENT 524 | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LALA SARIAN | 1149 MELROSE AV 201 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE | 145 COSTO HALL No.158 | RIVERSIDE | CA | 92521-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAN LE | 5661 STARDUST DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LANA NINO | 22421 BIRCHCREST | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST No.205 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LANCE GARVER | 721 12TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) | 121 E. 6TH STREET | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $77.70 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST SUITE 190 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1,796.54 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| LAQATHA RAY | 1868 W CHANTICLEER RD | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LARISSA SORIO | 21909 LANARK ST 11 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY BORDEN | 504 W NAOMI AV | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY CARTON | 1401 S HARBOR BLVD 4B | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Larry Fleck | 26012 Marguerite Pkwy No.H318 | | Mission Viejo | CA | 62962 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| Larry Muro | 1926 Hilldale Dr. | | La Canada | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $112.00 |
| LARRY POTTS | 19713 HARLAN AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY SIMPSON | 117 RIVERSIDE DR No.F-1152 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE | 120 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD | | FULLERTON | CA | 92635 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| LASHANTA VOUGHNS | 5323 6TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| LASZLO MAKAY | 2683 34TH ST 10 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| LAT COLDWELL BANKER | 1717 4TH ST | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $43.20 |
| LATHA PALAKUR | 821 WYCLIFFE 821 | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATISHA EASTER | 944 N BEECHWOOD AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| LATONYA MARSHALL | 5117 WOODLAWN AV | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $11.26 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| LAUN ANDERSON | 1175 REXFORD AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $6.14 |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE | 2110 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| LAURA CALDERON | 2528 BACK LOOP | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| LAURA CASSERLY | 5634 GREENBUSH AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAURA CHAMBERS | 979 CORTE AUGUSTA | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $81.60 |
| LAURA DURELL | 12405 BENEDICT AV 35 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA FARR | 22343 LA PALMA AVE No.110 | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LAURA MCALISTER | 43044 30TH ST W 159 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| LAURA NAUTA | 1431 MATCHLEAF AV | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| LAURA ORTIZ | 1331 1/2 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA TEJADA | 1942 N DEERPARK PL 99 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAURA WOOD | 102 KENWOOD DR | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $9.43 |
| LAUREEN HIGGINS | 10 UTAH | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAUREN BUCKLAND | 736 N HARVARD BLVD | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAUREN FIELDS | 8871 BUCKEYE DR | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $13.39 |
| LAUREN OPERT SANDLER | 251 BALTIC ST | | BROOKLYN | NY | 11201 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LAUREN SOLIZ | 24172 HOLLYOAK B | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $39.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURIE & DAVID LEE | 1059 BENEDICT CIR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Laurie Bendon | 57886 Interlachen | | la quinta | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| LAURIE CABRERA | 9432 WARBLER AV | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $22.28 |
| LAURIE HIGA | 4795 BIRCHLEAF WY | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | | | | $28.26 |
| LAURIE LEGGIO | COASTAL PROPERTIES | 3545 HARBOR GATEWAY SOUTH No.1 | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| LAURIE M HILL | 2318 LINDSEY CT A | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| LAURIE SULLIVAN | 227 20TH STREET | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| LAURYN PENA | 1100 E VICTORIA ST B2L | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| LAVERNE BURNS | 423 W ROUTE 66 15 | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 | | JERSEY CITY | NJ | 07306 | UNITED STATES | Unclaimed Checks | | | | $191.40 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN: ANN -OFFICE MGR | 4560 ADMIRALTY WAY No.254 | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM | | NORTH HILLS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| Law Offices Of Gang Jian Shu | 18645 E. Gale  Ave Ste 200 | | City of Industry | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD No.2470 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $1,739.00 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $590.00 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN: STEPHEN G RODRIGUEZ | 633 W 5TH ST  SUITE 2600 | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| LAWRENCE CARROLL | 11340 PACIFIC VIEW DR | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAWRENCE ROLL-UP DOORS, INC. | 5746 VENICE BLVD. | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAWRENCE WALSH | 1516 STEARNS DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $190.00 |
| LAWRIE SMITH | 4301 BRADLEY LN | | CHEVY CHASE | MD | 20815 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| layla seguin | 1080 candeleria lane | | filmore | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAYNE FURLEY | 3523 W GREENTREE CIR J | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| LAZARUS,EDWARD | 333 N CITRUS AVE | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC | 4730 WOODMAN AVE No.200 | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $215.23 |
| LE ARTZ/Associates | 206 E. Mission Blvd. | | Pomona | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT | | GREAT BRITAIN | | NW1 7EG | GBR | Unclaimed Checks | | | | $150.00 |
| LEAH LANDRY | 3925 PROSPECT AV H | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Leah Marinkovich / Landmark Rlty | 28901 S. Western Ave. No.101 | | RPV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST | | SAN FRANCISCO | CA | 94111 | UNITED STATES | Unclaimed Checks | | | | $604.50 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $57.60 |
| LEE BAYLESS | 27526 WELLSLEY WY | | SANTA CLARITA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Lee Clifton | 42800 Washington Street | | Palm Desert | CA | 92261 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| LEE HICKMAN | 19132 LINDSAY LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| LEE R JAY | 8664 CABOT RD | | CHINA LAKE | CA | 93555 | UNITED STATES | Unclaimed Checks | | | | $95.40 |
| LEE VARON | 250 SANTA LUCIA DR | | HEMET | CA | 92543 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| LEE WARD | 14 MILLSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE No.100 | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10,540.00 |
| LEISA VANCE | 1559 W 226TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LELA RABAUTA | 2501 LILAC WK | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LELA STEVENSON | 3420 ADRIATIC AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $39.98 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEN EDWARDS | 1222 E LOUISA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LENA HOLLAND | 3032 PANSY CIR | | CORONA | CA | 92881 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| LENA STILES | 5600 GRACEWOOD AV 160 | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LENARD CAPLES | 120 N LA REINA CIR 11 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LENDA MCDONALD | 37709 BRISTOL CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| LENNIE VILCHES | 167 VERDI RD | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 | | HAWAIIAN GARDENS | CA | 90716 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LEO CUCCIARDI | 22858 SWEETPEA CIR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LEOLA JOHNSON | 744 W 101ST ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Leonard & Ohren | 5220 Pacific Concourse Drive, Ste 2 | | Los Angeles | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $217.50 |
| LEONARD J PASTICK | 26935 COLMENAR ST | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| LEONARD ONG | BOX 02392545 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $531.77 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LEONARD WHEAR | 30201 SUNROSE PL | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEROY ALBOR | 1915 CHURCH ST. | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 | | MANHATTAN BCH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $143.50 |
| LESLIE BAILEY | 2 CHARMONY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LESLIE DALE | 5151 STALLION CIR | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| LESLIE FERGUSON | 12272 BROWNING AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $52.99 |
| LESTER PHILLIPS | 1232 DATE PALM DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESTER SANCHEZ | 10712 BARLOW AV A | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LETICHA ARUMERA | 424 OAK ST 229 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| LETICIA CASTRO | 2316 S PACIFIC AV | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 | | SAN DIEGO | CA | 92154 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $73.20 |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA RUBIO | 9114 64TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| LETICIA RUBIO | 9114 64TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $200.19 |
| LETICIA WARE | 16235 LA FORTUNA LN | | MORENO VALLEY | CA | 92551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Levert Brookshire, #81282008 | P. O. Box 6300 | | Florence | AZ | 85232 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| LEWANA EVANS | 822 E 89TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| LEWIS EARNES | 2611 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEWIS GUILLEN | 12314 PIERCE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| LEXIE WAITHE | 4678 MASCOT ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $17.06 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 Birch St. No.113 | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $277.20 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | Unclaimed Checks | | | | $720.00 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE | | EDGEWATER | NJ | 90720 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| LIGHT HOUSE GUILD | 537 NEWPORT CENTER DR. | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LILA GUIRGUIS | 217 DE ANZA ST 217 | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILIAN MEJIA | 24073 PLEASANT RUN RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Liliana Cranmer | 1433 Foothill Blvd. | | La Canada | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $248.87 |
| LILIANNE OWITI | 3143 KILDARE ST | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| LILIT VARDANIAN | 1537 W KENNETH RD | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| LILLIAN CHOW | 4248 LAUREL CANYON BLVD 205 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILLIAN REED | 2416 W 75TH ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE | | SUNNYVALE | CA | 94087 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| LIMIN WU | 2509 FREEBORN ST | | BRADBURY | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LIN YU-HSONG | 733 S CHAPEL AV D | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE | | CHATSWORTH | CA | 91311-5201 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LINDA BAGLEY | 1912 SCOTT AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA BARRON | 3700 DEAN DR 3004 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA BELASCO | 1835 SKYLINE WY | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $33.80 |
| LINDA COLINDRES | 12810 BRITTANY RD | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LINDA CROWLEY | 2109 FUENTES | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| LINDA DUKE | 11445 216TH ST 2 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $1.10 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA DUKE | 11445 216TH ST 2 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LINDA EVANS | 11472 1/2 CUMPSTON ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA FARHAT | 6721 RIVERSIDE AV | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA FOLEY | 1236 3RD ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. No.201 | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $74.00 |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA K FOWLER | 816 W STAFFORD RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $19.30 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA L HAYES | 5834 N MERITO AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA MARSHALL | 3242 WEMBLEY AV | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| LINDA MCDANIELS | 26 E FLORAL AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| LINDA MOORE | 1555 MESA VERDE DR E 1C | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA MOORE | 2774 GALE AV | | COSTA MESA | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| LINDA RUSSELL | 2050 N EDGEMONT ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $630.00 |
| LINDA WALKER | 1351 FIGUEROA PL 12 | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA WINTRODE | 217 NEW YORK ST B | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LINDA ZEPEDA | 9173 PHILBIN AV | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| LINDSAY RONCE | 205 33RD ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $21.80 |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $20.34 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINO VALENZUELA | 510 E 1ST ST | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LINSEY YELLICH | 1701 CLIFF DRIVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| LIPTON,SHANA TING | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LIPTON,SHANA TING | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LISA BLUM | 8569 HOLLOWAY DR | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| LISA BUENO | 16638 WYANDOTTE ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA DAVIS | 1690 DWIGHT AV | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LISA DINISI | 8180 SONIA CT | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA EWING | 1547 N COMMONWEALTH AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| LISA FEINTECH | 1871 KIMBERLY LANE | | LOS ANGELES | CA | 90049-2221 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| LISA FRONTUTO | 8700 PERSHING DR 3111 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA HAUGEN | 14311 ROSECRANS AV 20 | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| LISA JARRETT | 1114 CORTE DE TAJO | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA JOHNSON | 14811 FRIAR ST 3 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA LEONG | 403 LANDFAIR AV 206 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA MARIE SIERRA | 1350 1/2 N SYCAMORE AV | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA NAVARRO | 1755 SHERINGTON PL W113 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| LISA ORTEGA | 441 W 3RD ST 309 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $22.74 |
| LISA PRICE | 345 STEPNEY ST B | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $19.42 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| LISA SANCHEZ | 16755 SHOLIC ST | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA SANDO | 9302 BEVAN AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $8.01 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA SICKAFOOSE | 25507 HARDY PL | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $26.65 |
| LISA SMITH | 17338 TOWNE CT | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| Lisa Tanguay | 40275 Curry | | Aguanga | CA | 92536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA WILLIAMS | 5488 STAGECOACH DR | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA WILSON | PO BOX 51732 | | IRVINE | CA | 92619 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| LIYEN HSU | 1047 W PELTASON DR E | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LIZ ARREGIN | 6238 BLYTHE AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| LIZ FERRUCCI | 3109 DOGWOOD DR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| LIZ MATA | 10313 BODGER ST | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LLOYD WHITE | 200 DRAKE ST 240C | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Loan Super Store | 20700 Ventura Blvd suite 330 | | Woodland Hills | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER | PO BOX 1674 | BIG BEAR LAKE | CA | 92315 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| Logic Computer Products | 28720 Canwood St. No.205 | | Agoura Hills | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOIS DETRICK | 2848 GREENFIELDY RD | | BROOKLINE STATION MS 6 | MS | 65619 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LOIS KEELER | 16181 VILLAGE 16 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| LOIS KING | 1691 MESA DR B3 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| LONDELL HALL | 1759 W CENTURY BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $27.80 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| LORANDA LEE | 11110 BUDLONG AV | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOREN VASQUEZ | 6412 11TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORENZA RAMIREZ | 412 N CHESTER AV | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $17.95 |
| LORENZA SANCHEZ | 4203 LATONA AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| LORETA CALONZO | 13100 ALONDRA BLVD No.108 | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LORETTA DOTSON | 519 W KING ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORI A YONEDA | 279 KAHIKO PL | | HILO | HI | 96720 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| LORI ELLIS | 43728 CHALLENGER WY 85 | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| LORI MARANI | 605 N EYRE CIR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $20.96 |
| LORI NAHEIRI | 33656 BAYPORT WY | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| LORI SOLA | 27571 EASTWIND DR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LORINE GRIFFIN | 15845 CALUMET CT | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| LORNA ARCHER | 1008 N LONG ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORRAINE HARO | 16131 GLENHOPE DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| LORRAINE HOWELL | 1461 SATINWOOD CT | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LORREL SOKLOVE | 724 LEAFWOOD CT | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Lorri Seidensticker | 400 South Sepulveda Blvd | | Manhattan Beach | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $78.00 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD | STEVE DUNNEGAN | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $221.37 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $227.77 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $376.71 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $1,196.95 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD | | WHITTIER | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOU DELGADILLO | P. O. BOX 91101 | | INDUSTRY | CA | 91645 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUIE JIMENEZ | 157 S SYCAMORE AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $68.52 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOUIS HUGHES | 2009 YACHT DEFENDER | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUIS MATHEWS | 14049 KATELYN ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| Louisa Netto | 1234 N Hayworth | | West Hollywood | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $135.50 |
| LOUISE CRABTREE | 4093 ANASTASIA ST | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUISE HARMON | 350 S MADISON AV 318 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| LOUISE QUINN | 731 W 112TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Lourdes Balcarcel | 100 N Harbor Blvd Ste 200 | | Anaheim | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| LOURDES CHACON | 20720 E VIA VERDE ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $20.07 |
| LOURDES SARTE | 8819 COSTELLO AV | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| LOVELLA SINGER | 8543 CASHIO ST 3 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $7,871.85 |
| LOWELL MEYER | 4338 TERRA VISTA LN | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $18.48 |
| LPA INC. | 17848 Sky Park Circle | | Irvine | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $12.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCERO ANASTACIO | 6147 VINEVALE AV C | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LUCIA D CORPUS | 165 N HOOVER ST 205 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| LUCILLE OH | 1433 BARRY AV 201 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCILLE PETTIGREW | 391 MONTCLAIR DR 178 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $60.73 |
| LUCY GONZALES | 4018 AMISTAD AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCY MONHEIT | 26856 LA SIERRA DR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCY ROJO | 3671 LA COLMENA WY | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIE LOPEZ | 5847 E ROCKING HORSE WY 16 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS BRIONES | 5717 GREEN PASTURE RD | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS BROWN | 13229 SNOWVIEW RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LUIS COTTOM | 2333 OAK CREST AV | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS HUMBERTO_JR | 5929 AGRA ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| LUIS MCCONNELL | 3000 MANHATTAN AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS NORIEGA | 1727 E IDAHOME ST | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| LUIS RAMIREZ | 6158_CHINO AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS TOO BRAVO | 640 S LA VERNE AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LUIZA CHIS | 27191 MANZANO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $9.73 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNENFELD, PETER | 1027 N ORLANDO AVE | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LUPE DIAZ | 7643 BRIGHT AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUPE ERWIN | 9 RAMBLEWOOD | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $24.84 |
| LUVY CHAMORRO | 941 E GLADSTONE ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LUZ CAMPANA | 1926 VIOLA CT | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| LUZ GARCIA | 715 W 4TH ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $11.54 |
| LUZ LERMA | 18400 VALERIO ST 42 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| LUZ M VARGAS | 3025 GLEASON AV 412 | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LVAVA BANKS | 1886 COPA WY | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| LYNDA JENKINS | 5983 ORDWAY ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| LYNELLE ABRAMS | 9424 GUNN AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNN CLARK | 127 N HAMILTON DR 7 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| Lynn Dravis | 449 West Allen Avenue | | San Dimas | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| LYNN TURK | 11431 JOSLIN ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNNEL DAVIS | 209 W ALTERN ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNNETT CRAIG | 1251 W 51ST ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| LYNSEY LOHR | 1077 S HANLON WY | | ANAHEIM HILLS | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYON, DAVID JASON | 2372 TEVIOT ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $250.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M & R PLANET RUGS | NASSAR ROSTAMI | 10825 SANTA MONICA BL | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M ARMSTRONG | 30629 RUE VALOIS | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| M BARCON | 1168 W EDNA PL | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M BUTLER | 3275 BLACKHAWK CIR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $35.84 |
| M CHASE | 24381 VISTA POINT LN | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| M D LEW | 31217 BAILARD RD | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M DEROSA | 30 THUNDER TRL | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $30.85 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $8.81 |
| M FITZPATRICK | 13062 THOMASVILLE CT | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| M FREEDMAN | 2835 FORRESTER DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $42.75 |
| M FUJIMOTO | 477 VAN BUREN DR | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| M GETZE | 649 N CATARACT AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| M L MORGAN | 616 N SCREENLAND DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| M L POTTER | 19850 BASSETT ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M LOKKEN | 146 S STARFLOWER ST | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $19.16 |
| M LOPEZ | 755 1/2 VIA ALTAMIRA | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M LOPEZ | 4955 SOUTHRIDGE AV | | MONTEBELLO | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| M MCNELLY | 2945 SPYGLASS CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $20.33 |
| M MIRKEN | 6618 CLYBOURN AV 105 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M PINEDA | 7749 PHLOX ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| M RATLIFF | 8120 NAYLOR AV | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M ROWLEY | 3473 CLIPPER DR | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M S MANAGEMENT CO | 1680 N VINE ST | | HOLLYWOOD | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $626.25 |
| M SCHAMBACH | 13590 MURPHY HILL DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| M W HUDSON | 16020 NAPA ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| M. KOLKER | 1757 11TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| M.J. BEY | 21601 ERWIN ST 228 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| MABEL VALENT | 3809 W 4TH ST 3 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $53.91 |
| MAC COLLINS | 4800 LINSCOTT PL 4 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MacBeth Apartment Systems | 2310 FARADAY AVENUE | | CARLSBAD | CA | 92008-7216 | UNITED STATES | Unclaimed Checks | | | | $430.00 |
| MACDONALD, JANICE | 1352  RIDGE ROAD | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MACDONALD, JANICE | PMB 101 | 136 E 8TH ST | VISTA | WA | 98362 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| MACIEL CEBOLLOS | AA | | 0 | | | UNITED STATES | Unclaimed Checks | | | | $11.67 |
| MACKEY, DAVID | 348 N OAKHURST DR No.E | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| MADELINE BAGBY | 4178 S HOBART BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MADELYN SZOLGA | 1000 MINERVA CT | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| MADISON AVENUE SALON | 11134 encino ave | | Granda Hills | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| MADISON RADIOLOGY | 65 N. MADISON AVE | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $544.75 |
| Madison Realtors | 7845 Rudnick Avenue | | West Hills | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $371.80 |
| MAGALI WILLIAMS | 9525 ARBORGLEN DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGDALENA LATIN | 757 N AV 50 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MAGGIE AGREDANO | 9126 FLORENCE AV | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MAGGIE NUNEZ | 120 ALBERT ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| MAHESH MAMIDIPOKA | 3113 VERANO PL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAI LE | 1913 DELAWARE ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAISHA JOHNSON | 9112 S 7TH AV | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $19.46 |
| MAJELL HIND | 10351 WILSHIRE BLVD No. 201 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| Majid Mirfarsi | 17320 Bullock | | Encino | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MALONEY | 1130 SANBORN AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| MANDY CASTILLO | 1503 E THELBORN ST | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| MANUEL AYALA | 6301 S VICTORIA AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANUEL BJORQUEZ | 7655 PIVOT ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MANUEL CANALES | 158 MORNING GLORY | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| MANUEL CEBALLOS | 6653 NESTLE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MANUEL CRUZ | 4106 S MAIN ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D | | LOS ANGELES | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MANUEL DURAN | 804 E ELM ST 804 | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| MANUEL FERTELL | 5000 S CENTINELA AV 113 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL FLORES | 677 E MATCHWOOD PL | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $5.94 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MANUEL NORIEGA | 2514 W CENTRAL AV | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL SOLIS | 4726 VINCENT AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $35.28 |
| MARATHON LINE NY, USA | 875 AVENUE OF AMERICAS, No.907 | | NEW YORK | NY | 10001 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| MARATHON RECOVERY | PO BOX 99886 | | LAKEWOOD | CA | 98499 | UNITED STATES | Unclaimed Checks | | | | $890.00 |
| MARC E SETSER | 332 W VALENCIA MESA DR D | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARC ELKARDT | 1424 2ND ST | | CORONADO | CA | 92118 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCELA PASCUCCI | 323 E LOMITA AV 207 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 | | SAN DIEGO | CA | 92139 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCIA BRISCOE | 108 REVUELTA CT | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARCIE KENNEDY | 1574 MITCHELL AV | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST | | N. HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO HURTADO | 7101 OSO AV 14 | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| MARCOS CHAVEZ | 535 W 4TH ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCOS DELGADO | 4906 LIVERPOOL ST | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARCOS FLORES | 12721 MATTESON AV 5 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARCOS MEJIA | 11544 STAR ST | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| MARCOS SANCHEZ | 6018 DIAMOND ST | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| MARCY HANIGAN | 5642 BECK AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREK BOJSZA | 4571 LARKWOOD AV | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| MARGARET ALLISON | 333 PACHECO ST | | SAN FRANCISCO | CA | 94116 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| MARGARET BLOW | 4057 TRINITY ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET BLOW | 4057 TRINITY ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MARGARET GALE | 685 DE ANZA DR 15B | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MARGARET HELWIG | 4 LANTERNA | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARGARET ROPER | 5275 VIA MARIPOSA | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET ROTHENBERG | 51555 MONROE ST 51 | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET SHAMBEAU | 10505 MANSEL AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARGARET WILLSON | 136 MAJORCA R | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| MARGARITA BUENO | 10253 GREENWOOD AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARITA CARDENAS | 23225 MELINDA CT | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| MARGARITA MENA | 13187 BRADLEY AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| MARGE LUCENTE | 17112 MINNEHAHA ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $89.14 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARGIE MORGA | 7802 WHITSETT AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| MARIA AVELAR | 14509 DUNNET AV | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| MARIA CASTILLO | 4812 SANDADE AV | | FIRTWORTH | TX | 76115 | UNITED STATES | Unclaimed Checks | | | | $12.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA CERVANTES | 2130 S EVERGREEN ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA CHILDS | 11910 LONGVALE AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $36.68 |
| MARIA COLLAZO | 300 S OLIVE ST 706 | | LOS ANGELES | CA | 90013 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MARIA CORTEZ | 2404 REPETTO AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| MARIA DIAZ | 2511 E 110TH ST | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| MARIA DOMINGUEZ | 702 E 110TH ST | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA DUMAS | 6100 VIA SUBIDA | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA E MORA | 525 N TUSTIN AV E | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ENDRADE | 1129 AILERON AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MARIA FARIAS | 24851 LUTON ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $22.80 |
| MARIA FRANCO | 5190 MISSION BLVD 192 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIA G GOMEZ | 2759 GLENN AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $16.19 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MARIA GALLAHAN | 21033 MALIBU RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| MARIA GALLEGOS | 10976 LOU DILLON AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GARCIA | 331 E LIVE OAK ST E | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GARCIA | 2030 E 78TH ST | | SAN GABRIEL | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MARIA GASSNER | 1090 PINEHURST LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA HARGIS | 6110 HARGIS ST | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA HERNANDEZ | 3920 PERRY ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| MARIA I REYES | 1560 SOLISTA CIR | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA L ORTIZ | 2439 FLORADALE AV | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| MARIA MADARNAS | 417 W. LOS FELIZ No.3 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| MARIA MANCILLO | 2006 CHARITON ST | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| MARIA MONTES | 4320 GATEWAY AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA MORALES | 6707 FESTINA DR | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA PADILLA | 1013 E POPPY ST | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARIA PALOS | 3525 LIVE OAK ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA PORTILLO | 951 DEWEY AV 1 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| MARIA R RUVALCABA | 2238 CONCORD AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MARIA RENTERIA | 7026 CREBS AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $24.81 |
| MARIA REYES | 573 HOEFNER AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA RODRIGUEZ | 13121 WOODRUFF AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 | | DOWNEY | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MARIA RODRIGUEZ | 2679 L ST | | DOWNEY | CA | 92102 | UNITED STATES | Unclaimed Checks | | | | $24.44 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ROMERO | 931 W PALMER AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $21.20 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ROSAS | 2640 GRANADA ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA SALAS | 315 N MCKINLEY AV | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA SANCHEZ | 9116 SONGFEST DR | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV | | DOWNEY | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| MARIA SAUCEDO | 12322 BECK AV | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| MARIA SKOUTELAS | 4194 MILADIES | | DOYLESTOWN | PA | 18902 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| MARIA STALLWORTH | 28234 ENDERLY ST | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| MARIA TINOCO | 3829 PORTOLA AVE | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| MARIA TREJO | 37620 45TH ST E | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA TRUJILLO | 3903 LAS PALAPAS CT | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA V MONTES | 2328 DURFEE AV J | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $6.13 |
| MARIA VALLE | 33249 CALLE LANGARICA | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| MARIA VELEZ | 2803 E 58TH ST A | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARIA VIADO | 319 1/2 W 220TH ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA VILLATORO | 21720 ROMAR ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ZARATE | 3839 SHAMROCK AV | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIAM GIRGIS | 10087 DELPHI CT | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| MARIAM VALENCIA | 1112 PINE ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| MARIANA MOOTE | 162 CALIFORNIA CT | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $18.92 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE No.426 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| MARIANNE NAHIN | C/O METRO PLAZA | 5 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MARIANNE PICK | 404 HARBOR WOODS PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| MARIAS IMFELD | 10937 WILKINS AV 205 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIBEL HUERTA | 17421 QUEENS LN 1 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIE A RICHARDSON | 1225 W 18TH ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIE CHOI | 1425 CLARK AV C120 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIE GIBSON | 33965 MANTA CT | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MARIE HWANG | 3591 SEGO ST | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARIE PARKINSON | 5627 AGNES AV | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $14.14 |
| MARIE PLEYDLE | 16733 SUNHILL DR Q162 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIE VEGA | 6320 HUNGERFORD ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| MARILYN BREWER | 1603 ARCH BAY DR | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $77.90 |
| MARILYN GILLETTE | 1206 8TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARILYN HILES | 10444 CANOGA AV 21 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MARILYN SCOTT | 1659 S GARTH AV | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $64.41 |
| MARILYN WEIDMAN | 14642 H PARK LANE | | MIDWAY CITY, | CA | 92655 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| MARILYNN SANDERS | 3703 W 58TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $2,230.00 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MARIO ARREDONDO | 2616 E 218TH PL | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIO GONZALEZ | 4536 E 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Mario Nunez | 2916 Vaquero | | los angels | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $26.79 |
| MARIO VERA | 300 S MOORPARK AV 204 | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARISELA NAVARRETE | 770 VIA DE LUZ 5 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISSA KESSLER | 357 SCHEYER LN B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $38.40 |
| MARISSA LEVI | 17719 PALORA ST | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISTED, KAI | 22 ERICSSON ST | | BELMONT | MA | 02478 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MARISTED, KAI | 22 ERICSSON ST | | BELMONT | MA | 02478 | UNITED STATES | Unclaimed Checks | | | | $400.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARJAN MOHAJER | 15616 WHARF LN | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| Mark Amirian | 7426 Canoga Ave. | | West Hills | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK BOESE | 11 RAMBLING LN 11 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| MARK CANNISTRARO | 2704 VIA ANITA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MARK CLIGONY | 603 1/2 JASMINE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| MARK DALTON | 98 S. MAIN ST. | | NEWTON | NH | 03858 | UNITED STATES | Unclaimed Checks | | | | $46.35 |
| Mark Davis | 1409 Pasqualito Dr. | | San Moreno | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $21.64 |
| MARK GARDEA | 7959 4TH PL | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| MARK GOMEZ | | | FAIRFAX | VA | 22030 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| MARK HOU | 1501 S BEACH BLVD 1511 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK HUBBARD | 2353 BURNSIDE ST | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| MARK JAFFE | 4565 WOLSEY CT | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| MARK JOHNSON | 21241 FOREST MEADOW DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| MARK LEVINE | 14 STONEWOOD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MARK LIVELY | 2526 ALDER LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK MADRID | 13634 LEIBACHER AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK MAZA | 8312 EMERADO CIR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| MARK MINTZ | 7417 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK MORRIS | 1449 W 89TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARK PERSAUD | 3123 DONA SUSANA DR | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK PRESKY | SVL BOX 6624 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK PURSELL | 1066 CALLE DEL CERRO 1415 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK REINOSO | 921 WYCLIFFE 921 | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR | | TUCSON | AZ | 85745 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MARK SIKAND | 4307 PARK VICENTE | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| MARK STEURER | 21025 LASSEN ST 113 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK STRASSENBERG | 4852 ETON CT | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK WINSHIP | 4731 EL MONTE AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARKY LUJAN | 1275 HILL DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARLENE HOOVER | 12419 TIGRINA AV | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARLENE MOSES | 26806 FOND DU LAC RD | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $13.57 |
| MARLO CLEMONS | | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P | 1177 S BEVERLY DR | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARSHA LENOX | 6603 MAMMOTH AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| MARTA E GONZALEZ | 14115 HAMLIN ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARTA FLORES | 771 S B ST 271 | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTA ORMOS | 18470 ASH ST | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARTHA ALICIA SALAS | 1236 S 5TH ST | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA KRUENER | 6522 W 86TH PL | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA RAMIREZ | 1364 HELEN DR | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| MARTHA SALAS | 11636 ESTHER ST | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MARTIN COLLECTION | 1590 MONROVIA AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN COOPERSTONE | 5419 TAMPA AV | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $560.10 |
| MARTIN DELATORRE | 2109 S HALLADAY ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN FRANCESQUI | 16830 KINGSBURY ST 312 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN MEDINA | 3609 S OLIVE ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN SMITH | 7592 PLYMOUTH WY | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| MARTIN VASQUEZ | 1905 ADDISON WY | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTINA GONZALES | 2149 AVALON AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARVIN AMAYA | 709 S FORD BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARVIN F PERKINS | 166 E BOWLING GREEN | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Marvin Hall | 5839 Jetsmith | | HIdden Hills | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| MARY BAXTER | 3789 CAZADOR ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| MARY BROWN | 30 SARATOGA | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| MARY BURKIN | 2567 COLLEGE LANE | | LAVERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY CASEY | 1550 NORTHWOOD RD 271J | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| MARY COOPER | 1205 N LOUISE ST | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV | | BEAUMONT | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $20.54 |
| MARY D. BERROCAL | 312 WADSWORTH PL | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $214.95 |
| MARY DOLPH | 18984 HINTON ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| Mary Fox/Prudential Cal/SM | 904 North Avenue 66 | | Los Angeles | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| MARY FULTON | 9861 HOYLAKE RD | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| MARY GAUTREAU | 64 LAS FLORES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARY HARRIS | 1837 12TH ST 4 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 | | ESCONDIDO | CA | 92027 | UNITED STATES | Unclaimed Checks | | | | $656.84 |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY KAY JONES | 224 SANTA BARBARA CIR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY L PONCE | 9152 C AV SP59 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARY L REYNOLDS | 900 E HARRISON AV B-31 | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARY MARTINEZ | 2913 WILLITS ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY MCLEOD | 3418 QUIET COVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| MARY MENDOZA | 11964 HAYFORD ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY REFICE | 18262 SANMIAN CT | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| MARY RELATOR | 30222 SIERRA MADRE DR | | TEMECULA | CA | 92591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY SALES | 12101 BAMBI PL | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| MARY SALINAS | 9329 CEDAR ST 4 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY SALINAS | 1931 E MEATS AV 52 | | BELLFLOWER | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| Mary Serles | 9 Dovetail Lane | | Bradbury | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| MARY SHORTELL | 11928 KIOWA AV 305 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY SOLTANIKIAN | 1740 IRIS AV | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARY TEMPORAL | 80 N CRAIG AV 3 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARYAM KHAN | 74 ROCKVIEW DR 74 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 | | BUFFALO | NY | 14205 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| MARYLAND HOTEL | 202 E. WILSON AVE. | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $200.64 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $84.96 |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| MATT CERVANTES | 23500 THE OLD RD 24 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MATT CURRY | 25581 MAINSAIL WY | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATT GOCKE | 2831 RIACHUELO | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $16.45 |
| MATT GROVE | 43860 GLENN MEADOW RD | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT KENDALL | 15211 S RAYMOND AV B | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT MORA | 4161 W 129TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT RETTINGER | 15143 DARNELL DR | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $39.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATT ROSS | 10820 SAVONA RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT SMUKLER | 615 BOCCACCIO AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| MATTHEW CARLONE | 926 2ND ST 301 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MATTHEW DURAN | 4209 W 163RD ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MATTHEW FERGUSON | 170 GRAYSTONE TER No.2 | | SAN FRANCISCO | CA | 97114 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATTHEW FITZGERALD | 2138 LOMA DR A | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATTHEW TAVARES | 25242 CARSON WY | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| Matti Moore/CB Arcadia | 15 Foothill Blvd | | Arcadia | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $33.00 |
| MATTIE PRICE | 10611 GRAPE ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $19.54 |
| MATTYE ROBERTS | 10619 S 3RD AV | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| MAUDE WILKINS | 2731 7TH AV 1 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| MAURA K OLDFIELD | 1018 GARFIELD AV A | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| MAURICIO RAMIREZ | 11315 OAKWOOD DR | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| MAURY,LAUREL | 26 FORT CHARLES PL | | BRONX | NY | 10463 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MAX GUZMAN | 119 S GAFFNEY AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAX MULLER, PETER | 349 N GARDNER | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MAX STEIN | 6045 LINDLEY AV 34 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAXI GULLEN | 12314 PIERCE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD. No.G5 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $365.00 |
| MAXINE COLE | 30751 EL CORAZON 105 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| MAXINE HENDERSON | 1097 SANTO ANTONIO DR 42 | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MAXINE WOHLGEMUTH | 6816 COLE AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $62.00 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA | 10446 NORTHWEST, 31 TERRACE | MIAMI | FL | 83172 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| MAXUS/MMS | 498 SEVENTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $2,404.50 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MAY, MICHAEL | 4198 REMILLARD CT | | PLEASANTON | CA | 94566 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| MAYSON, ROBERT | 6731 YEARLING ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MAYSON, ROBERT | 6731 YEARLING ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| MC ARTHUR HILL | 1236 W 82ND ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $1,205.00 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MCCHESNEY, ROBERT | 1103 S. DOUGLAS AVENUE | | URBANA | IL | 61801 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MCCOY | 802 MATTHEW CT | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCCRADIE, ROSS | PO BOX 4294 | | SANTA BARBARA | CA | 93140 | UNITED STATES | Unclaimed Checks | | | | $55.14 |
| MCDANIEL | 2221 VIA GAVILAN | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| McDonald CDM Homes | 320 Hazel Dr | | Corona del Mar | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $178.00 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE NW   APT 410 | | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $500.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCINTYRE,ALISON | PETTY CASH | LOS ANGELES TIMES | WASHINGTON | DC | 20006 | UNITED STATES | Unclaimed Checks | | | | $2,195.00 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE | | STANFORD | CT | 60910 | UNITED STATES | Unclaimed Checks | | | | $850.00 |
| MCNEILL DESIGN CORP | 909 WILSON ST | | BOHEMIA | NY | 11716 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| MCNULTY,CHARLES | 97 PERRY ST  No.9 | | NEW YORK | NY | 10014 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| MEADOW BURKE ENGINEERING | 280 North Montebello Blvd. | | Montebello | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $297.00 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $336.70 |
| MEAGAN WATTS | 11214 HOOD WY | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Media Partners Worldwide | 296 Redondo Ave | | Long Beach | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| MEDIACOM | ATTN:  DIEDRE SCOTT | 777 THIRD AVE  2ND FLR | NEW YORK | NY | 10017-0000 | UNITED STATES | Unclaimed Checks | | | | $81,193.70 |
| MEDIACOM WEST | ATTN:  PAT PREPPY | 2425 OLYMPIC BLVD STE 2600 W | SANTA MONICA | CA | 90404-4076 | UNITED STATES | Unclaimed Checks | | | | $123.25 |
| MEDIAVEST/TELEVEST INC | ATTN:  MARGUERITE ALLARD | 79 MADISON AVE 9TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $4,590.00 |
| MEDIAVEST/TELEVEST INC | ATTN:  MARGUERITE ALLARD | 79 MADISON AVE 9TH FLR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $41,443.95 |
| MEDIX RESOURCES INC | 28118 AGOURA RD No.100 | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $790.00 |
| MEDWELL GROUP | 2801 TOWNSGATE RD SUITE #110 | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $1,413.00 |
| MEERA MAHESWARAN | BOX SVL 9604 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $22.96 |
| Mega Night Dr. Formula | 1830 W. Olympic Blvd. No.206 | | Los Angeles | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| MEGAN  ALISBURY | 102 RUE MONET | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEGAN  ALISBURY | 102 RUE MONET | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MEISI LE | 216 BERKELEY AV | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEL MONTES | 2055 SUNDANCE CT | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEL SWANSON | 41121 TORREY PINE CT | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| MELINDA COLE | 18824 CERISE AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MELINDA FONYHAS | 6251 HART AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MELINDA KUSHNA | 23452 SCOOTER WY | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| MELINDA WILSON | 9429 OLIVE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MELISSA DAVIDSON | 331 N BENDER AV | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $37.92 |
| MELISSA STONE | 865 FLOWER AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| MELISSA ZULUETA | 3691 FARQUHAR AV | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| Melodie Benson | 1340 E Route 66 | | Glendora | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA | | SAN DIEGO | CA | 92122 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| MELODY SMITH | 16458 ADELIA ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| MELVIN HALES | 42275 HAWTHORN ST | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $41.90 |
| MELVIN MORALES | 377 SANTA CLARA AV | | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| MELY CARDENAS | 205 FLINT ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MENDOZA BRIAN | 12712 TIARA ST | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $5.81 |
| MERCY VILLALBA | 13712 BLUEGROVE AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEREDITH HYMAN | 6 PASEO ROSA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MERSADES TALATENO | 10340 WARNER AV B2 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $13.64 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Metro | Attn:  Maria Morales | 10 East 38th St | New York | NY | 10016-0000 | UNITED STATES | Unclaimed Checks | | | | $1,010.28 |
| METRO REALTY | 5 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| MEXICANA AIRLINES | C/O DGMC, LLC  ATTN: A/P | 1580 SAWGRASS CORP PKWY #130 | SUNRISE | FL | 33323 | UNITED STATES | Unclaimed Checks | | | | $750.25 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO | | COL ESCA | | | MEXICO | Unclaimed Checks | | | | $245.65 |
| MGM | ATTN: MADELYN SMITH | 10250 CONSTELLATION BLVD | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $2,992.50 |
| MI LEE | 9217 DORRINGTON PL | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| MIA CINGOLANI | 145 MESA DR B | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $21.89 |
| MIA HYUN | 749 WYCLIFFE | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MICHAEK BROWN | 1152 LAUREL FIG DR | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| MICHAEL COLINS | 10208 ICEFIELD CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL COOLEY | 176 N LESTER DR | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHAEL D KEMP | 2125 PEPPER ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| MICHAEL D OHAGAN | 201 WITHAM RD | | ENCINITAS | CA | 92024 | UNITED STATES | Unclaimed Checks | | | | $725.00 |
| MICHAEL DIAZ | 26735 CARAVAN CIR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FARLEY | 500 CHERRY AV | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MICHAEL FLORES | 61 LAKEPINES | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FOWLER | 42900 WILLOW WEST CT | | QUARTZ HILL | CA | 93536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FRANKLIN | 416 LARKSPUR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| MICHAEL FURCFELD | 3936 MARCASEL AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $20.70 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL FURLONG | 975 E 9TH ST | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL HUMITZ | 1473 STEARNS DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Michael K. Barnett | 21371 Yarmouth Lane | | Huntington Beach | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MICHAEL LARSON | 28672 CORTE CAPRI | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| michael marlowe | 1810 chapala st | | santa barbara | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $272.00 |
| MICHAEL MARQUEZ | 5348 W 123RD ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL MCGRORTY | P. O. BOX 6517 | | ALTEDENA | CA | 91003 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MICHAEL MCMULLEN | 1341 MASSELIN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| MICHAEL NAPOLIELLO | 3129 THE STRAND | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $2,184.00 |
| MICHAEL NOEGEL | 7534 LANGDON AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MICHAEL P WEBER | 736 SIDONIA AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL PRAY | 1262 N FAIRFAX AV 4 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL RANO | 327 CHESTNUT AV 305 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| MICHAEL RAY | 125 N GILBERT ST 205 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL SLIDERS | 15918 JOSEPH CT | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL URBINA | 4131 MORALES WY | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $66.70 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL WILLIAMSON | 4069 LAUREL CANYON BLVD. | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHEAL LEON LUTHER | 4111 W 239TH ST 56 | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELE JIMENEZ | 535 N ARMEL DR | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| Michele Linn | 133b Tierra Blanca | | Oceanside | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $69.28 |
| MICHELL MCCONNELL | 733 PASEO CAMARILLO 3 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| Michelle Carnahan | 882 S Westlake Village | | Westlake Village | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $98.00 |
| MICHELLE CARTER | 311 MONTERO AV | | BALBOA | CA | 92661 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE CASTILLO | 4030 W 136TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE HEWITT | 2529 W 78TH PL | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| MICHELLE IHIERE | 808 W REDONDO BEACH BLVD 3 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE INCH | 2211 PACIFIC AV B201 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE JONES | 15557 MEGAN CT | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHELLE SMITH | 24082 GEMWOOD DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MICHELLE STEFFES | 354 N SPAULDING AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050QUORIUM ST. No.239 | | DALLAS | TX | 75254 | UNITED STATES | Unclaimed Checks | | | | $84.00 |
| MIGUEL ARENAS | 11149 JERRY PL | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $7.69 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIGUEL MARTINEZ | 7955 JENNET ST | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $548.81 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| MIGUEL NUNEZ | 2434 GALISTEO ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $13.97 |
| MIKE CASTRO | 1905 FLAME TREE WY | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIKE COOKE | 5370 RANCH GATE RD | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE COSTANZO | 4352 CAMELIA CT | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MIKE DUNFEE | 6265 E. 2ND ST. | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| MIKE FIELDS | 1265 KENDALL DR 4012 | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIKE FUSCO | 1313 DESCANSO DR | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| MIKE HARRIS | 2531 SKYTOP CT | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE HEFNER | 422 FULLERTON AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| MIKE KOSMALA | 3132 SHAD CT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MARCU | 26853 CALLE VERANO | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MIKE MAY | 4061 WADE ST F | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MOLINA | 3467 WALNUT ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MIKE MOORE | 610 HELIOTROPE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| MIKE NICHOLES | 156 KIRKWOOD AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE NORTHROP | 2920 HALF MOON CT | | NORCO | CA | 92860 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE OLIVAS | 12291 WOODHOLLOW ST | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| MIKE PENNINGTON | 210 S RAYMOND AV | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| MIKE ROSENBERG | 3085 GLOBE AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $194.62 |
| MIKE ROSENBERG | 3085 GLOBE AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| MIKE SHOEMAKER | 15044 MAGNOLIA BLVD 12 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MIKE STARKWEATHER | 16938 MT GALE CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE STEFFY | 603 E. PRINSTON ST | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MIKE VOGT | 1208 DELAWARE ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| MIKE WALTON | 1582 BELLE ST | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MILDRED AIKIN | 1081 N HUNTINGTON ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MILDRED BURNS | 164 W 56TH ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST  NW | | WASHINGTON | DC | 20005 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $560.00 |
| MILLER, TRACEY | 2370 BARTON LANE | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| MILLIE RHINEHART | 3711 MEIER ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $32.09 |
| MILTON FRYDEN | 1514 GLENVILLE DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $30.05 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MINA GALCIA | 1673 N AVENUE 46 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| MINDY POGUE | 1711 W 9TH ST | | SAN BERNARDINO | CA | 92411 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MING HONG SHYU | 205 E HELLMAN AV B | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MINI RANDALL | 15122 MAIDSTONE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| MINNIE LUSH | 915 N EVERGREEN ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MINTZ-HOKE | 2 PARK AVE | | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $3,000.00 |
| Mirah Horowitz | 827 2nd Street | | Santa Monica | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $33.20 |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIRLA GOMES | 9767 VIA MONTARA | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| MIRNA LOPEZ | 1111 N ALMA AV F | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| MIRNA ZELAYA | 9551 LA VILLA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MIRON YAGHOUBI | 6445 BANDINI BLVD | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MISS E CANAVAN | 4966 COLLEGE VIEW AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| MISTY BECKER | 44503 DATE AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Mitch Graves | Century 21 | | Torrance | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $182.50 |
| MITZI WILLIS | 13206 S CARLTON AV | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| MJ Hellmuth Plumbing | 16835 Sierra Highway | | Canyon Country | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBIL GAS STATION | 2010 S HACIENDA BLVD | ATTN: ACCOUNTS PAYABLE | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $30.15 |
| MOBIL MINI MART | 8514 VINEYARD AVE | AP | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD | ACCOUNTS PAYABLE | RANCHO CUCAMONGA | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 741 S WEIR CANYON RD | ACCOUNTS PAYABLE | RANCHO CUCAMONGA | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 8514 VINEYARD AVE | ATTN: MAGGIE/IMRAN | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| MOBIL OIL MINI MART | 3480 MADISON ST | ACCOUNTS PAYABLE | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR | ATTN: ROLLIN | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $146.95 |
| MOCA PRAD MARKETING | 250 S GRAND AVE | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| MOLINA EUCAURIO | 688 SHATTO PL 301 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| MOLLY DORIA | 4614 CONCORD WY | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONA KEITH | 14946 ANSFORD ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MONA MAYOUF | 1223 GOLDSTONE CIR | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MONAKHOV, YOLA | 3440 BROADWAY No.2A | | NEW YORK | NY | 10031 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| Monarch Beach Motor Cars | 34085 Pacific Coast Hwy | | Dana Point | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $94.00 |
| MONIA AYDI | 8900 BURNET AV 211 | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MONICA BECKLEY | 1027 GUAM DR | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA CASTRO | 27506 WOODFIELD PL | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA HOLT | 4143 MEADOW RIDGE PL | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MONICA MERCADO | 1950 LANTANA ST 222 | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA NG | 2516 E NORMA AV | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| MONICA TORRES | 565 GAYLEY AV 504 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. | | VAN NUYS | CA | 91405-2930 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| MONIKA NIEHUS | 4340 N RAQUEL CT | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| MONIQUE CALLENS | 3643 JUPITER AV | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MONIQUE DIAZ | 36504 FLORENCE CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE | | ORLANDO | FL | 32828-3084 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $1,030.00 |
| MONTY ICEMAN | PO BOX 261594 | | ENCINO | CA | 91426 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOORE, MONICA | 31855 DATE PALM DRIVE | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $357.60 |
| MORGAN STANLEY | 21650 OXNARD ST | | WOODLAND HILLS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE | POW WOW EXEC ASSISTANT | CABAZON | CA | 92230 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 | | LA MESA | CA | 91941 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE  SUITE 203 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $786.25 |
| MR AKIN | 10961 CARDAMINE CT | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $338.27 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR AQUINO | 132 N VENDOME ST 3 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR CHAPMAN | 907 E ALMOND DR | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| MR CHIAMORI | 11916 GOSHEN AV 1 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| MR CHRIS CASSIDY | 3823 BLUFF ST | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $107.69 |
| MR DANIELS | 6476 W 81ST ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR E MARGRAVE | 606 W OAK AV | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $9.97 |
| MR FRANCIS ROIX | 6225 LE SAGE AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $65.60 |
| MR FRED DARDEN | 511 E WALNUT AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| MR GEORGE WALL | 5616 TREVINO WY | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| MR GOLLIHER | 7209 SVL BOX | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| MR GREGG | 603 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| MR H EARL GORDON | 3754 SCADLOCK LN | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| MR JOY NEHZATI | 27545 NIVELADA | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| MR LITTLEFIELD | 2641 HUTTON DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR MOLLICA | 529 N SUNNYSLOPE AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR NEWHOUSE | 233 KAVENISH DR | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR NUGENT | PO BOX 3278 | | IDYLLWILD | CA | 92549 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR OSTBY | 739 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR THOMAS | 6250 KLUMP AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $20.64 |
| MR TIM CORLISS | PO BOX 6581 | | MALIBU | CA | 90264 | UNITED STATES | Unclaimed Checks | | | | $18.20 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR W.M DALEY | 7129 ARGYLE AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR WILLIAM PARK | 13416 RUSSELL ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MR. CARRIDO | 2963 N VERDUGO RD | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $31.34 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MR. JOHN LAPPIN | 1512 OAK ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. LEANDER STONE | 776 W WOODCREST ST | | RIALTO | CA | 92316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. LLOYD H DODD | 22626 TANAGER ST | | GRAND TERRACE | CA | 92313 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| MR. MEJIA | 1820 S HOBART BLVD | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MR. T.C. MUROV | 2717 WESTSHIRE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MRS CASTILLO | 5529 DAIRY ST 2 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MRS CHARLES DAVIES | 3985 HAMPSTEAD RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| MRS DAMINI | 8967 GENTIAN AV | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS FERIA | 4516 ZANE ST | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $10.49 |
| MRS FRED HESSE | 8581 PALERMO DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| MRS FULLER | 819 E 77TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| MRS HANK HORNSVELD | 270 PRINCETON DR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS HOCHTMAN | 415 7TH ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS J BRAKEBUSH | 636 AVE SEVILLA D | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| MRS JANICE DAVIES | 15313 DOTY AV | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS JEAM MILLER | 3276 NOYA WY | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | | | | $30.74 |
| MRS LORETTA YATES | 996 ARDMORE CIR | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS M G RAMIREZ | 7431 ROOD ST | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS SERRANO | 642 W DUELL ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| MRS SLOMA | 2957 PEYTON RD | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS VELZORA SANDERS | 1707 W 147TH ST 1 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $49.40 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| MRS. ANA MATA | 14640 ASTORIA ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. CARELLA | 14447 PLACID DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| MRS. ELIANA ARVIZU-GONZALES | 1580 W ELM AV | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MRS. JOE FLANGEL | 338 BORDEAUX LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV | | ARTESIA | CA | 90701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| MRS. MILTON ROTHSTEIN | 21952 BUENA SUERTE 250 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MRS. NAHABEDIAN | 2105 COLINA DEL ARCO IRIS | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $7.50 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS. SAEIDI | 28241 VIA FIERRO | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. SMITH | 1541 W 68TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| MRS. SUYAKO UNNO | 1781 CALAMAR AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| MRS. WYLENE ROYAL | | | INGLEWOOD, | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS.VERNON EDWARD RICKARD | 2567 ARMACOST AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MS ALETA LOCKWOOD | 13291 SILVER LN | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS ANDREA WRIGHT | 17079 CANTARA ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.10 |
| MS CAROL BINGHAM | 25385 MONTE VERDE DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS CHAN | 2011 VOORHEES AV 8 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS KAREN LARSEN | 7011 NUTMEG WY | | CARLSBAD | CA | 92011 | UNITED STATES | Unclaimed Checks | | | | $697.00 |
| MS KAREN LEAL | 358 S GRAMERCY PL 209 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MS SHEARMAN | 25152 WHEELER RD | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| MS. ALMA MARTINEZ | 10606 CAMINO RUIZ 8398 | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS. AVILA | 1750 BANNING BLVD | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS. STACEY TANG | 1723 S CABANA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MS. YANG | 2317 HUNTINGTON LN B | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $13.91 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUJAH HUNTER | 3683 5TH AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MUNZ HO | 11449 CHESTERTON DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| MYINT T TUN | 1026 S FLOWER ST 12 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MYRNA MORALES | 6235 AFTON PLACE | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MYRNA RODRIGUEZ | 810 KNOB HILL AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $17.05 |
| N BASHAM | 68680 DINAH SHORE DR 80A | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N NEVILLE | 13130 BOCA DE CANON LN | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $208.15 |
| N R HORKA | PO BOX 8385 A | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N SHYDIAN | 827 DICKSON ST | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N.T. Buetow Jr. | 620 N. KENWOOD ST., UNIT 205 | | GLENDALE | CA | 91206-2370 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| NABOKOV, PETER | 3911 WADE STREET No.7 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| NACHELLE LAWRENCE | 1615 W 207TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| NADIA CASTRO | 4242 WALNUT AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| NADIA MORROW | 2222 W 73RD ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| NADINE COOPER | 1 N LOCUST ST 109 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAHID ARTUGHN | 18755 COVELLO ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| NAN CRIPPEN | 263 1/2 OBISPO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| NANCY & LEE WOLFF | 1555 MESA VERDE DR E 41D | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| NANCY BEATTY | 809 HIDALGO DRIVE | | BAKERSFIELD | CA | 93314 | UNITED STATES | Unclaimed Checks | | | | $19.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY BJORNESTAL | 367 GRENOBLE LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| NANCY BRAVO | 15143 CALIFORNIA AV | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| NANCY CLINE | 1119 E AV R 4 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANCY DANIELS | 111 NIETO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| NANCY GAMIZ | 5324 LINDSEY AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT | | ENCINITAS | CA | 92024 | UNITED STATES | Unclaimed Checks | | | | $20.96 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| NANCY MELLEN | 19854 LULL ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| NANCY PATRICK | 2967 THERESA DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| NANCY RISHAGEN | 8216 ZITOLA TER | | VENICE | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| NANCY SEVERTSON | 345 E CARSON ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| NANCY TAN | 2111 FRANCES LN | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $82.01 |
| NANCY ZYBACH | 29121 POMPANO WY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANDASIRI SAMARAKONE | 25541 CHIMERA DR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANNETTE BURNETT | 631 MALTMAN AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Naomi Abdessian | 713 N. Glendale Ave. | | Glendale | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| NAOMI CHA | 1632 VIA MIRADA A | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| NARAE LEE | 10643 LANGMUIR AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NARCISO CLAVER | 8834 WATSON AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| NARCISO VIRAY | 1714 IVAR AV 1009 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAREE STEREN | 669 EL MEDIO AVE | | PACIFIC PLSDS | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| NATALIE GARDNER | 3755 EL MORENO ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $49.62 |
| NATALIE OSUMI | 1270 W 264TH ST | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| NATALIE PETERSON | 1415 YORKSHIRE LN | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NATALIE TENG | 2494 PURDUE AV 5 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NATARAJAN PRADEEP | 710 W 27TH ST 2 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Natasha Aasadore | Real Estate | 1822 N Buena Vista | Burbank | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| NATAYA SMITH | 8901 S 7TH AV A | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $18.72 |
| NATEE KIM | 876 HAYES | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD | | BURBANK | CA | 91506-1315 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD No.132 | | HENDERSON | NV | 89104 | UNITED STATES | Unclaimed Checks | | | | $1,652.00 |
| National Charity Support Foundation | 1338 W. 228th st | | Torrance | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| National Pediatric Support Svcs., Inc | 17500 Redhill Ave., Suite 160 | | Irvine | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $84.00 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE | | ANAHEIM | CA | 92807-2022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. No.10 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAVIN GOEL | 4143 MICHELLE DR | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| NAYOBI CHAVEZ | 431 W PALM ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAZAR YONO | 8082 GILMAN CT | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| NC Department of State Treasurer Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nebraska Unclaimed Property Division | PO Box 94788 | | Lincoln | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $20.35 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ | 1215 BLUEBIRD CANYON | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEIL JENSEN | 9078 CEDAR ST B | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEIL STRUM | 3849 RAMBLA PACIFICO | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $39.75 |
| NELDA BROWN | 12 CALLE MERECIDA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| NELIDA DE LEON | 7237 AMIGO AV 16 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| NELLY MENDOZA | 2237 VIA PUERTA N | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $8.07 |
| NELLY RENDON | 8937 CYPRESS AV A | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| NELSON VIDAURRE | 8019 FENWICK ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| NERY GUERRA | 8536 5TH ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NESS MOADEB | 17424 CAMINO DE YATASTO | | PACIFIC PLSDS | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $3,775.00 |
| NEVA MEANS | 25937 FAIRCREST CIR | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Nevada Department of Business and Industry Unclaimed Property Division | 2501 East Sahara Avenue Suite 304 | | Las Vegas | NV | 89104 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE | | NEW YORK | NY | 10011 | UNITED STATES | Unclaimed Checks | | | | $50.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Hampshire Abandoned Property Division Treasury Dept | 25 Capitol Street Rm 205 | | Concord | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW MEXICO Taxation and Revenue Department Unclaimed Property Office | P.O. Box 25123 | | Santa Fe | NM | 87504 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW VISTA PROPERTIES | 91 FALLING STAR | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWELL TORRES | 1512 GRISMER AV B | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE | | NEWPORT BEACH | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN | 1922 PORT PROVENCE | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $2,000.00 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | UNITED STATES | Unclaimed Checks | | | | $847.27 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NGUYEN | 5815 CAMINO PINZON | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICHOLAS BRENDON | 860 VENEZIA AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| Nicholas He Zheng | 900 N. Central Ave. | | Glendale | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| NICHOLAS VARGAS | 141 N TAYLOR AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NICHOLAS WEBB | 1101 E. TAYLOR | | RENO | NV | 89502 | UNITED STATES | Unclaimed Checks | | | | $98.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLS | 21 SHIVELY RD | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| NICHOLSON, JOY | 3819 SUNSET DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| NICK CULOLIAS | 9721 TRIGGER PL | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $184.70 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 | | NORTHRIDGE | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $35.25 |
| NICK OZAWA | 5670 WILSHIRE BLVD No. 2170 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| NICK ROTH | 710 S PACIFIC COAST HWY FRONT | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| NICOLE C WINNER | 366 N EDINBURGH AV | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE CORTEZ | 2301 E BALL RD 167 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NICOLE GARNIER | 311 N ROBERTSON BLVD No.673 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE OLIVARES | 1831 PROSSER AV 205 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE PERRY | 7001 HEIL AV | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| NICOLE RAMIREZ | 4455 COGSWELL RD | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE SCHINDLER | 1476 MORROW CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| NIEKA GORE | 20009 HILLFORD AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Niki Clark | 25887 Crown Valley Pkwy | | Laguna Niguel | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIKI DELCUERA | 4044 ELDERBANK DR | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU | | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $584.32 |
| NINA FULLER | 1236 N FLORES ST 208 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| NINA MAGHAZE | 12662 ROSE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $26.96 |
| NISHA DATFARAY | 231 AVENIDA VICTORIA B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| NITOY PRABUAKAR | 333 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIUA CHEAA | 532 N BEACHWOOD DR | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| NOA CUBACUB | 23505 WHITE DOVE DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| NOAH'S BAGELS | 255 YGANCIO VALLEY RD No.200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | Unclaimed Checks | | | | $897.00 |
| NOBLE LOGISTICS | 12603 HOOVER ST. | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| NOEL PETERSON | 11250 BETHANY DR | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NOELLE WHITEHEAD | 223 CANTOR | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NOEMI ARIAS | 10962 PATRICIA DR | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| NOHEMY MARTINEZ | 12118 KENNEY ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NORA A MUNOZ | 8617 40th. st west, | | Mojave | CA | 93501 | UNITED STATES | Unclaimed Checks | | | | $80.01 |
| NORA MACKENZIE | 5124 HILLARD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $43.10 |
| NORM GYOTOKU | 12913 GNEISS AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NORMA CERDA | 11619 SUNDALE AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NORMA ROMERO | 1457 W 20TH ST 6 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| NORMAN JACKSON | 19807 DUNBROOKE AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| NORMAN PARLIER | 2404 GOLDSMITH AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| NOVA STAFFING | 8027 E FLORENCE AVE | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $520.00 |
| NOVELLA FIELDS | 5502 ONACREST DR | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| Noxie Enterprises | 517 N Mountain Ave Ste 205 | | Upland | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| O BELL / 28 SAMOA WAY | 16001 PACIFIC COAST HWY | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O HAMUD | 13622 PENN ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| O LOTSPEICH | 5825 MAYBROOK CIR | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OBST,LYNDA | LYNDA OBST PRODUCTIONS | PARAMONT STUDIOS | HOLLYWOOD | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| OCIE FORTUNE | 805 GLENWAY DR 307 | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OCTAVIA S CLARK | 1233 E 100TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OFELIA OTALVARO | 125 CARR DRIVE | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $200.72 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $23.81 |
| Office of Finance & Treasury Unclaimed Property Unit | 810 1st Street NE, Room 401 | | Washington | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Office of Minority Health | Rockwell II Bldg. Suite 1000 10th F | | Rockville | MD | 20857 | UNITED STATES | Unclaimed Checks | | | | $214.00 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US OASD/PUBLIC AFFAIRS | ATTN  CAPTAIN DAVID ROMLEY | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $2,193.80 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US OASD/PUBLIC AFFAIRS | ATTN  CAPTAIN DAVID ROMLEY | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $2,388.00 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) | ATTN MAJOR RICCOH PLAYER | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $7,046.00 |
| Office of the State Treasurer Unclaimed Property Unit | P.O. Box 2114 | | Madison | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Floor | | Columbus | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Oklahoma State Treasurer Unclaimed Property Division | 4545 N. Lincoln Blvd., Ste. 106 | | Oklahoma City | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $545.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLEG LIVITS | 33234 OCEAN | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OLIVE SCOTT | 1732 S GENESEE AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Oliver Jing Ocean | 1012 S. San Gabriel Blv. No.333 | | San Gabriel | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OLIVERS Artisan Breads | 550 S. MACLAY ST. | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| OLIVIA HOGUE | 10201 DALE ST | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| OLIVIA SERATO | 1625 W 260TH ST 3 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OLSON COMPANY | ATTN: ISABELL KERINS | 3020 OLD RANCH PKWY., No.250 | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $15,350.00 |
| OMAR CRUZ | 4224 3/4 NORMAL AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OMEGA INVESTMENT GROUP | 9550 FIRESTONE BLVD., STE. 101 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| Omid Kayvan | 5658 ravenspur drive No.305 | | rancho palos verde | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST No.100 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $612.80 |
| ORACIO PALACIOS | 6940 WALKER AV | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Oregon Unclaimed Property Unit | 775 Summer Street, NE | | Salem | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ORIEN RICHMAN | 3487 OAK GLEN DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $36.40 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY | | WASHINGTON | DC | 20016 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Oscar Alonso | 7340 Firestone Blvd | | Downey | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| OSCAR GUZMAN | 420 WITMER ST 505 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $32.85 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR L SANCHEZ | 348 PEAR ST | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| OSCAR REYES | 751 GLADYS AV 2 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OSHINSKY, DAVID | PO BOX 461 | | SOLEBURY | PA | 18963 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| OSIE PERRY | 10476 NAVA ST E | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| P BERCEL | 250 ASHDALE AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| P BHAKTA | 11353 HIGHDALE ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| P EHLIG | 830 MONTEREY RD 9 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| P GUEST | 5557 VIA PORTORA B | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| P J SEHNERT | 643 N PROSPECT AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| P MAUGHAN | 1225 RIMMER AV | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| P OCONNOR | 18421 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| P STEVENS | 13 ACACIA TREE LN | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PABLO GARCIA | 3576 SHELLEY WY | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| PABLO JOLON | 1722 MITCHELL AV 95 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| PACIFIC CASH ADVANCE | POBOX 1252 | | Fenton | MI | 63026 | UNITED STATES | Unclaimed Checks | | | | $91.75 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $307.00 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE | | LAS VEGAS | NV | 89148 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAGE NORMAN | 9840 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| PALBO PARVOOZ | 12908 EUSTACE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $100.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAM PETERSEN | 302 CAMBELL LANE | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PAM SINGHA | 27951 WENTWORTH | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $23.55 |
| PAMELA AKIN | 45416 DRIFTWOOD DR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAMELA AYALA | 1555 N BRONSON AV 101 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR | | GARDEN GROVE | CA | 92844 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| PAMELA GONZALEZ | 7724 CECILIA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $19.61 |
| Pamela Hanley | 9465 Hidden Valley Pl | | Beverly Hills | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $51.98 |
| PAMELA LEONARD | 1916 W 132ND ST | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| PANOREX | 22837 Ventura Blvd No.300 | | Woodland Hills | CA | 91364-1224 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PANU PRESSLEY | 411 BROOKS AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAOLA CAPETILLO | 4790 LARWIN AV | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PARAG MODY | 12449 MILES ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD No.100 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $377.00 |
| PARMINDER GILL | 7612 MERLIN CT | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE No.105 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| PARTICIA DALEY | 624 SAN LUIS REY RD | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| Partners In Care Foundation | 101 S. First Street , Suite 1000 | | Burbank | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $359.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARVIN NOURFHAN | 507 N ROXBURY DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PASCALE ANDRE | 508 BEDFORD AVE | | UNIONDALE | NY | 11553 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| PASCUAL OLMOS JR | 5556 CARLIN ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| PASTOR GIPSON   C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $44.07 |
| PASTORE,FRANK | 701 N BRAND AVENUE No.550 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAT BARNS | 8635 SOMERSET BLVD 154 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| PAT CANADY | 5853 PORTSMOUTH RD | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAT KELLER | 3505 PINE AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PAT MANNING | 21 VIA GARCETA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $25.15 |
| PAT REYES | 2816 DEE AV | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| PAT STASHER | 5027 1/2 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAT WATTS | 19117 CHERISH CT | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| PATRICE MCINTYRE | 729 S SPAULDING AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PATRICIA ANAYA | 8800 19TH ST 3 | | RANCHO CUCAMONGA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $31.10 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| PATRICIA BAQUIR | 2673 RODLOY AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.78 |
| PATRICIA BARBA | 349 S PECAN ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 | | NEWPORT BEACH | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $87.50 |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA DUNN | 1160 N CONWELL AV 624 | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA ESPINOZA | 5635 DEODAR ST | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| PATRICIA FROST | 19009 LAUREL PARK RD 305 | | RANCHO DOMINGUEZ | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA GOMEZ | 700 VIEW DRIVE | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICIA HERBERT | P.O. BOX 470537 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $148.04 |
| PATRICIA LEGER | POBOX 642892 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| PATRICIA MATA | 221 N WILCOX AV D | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., No.405 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| PATRICIA NOPPER | 5847 SULTANA AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| PATRICIA ROUSE | 8788 CORAL SPRINGS CT 203A | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA SENTENO | 11840 LA CIMA DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PATRICIA TYLER | 16611 DEODAR ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA WILSON | 1118 W 91ST ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| PATRICK CALDERON | 13022 CORDARY AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. | | WEST LA | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $242.96 |
| PATRICK EMERY | 230 PALOS VERDES BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 | | LA CRESCENTA | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $117.60 |
| PATRICK HART | 540 ERSKINE DR | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| PATRICK HEALY | 1601 EL PRADO AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK MCCOY | 388_WYOLA RD | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK MCMAHON | C/O LA TIMES | 202 W FIRST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $71.70 |
| PATRICK MCMAHON | C/O LA TIMES | 202 W FIRST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $241.86 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PATTI CRUZ | 6701 DE SOTO AVE APT 130 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| PATTI JANGOTCHIAN | PO BOX 1810 | | MANHATTAN BEACH | CA | 90267 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| PATTI LOOMIS | 6628 SEPULVEDA BLVD 323 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATTY CARSON | 11657 CARMINE ST | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $17.39 |
| Patty Schultz | 3235 N. Verdugo RD. | | Glendale | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PATTY WAY | 10573 LA FUENTE ST | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD | | RHE | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PAUL GALAVIZ | 11350 CARRIAGE AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $246.65 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| PAUL LYNCH | 2517 FLORIDA ST. No.6 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PAUL MAGALLANES | 12743 CULLEN ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| PAUL MENDOZA | 909 S KNOTT AV 129 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F

Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL NGUYEN | | | GARDEN GROVE | CA | 92844 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL PEARSON | 7133 RUANNE ST | | SAN DIEGO | CA | 92119 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| PAUL SAPPA | PO BOX 8592 | | CALABASAS | CA | 91372 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| PAUL SHAW | 916 1/2 W ROSECRANS AV | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| PAUL SHUGERMAN | 5917 SATSUMA AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAUL SIEMION | 11657 CHENAULT ST 102 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL W VOELLINGER | 1544 PASEO AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $26.65 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| PAUL WHITEMON | 3641 EVE CIR B | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| Paul Yu | Moore and Associates | | Torrance | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $85.50 |
| PAULA BALLESTEROS | 27 NORTHWINDS | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| PAULA NARATACHIA | 1411 BAYVIEW DR L104 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| PAULA SATO | 20 MISTLETOE ST | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| PAULA SUMMERS | 33 PASTO RICO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| PAULINA GUARDADO | 3734 VINTON AV 3 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PAULINE DUNLAP | 3253 SAN AMADEO UNIT P | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAULINE RIDGE | 10219 S 10TH AV 1 | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEARL BLANK | 861 FERMOORE ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARL FLETCHER | 404 S COCHRAN AV 306 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PEDRO NAVARRO | 8207 S MAIN ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEDRO OLIVERA | 220 WALDO AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY NAMES | 26992 W MILL POND RD | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $9.67 |
| PEGGY ROBINSON | 12536 PACIFIC AV 6 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| PEMONI, LUCY | 1523 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| PEMONI, LUCY | 1525 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| PEMONI, LUCY | 1525 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $338.50 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA | | PALOS VERDES | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PENNY STEINBECK | 27329 ACACIA CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Penny Warren | 12164 Ventura Blvd. | | Studio City | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PERA BRAMBILLA | 9565 55TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| PERRY L YOUNG | 1789 SANDALWOOD PL | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $475.00 |
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $725.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERSONAL JOURNEY FITNESS | ATTN: JENNY MUTUL | P.O. BOX 4087 | BURBANK | CA | 91503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Pet Medical Center | 1534  14th Street | | Santa Monica | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $395.00 |
| Pet Sponsors | Attn:  Markey Daniels | 330 W Bay St | Costa Mesa | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $124.02 |
| PETE MAINEZ | 2822 AUBURN CT E-103 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Peter Bagdasarian | 1432 Hillcrest Ave. | | Glendale | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $21.45 |
| PETER BURKHARDT | 8107 VALDINA DR | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| PETER DWORSKY | P.O. BOX 188 | | LA CANADA | CA | 91012 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PETER F ZULLO | 32514 OLEA RD | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER FLORES | 20422 BELSHIRE AV | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER HENTON | 11623 HARTSOOK ST | | VALLEY VILLAGE | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| PETER KAM | 857 S GAINSBOROUGH DR | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| PETER KRAFT | 603 BEGONIA AVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $119.60 |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER MYERS | 851 S SUNSET AV G75 | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PETER NORGAARD | 2103 FEDERAL AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| PETER SMYTH | 4316 Marina City Drive No.1029 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $83.92 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B | | LONDON | | | UNITED KINGDOM | Unclaimed Checks | | | | $188.75 |
| Peter Sthmitt | 17045 Passage Avenue | | Bellflower | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER TAK | 1995 KERNS AV | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETERSON CARPET | 1374 LOGAN | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| PETES RACE PETE | 3562 HELMS AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $30.74 |
| PETRA HERNANDEZ | 12826 FARNELL ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $2.35 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETRINA ARTH | 3729 VINTON AV 103 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETRO | 808 E GRAND AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| PETT,JOEL | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Pfizer Inc | Carolyn Davis | 13700 Marina Pointe Dr  Unit No.1504 | Marina del Rey | CA | 90292-9269 | UNITED STATES | Unclaimed Checks | | | | $1,050.00 |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $50.55 |
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR | 900 TOWER DR | TROY | MI | 48098 | UNITED STATES | Unclaimed Checks | | | | $20,161.12 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| PHILIP DANNA | 33 VIA AMISTOSA N | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHILL HUANG | 2800 MADISON AV E18 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHILLIP ASTER | 78618 DANCING WATERS RD | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHILLIP CANON | 1135 N HOWARD ST | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHILLIP MOORE | 4051 W 59TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| PHILLIP UNGAR | 1221 LOUISE AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| PHILLIPE DELGADO | 10362 SAMOA DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHOEBE AVALOS | 922 E 65TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| PHYLLIS NORTON | 10060 GRAMERCY PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| Physicians Safeguard | 9601 S Wilshire Blvd Suite GL-1 | | Beverly Hills | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Piama Realty | 3375 Mission Ave.  Ste H | | Oceanside | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE | | BEVERLY HILLS | CA | 90202 | UNITED STATES | Unclaimed Checks | | | | $147.00 |
| PIECES OF THE PAST INC | ATTN:  CHARLEY WALSH | 2850 TEMPLE AVE | LONG BEACH | CA | 90806-2213 | UNITED STATES | Unclaimed Checks | | | | $450.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Brothers Bell Broadway | 110 Broadway St. | | Costa Mesa | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE  APT 15 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST SUITE #2800 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $510.00 |
| PINGREE,GEOFFREY | 271 MORGAN STREET | | OBERLIN | OH | 44074 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| PJ OBERMILLER GELLER | 1011 GRETNA GREEN WY | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 | | SAN RAFAEL | CA | 94901 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| PLAZA PHARMACY | ATTN:  TATY SALDINEZ | 11726 GREVILLEA AVE | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $28.30 |
| Plaza Trucks | 2945 E. Ventura Blvd | | Oxnard | CA | 93036 | UNITED STATES | Unclaimed Checks | | | | $401.00 |
| PLEASANT CARE CORPORATION | 2258 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $622.50 |
| POCHTER | 8146 SILKWOOD CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 | | NEW YORK | NY | 10038 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| POWER PLUS | ATTN: CANDICE FISHBURN | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $702.00 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $1,730.00 |
| Prapis Lertsmitivanta **DO NOT USE** | 111 E. Chestnut | | Glendale | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $46.78 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 | | SAN FRANCISCO | CA | 94109 | UNITED STATES | Unclaimed Checks | | | | $98.80 |
| PRENAX SERVICES | 1375 W 7TH ST | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES | 3607 W MAGNOLIA BLVD  STE | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 | | MEMPHIS | TN | 38119 | UNITED STATES | Unclaimed Checks | | | | $1,329.00 |
| Prime Mortgage | 2512 Artesia Blvd. Ste. 130 | | Redondo Beach | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PRINTMASTERS | 711 WEST 17TH ST. | SUITEA7 | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $102.36 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRISCILLA PARRA | 4221 HAMILTON ST | | SAN DIEGO | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| PRITINA IRVIN | 1513 S ACACIA AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| Private Home | 1720 Fairmount Ave. | | La Canada | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD No.434 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PROMO ASPEN INC | PO BOX 11659 | | ASPEN | CO | 81612 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| Prompt Care | Attn:  A/P | 3100 Airway Ave Suite 142 | Costa Mesa | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 | | MISSION VIEJO | CA | 92691-2763 | UNITED STATES | Unclaimed Checks | | | | $3,750.00 |
| PROSPERITY REAL ESTATE INVESTMENT | 23436 MADERO  SUITE #240 | | MISSION VIEJO | CA | 92691-2763 | UNITED STATES | Unclaimed Checks | | | | $1,125.00 |
| PRUDENCE RICHMOND | 5842 MONTEREY PL | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| PRUDENTIAL CA REALIT | 1110 GLENNEYRE ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE | 12544 HIGH BLUFF DR No.420 | SAN DIEGO | CA | 92130 | UNITED STATES | Unclaimed Checks | | | | $2,624.00 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA | 32356 SOUTH COAST HIGHWAY | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $264.00 |
| PSI AM PM | 11259 S VERMONT AVE | MANAGER | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR | 701 WESTERN AVE | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $298.00 |
| PUBLICATION SERVICES INC | P. O. BOX 909 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $285.60 |
| PUBLICIDAD Y MERCADOTECNIA | 4492 CAMINO DELA PLAZA | | SAN YSIDRO | CA | 92173 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| QIERRE MCGLORY | 2929 S CENTER ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| QUAN, RANDY | 90 DISRDELI RD | | LONDON | | SW15 2DX | GBR | Unclaimed Checks | | | | $1,040.67 |
| QUIAMBAO | 10445 PLUMTREE LN | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| QUILLEN III, EDWARD K | PO BOX 548 | | SALIDA | CO | 81201-0548 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| QWEST | PO BOX 12480 | | SEATTLE | WA | 98111-4480 | UNITED STATES | Unclaimed Checks | | | | $168.48 |
| R ALLENSTEIN | 19739 HENSHAW ST | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R BLAKELY | 2401 BAY FARM PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R CAMRAS | 609 LORING AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R FRANKENBERG | 20140 VILLAGE 20 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R HORTON | 6500 E EL JARDIN ST | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R JUSTICE | 1833 MARBER AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R KEITH | 680 S BRONSON AV | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| R LA BAYNE | 48290 PASO TIEMPO LN | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R MARSH | 2236 PATRICIA AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| R NEAL | 421 WILSON ST | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $21.06 |
| R PORE | 512 PACIFIC AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| R RUMSEY | 255 S OAK KNOLL AV 130 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| R SPORK | 7555 SW SAGE PL | | BEAVERTON | OR | 97008 | UNITED STATES | Unclaimed Checks | | | | $24.79 |
| R STACK | 330 S GRETNA GREEN WY 3 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R T ENTERPRISES | 1535 FLYNN ROAD | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $7,739.31 |
| R WEISEL | 999 N DOHENY DR 9 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RACHEL LEI | 6301 WARNER AV 77 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RACHEL SPARGUR | 10921 CARMENITA RD | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RACHEL TORRES | 24629 1/4 MOON AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| RACHNA SMITH | 4230 LAURELVIEW DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| RAE ANN ERICKSON-HANSTAD | 609 CANADA ST H | | OJAI | CA | 93023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAINIER CORDOVA | 1225 KINGSMILL AV | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $10.61 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAJESH NERURKAR | 18 WOODFERN | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| RALPH MARTINET | 2311 MIRA CT 131 | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RALPH NAVARRO | 131 S HOUSER DR | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RALPH WRINKLE | 12089 LOPEZ CANYON RD 903 | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAM SINGH | 2404 E NUTWOOD AV J-23 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMIREZ JOSHUA | 3469 E 7TH ST | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAMIRO RUELAS | 1214 E WESLEY DR | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAMIRO VARGAS | 3763 BRESEE AV | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| RAMON GUZMAN | 724 N EASTWOOD AV | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMON PINZON | 140 S 10TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMON TURCIO | 14606 FAIRBURY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| RAMONA SALAZAR | PO BOX 5451 | | PASADENA | CA | 91117 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| RANDALL, NATASHA | 295 CUMBERLAND ST | | BROOKLYN | NY | 11238 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| RANDI BALDWIN | 28783 STARTREE LN | | SAUGUS | CA | 91390 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDLYN CLEMONS | 29 CALLE BOVEDA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDY AREVALO | 1419 5TH AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| RANDY FRANKS | 10524 WHITE OAK AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| RANDY KODAMA | 2918 ALABAMA ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $126.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAPHAEL MACHADO | 950 S J ST 212 | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| RAPHAEL TORRES | 1221 N ATLANTIC BLVD | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY No.200 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| RAQUEL MARQUEZ | 526 N ORANGE AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAQUEL RAMIREZ | 9435 BEXLEY DR | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $16.15 |
| RASHA PORTER | 4126 SOMERSET DR A | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RATANPORN KIT | 3642 S NOGALES ST | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| RATTERREE, LARRY | 5407 W 117TH ST | | INGLEWOOD | CA | 90304-1048 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| RAUL CORREA | 12064 SAN RIO ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAUL SANCHEZ | 6119 AGRA ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAUL SANDOVAL | 428 CATALPA LN | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| RAUL TORRES | 28136 PALOMAR CT | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RAUL VENTINELLA | 6450 SATSUMA AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAUSTIALA,KAL | 107 N HARPER AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| RAVI RAMANATHAN | 101 SYMPHONY LN | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| RAY FESPERMAN | 20 FOXTAIL LN | | DOVE CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| RAY HARDESTY | 2729 PIEDMONT AVE. No.8 | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAY HASEGAWSA | 6137 CAPETOWN ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAY ROMERO | 1522 TORERO | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| REATH ANN KLAERS | 13476 BIG SKY CT | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| REBECA LOPEZ | 1529 LASSEN AV | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REBECA MORTISON | 4910 S G ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REBECA TRUJILLO | 3563 JASMINE AV 1 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REBECCA ALDRETETE | 9974 EL DORADO AV | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REBECCA CALVADES | 45042 ANDALE AV | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| REBECCA CLARK | 1855 MONTIFLORA AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| REBECCA RAMIREZ | 1332 AGNES ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| REBECCA ROSEN | 1144 STONEWALL CIR | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| REBECCA SNIPES | 1160 PALISADES ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE | 300 | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| Rebilt Metalizing | 2229 East 38th Street | | Vernon | CA | 90058 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| RED STUDIO | 1772 COAST VILLAGE RD | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| REED BUSINESS INFORMATION | 275 WASHINGTON ST 4TH FL | | PHILADELPHA | MA | 02458 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 | | PHILADELPHA | PA | 19170 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| REES, BRENDA L | 5368 CANDACE PL | | EAGLE ROCK | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| REFLECTIONS AT THE LAKE | ATTN: DARCY WAGNER | 2601 S GRAND CANYON DR | LAS VEGAS | NV | 89117 | UNITED STATES | Unclaimed Checks | | | | $540.00 |
| REFUGIO CRUZ | 9229 HILDRETH AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGINA BRITO | 5141 N CLYDEBANK AV | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $17.74 |
| REGINA JACOBS | 3708 PALOMINO PL | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| Regina Parton | 12450 Palomino Lane | | Apple Valley | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $87.97 |
| REGINA REYES | 4023 PENN MAR AV B | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| REGINA WOFFORD | 1413 E 60TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY | 4TH FLOOR | SUNRISE | FL | 33230 | UNITED STATES | Unclaimed Checks | | | | $1,983.00 |
| REINA PENA | 127 N BURLINGTON AV A | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| REISS,MICHAEL | 1421 GREENFIELD AVE No.4 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Rely Staff | 4909 Lakewood Blvd. No.401 | | Lakewood | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $309.83 |
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $398.00 |
| REMEDIO REYES | 16354 DENLEY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| Renata Lubens | 16811 Monte Hermoso Drive | | Pacific Palisades | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Rene A. Escueta | 453 E. Tujunga Ave., No.F | | Burbank | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| RENE DIAZ | 8675 DOS CASAS PL | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RENE MARCOZ | 121 S ATLANTIC BLVD A | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENE MOFIN | 801 PAULARINO AV A 20 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RENEE BOZEMAN | 4349 PALO VERDE AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE GONZALEZ | 22901 MEYLER AV 26 | | TORRANCE | CA | 90502 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| Renee Harris | 5667 Wilhelmina Ave | | Woodland Hills | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $37.32 |
| RENEE JOHNSON | 26 CHANDLER PL | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $10.25 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renee Lagloire | 200 W. Maple St., No.H | | Glendale | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RENEE MULCAHY | 2304 GRANDVIEW AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| RENEE PARK | 25399 THE OLD RD 13-202 | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENITA DWYER | 6762 LOYOLA DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| RENT A CENTER | 1307 W  SIXTH STREET No. 225-E | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1,335.00 |
| RESHMA SUCHIT | 228 PENN ST | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $14.81 |
| Retina Vireous Assoc. Medical Group | 1127 Wilshire Blvd.suite 1620 | | Los Angeles | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $460.00 |
| REUBEN DAVIS | 2424 WILSHIRE BLVD 701 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| REUBEN H PARKE | 7538 W 90TH ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REV GERTRUDE A JENSEN | PO BOX 1184 | | GLENDALE | CA | 91209 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| REX LISENBY | 4302 OLIVE AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REX LIU | 11906 GOSHEN AV 1 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REY MEDINA | 18115 ALEXANDER ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REYNA HERNANDEZ | 1237 S HOLLY PL | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $34.16 |
| REZA HEDAYATZALDO | 12103 PACIFIC AV 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| RHODA ROSEN | 13331 MOORPARK ST 355 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $212.15 |
| Rhode Island Unclaimed Property Division | PO Box 1435 | | Providence | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| RHONDA MONTGOMERY | 420 W HARRISON ST | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| RHONDA SKINNER | 136 E 11TH ST | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIA M CARLSON | 23232 EL GRECO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RICAHRD LIU | 823 E BARBARA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICARDO CAMACHO | 230 1/2 W RIGGIN ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICARDO GARCIA | 3134 INDIANA AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $66.55 |
| RICARDO GONZALEZ | 4909 S SLAUSON AV | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| RICARDO NUNEZ | 2860 MCKINLEY ST | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICARDO ORGANISTA | 527 S BREED | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RICARDO ROQUE | 9635 CEDROS AV 5 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICH BOWYER | 800 S SUNSET AV 286 | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $24.99 |
| RICH RODRIGUES | 4982 VIA AURORA | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD & BETTY SEEBOLD | 1400 W 13TH ST SP17 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP  APT No.118 | | EUGENE | OR | 97401-1567 | UNITED STATES | Unclaimed Checks | | | | $62.12 |
| RICHARD ANCHAN | 3312 CORINNA DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Richard Benveniste | 19231 Victory Blvd | | Reseda | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $69.24 |
| RICHARD BOLAND | 12619 TIARA ST | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| RICHARD BOND | 608 N WINDSOR BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $16.98 |
| RICHARD BRUDOS | 1252 LAGUNA PL No.1 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD GIANGRANDE | 3634 W 147TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| RICHARD HAFNER | 62033 CAMPANULA ST | | JOSHUA TREE | CA | 92252 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| RICHARD HENRY | 24799 BENNETTA CT | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | | | | $14.08 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| Richard Hernandez | 3527 1/2 W. Big Tujunga Cyn Rd. | | NEWPORT BEACH | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| RICHARD JENSEN | 21842 NANCE ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD KLEEBURG | 6176 NATALIE RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MARPLE | 612 W HARDING AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER | | LOS ANGELES | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $7.60 |
| RICHARD PHILBRICK | 1351 LACHMAN LN | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $20.02 |
| RICHARD SINOR | 3915 OBSERVATORY DR | | FORT COLLINS | CO | 80528-4463 | UNITED STATES | Unclaimed Checks | | | | $73.16 |
| RICHARD SMITH | 10926 BRYANT RD | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| RICHARD STEINMETZ | 27471 WESTOVER WY | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD STEIR | 843 4TH ST 205 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD VALLES | 13645 CARPINTERO AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICK HABICHT | 227 PRESLEY PL | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | | | | $31.92 |
| RICKY HAN | 5102 N MUSCATEL AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RIGGE SMITH | 17415 ELKWOOD ST | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RIK FRANK | 160 S MICHIGAN AV 304 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| RIOJAS, ELI | 741363 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. | | HOLLYWOOD | CA | 91028 | UNITED STATES | Unclaimed Checks | | | | $355.00 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $11.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA BURRIS | 110 TOPSAIL MALL | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| RITA OSORIA | 3415 MENTONE AV 3 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RITA RICKMAN | 701 BOLLENBACHER ST | | SAN DIEGO | CA | 92114 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| RITE AID | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $516.15 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $278.97 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $1,907.70 |
| RJ PATISSERIE MAKER | 298 E 17TH STREET, SUITE E | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RJ PETERKA | 2002 GLEN CREEK CT | | ARLINGTON | TX | 76015 | UNITED STATES | Unclaimed Checks | | | | $22.28 |
| ROB BASSETT | 1034 17TH ST 107 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROB REBENSEL | 71 LOMA DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBB DEAN | 1206 S DEL ESTRELLA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $26.60 |
| ROBERLEIGH HAIG WINDERMARA | 47250 WASHINGTON ST SUITE No.B | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| ROBERT AGAMATA | 27 HAWKSMOOR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $28.42 |
| ROBERT BLOCK | 3060 MADISON AV D38 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT BROWN | P.O. BOX 10816 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | Unclaimed Checks | | | | $145.00 |
| ROBERT BURD | 2749 LOCKSLEY PL | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Robert Catania | PO Box 1486 | | Agoura Hills | CA | 91376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT CONNELL | 1435 N CURSON AV 3 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT CORWIN | 441 AVENIDA SEVILLA A | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ROBERT COSSAREK | 4941 THEBES WY | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT DIAZ | 959 S CALIFORNIA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $48.27 |
| ROBERT EATON | 2509 LYRIC AVE | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| ROBERT ERICKSON | 5670 WILSHIRE BLVD. No.100 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT FARRELL | 10415 REDWOOD AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| robert gaede | 5520 e second | | long beach | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 | | MONROVIA | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT GONZALEZ | 918 N RAITT ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $12.17 |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ROBERT HANCE | 7727 EL MANOR AV | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD | | DANA POINT | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| ROBERT HOUSTON | 70260 HWY 111 144 | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $14.01 |
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT KLEIN | 520 S BURNSIDE AV 2L | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| ROBERT LANGBERG | 2875 ZAPATA CT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $10.05 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT LEES | 1600 COURTNEY AV | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT MARTZ | 23485 MARSHALL ST. | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| ROBERT MASSEY | 20647 CALLE TRANQUILLO | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT NOY | 16533 VILLAGE DR | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $102.90 |
| ROBERT OSBORN | 602 E HOOVER AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT P LAWRENCE | 415 HERONDO ST 254 | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT PFEILER | 687 VICTORIA No.2 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| Robert Quist | 6713 Worsham Dr | | Whittier | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT RAMIREZ | 9715 TOPAZ ST | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ROBERT REISE | PO BOX 8788 | | CALABASAS | CA | 91372 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT ROBLES | 416 OCEAN DR | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| ROBERT RODRIGUEZ | 14030 MCGEE DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT SADLER | PO BOX 3585 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| ROBERT SAX | 39003 NARCISSUS WY | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Robert Unruh | 23901 Oxnard St. | | Los Angeles | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S | | ROLLING HILLS | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $17.89 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTA SWANSON | 32101 FALL RIVER RD | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ROBERTO MEJIA | 36934 FIRETHORN ST | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $225.60 |
| Robin S. Nydes | 620 N. Doheny Drive | | Los Angeles | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBIN SCHIFF | 838 TEAKWOOD RD | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| ROBIN SHAHAM | 39 BASSWOOD AV | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ROBYN BONO | 19 W ORANGE GROVE AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $520.00 |
| ROCIO CRUZ | 1032 WALNUT ST | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $25.92 |
| Rock Novak | P.O.B. 80 | | TRONA | CA | 93592 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| ROCKY HALL | 21051 E TUDOR ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE No.16 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $1,250.00 |
| ROGELIO GUZMAN | 747 SANTA CLARA AV | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGELIO TOVAR | 2304 GAGE AV | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| Roger Himmel | 14638 Killion st. | | Sherman Oaks | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGER LAMBERT | 5092 PEARCE ST 2 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $14.25 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Roger Lund | 4189 Vineland Ave | | LEESBURG | CA | | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR | | RANCHO BERNARDO | CA | 92128 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ROLANDO KLEIN | 1631 PALOMA ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH No.77 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $199.00 |
| RON BREITAG | 8235 BOXWOOD AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| RON COOMBS | 4309 DUQUESNE AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| RON HORN | 620 S BON VIEW AV | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $34.90 |
| RON NORMAN | 20 WESTPORT | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RON OH | 2509 ANVIL TREE LN | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RONALD JACKSON | 4208 S NORTON AV 2 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| RONALD LABRAN | 4956 ALTA CANYADA RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $188.05 |
| RONALD LABRAN | 4956 ALTA CANYADA RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $630.00 |
| RONALD MOORE JR. | 411 DAVIS ST | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| RONALD W WALL | 1664 SUNSET PLAZA DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RONALDO WOODS | 25949 FIR AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| RONI KLEIN | 157 S CRAIG AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ROOPA SADANADA | 110 SANTA BARBARA CT | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.20 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA ALVAREZ | 476 S CLARENCE ST 113 | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSA CARRANZA | 6214 HAAS AVE | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| ROSA CORIA | 21 OUTER DR | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA DELACRUZ | 414 BRADBURY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| ROSA HUERTA | 24851 WALNUT ST 104 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| ROSA LANDERO | 124 W PROSPECT ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| ROSA ROSALES | 1071 WALNUT AV 40 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| ROSA RUIZ | 303 E IRIS ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA TORRES | 2933 MOSS AV | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALIND LEDEZMA | 10347 CORLEY DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALIND TRINITE | 13828 GALAXY WY | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROSALINDA BENTLEY | 27464 JASMINE AV | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROSALIO ARENAS | 6907 GOODVIEW AV | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $13.74 |
| ROSALIO MERGUIA | 2146 S TOWNE AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 | | SHERMAN OAKS | CA | 91413 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSANNE STUVIACCI | P.O. BOX 2563 | | WEST COVINA | CA | 91793 | UNITED STATES | Unclaimed Checks | | | | $37.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO DURAND | 16625 KELSLOAN ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS | MEX 451/P.O. BOX 439060 | SAN DIEGO | CA | 92143 | UNITED STATES | Unclaimed Checks | | | | $467.03 |
| ROSE CERVANTES | C21 KING REALTORS | 14270 CHINO HILLS PARKWAY | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE CURTIS | 694 E NORMAN RD | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE DAVIS | 5118 W 20TH ST 3 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ROSE DRIGOT | 3160 PENINSULA RD 506 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE ESPINOZA | 2632 ERICA AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE GIBSON | 1605 BRADFORD DR | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| Rose Hills Mortuary West Hollywood | 363 W. ALOSTA AVENUE | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| ROSE KOLKER | 1757 11TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $17.94 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| ROSE M LOPEZ | 1753 BEL AIRE DR | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $775.00 |
| ROSE SOONG | 12857 BONAPARTE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| ROSEANNA MORENO | 8989 GUAVA AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 | | LOMA LINDA | CA | 92354 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| ROSEMARY HANSON | 58 DOONE ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| ROSEMARY LOPEZ | 1330 1ST ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| ROSIE ANWELL | 16571 SABOT LN 1 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $3.09 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSIE CHAPMAN | 2126 N SANTA FE ST | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSIE CONTRERAS | 16668 E TUDOR ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $428.02 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSIE TERCERO | 12269 DANVILLE DR | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| ROSIO PEREZ | 16531 ALLIANCE AV F | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSMERY VASQUEZ | 11818 VANOWEN ST 6 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Ross Moore / Moore & Associates | 2615 Pacific Coast Highway | | Hermosa Beach | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSWELL JONES | 2252 FLOWER CREEK LN | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROVANNARY KHAT | 1356 BENNETT AV | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROWENA LEIST | 2240 MONTERA DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROXANA DIAZ | 3818 GIRARD AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROXANNA FODERA | 11454 POEMA PL 202 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| ROY B WALLACE | 25501 CROWN VALLEY PKWY 152 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| ROY MCCULLOR | 13067 HUBBARD ST 4 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ROY Y MURANO | 1230 KENTON DR | | MONTEREY PRK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUBEN MORALES | 4162 MANHATTAN BEACH BLVD. #1 | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| RUBEN PORTILLO | 5723 FULTON AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RUBI ROCA | 2165 MEYER PL | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $9.85 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM | | JERUSALEUM | | | ISR | Unclaimed Checks | | | | $250.00 |
| RUBY GUERRA | 6415 RUBY ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN | 12357 FOOTHILL BLVD | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $14.78 |
| RUDY VERGARA | 12052 NAVA ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| RUFUS JACKSON | 1004 SPRUCE LN | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| RUJING ZONG | 4541 MONTAIL AV B24 | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE APT 21 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| RUSS LANGERNBECK | 2 EDGEWOOD | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| RUSSELL MORGAN | 4230 PARK ALISAL | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| RUTH BRANT | 131 1/2 N STANLEY DR | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 | | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $9.38 |
| RUTH GORE | 19008 NORDHOFF ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| RUTH JACKSON | 17856 PASEO DEL SOL | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH M GRUBER | 27356 BELLOGENTE 178 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH MCDONALD | 318 N IRVING BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $14.31 |
| RUTH MITCHELL | 18363 E GAILLARD ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| RUTH SHALTZ | 1051 HELMICK ST | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $7.85 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN CRAWFORD | 655 GAYLEY AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| RYAN FORD | 911 OXFORD WY | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| RYAN HIGA | 8151 HICKORY DR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| RYAN JONES | 2656 ASSOCIATED RD B28 | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RYAN MURPHY | 27520 SIERRA HWY N107 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RYAN PARKER | 2917 DORCHESTER CIR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $17.86 |
| RYAN/ ERIN PEW | 8047 LAVA CT A | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| S & R LIQUOR | 572 W LA HABRA BLVD | ACCOUNTS PAYABLE | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| S D NATHAN | 20562 QUEDO DR | | WOODLAND HLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| S HAGGAG | 30970 5TH AV | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $23.60 |
| S HILTON | 7341 RINDGE AV | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $27.05 |
| S ICHIKAWA | 3907 DEGNAN BLVD | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| S KESSARIS | 7008 MARCELLE ST | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $13.43 |
| S REICH | 918 CALLE PORTILLA | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| S SEKIGUCHI | 1051 N SPAULDING AV | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $67.40 |
| S YONAKI | 12612 S HOOVER ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $6.22 |
| Sabiha Simjee | 411 Olive Ave. | | Beaumont | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $103.00 |
| SADELLE PRITIKIN | 12012 MARINE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD | STORE No.373 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAIDA MC KINNEY | 7864 RHEIN CT | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAIYUD BUNNAK | 12640 REED AV | | GRAND TERRACE | CA | 92313 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAL ARAUJO | 13201 WEST DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $33.74 |
| Sal Zimmiti | c/o Remax of Glendale | 333 E Glenoaks  Suite 100 | Glendale | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $58.50 |
| SALENA ORTIZ | 46271 SHARON ST | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALLIE STEVENSON | 1523 HARVARD ST 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALLY COLOME | 106 1/2 31ST ST. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $131.25 |
| SALLY COONS | 5230 ENSLEY CT | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $39.40 |
| SALLY LANG | 1716 TIMBERWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALLY WADE | 13830 HOOVER ST C211 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| SALON TESORO | ATTN:  PAUL | 16561 BOLSA CHICA ST No.203 | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SALVADOR GARCIA | 7013 MALABAR ST B | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| SALVADOR MAGDALENO | 14867 POLK ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALVADOR ROJAS | 554 OCEAN AV | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALVATORE TROIA | 628 LITTLE FOX LN | | FORTWORTH | TX | 76108 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SAM CHOU | 1420 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | | | | $171.00 |
| SAM FLORENCE | 580 N LOOP DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| SAM PARK | 1110 S BRONSON AV I | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $17.94 |
| SAM RICHARD | 17950 LASSEN ST 1192 | | NORTHRIDGE | CA | 91330 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAM SEAN | 1420 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAM SHAHIN | 8 ZUMA | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| SAM SHIROMA | 69 PASTO RICO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $7.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Valentine/CB South Lake | 388 S. Lake Ave | | Pasadena | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| SAM VELEZ | 17528 ARROW BLVD | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMANTHA AHO | 2130 S SANTA FE AV 101 | | VISTA | CA | 92084 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMANTHA SHEPPARD | 44 SHEARIDGE | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| SAMANTHA VIGIL | 24732 SAUCO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| Samaritan Health Center | 637 S. Lucas Avenue | | LA | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $435.00 |
| SAMIR AFIF | 1163 W 37TH ST 6 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SAMMY JR PAGE | 6210 DENKER AV | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $53.22 |
| SAMMY SOUSSAINY | 25082 SILVER LEAF LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| Samuel Enriquez/HACIENDA CREDIT | 1621 Pedley Dr | | Alhambra | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| SAMUEL FEILER | 5923 ETIWANDA AV 107 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUEL GUBBAY | 5714 HALBRENT AV | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN No.470 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $182.94 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $288.19 |
| San Gabriel Valley Newspaper Group | 1210 Azusa Canyon Road | | West Covina | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY | 108 N BRAND BLVD | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $192.00 |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDESH GOWDA | 20341 HARVARD BLVD 222 | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDIE FOWLER | 230 W CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDIE GONZALES | 2035 255TH ST 9 | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $17.06 |
| SANDRA ANAYA | 502 W MAGNOLIA ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| SANDRA ANDRADE | 2214 BROACH AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA BATTAGLIA | 620 DEWEY AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| SANDRA COBB | 6 ROADRUNNER RD | | ROLLING HILLS | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| SANDRA COX | 15945 GEORGIA AV | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SANDRA DAUDISTEL | PO BOX 660128 | | ARCADIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA GARCIA | 2155 W 27TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| SANDRA OLIVOS | 216 CYPRESS AV C | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| SANDRA SANTOS | 8118 RHEA AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA SMOLINSKY | 5280 PINA | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $168.06 |
| SANDRA SMURR | 15455 GLENOAKS BLVD 183 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA TAPIA | 1116 E WILSHIRE AV | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $11.28 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD No. 1-429 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $30.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| SANDY GROUF | 1648 RUTGERS CT | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $560.10 |
| SANDY PADDOCK | 1417 GLENGROVE SQ | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDY PEARCE | 22605 MARLIN PL | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE | | LONGMONT | CO | 80503 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SANJIV GOEL | 4007 HUNT CLUB CT | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 | | GOLETA | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $295.00 |
| SANTA BARBARA CAR FREE ADV | ATTN: JENNY ANGELICI | 530 WATER ST  5TH FLR | OAKLAND | CA | 94604 | UNITED STATES | Unclaimed Checks | | | | $122.70 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO | 231 MIDDLE RD | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $154.00 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN | 2559 PUESTA DEL SOL RD | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | | | | $2,268.00 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $30.59 |
| Santa Margarita Catholic High School | 22062 Antonio Parkway | | Rancho Margarita | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $282.50 |
| Santa Rosa Apartments / JH Mgmt | 82-165 Dr. Carreon Blvd. | | Indio | CA | 92201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANTIAGO MARTINEZ | 7740 LOCKHAVEN CT | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| SANTO CARAVELLO | 3205 LOS FELIZ BLVD 9-105 | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANTOS MADRANA | 10506 CONDON AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SARA J SVENDSON | 211 S 6TH ST A | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| SARA JOHNSON | 4434 LA GRANADA WY | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA | | VERNON | CA | 90058 | UNITED STATES | Unclaimed Checks | | | | $1,324.70 |
| SARA PALMER | 207 33RD ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $60.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SARA SARAVIA | 147 S NORMANDIE AV 310 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| SARAH BOZZO | 40389 CALLE EBANO | | INDIO | CA | 92203 | UNITED STATES | Unclaimed Checks | | | | $24.24 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| SARAH LEON | 6032 E FAIRFIELD ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| SARAH MAY OLIVA | 7351 JELLICO AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| SARAH RICHARD | 7150 TAMPA AV 320 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARAH ROBLES | 132 PAMELA RD | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| SARAH SHAHBAZIAN | 601 W 26TH ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SARAH YEH | 6502 MEATH CIR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| SARRIS, GREG | 8588 WONDERLAND AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| SATYA GUNDAVARAPU | 17 OVAL RD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| SAVINA TEUBAL | 541 STASSI LN | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD | ATTN: ACCOUNTS PAYABLE | BOISE | ID | 83706 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD | ATTN: ACCOUNTS PAYABLE | BOISE | ID | 83706 | UNITED STATES | Unclaimed Checks | | | | $45.20 |
| SAYLOR, MARK | 3080 CLAMEYA LANE | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCHEER,ROBERT | 2839 FOREST AVE | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| SCHNUR,DANIEL | 1807 GARDEN HIGHWAY | | SACRAMENTO | CA | 95833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | | | | $250.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, TEVI | 3864 GIRARD AVE | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $99.24 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| Scott Ernstien | 6242 Momouth Ave. | | Goleta | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $122.20 |
| SCOTT GRIER | 1 HELMCREST | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SCOTT GRIER | 1 HELMCREST | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $18.81 |
| SCOTT LLAVIS | 3523 E RANSOM ST 4 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| Scott McGrail | 11011 Balboa Blvd | | Granada Hills | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT MORGAN | 2214 COUNTRY CANYON RD | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SCOTT NELSON | 943 EUCLID ST D | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SCOTT PATTY | 2228 GRAHAM AV 4 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT PETERS | 1219 BARON BLVD | | CALIFORNIA CITY | CA | 93505 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| SCOTT WEISS | 9836 GLOUCESTER DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SDH | 1118 FAIRMONT ST NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $1,110.00 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE No.100 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $3,248.00 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $1,440.00 |
| SEAN CROOKHAM | 6623 LESSIE LN | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAN HORTON | 6023 S CITRUS AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| SEAN LAM | 2460 COGSWELL RD | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SEAN MCNALLY | 6139 CANTERBURY DR | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| SEAN SULLIVAN | 138 N ENCINITAS AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW | 3416 VIA OPORTO No.300 | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $139.60 |
| SECURITY GUARD CONSULTANTS | 2684 BEVERLY GLEN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SEDAKA, MARC | 14268 GREENLEAF ST | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET APT 6A | | NEW YORK | NY | 10025 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| Select Limousine Service | 270 N Canon Dr No.1143 | | Beverly Hills | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| SELMA GARCIA | 4717 CLINTON ST | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SERBRINA MORROW | 1422 E 9TH ST A1 | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD. No.201 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| SERGIO CONEJO | 13039 RAMONA AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SERGIO GUIL | 1910 DARWIN AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SERGIO JIMENEZ | 712 TAPER AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SERGIO RANGEL | 10414 STATE ST C | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| SEUNG B YI | 33 VELLISIMO DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SEVILLE DENTAL | 7705 Seville Ave | | HUNTINGTON | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SEYMOUR KAGAN | 10560 WILKINS AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $9.36 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHADRICK SMALL | 711 W 27TH ST 316 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHAKIRAH WASI | 1045 N CLIFFORD AV A | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHAMAMA ALI | 8 BAYFIELD ST | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| SHANA ABE' | 2036 WINDOVER RD | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| SHANE MILLER | 873 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| SHANI PINA | 14426 ADDISON ST 5 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHANNON COFELL | 207 2ND ST | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $47.43 |
| SHANNON KARLSON | 19509 MARKSTAY ST | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SHANTE BELL | 2441 W LINCOLN AV 2 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| SHARON HIGMAN | 2595 RESERVOIR DR | | NORCO | CA | 92860 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| SHARON JOHNSON | 1215 HILLMAR DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $10.39 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| SHARON PAGE | 13612 SIOUX RD | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHARON SAEVITZON | 5022 DOMAN AV | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SHARON TREICHELT | 29 LAURELWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| SHAWN BAYARD | 850 N CENTER AV 34M | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| SHAWN GOFFE | 13834 ANADA ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHAWN LUNA | 7272 TIARA AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SHAWN SMITH | 235 W LINCOLN AV 25 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAWNA DAVIDSON | 2754 FLEUR DR | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $6.83 |
| SHAWNA GRESHIK | 298 ARROYO DR | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| SHAWNEA HARRIS | 600 W CYPRESS ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE No.1 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| SHEDD TAX SERVICES | 115 BROADWAY | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| SHEELA REDDY | 40300 ARROYO DR 40426 | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Shel Brucker | 12443  Deerbrook Lane | | Los Angeles | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHELINA VIRANI | 600 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| SHELLEY SCHULER | 17129 YUCCA RD | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| SHELLEY WARNER | 3604 MAY ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Shelly Culver | 22336 Acorn St. | | Chatsworth | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERELIE SMITH | 1600 E 48TH PL | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| SHERI GARCIA | 1573 MORNINGSIDE DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERLA CROSS | 20739 LYCOMING ST 1 | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $2.48 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERRY ANKERS | 9168 EL AZUL CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE | | SANTA ANA HEIGHTS | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $59.00 |
| SHERRY MCCULLEY | 1436 PARK AVE | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $178.00 |
| SHERRY PULIDO | 5661 PIMENTA AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $7.13 |
| SHERYL PATEL | 25 BLACKHAWK | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $36.75 |
| SHERYL VEAL | 1164 GALEN ST | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $258.60 |
| SHIHAN URQUIDEZ | 14661 FOX ST | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHILOW RAE WILSON | 8011 PAISLEY AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| SHILPA WALIMBE | 207 SANTA LOUISA | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $15.89 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI | | KANAZAWA, ISHIKAWA | | 920-0855 | JAPAN | Unclaimed Checks | | | | $2,000.00 |
| SHIRLAY BOMAN | 17923 ATKINSON AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHIRLENE SANTIAGO | 5830 5TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $73.28 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D | | HAWAIIAN GARDENS | CA | 90716 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHIRLEY KENSON | 32101 VIA FLORES | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| SHIRLEY WEST | 2985 BELKNAP WY | | SAN DIEGO | CA | 92106 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHIYAO PANG | 17351 MELBOURNE LN | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| SHLAES, AMITY | 15 WILLOW PL | | BROOKLYN | NY | 11201 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| SHUQIN KAN | 3561 MILITARY AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SID SHIER | 2970 PASSMORE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 | | RENO | NV | 89509 | UNITED STATES | Unclaimed Checks | | | | $1,670.00 |
| Silva Blair | PO Box 1374 | | La Mirada | CA | 90637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SILVIA LANG | 44659 CLOVER LN | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SILVIANA ILIE | 4920 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $216.72 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 | | SIMI VALLEY | CA | 93062 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO | CHILDRENS PUBLISHING DIVISION | NEW YORK | NY | 10020 | UNITED STATES | Unclaimed Checks | | | | $1,313.00 |
| SIMON BELL | 10627 KURT STREET | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIMON LITTLE | 8180 MANITOBA ST 114 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE | | BERKLEY | CA | 94707 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SJ CARRERA INC | 2159 N MAJOR | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $339.00 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $715.00 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $58.81 |
| SKY TROYER | 1341 E GRAND AV C | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE | | DECATUR | GA | 30030 | UNITED STATES | Unclaimed Checks | | | | $385.00 |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMI CA Inc. | 14340 Iseli Road | | Santa Fe Springs | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SNAPPY LUBE | 8901 W LOCKCAND COURT | | PEORIA | AZ | 85382 | UNITED STATES | Unclaimed Checks | | | | $33.82 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 | | BEVERLY HILLS | CA | 90213 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| SOCORRO MENDOZA | 1317 CORONADO TER | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| SOCORRO NAVARRO | 424 S OLIVE ST | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| SOFIA MENDEZ | 16930 WILLARD ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| SOFIA SANCHEZ | 13418 GUNDERSON AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOLOMON ALLS | 2463 OCEANVIEW DR | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| SONA CHERAIN | 625 N LOARA ST Y4 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SONJA KOBLER | 3765 SAPPHIRE DR | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 | | NEW YORK | CA | 90231 | UNITED STATES | Unclaimed Checks | | | | $20,471.50 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY | 550 MADISON AVE., 8TH FLR | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY | 550 MADISON AVE., 8TH FLR | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $12,929.50 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $20,938.00 |
| SONYA HARTY | 9126 BROADWAY | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| SONYA PATTERSON | 524 W 4TH ST | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $582.00 |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOPHIA LIEN | 2203 JORNADA DR | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $4.10 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOURCECORP | 3232 MCKINNEY AVE | | DALLAS | TX | 75204 | UNITED STATES | Unclaimed Checks | | | | $2,150.00 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL No.201 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $2,500.00 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO | 540 S  COAST HIGHWAY No.202 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $656.25 |
| South Dakota Unclaimed Property Division | 500 East Capitol Ave | | Pierre | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $195.47 |
| SPARKLE THOMAS | 535 E ADAMS ST 15 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON | 4234 SHEPHERDS LAVE | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $420.00 |
| SPEYER PROPERTIES TISHMAN | 2400 BROADWAY 550 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SPORT CHALET | 8 WEST 38TH ST | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $2,090.85 |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| SREESHA RAO | 1918 E HARRISON CT | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE | ACCOUNTS PAYABLE | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| STACEY HARRISON | 9381 KREPP DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $23.55 |
| STACEY P CASTILLE | 946 DORAL CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| STACI SCHMITZ | 13475 ELM ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STACY DAVIS | 4928 8TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $103.76 |
| STACY G BOND | 1601 VENICE BLVD 207 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $10.85 |
| STACY GALARIS | 1258 N MANSFIELD AV | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STACY LINK | 22601 BEAR VALLEY RD 39 | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $13.40 |
| STAN SILVER | 19201 NORDHOFF ST 124 | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STANLEY BLAND | 5357 HOWARD ST J1 | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $17.30 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY BYRNE | 3430 FAIRMONT BLVD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STANLEY FIMBERG | 425 N MAPLE DR 306 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Stanley Goodman | P.O. Box 6010 | | Sherman Oaks | CA | 91413 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR | 79 MADISON AVENUE | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $13,494.73 |
| STARR, PETER | 4335 OAKWOOD AVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STARTED NEW ACCT | 15914 RAYEN ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| STATE FARM INSURANCE | PO BOX 127 | | MONTROSE | CA | 91021 | UNITED STATES | Unclaimed Checks | | | | $236.04 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. Box 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $62,298.76 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State of Missouri State Treasurer | Unclaimed Property Division P.O. Box 1004 | | Jefferson City | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasurer's Office Unclaimed Property Program | PO Box 11778 | | Columbia | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEFANI VALADEZ | 633 FLOWER AV 1 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STELLA ENOS | 3157 W NICOLET ST | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| STELZRIEDE | 603 RADBURY PL | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $526.93 |
| STEPHAN METRULAS | 192 STREAMWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| STEPHANIE FORTUNE | 257 SPIETH WY | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| STEPHANIE LYN | 37 BELMONT AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $21.20 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE LYSAGHT | 334 MESA RD | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $42.35 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| STEPHANIE ORR | 3977 GARDENIA AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| STEPHANIE WEBB | 713 PASEO CAMARILLO 183 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| STEPHEN WIRKUS | 37 N SLOPE LN | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STERLEN WOODS | 3533 W FLORENCE AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| STEVE BRAVO | 6216 RIMBANK AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE BRODEUR | 2846 MCCONNELL DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $640.00 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD | | NEW YORK | NY | 10033 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. No.203 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $48.30 |
| STEVE HAMMITT | 764 VIA SAN SIMON | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| STEVE M OSTI | 13691 GAVINA AV 579 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE MANNING | 4 WAKE FOREST CT | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $21.35 |
| STEVE MILLER | 11507 MISSOURI AV 3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE NELSON | 11801 FLAMINGO DR | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STEVE ROBERTSON | 437 E PARK AV 112 | | EL CAJON | CA | 92020 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE S SVET | 41 PROVENCE WY | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| STEVE TAYLOR | 845 E 6TH ST  No.11 | | BEAUMOUNT | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $38.70 |
| STEVE THOMAS | 185 OLD GROVE RD STE A | | OCEANSIDE | CA | 92057 | UNITED STATES | Unclaimed Checks | | | | $68.45 |
| STEVE TOUN | PO BOX 1525 | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $20.56 |
| STEVE WALLEY | 13366 MESA DR | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE YANG | 19832 FALCON CREST WAY | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| STEVEN C MARTIN | PO BOX 15416007 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| STEVEN COOK | 7923 FORDHAM RD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| STEVEN DICKERSON | 6110 CHINO AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| STEVEN FULLER | 3724 WESTSIDE AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $21.60 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| STEVEN RICOS | 10027 PRADERA AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STEVEN SANCHEZ | 383 WILL AV | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVEN W DOWDING | 9685 MONTE VISTA AV 333 | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Stone Emporium | 1808 San Vicente | | Santa Monica | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $89.00 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| Strategic Realty/Attn: Colleen R. | P.O. Box 1065 | | Burbank | CA | 91507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Straticon Construction Services | 4157 Via Marina | | Marina del Rey | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $23.42 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET | | SAN FRANCISCO | CA | 94114 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $83.12 |
| SU LOU | 5559 RYLAND AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $19.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUE CLYNE | 2809 PRINCETON WY | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUE CURTIS | 5055 ST ANDRES AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| Sue Freeman Remax | 1720 South Elena | | Redondo Beach | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 | | BOTHELL | WA | 98011 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SUE LUO | 3337 WATERMARKE PL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| Sue Salege | 3588 Sagunto Street | | Santa Inez | CA | 93460 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SUE WATSON | 2046 E OLIVE CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| SUE YOUNGMARK | 19548 VASILE CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| SUMAN SHARMA | 324 SANTA BARBARA | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $17.52 |
| SUMIKO UNO | 4803 GLENALBYN DR | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| Summer Reese | 1872 N. Lucretia Ave. | | Los Angeles | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SUNG JOON KIM | 5801 MALT AVE | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SUNG, DAVID | 6263 MCNEIL DR No.216 | | AUSTIN | TX | 78729 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SUNG, DAVID | 6263 MCNEIL DR No.216 | | AUSTIN | TX | 78729 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE | PO BOX 181508 | FAIRFIELD | OH | 45018 | UNITED STATES | Unclaimed Checks | | | | $1,861.68 |
| SUPER VACATION | ATTN: KEVIN WU | 117 EAST GARVEY AVE. | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS | PO BOX 18493 | ANAHEIM HILLS | CA | 92817-8493 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| SUR LA TABLE | 1765 6TH AVE SOUTH | | SEATTLE | WA | 98136 | UNITED STATES | Unclaimed Checks | | | | $263.52 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURFACE TREND, INC. | 1027 E. ACACIA STREET | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $211.50 |
| SUROOR KARIM | 10960 WHITAKER AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $18.59 |
| SUSAN AVILA | 1539 MAJESTY ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SUSAN BERGHOEFER | 339 E 25TH ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| SUSAN ENQUIST | 16876 BARCLAY LN | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $188.73 |
| SUSAN ESTEVEZ | 13064 WREN AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN GARRISON | 70 SKLAR ST 1203 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| SUSAN GOLDFARB | 24676 CALLE LARGO | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SUSAN GREGG | 233 VALLE VISTA AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| SUSAN HARRIS | 4617 NATOMA AVE | | WOODLAND HLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD | | WOODLAND HLS | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| SUSAN HART | 4140 PARVA AVE. | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| SUSAN HODGE | 14008 CANDLEWOOD DR | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SUSAN JOHNSON | PO BOX 60 | | HOLMAN | NM | 87723 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| SUSAN KELS | 11301 EUCLID ST 129 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SUSAN KOUO | 8627 E GARIBALDI AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN LONG | 831 BANK ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SUSAN MACIAS | 20425 VENTURA BLVD 103 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR | | VENICE | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| SUSAN MEYERS | 15933 LIGGETT ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $1.45 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN MILLIGAN | 684 WARDEN AVE | | TORONTO | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $174.00 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SUSAN ROBERTS | 330 PENN ST 2 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| Susan Rose | 12930 Ventura Blvd | | Studio City | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SUSAN WILSON | 5838 VIRGINIA PL | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $33.65 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| SUSAN WU | 30 WHISPERING PINE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $17.96 |
| SUSANA AREVALO | 133 N 10TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $20.63 |
| SUSANA RAYGOZA | 1100 CORONEL ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| SUSANNA L STUMPF | 853 LORRAINE BLVD 4 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSANNE MITCHELL | 223 N AVENUE 66 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| SUSIE CASS | 7981 I AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SUSIE SULLIVAN | 346 1/2 W ALAMEDA AV | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| SUSMITA MITRA | 15851 PASADENA AV G7 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Susu Yang | 9205 Reseda Blvd. | | Northridge | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $162.75 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SUZANNA NAM NAYLAR | 355 QUAIL MEADOWS | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 | | NORTHRIDGE | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $7.01 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUZANNE MAUS | 417 S HOLT AV 112 | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUZANNE WALSH | 12764 PUESTA DEL SOL | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SWANSON FURNITURE | 2678 HONOLULU AVE. | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $175.50 |
| SWETS BLACKWELL | PO BOX 830 | 2160 SZ LISSE, THE NETHERLANDS | LISSE | SZ | 10650001 | NED | Unclaimed Checks | | | | $324.53 |
| SWETS BLACKWELL | P.O. BOX 830 | 2160 SZ LISSE | LISSE | SZ | LISSE | NET | Unclaimed Checks | | | | $728.00 |
| SYDNEY FLENANY | 16331 CORNUTA AV I | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SYED FAZLURREHMAN | 1240 W 45TH ST | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB No.207 | | GREENWOOD VILLAGE | CO | 80112 | UNITED STATES | Unclaimed Checks | | | | $1,868.00 |
| SYLVIA GUZMAN | 520 BEVERLY DR | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| SYLVIA SOTO | 546 E AV 28 | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $18.67 |
| T ASHWORTH | 617 LAURINDA LN | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T BRAUN | 828 16TH ST 4 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T DIGHERA | 720 W CAMINO REAL AV 264 | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| T EYERMANN | 2550 COVENT GARDEN CT | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T J MITCHELL | 3844 GRAYBURN AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T PETRUZZO | 23592 WINDSONG 25J | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T TURK | 1704 W 126TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| T VOGEL | 1452 MONTECITO DR | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T/O PRINTING | 1602-2800 NEILSON WAY | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $599.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) | | DEDHAM | MA | 20279 | UNITED STATES | Unclaimed Checks | | | | $820.00 |
| TAD MIKAMI | 9551 LAUREL CANYON BLVD | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAK YABUMOTO | 6260 E EL PASEO ST | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $29.05 |
| TAKASHI HAYASHI | 101 PORTER ST | | SANFRANSISCO | CA | 94110 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| Tako Tyko Co. | 5002 Venice Blvd. | | Los Angeles | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TALIL | 7571 MULHOLLAND DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD | | SACRAMENTO | CA | 95826 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE | | MONTCLAIR | NJ | 07042 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE | | MONTCLAIR | NJ | 07042 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $41.02 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| TAMMY WEIR | 11663 KIOWA AV 208 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Tangia Amayo | 20516 Gernside Dr. | | Walnut | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $85.50 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| TANYA BROWN | 354 PORTLAND CIRCLE | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| TARAH TOLER | 17830 MERRIDY ST 304 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| TARGET | 1800 EMPIRE ST | | BURBANK | CA | 915-0400 | UNITED STATES | Unclaimed Checks | | | | $2,056.32 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| TASHA BEAUCHAMP | 2359 LINCOLIN ST | | EUGENE | OR | 97405 | UNITED STATES | Unclaimed Checks | | | | $3.01 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TATIANA BUDILO | 1712 PASEO LAGUNA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAWANA GARRIT | 12012 LEMMING ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY    FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $400.00 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY    FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $530.13 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY    FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $560.89 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY    FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $1,469.82 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY    FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $2,190.29 |
| Ted Azarmi | 448 Bellflower Blvd | | Long Beach | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $42.48 |
| TED CHEUNG | 717 DE LA FUENTE ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| TEDDY BURGO | 13927 JOYCEDALE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TEDDY LOW | 8258 E CHESHIRE RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| TELEPACIFIC CORP | 515 S FLOWER ST No.4900 | | LOS ANGELES | CA | 90071-2201 | UNITED STATES | Unclaimed Checks | | | | $282.86 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE | 515 S. FLOWER ST 47TH FLOOR | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $504.00 |
| TEMECULA VALLEY BALLOON & WINE FESTIVAL | 28475 OLD TOWN FRONT ST | No.G | TEMECULA | CA | 92591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TEN SPEED PRESS | 999 HARRISON ST | | BERKELEY | CA | 94707 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Tequila Films | 15205 Stafford St. | | City of Industry | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| TERA HACKETT WINDHAM | 2810 OAK CREEK DR C | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA AGUILA | 16620 SAM GERRY DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| TERESA BARAJAS | 2230 OAK ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERESA COFFEY | 3892 ENERO CT | | SAN DIEGO | CA | 92154 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA FORBES | 652 19TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA HAYANO | 957 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA KACZMAREK | 16008 HORNELL ST | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA KELLEY | 5131 BUFFALO AV 21 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| TERESA MABUGAT | 7712 GRAYSTONE DR | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| TERESA MUNOZ | 1026 W BISHOP ST A1 | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TERESA PADILLA | 3160 W BALL RD 105 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESITA VESTAL | 339 VERNON AV 4 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| TERESSA LOPEZ | 8038 DINSDALE ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| TERI WEISZ-PACITTO | 627 VIA VISTA | | THOUSAND OAKS | CA | 91320-6769 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| TERRI WHITE | 6621 ALBATROSS ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $13.02 |
| TERRY BURNLEY | 7754 GENESTA AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TERRY CORNISH | P.O. BOX 5431 | | SAN BERNARDINO | CA | 92412 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| TERRY KESINGER | 21090 CARLOS RD | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | | | | $430.00 |
| TERRY L STIRLING | 3215 CRYSTAL LAKE CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERRY L. CAMPBELL | P. O. BOX 2835 | | Los Angeles | CA | 90078 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| TERRY SPENCE | 148 N CLEVELAND ST | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| TESS LU | 19005 STEWART CT | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $995.00 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER | ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $188.10 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| THE CLIFFS AT N. MOUNTAIN | 1720 East Thunderbird Road | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| The Courtyards at 65th St/Sares Regis | 18802 Bardeen Ave | | Irvine | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $480.00 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. | | TARZANA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| The Dannon Co. | 120 White Plains Rd 5th flr | | Tarry Town | NY | 10591 | UNITED STATES | Unclaimed Checks | | | | $353.50 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $225.00 |
| THE ICON | 5450 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE LITTLE GYM | SARAH LOWE | 2196-A FOOTHILL BL | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| The Loft-Fine Home Furnishing | Attn:  Tobi Parrish | 411 N Brand Bl | Glendale | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES | P.O. BOX 5758 GCS | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $6,856.10 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI | PO BOX 980128 | SACRAMENTO | CA | 95798-0128 | UNITED STATES | Unclaimed Checks | | | | $1,147.50 |
| THE NEWSPAPER NETWORK ADV | ATTN:  DONALD BORUCKI | PO BOX 980128 | SACRAMENTO | CA | 95798-0128 | UNITED STATES | Unclaimed Checks | | | | $2,354.18 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI | P O BOX 980128 | SACRAMENTO | CA | 95798 | UNITED STATES | Unclaimed Checks | | | | $7,080.20 |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| THE SPORTS CLUB | JEFF ONO | 11100 SANTA MONICA BLVD. | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| The Sterman Company | Property Mgmt. & Investment | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| The Sterman Company | Property Mgmt. & Investment | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE STERMAN COMPANY | PROPERTY MGMT & INVESTMENT | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $83.68 |
| THE TRAILMASTER INC | 610 E VICTORIA ST | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE | | LAS VEGAS | NV | 89118 | UNITED STATES | Unclaimed Checks | | | | $215.00 |
| THEGM PUTMAN | 304 1/2 JASMINE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| THEODORE MAY | 9791 FAIR TIDE CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| THERESA BROWN | 2632 CLYDE AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $18.71 |
| THERESA GOMEZ | 15700 SAN JOSE AV | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| THERESA PENNIE | 2914 PARAISO WY | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| THERESA PICARD | 23077 BAY AV 165 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| THERESA RING | 9262 3/4 CEDAR ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $13.03 |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE | | SAN DIEGO | CA | 92121 | UNITED STATES | Unclaimed Checks | | | | $585.75 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN:  RICK RYOJI | 4221 WILSHIRE BLVD SUITE #400 | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $65.43 |
| THOMAS E HOUSTON | 25805  VIA VEINTO | | MISSION VEIJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| THOMAS FLEMING | 8650 BELFORD AV 103 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS J HORVAT | 7646 BABCOCK AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS KOPPEL | 2464 LINDSAY LN | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS PECK | 6000 E BAY SHORE WK | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS PHILIP | 1265 HERTIAGE WY | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| THOMAS ROSS | 748 BUENA VISTA WY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS TRAN | 8702 FONTANA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| THOMPSON VO | 1 LA CUEVA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $25.47 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THU QUACH | 19237 POSEIDON AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| TIFFANY FUNG | 28530 ARROYO DR | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TIFFANY HOLDEN | 375 BROADWAY | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| TIM BETCHER | 12622 16TH ST | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $36.51 |
| TIM CHOI | 51 NEW DAWN | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TIM FARMER | 2542 OLIVE AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| TIM RUSSUM | 16132 STAGECOACH AV | | PALMDALE | CA | 93591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TIM SCHUTZ | 4240 ARROWHEAD CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $218.20 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $2,175.00 |
| TIMOTHY WELLER | 10776 LABRADOR PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $14.81 |
| TINA BASSIL | 2147 VIRGINIA AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TINA GRIFFIN | 19344 WELBY WY | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| Tina Huynh | 13 West Grand Avenue | | Alhambra | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TINA JAUREGUI | 2905 LIVE OAK ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| Tina Lee | 2432 Ginger Ct. | | West Covina | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| TINA M BOYD | 2031 ANDREO AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TINA MITH KOTECHA | 2521 TERRY LANE | | HACIENDA HEIGHT | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| TINA MOSELL | 1508 KAUAI | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| TINA RODRIGUEZ | 9235 BALFOUR ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $653.75 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $9.85 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TJ KIM | 17310 HOLMES CIR | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| TODA SAM | 10 BLUE RIVER | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| TODD & JULIE LARNER | 1945 TERESITA LN | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $949.95 |
| TODD BOWDEN | 200 N SUNSET PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TODD C REAGAN | 53 GROVESIDE DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TODD CASELL | 3855 MORALES CIR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $579.60 |
| TOM DENNIS___SEE BI UPD | 126 S PROSPECT AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| Tom Hile/Mission Lakes Realty | P.O. BOX 580345 | | N. Palm Springs | CA | 92258 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM KINSLING | 445 S FAIRVIEW ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM LUO | 17921 CONTADOR DR | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| TOM M HARTSOOK | 13935 RAMONA DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM MARTIN | 1134 SALEM DR | | CORONA | CA | 92881 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| TOM MORGAN | 2227 ELLIOTT ST | | SAN JOSE | CA | 95128 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM MOYES | 848 N RAINBOW BLVD 931 | | LAS VEGAS N | NE | 89107 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| TOM PRESNEL | | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $47.13 |
| TOM ROSS | 715 SABLE 715 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $123.75 |
| Tom Rossi | 1330 W. BAY AVENUE | | NEWPORT BEACH | CA | 92661-1021 | UNITED STATES | Unclaimed Checks | | | | $146.00 |
| Tom Sidell | 5995 Topanga Cyn Blvd. | | Woodland Hills | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| TOM VALTER | 366 Y PLACE No.A | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TOM VINK | 2046 VIKING DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $12.87 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMASZ JANNSON | 4629 VIA EL SERENO | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| TOMMIE JENNINGS | 1638 POLK AV | | SAN DIEGO | CA | 92103 | UNITED STATES | Unclaimed Checks | | | | $14.17 |
| TOMMIE L BROWN | 7224 S HOBART BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOMOAKI YAYAMA | TORRANCE 90503 | | | CA | | UNITED STATES | Unclaimed Checks | | | | $38.87 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN | APT 413 | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| TONETTE GIBSON | 980 TULIP WY | | SAN JACINTO | CA | 92582 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT  304 | | BERKELEY | CA | 94702 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| TONIA L MOORE | 12833 FREDERICK ST 307 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| TONY ALDANA | 1715 CABRILLO AV | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| TONY AND SANDY WALKER TRUST 1989 | 365 WEST 2ND AVE STA 101A | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY BALLARDO | 1228 S PALMETTO AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY CEJA | 2626 TILLER AV | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD | | MORENO VALLEY | CA | 92555 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY GARCIA | 614 E VIA ALMENDRO | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| TONY SMITH | 4325 W 164TH ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY THOMAS | 270 HULLETT ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY URSULO | 922 CANYON VIEW DR | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| TONY VAN | 2714 LYFORD DR | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY VITO | 38044 LIDO DR | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONYA DOYLE | 9883 SAN RAFAEL DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $6.25 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR | A/P | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $555.00 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| TRACY CLARK | 10156 FALLEN LEAF CT | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| TRACY CORTES | 15434 PASTRANA DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $21.22 |
| TRACY HAMMONTREE | 11740 HART ST 1 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TRACY JOHNSON | 8469 ZAMORA AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACY KUAN | 18535 BELLORITA ST | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| TRACY MCCALAHAN | 5058 TANGLEWOOD WY | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| TRACY NUMARK | 500 CALLE MAYOR | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACY SOLBERG | 16550 OAK CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TRACY TRAMEL | 6505 GREEN VALLEY CIR 103 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| TRACY WALSH | 52720 AVENIDA CARRANZA | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $45.45 |
| TRAMMELL CROW | 4077 GLENCOE AVE | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $547.50 |
| Treasury Department Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TREVIN JOHNSON | 5384 RAIN WOOD ST 95 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $595.00 |
| TRICIA COLE | 240 E TAFT AV 45 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| TRINA CHESTNUT | 337 S AV 60 8 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRINA SCHNEIDER | 4211 ALLA RD | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $1.98 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINH LE | 815 E NEWMARK AV B | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TRINI GEUERRERO | 7410 DUCHESS DR | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| TRISH TRAN | 3649 GIBSON RD Q | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $705.00 |
| TROY DENERSON | 9081 LYLEDALE ST | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TROY ST CLAIR | 489 E 55TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| Trust Deed Of Californi Financial | 3575 Cahuenga Blvd West | | Los Angeles | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $490.00 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $547.50 |
| TSUTOMU HAMATANI | 208 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| TSUTOMU HAMATANI | 208 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| TUSTIN MAZDA | ACCOUNTS PAYABLE | 5 AUTO CENTER DRIVE | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| TY VUONG | 1007 S PLYMOUTH BLVD | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| TYESHA THOMPSON | 1529 W 206TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| Tzu-Lin (Kenny) Kung | 9073 La Linda Ave | | Fountain Valley | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| UAV Technologies Ltd. (NV) | Kaap Hoorndreef 30 | | NETHERLANDS | | 00000 | UNITED STATES | Unclaimed Checks | | | | $137.00 |
| UC IRVINE EXTENSION | PO BOX 6050 | | IRVINE | CA | 92616-6050 | UNITED STATES | Unclaimed Checks | | | | $3,600.00 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 No.3108 | PO BOX 957076 /IVONNE CHAD O'NEAL | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | | | | $476.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $708.75 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA | | SANTA FE | NM | 87501 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| Ultimate Custodial Services | 536 So. 2nd St., No.N | | Covina | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| UMBREEN AHMAD | 707 N IRENA AV A | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 6106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division State Treasurer's Office | 1st Floor West Herschler Building 122 West 25th Street | | Cheyenne | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Divisoin | PO Box 138 | | Jackson | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section | PO Box 150 | | Honolulu | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNI SEGAL | 5892 WHEELHOUSE LN | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $17.34 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| Union Bank Of California/Julie Kramer | 396 Superior Ave. | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| Union Pacific | 145 S. Fairfax Ave, Ste 401 | | Los Angeles | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $336.00 |
| United Cerebal Palsy Westside | 6110 West Washington Blvd. | | Culver City | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $435.00 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $535.00 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $625.00 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $306.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SMOKE SHOP | 19027 BUSHARD STREET | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | | | | $160.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | LOS ANGELES | CA | 90014-1003 | UNITED STATES | Unclaimed Checks | | | | $25,456.58 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART | 5700 WILSHIRE BLVD #225 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $294.79 |
| UNIVERSAL PROTECTION | 1551 NORTH TUSTIN AVE, STE 650 | | TUSTIN | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $310.00 |
| Upland Rehab & Care Ctr | PO Box 550 | | Upland | CA | 91785 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Uptown Smiles Dental Group | 6716 Greenleaf  Ave | | Whitter | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Uptown Smiles Dental Group | 6716 Greenleaf  Ave | | Whitter | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $377.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIEL LIZARDI | 6784 N CURTIS AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UROS JELICIC | PO BOX 1979 | | BEVERLY HILLS | CA | 90213 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| US TRUST | 515 S FLOWER ST 2700 | | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $41.50 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ | 630 CHILDS WAY #308 (OP HALL) | LOS ANGELES | CA | 90089 | UNITED STATES | Unclaimed Checks | | | | $376.50 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $312.60 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $313.70 |
| V SAHN | 23832 STRATHERN ST | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| V SCHRAM | 653 S ORCHARD DR | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V STAR INC | 6311 DE SOTO AVE SUITE J | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $514.00 |
| V. Andreassen Kaye | 1905 E First | | Long Beach | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V. NARCIA | 219 S ALTA VISTA BLVD | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN CORTES | 1639 W 219TH ST 1 | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $73.00 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VALERIE ESTRADA | PO BOX 444 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| VALERIE ISRAEL | 11959 MAYFIELD AV 4 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Valerie Lloyd | 408 S. Beachwood Dr. | | Burbank | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VAN BUI | 7 MALLARD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANESSA AGUILAR | 1516 W 5TH ST | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VANESSA M SANDOVAL | 2373 N LUGO AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| VANESSA WIRTH | 31720 TUPELO CT | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| Vanguard Pacific Management | 14724 Ventura Blvd.  6th flr | | sherman oaks | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY | ROSIE | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. | | ENGLEWOOD | CO | 80112 | UNITED STATES | Unclaimed Checks | | | | $144.70 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $1,267.00 |
| Ventura Unified School District | 295 Arcade Drive | | Ventura | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $35.56 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $36.43 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $43.41 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $69.22 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $80.90 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $81.75 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $119.80 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $137.38 |
| VERNEDA BLAHUT | 4021 HEPBURN AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNON DAVIS | 9626 ANZAC AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA ALVARADO | 2061 DOGWOOD AV | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $16.20 |
| VERONICA BECERA | 8525 COLE ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VERONICA BINILLA | 3317 LIBERTY BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA CLARK | 548 HILLSBOROUGH WY | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| VERONICA HARRIS | 14320 DOS PALMAS RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| VERONICA SOSA | 27923 OAKGALE AV | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| VERONICA VANDERTOL | 5610 IRVINE AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $150.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| VHAVNA | P.O. BOX 4336 | | HOUSTON | TX | 77210-4336 | UNITED STATES | Unclaimed Checks | | | | $125.15 |
| VICENTA TANOPO | 4825 RAWHIDE ST | | MONTCLAIRE | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKI SMITH | 5031 DORADO DR 209 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY BARBER | 5530 KLUMP AV 2 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| VICTOR GARCIA | 11930 BANNER DR 31 | | GARDEN GROVE | CA | 92843 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| VICTOR HUGO ORTIZ | 313 S MAPLE AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $21.27 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VICTOR OCHOA | 1425 CLARK AV C301 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTORIA COUNTNER | 1048 NAPOLI DR | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| VICTORIA LOZANO | 16442 COMPO REAL DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $1,108.00 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY | | STOCKTON | CA | 95206-4830 | UNITED STATES | Unclaimed Checks | | | | $525.00 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| VINCENT BREWER | 5439 DODD ST | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| VINCENTE BACA | 27844 CROWN COURT CIR | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VINEREE DONN | 12165 SAN FERNANDO RD | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIOLA HAMILTON | PO BOX 78596 | | LOS ANGELES | CA | 90096 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIOLETA NUNEZ | 6842 WOODMAN AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $29.39 |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $31.98 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. | | GLENDALE | CA | 91202-2121 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA KINCAID | 25808 ANDERSON LN | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $16.12 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $157.73 |
| VIRGINIA MERCADO | 544 E RENWICK RD | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| VIRGINIA MURRAY | 4235 8TH AV | | VAN NUYS | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $16.50 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| VIVI VERONICA | 337 N JENIFER AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIVIAN BASQUE | 3804 W 242ND ST | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| VIVIAN LE PAGE | C/O REMAX | 401 GLENNEYRE, SUITE 100 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIVIAN MEZA | 13726 E ALANWOOD DR | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| VIVIAN WYSER | 3675 GRAYBURN AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| VIVIANA OROZCO | 30008 PECHANGA RD | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | | | | $1,697.25 |
| VONETTA TAYLOR | 3906 SOMERSET DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $208.40 |
| W BOGUE | 61 CHRISMAN AV | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| W F HUBNEK | 410 TROUSDALE PL | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| W LOH | 30659 RUE VALOIS | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| W PENICHE | 16026 ROUGH OAK | | SAN ANTONIO | TX | 78232 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| W RESNICK | 621 W DEVON PL | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| W TULLY | 16737 EDGAR ST | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 | | GLENDALE | CA | 91226 | UNITED STATES | Unclaimed Checks | | | | $441.00 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WALESKA PEREZ | 6932 BEN AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| WALGREENS | 1901 E VOORHEES | ATTN: SHERRY COVAULT | DANVILLE | IL | 61834 | UNITED STATES | Unclaimed Checks | | | | $15,557.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE | | HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD | | LONDON | | NW3 2TX | GBR | Unclaimed Checks | | | | $300.00 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| WALTER JOHNSON | 828 WHITEWATER DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER KUTSCHAL | 13880 CAROL LN | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTERINA MORAN | 3806 ALBRIGHT AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| WANDA DABNEY | 137 N ORANGE AV 201 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| WANDA DEBBIN | 20856 DENKER AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| WANG LEE | 827 S MARGUERITA AV 13 | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA | 4000 WARNER BLVD BLDG 76 | BURBANK | CA | 91522 | UNITED STATES | Unclaimed Checks | | | | $2,693.91 |
| WARREN KATO | 17575 YUKON AV D3 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| WARREN WORCHESTER | 33805 SWEETWATER RD | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WASHINGTON MUTUAL | ATTN:  MICKEY PARSEGHIAN | 860 E COLORADO BLVD 2ND FLR | ANAHEIM | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $855.00 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA | 7055 W YORKTOWN AVE No.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $389.52 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE | 7055 W YORKTOWN AVE No.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $3,678.10 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE No.11 | | NEW YORK | NY | 10028 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $398.75 |
| Watford Moving & Storage | 18314 Oxnard St No.3 | | Tarzana | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| WATTS & ASSOCIATES | 425 Via Corta, No.101 | | Palos Verdes Est. | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYDE WATANABE | 1233 W 168TH ST 2 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE BALL | 267 N LOMA AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE SURACI | 1845 W BLACKHAWK DR | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL | | HAYMARKET | VA | 21069 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C | | NEW YORK | NY | 10025 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| Weekend Traffic | 306 D Marine | | Balboa | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| WEILAND BREWERY | 400 EAST 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4,746.00 |
| Wells Fargo Financial Leasing | 4695 MacArthur Court Suite No.350 | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $492.50 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY SUITE 265 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $2,155.00 |
| WENDELL PHILLIPS | 77575 TWO MILE RD | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| WENDELL SMITH | 4004 W 234TH PL | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| WENDY DRAKE | 8628 PIGEON PASS RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WENDY FEINTECH | 9860 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WENDY HO | 8712 GUESS ST | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $12.65 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WENDY LONELI | 29296 VERNON AV | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| WENDY MOORE | 61 PROMENADE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Wesco Companies | 20100 S. Western Ave | | Torrance | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $289.00 |
| Wesley Morgan | 25151 Danabirch St. | | Dana Point | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $656.82 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE | | CARONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $115.00 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $615.50 |
| Western American Development | P.O. Box 7374 | | Modesto | CA | 95357 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD No.100 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT | 210 6TH AVE  SUITE No.3300 | PITTSBURGH | PA | 15222-2603 | UNITED STATES | Unclaimed Checks | | | | $2,255.75 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WHALEN, BILL | 131 MOSHER WAY | | PALO ALTO | CA | 94304-2418 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY | | CHELMSFORD | | CM3 1HT | GBR | Unclaimed Checks | | | | $350.00 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| Whelan Property Managment | 1055 El Camino No.B | | Costa Mesa | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST | | WHITTIER | CA | 90608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIDO L SCHAEFER | 452 20TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER | 224 NW 13TH AVE | PORTLAND | OR | 97209000 | UNITED STATES | Unclaimed Checks | | | | $122,463.97 |
| WILDA LITTLE | 7725 RESEDA BLVD 107 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| WILL JAMES | 2308 SANTA ANA AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $22.83 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $76.50 |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 | | POWAY | CA | 92064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON | RD | ACTON | CA | 93510 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| WILLIAM FINN | 129 S CARSON RD | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WILLIAM JACOBSON | 1901 CANYON DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| William Lee | 1522 Melanie | | Arcadia | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| William N. Cardona | 1425 Vontress Drive No.1216 | | Plano | TX | 75074 | UNITED STATES | Unclaimed Checks | | | | $211.20 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM POTTER | 621 N LUCIA AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $42.11 |
| WILLIAM R IRACE | 7073 ESTEPA DR | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| WILLIAM RICH | 41459 PLUMROSE ST | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| WILLIAM SERVEN | PO BOX 469 | | RANCHO SANTA FE | CA | 92067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $21.95 |
| WILLIAM STANICK | 2457 LOMA VISTA ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM THURMAN | 66876 ESTRELLA AV | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| William Woolf | 475 Woodley Rd. | | Santa Barbara | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $49.20 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| WILLIE AKINS | 1226 W 76TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIE BRYANT | 529 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| WILSON HOMES | 1233 W SHAW AVE SUITE 105 | | FRESNO | CA | 93711 | UNITED STATES | Unclaimed Checks | | | | $944.00 |
| WINDOW BROKER | 2385 LINCOLN AVE | | HAYWARD | CA | 94545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINEGARD ENERGY, INC | 1859 BUSINESS CENTER DRIVE | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINFRED WATSON | 5126 W SLAUSON AV | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $8.19 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| WINTRESS LAM | 1111 WALNUT AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| WITENSTEIN | 3304 E 1ST ST | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| WOKnROLL | 55 E. Colorado Blvd. | | Pasadena | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOLFF,TOBIAS | 816 LATHROP DR | | STANFORD | CA | 94305 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $39.90 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $55.20 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $822.60 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $201.50 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $615.93 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $264.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $488.76 |
| WONG, TSAICHING | 1921 17TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE | 511 S. CENTRAL AVE | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Workshop Next LLC | 1801 Avenue Of The Stars Suite 1205 | | Los Angeles | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| World Financial Group | 6345 Balboa Blvd., Bldg 1, Suite 21 | | Encino | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST | | SAN LORENZO | CA | 94580 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WURTH USA | 1486 E. CEDAR STREET | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $1,115.00 |
| XAVIER LUJAN | 1090 STONEBROOK LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| XCNXC | 1118 FAIRMONT ST NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $1,100.00 |
| XOCHITL ROCHA | 3722 W 115TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| XU PENG | 1510 N ALLEN AV B | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| YADI TAPIA | 4870 LOS SERRANOS RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| YANKEE CLIPPING SERVICE | 130 MAIN ST | ATTN: HOLLY | PRESQUE ISLE | ME | 04769 | UNITED STATES | Unclaimed Checks | | | | $541.50 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YASMIN OROZCO | 715 MACHADO DR 5 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| YASUKO NAGAI | 1073 S NORTON AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YENY ENCISO | 6728 KNOTT AV 1 | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $12.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YESICA SANDOVAL | 2962 SUSSEX LN | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| Ygnition Networks, Inc. | 565 Andover Park West | | Seattle | WA | 98188 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| Yi-Chen Huang | 8601 Walker St. No.2 | | Cypress | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YIINUEN TELLES | 1000 S CHESTER AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA | 13700 TAHITI WAY, SUITE 129 | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOLANDA GILL | 535 E ADAMS ST 14 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $79.50 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD | | FREMONT | CA | 94539 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE | | NEW YORK | CA | 10019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YUAN LI | 17 PROCLAMATION WY | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $11.14 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YURI RANUM | 8611 E WHITEWATER DR 241 | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE GARCIA | 5681 BALTIMORE ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE OSKO | P.O. BOX 2556 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| YVETTE STUEWE | 1605 WEST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE RUSSELL | 176 MAYNARD AV | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACH DARR | 28092 HIBISCUS DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACHARY MILLER | 610 N. ORLANDO No.203 | | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| Zack Mohammadi | 22810 Lazy Trail R | | Diamond Bar | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZAINAB RASOULI | 718 GLENLEA ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZARY ALOZIAN | 2207 VANDERBILT LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZENAIDA EVANCULLA | 3767 CLARINGTON AV 324 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $72.31 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN | | TAIPEI | | | TAIWAN | Unclaimed Checks | | | | $94.35 |
| ZERMAT INTERNATIONAL | BERZA CASTRO | 9101 SLAUSON AVE | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Zeta Networks, Inc | PMB 329 | | Corona | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| ZINI JOSHI | 4697 CALLE SAN JUAN | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| Zone Chef, LLC | 8608 Forrester Avenue | | Brooklyn | NY | 11236 | UNITED STATES | Unclaimed Checks | | | | $234.37 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Benefits Continuation

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abara,Mercedes | | | Benefits Continuation | | Y | | Undetermined |
| Adkins,Jana | | | Benefits Continuation | | Y | | Undetermined |
| AguirreJr,LuisR | | | Benefits Continuation | | Y | | Undetermined |
| Arritt,Daniel | | | Benefits Continuation | | Y | | Undetermined |
| Baca,Michelle | | | Benefits Continuation | | Y | | Undetermined |
| Ballenger,ConnieM | | | Benefits Continuation | | Y | | Undetermined |
| Barker,DennisT | | | Benefits Continuation | | Y | | Undetermined |
| Bassett,MichaelA | | | Benefits Continuation | | Y | | Undetermined |
| Beavers,DeborahL | | | Benefits Continuation | | Y | | Undetermined |
| Bentz,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Bigelow,James | | | Benefits Continuation | | Y | | Undetermined |
| Biggs,Larry | | | Benefits Continuation | | Y | | Undetermined |
| Blanchard,GuyL | | | Benefits Continuation | | Y | | Undetermined |
| Bosnyak,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Brame,Eugene | | | Benefits Continuation | | Y | | Undetermined |
| Brennan,Owen | | | Benefits Continuation | | Y | | Undetermined |
| Bugge,Karin | | | Benefits Continuation | | Y | | Undetermined |
| Byrd,Kamafi | | | Benefits Continuation | | Y | | Undetermined |
| Cain,Deborah | | | Benefits Continuation | | Y | | Undetermined |
| Child,JosephA | | | Benefits Continuation | | Y | | Undetermined |
| Christensen,JayE | | | Benefits Continuation | | Y | | Undetermined |
| Crayon,MarvinL | | | Benefits Continuation | | Y | | Undetermined |
| Darling,Jill | | | Benefits Continuation | | Y | | Undetermined |
| Dodero,Antonio | | | Benefits Continuation | | Y | | Undetermined |
| Doucette,KymberlyG | | | Benefits Continuation | | Y | | Undetermined |
| Dudley,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Edwards,MichaelB | | | Benefits Continuation | | Y | | Undetermined |
| Franklin,Teresa | | | Benefits Continuation | | Y | | Undetermined |
| Friedman,Josh | | | Benefits Continuation | | Y | | Undetermined |
| Garay,David | | | Benefits Continuation | | Y | | Undetermined |
| Garcia,Veronica | | | Benefits Continuation | | Y | | Undetermined |
| Gellene,Denise | | | Benefits Continuation | | Y | | Undetermined |
| George,Lynell | | | Benefits Continuation | | Y | | Undetermined |
| Glionna,Frank | | | Benefits Continuation | | Y | | Undetermined |
| Gonzalez,Roy | | | Benefits Continuation | | Y | | Undetermined |
| Greaney,Linda | | | Benefits Continuation | | Y | | Undetermined |
| Griffin,Misty | | | Benefits Continuation | | Y | | Undetermined |
| Gutierrez,LauraL | | | Benefits Continuation | | Y | | Undetermined |
| Haney,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Herman,Valli | | | Benefits Continuation | | Y | | Undetermined |
| Hernandez,LydiaMarie | | | Benefits Continuation | | Y | | Undetermined |
| Horeczko,ChristopherT | | | Benefits Continuation | | Y | | Undetermined |
| Jan,Rodney | | | Benefits Continuation | | Y | | Undetermined |
| Kemp,JamesA | | | Benefits Continuation | | Y | | Undetermined |
| Lee,Nina | | | Benefits Continuation | | Y | | Undetermined |
| Lobdell,William | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,Carlos | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,LorraineF | | | Benefits Continuation | | Y | | Undetermined |
| Macdonald,ScottG | | | Benefits Continuation | | Y | | Undetermined |
| MagalongJr,Valeriano | | | Benefits Continuation | | Y | | Undetermined |
| Magnuson,KathyKristof | | | Benefits Continuation | | Y | | Undetermined |
| Matsuda,CraigS | | | Benefits Continuation | | Y | | Undetermined |
| Maxwell,Brad | | | Benefits Continuation | | Y | | Undetermined |
| McCluskey,PhilipK | | | Benefits Continuation | | Y | | Undetermined |
| Medina,Gloria | | | Benefits Continuation | | Y | | Undetermined |
| Mejia,Alfredo | | | Benefits Continuation | | Y | | Undetermined |
| Mendoza,MargaretR | | | Benefits Continuation | | Y | | Undetermined |

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Merdjanian,Armen | | | Benefits Continuation | | Y | | Undetermined |
| Mieszerski,Bob | | | Benefits Continuation | | Y | | Undetermined |
| Millar,CharlesJ | | | Benefits Continuation | | Y | | Undetermined |
| Montellano,Ruben | | | Benefits Continuation | | Y | | Undetermined |
| Newton,James | | | Benefits Continuation | | Y | | Undetermined |
| Nightingale,CVan | | | Benefits Continuation | | Y | | Undetermined |
| Osman,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Palermini,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Ream,Debbie | | | Benefits Continuation | | Y | | Undetermined |
| Rehberg,Julia | | | Benefits Continuation | | Y | | Undetermined |
| Rosales,Theresa | | | Benefits Continuation | | Y | | Undetermined |
| Rowe,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Salazar,Mary | | | Benefits Continuation | | Y | | Undetermined |
| Sanchez,DruA | | | Benefits Continuation | | Y | | Undetermined |
| SanchezJr,Jesus | | | Benefits Continuation | | Y | | Undetermined |
| Sauceda,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Sobiski,JohnJ | | | Benefits Continuation | | Y | | Undetermined |
| Stewart,JocelynY | | | Benefits Continuation | | Y | | Undetermined |
| Street,Daryl | | | Benefits Continuation | | Y | | Undetermined |
| Street,RosaA | | | Benefits Continuation | | Y | | Undetermined |
| Tapia,Karen | | | Benefits Continuation | | Y | | Undetermined |
| Tinkham,ChristopherH | | | Benefits Continuation | | Y | | Undetermined |
| Tonneson,KimL | | | Benefits Continuation | | Y | | Undetermined |
| Verrett-Dooley,Renee | | | Benefits Continuation | | Y | | Undetermined |
| Wakano,CarolS | | | Benefits Continuation | | Y | | Undetermined |
| Walker-White,JuliaA | | | Benefits Continuation | | Y | | Undetermined |
| Wells,Ann | | | Benefits Continuation | | Y | | Undetermined |
| White,Lonnie | | | Benefits Continuation | | Y | | Undetermined |
| Willis,Charles | | | Benefits Continuation | | Y | | Undetermined |
| Wong,BrendaG | | | Benefits Continuation | | Y | | Undetermined |
| Wood,Regine | | | Benefits Continuation | | Y | | Undetermined |
| Yates,Nona | | | Benefits Continuation | | Y | | Undetermined |
| ZiekeJr,RobertPaul | | | Benefits Continuation | | Y | | Undetermined |
| Zinser,AnthonyJ | | | Benefits Continuation | | Y | | Undetermined |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| United Way 523 W. 6th Street Los Angeles, CA 90014 | Contribution withholding from employees | Y | | | $7,993.00 |
| International Merchandising Corp. 360 East Ninth Street Suite 100 Cleveland, OH 44114 | Prepaid revenue and sponsorship deposits | Y | | | $47,892.00 |
| Parade Publications 711 Third Avenue New York, NY | Parade advance payments | Y | | | $65,553.69 |
| Cancer Control Society 2043 N. Berendo Street Los Angeles, CA 90027 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Dan Frischman 717 N. Ontario Street Burbank, CA 91505-3010 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| Kenneth H. Marcus<br>1948 Roosevelt Avenue<br>Altadena, CA 91007-3529 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Hitach Ltd.<br>1875 Century Park East, Suite 600<br>Los Angeles, CA 90067 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $2,811.00 |
| Angels Baseball<br>2000 Gene Autry Way<br>Anaheim, CA 92806 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,377.67 |
| LAUSD<br>333 S. Beaudry Avenue<br>Los Angeles, CA 90017 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,982.20 |
| Department of Water and Power<br>111 N. Hope Street<br>Suite 1536<br>Los Angeles, CA 90012 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $32,583.66 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| The Port of Los Angeles<br>425 S. Palos Verdes Street<br>San Pedro, CA 90731 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,721.90 |
| LA Count of Public Works<br>900 S. Fremont Avenue<br>Alhambra, CA 91803 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $4,499.47 |
| Ford Motor Company<br>1 American Road<br>Dearborn, MI 48126 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,771.73 |
| Ira H. Lurvey<br>201 Hampton Drive<br>Venice, CA 90291 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Intercompany Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $64,961,390.64 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $2,007.61 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $43.18 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $49,440.91 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $110,540.21 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,019,295.21 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $6,296,812.60 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $339,875,930.26 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $487.92 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $0.37 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $13.11 |
| Star Community Publishing Group, LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $4,800.07 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $321,101.31 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,970.32 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,682,735.52 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,500.00 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,786,325,440.09 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,008,164,383.39 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,687.10 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $63,000,670.40 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $126,926,818.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,375,435.73 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $100,228,382.45 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $823,873.42 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $10,817.72 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $19,775.42 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $28,359.70 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $3,334.69 |

In re: Los Angeles Times Communications LLC

Schedule F
Letter Agreements

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Chidsey,Mary | | | Letter Agreements | | Y | | $22,261.11 |
| Clark,MaryEllen | | | Letter Agreements | | Y | | $201,209.31 |
| Colston,J.Willard | | | Letter Agreements | | Y | | $314,650.70 |
| Darnall,John | | | Letter Agreements | | Y | | $11,257.06 |
| Egan,Paul | | | Letter Agreements | | Y | | $18,073.65 |
| Grider,Shirley | | | Letter Agreements | | Y | | $28,793.48 |
| Karch,Helen | | | Letter Agreements | | Y | | $24,368.60 |
| Selzer,Carolyn | | | Letter Agreements | | Y | | $5,240.16 |
| Thomas,William | | | Letter Agreements | | Y | | $311,134.28 |
| Toland,James | | | Letter Agreements | | Y | | $6,428.86 |
| Vida,Herbert | | | Letter Agreements | | Y | | $28,222.85 |

In re: Los Angeles Times Communications LLC

Schedule F
Other Compensation Plans

Case No.08-13185

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Arthur, John M | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Artley, Meredith L | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Avetisian, Chris | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bellack, Bob | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hartenstein, Eddy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hasse, Ronald C | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Jaoudi, Juliana | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Klunder, Jack D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| McCleary La France, Kim A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Murakami, Gwen P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Newton, Russell J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| O'Loughlin, John T | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Segall, Lynne A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Stanton, Russell W | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Xanders, Julie K | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Los Angeles Times Communications LLC

Schedule F
Salary Continuation

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Clayton,JanetT | | | Salary Continuation | | | | $15,217.72 |
| de Cristofolo, Maria | | | Salary Continuation | | | | € 25,200.00 |
| Norman,PeggyL | | | Salary Continuation | | | | $4,997.30 |
| Retzlaff, Christian | | | Salary Continuation | | | | € 15,000.00 |
| Sicakyuz, Achrene | | | Salary Continuation | | | | Unknown |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23252 Via Campo Verde LLC | 23253 Via Campo Verde | Laguna Hills | CA | | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $53,174.00 |
| Catellus Development. Corp | 4931 Landon Drive | Anaheim | CA | 92807 | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $19,676.00 |
| American Express | 2965 West Corporate Lakes Blvd | Weston | FL | 33331 | UNITED STATES | Accrued Bank Fees | | Y | | $23,446.14 |
| Bank of America | 135 S LaSalle St | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $13,180.07 |
| Bank of America Merchant Services | 135 S LaSalle St. | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $21,796.63 |
| Discover Card | PO Box 6103 | Carol Stream | IL | 60197 | UNITED STATES | Accrued Bank Fees | | Y | | $1,303.54 |
| Online Resources | PO Box 630139 | Baltimore | MD | 21263 | UNITED STATES | Accrued Bank Fees | | Y | | $11,972.27 |
| 1st Priority Services, Inc. | PO Box 730440 Dallas, TX 75373-0440 | | | | | Accrued Other/General | | Y | | $287.61 |
| 4Ester Group LLC | 3143 Melody Lane | Simi Valley | CA | 933603 | UNITED STATES | Accrued Other/General | | Y | | $9,997.05 |
| ABM Janitorial Services | File 53120, Los Angeles, CA 90074-3120 | | | | | Accrued Other/General | | Y | | $44,194.17 |
| ABM Janitorial Services | 5200 S. Eastern Ave. Los Angeles Ca. 90040 | | | | UNITED STATES | Accrued Other/General | | Y | | $61,644.67 |
| Accent Energy | Dept LA 21484, Pasadena, CA 91185 | | | | | Accrued Other/General | | Y | | $18,169.29 |
| ACXIOM | PO BOX 954010 ST LOUIS, MO  63195 4010 | | | | | Accrued Other/General | | Y | | $40,222.20 |
| AdStar | 4553 Glencoe Ave. Suite 300 Marina Del Rey, Ca. 90292 | | | | | Accrued Other/General | | Y | | $4,840.00 |
| Advanced Tech Security Service | 27959 Smyth Drive, Valencia, CA 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $59,836.23 |
| ADVO | One Targeting Centre Windsor, CT 06095 | | | | | Accrued Other/General | | Y | | $105,101.19 |
| AGFA Corporation | 100 Challenger Road, Ridgefield Park, NJ 07660-2199 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,820.55 |
| Airgas Safety | 1961 S. Santa Fe Ave. Los Angeles, Ca. 90021-2917 | | | | | Accrued Other/General | | Y | | $208.88 |
| Airgas West | PO Box 6030 Lakewood, CA 90714-6030 | | | | | Accrued Other/General | | Y | | $265.31 |
| Airgas West | P.O. Box 7423 Pasadena Ca. 91109-7423 | | | | UNITED STATES | Accrued Other/General | | Y | | $634.39 |
| Allied Waste Services | 9200 Glenoaks Blvd. Sun Valley, Ca. 91352-2613 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,126.44 |
| Amerigas | 1976 S. Riverside Ave Bloomington, CA 92316-2435 | | | | | Accrued Other/General | | Y | | $9.92 |
| Amerpride | 5950 Alcoa Ave. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,675.60 |
| Anchor Computer Inc. | 450 FAIRWAY DRIVE DEERFIELD BEACH, FL 33441 1837 | | | | | Accrued Other/General | | Y | | $8,615.38 |
| Ann Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $5,000.00 |
| Anne Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Annie G. Co. | 465 Benedict Canyon | Beverly Hhills, CA 90210 | | | | Accrued Other/General | | Y | | $2,749.27 |
| Application Systems Design | 2609 159th Street Redondo Beach, Ca. 90278 | | | | | Accrued Other/General | | Y | | $9,520.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Lubrication Tech | 12 FRENCH DRIVE RR5 ORANGEVILLE, ON  L9W 2Z2 CAN | | | | | Accrued Other/General | | Y | | $80.81 |
| Appvault | 1800 Parkway Place Suite 1000 Marietta, Ga. 30067 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Aramark Uniform Services | PO Box 2760 San Bernardino, CA 92406 | | | | | Accrued Other/General | | Y | | $55.04 |
| Aramark Uniform Services | 22808 Network Place, Chicago, IL 60673-1228 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.52 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $3,000.00 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $48,578.73 |
| AT&T | Customer Care Center 250 S. Clinton 4th Flr. Syracuse, NY. 13202 | | | | | Accrued Other/General | | Y | | $51,521.00 |
| AT&T Business Services | PO BOX 78225 PHOENIX, AZ 85062-8225 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Attenborough-Kimm Inc | 236 W. 26th Street #601 | New York | NY | 10011 | UNITED STATES | Accrued Other/General | | Y | | $1,087.48 |
| Backflow Apparatus & Valve Co. | 20435 South Susana Rd. Long Beach Ca. 90810-1136 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,405.00 |
| Berkshire-Westwood Graphics Group Inc. | P.O. Box 1399, Holyoke, Massachusetts 01041-1399 | | | | UNITED STATES | Accrued Other/General | | Y | | $37,653.62 |
| Big Leo | 131 Varick St, Suite 916 | New York, NY 10013 | | | | Accrued Other/General | | Y | | $600.00 |
| BNC | 8687 Melrose Ave, 8th Floor | Los Angeles, CA 90069 | | | | Accrued Other/General | | Y | | $10,000.00 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno Ca. 93706 | | | | UNITED STATES | Accrued Other/General | | Y | | $63,341.88 |
| Brian Leatart | 520 N. Western Avenue | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $1,754.19 |
| BSO | 13326 Bacelona Pl, Chino, CA 91710 | | | | | Accrued Other/General | | Y | | $16,302.00 |
| Buck Design | 515 W. 7th Street, 4th floor | Los Angeles CA 90014 | | | | Accrued Other/General | | Y | | $17,393.75 |
| C&W Pressroom Products | P.O. Box 768 Midtown Station, New York NY. 10018 | | | | UNITED STATES | Accrued Other/General | | Y | | $6,847.50 |
| Caine & Weiner | PO BOX 8500 VAN NUYS, CA 91409-8500 | | | | | Accrued Other/General | | Y | | $101,844.64 |
| California Chemical | P.O. Box 861075 Los Angeles, Ca. 90086 | | | | | Accrued Other/General | | Y | | $438.57 |
| Calumet | Lock Box 5118 | Chicago, IL  60678-5118 | | | | Accrued Other/General | | Y | | $1,665.02 |
| Carla White | POB 439060, PMB 1207 | San Diego, CA 92143 | | | | Accrued Other/General | | Y | | $350.00 |
| CASCO Equipment Corporation | 4141 Flat Rock Dr., Riverside, Ca. 92505 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,117.81 |
| Catalina Channel Express, Inc. | Berth 95 San Pedro, CA 90731 | | | | | Accrued Other/General | | Y | | $2,205.00 |
| Catellus Development Corp. | REF NO 20091026 SAN FRANCISCO, CA  94161-1918 | | | | | Accrued Other/General | | Y | | $21,783.94 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Dunn Real Estate Service Inc. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA, CA  91199-1230 | | | | | Accrued Other/General | | Y | | $91.69 |
| Chem Pro Laboratory, Inc. | 941 West 190th Street, Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,405.70 |
| Circulation Inc. | 11765 West Ave #213, San Antonio, TX 75098 | | | | | Accrued Other/General | | Y | | $54,539.00 |
| City of Fontana, CA | BUSINESS CERTIFICATE RENEWAL FONTANA, CA  92335 | | | | | Accrued Other/General | | Y | | $252.00 |
| City of Norwalk, CA | PO BOX 1030 NORWALK, CA 90651-1030 | | | | | Accrued Other/General | | Y | | $86.25 |
| City of San Clemente, CA | 910 CALLE NEGOCIO No.100 SAN CLEMENTE, CA  92673 | | | | | Accrued Other/General | | Y | | $35.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $2,475.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $6,000.00 |
| Corestaff | PO BOX 54677 LOS ANGELES, CA 90054-0677 | | | | | Accrued Other/General | | Y | | $2,513.00 |
| COSCO Fire Protection | 321 East Gardena Blvd. Gardena, Ca. 90247 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,000.00 |
| CPU | 101 S Shady Shores, Lake Dallas, TX 75065 | | | | | Accrued Other/General | | Y | | $30,185.00 |
| Crain Communication | PO Box 79001 | Detroit, MI  48279 | | | | Accrued Other/General | | Y | | $29,373.13 |
| Crimson Sky Consulting | 26 Ericson Aisle, Irvine, CA 92620 | | | | | Accrued Other/General | | Y | | $4,400.00 |
| Crown Lift Trucks | 1360 Darius Ct., City of Industry Ca. 91744 | | | | UNITED STATES | Accrued Other/General | | Y | | $22,506.66 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,827.50 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | | Accrued Other/General | | Y | | $50,508.00 |
| Dan Monick | 4223 Brunswick Avenue | Los Angeles, CA 90039 | | | | Accrued Other/General | | Y | | $7,166.00 |
| Data Interface | 29 Nantucket Place Manhattan Beach, Ca. 90266 | | | | | Accrued Other/General | | Y | | $1,200.00 |
| David Newland - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,209.60 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,600.00 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $3,200.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $945.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $3,690.00 |
| DHL | PO BOX 4723 HOUSTON, TX 77210-4723 | | | | | Accrued Other/General | | Y | | $31,098.31 |
| Diane Burns | 400 Pacific Avenue, Ground Floor | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $3,532.58 |
| Direct Sales | 672 Durham Ln Unit E, Ventura, CA 93004 | | | | | Accrued Other/General | | Y | | $1,296.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas Hofstadter | 522 S. Ballantine | Bloomington, IN 47401 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Douglas Industrial Supply Co. | 619 So. Central Ave., Los Angeles, Ca. 90021 | | | | UNITED STATES | Accrued Other/General | | Y | | $836.66 |
| Downey-Smith & Fier | 4010 Watson Plaza Dr. Suite 190 | Lakewood | CA | 90712 | UNITED STATES | Accrued Other/General | | Y | | $5,828.17 |
| Dwight Eschliman | 975 Folsom Street | San Francisco, CA 94107 | | | | Accrued Other/General | | Y | | $8,074.83 |
| Eastman Kodak Company | 401 Merritt 7, Norwalk, CT 06851 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,132.50 |
| Echo Metal | 10727 FOREST ST SANTA FE SPRINGS, CA 90670 | | | | | Accrued Other/General | | Y | | $290.00 |
| End Results | PO Box 61207, Santa Barbara, CA 93160 | | | | | Accrued Other/General | | Y | | $48,192.25 |
| Environmental Recovery Services, Inc. | 15902 S. Main St. Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $8,718.72 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $2,696.75 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $7,285.25 |
| Eventworks - Auto Show | 340 West 131st St | Los Angeles, CA 90061 | | | | Accrued Other/General | | Y | | $30,617.75 |
| Exposure | 560 Broadway, Suite 407 | New York, NY 10012 | | | | Accrued Other/General | | Y | | $4,321.18 |
| Fathom Online | 71 Stevenson St, Suite 400 | San Francisco, CA 94105 | | | | Accrued Other/General | | Y | | $40,000.00 |
| Faucher Artists | 228 W. Broadway, 4th Floor | New York, NY 10013 | | | | Accrued Other/General | | Y | | $400.00 |
| Ford Models | PO Box 29629 General Post Office | New York, NY 10087-9629 | | | | Accrued Other/General | | Y | | $360.00 |
| Fotokem | PO Box 7755 | Burbank, CA 91510-7750 | | | | Accrued Other/General | | Y | | $10,442.26 |
| FRS Environmental Inc. | 1414 E. Sixth St. Corona, Ca. 92879 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,354.00 |
| FUJIFILM Graphic systems USA, Inc. | Dept. CH 10764, Palatine, IL. 60055-0764 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,239.24 |
| Gabriel Garcia Marquez | Fuego #144, Col. Jardines del Pedregal | Mexico, DF 1900 | | | MEXICO | Accrued Other/General | | Y | | $1,000.00 |
| Globe Marketing | 5525 E Ave T10, Palmdale, CA 93552 | | | | | Accrued Other/General | | Y | | $9,667.00 |
| Grainger | 455 Knightsbridge Pkwy, Lincolnshire, IL. 60069-3614 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,036.98 |
| Grant Wheeler | 3471 W. 5th St. #106 | Los Angeles, CA 90020 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Heil Brice | 9840 Irvine Center Drive | Irvine, CA 92618 | | | | Accrued Other/General | | Y | | $206.50 |
| Hitwise | 300 Park Avenue South, 9th Fl | New York, NY 10010 | | | | Accrued Other/General | | Y | | $44,000.00 |
| Industrial Powersource, Inc. | 10907 Painter Ave., Santa Fe Springs, Ca. 90670 | | | | UNITED STATES | Accrued Other/General | | Y | | $12,475.49 |
| I-News | PO Box 3247, Chatsworth, CA 91313 | | | | | Accrued Other/General | | Y | | $6,543.00 |
| InnerWorkings | EDI ACCOUNTS RECEIVABLE CHICAGO, IL 60673 | | | | | Accrued Other/General | | Y | | $2,019.06 |
| Innovative Promotions | 21732 Devonshire St. Ste 1001, Chatsworth, Ca 91311 | | | | | Accrued Other/General | | Y | | $1,422.70 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Intermarkets | SUITE 318 344 MAPLE AVENUE WEST VIENNA, VA 22180 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| International E-Z Up, Inc. | 1601 Iowa Ave. Riverside, CA 92507 | | | | | Accrued Other/General | | Y | | $2,618.86 |
| InTouch Solutions | 1717 PARK STREET SUITE 301, NAPERVILLE, IL 60563 | | | | | Accrued Other/General | | Y | | $4,501.00 |
| Iron Mountain | P.O. Box 27128 | New York | NY | 10087 | UNITED STATES | Accrued Other/General | | Y | | $5,000.00 |
| Janie Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,575.00 |
| Jeff Katz | 455 N. Van Ness Ave | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $468.00 |
| Jessica Jolly | 8534 Colgate Ave #1 | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $400.00 |
| Jessica Jolly - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $8,222.50 |
| Jose Camerena | 1326-1/2 Westerly Terrace | Los Angeles, CA 90026 | | | | Accrued Other/General | | Y | | $5,600.00 |
| Joy Designs | 140-1/2 Sweetzer Ave | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $1,665.00 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $606.25 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $700.00 |
| Karen Rice | 10 N. Mountain Trail | Sierra Madre, CA 91024 | | | | Accrued Other/General | | Y | | $2,075.00 |
| Karin Fossum, c/o Harvill Press | 20 Vauxhall Bridge Road | London SW1V 2 SA United Kingdom | | | UNITED KINGDOM | Accrued Other/General | | Y | | $1,000.00 |
| Kristina Gelazis | 6442 Cavalleri Rd. Malibu, Ca. 90265 | | | | | Accrued Other/General | | Y | | $4,000.00 |
| Land Mark Electric | 7876 Deering Ave, Canoga Park, CA 91304 | | | | | Accrued Other/General | | Y | | $14,773.92 |
| Lark Ellen Gould | 453 N. Gardner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,125.00 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM, IL 60132-2314 | | | | | Accrued Other/General | | Y | | $840.00 |
| Los Angeles Dept of Water and Power | P.O. Box 30808, Los Angeles, CA 90030-0808 | | | | UNITED STATES | Accrued Other/General | | Y | | $19,852.70 |
| Lucas Group | PO Box 406672 | Atlanta, GA 30384-6672 | | | | Accrued Other/General | | Y | | $30,000.00 |
| Magid Gloves | 2060 N. Kolmar, Chicago, IL. 60639 | | | | | Accrued Other/General | | Y | | $311.27 |
| Matrix International Limited | 449 Gardner St. South Beloit IL. 61080 | | | | UNITED STATES | Accrued Other/General | | Y | | $9,200.73 |
| McMaster-Carr Supply Co. | P.O. Box 7690 Chicago, IL. 60680-7690 | | | | | Accrued Other/General | | Y | | $197.89 |
| Merchant Credit Guide | 223 W JACKSON BLVD CHICAGO, IL 60606 | | | | | Accrued Other/General | | Y | | $3,500.00 |
| Mercury Messenger Service, Inc. | 16735 Saticoy St. Van Nuys, CA 91406 | | | | | Accrued Other/General | | Y | | $165.00 |
| Micha Gravenor | 530 Molino St, Studio 106 | Los Angeles, CA 90013 | | | | Accrued Other/General | | Y | | $1,881.38 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $1,275.00 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $4,356.25 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mobile Merchandisers, Inc. | PO BOX 1223 MT VERNON, WA 98273 | | | | | Accrued Other/General | | Y | | $136.58 |
| Monterey Lighting | 6970 Aragon Cr. Ste. 1, Buena Park Ca. 90620 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,233.68 |
| MSN - Microsoft Corporation | 1401 Elm Street, 5th Floor, Lockbox #847543 | Dallas, TX 75202 | | | | Accrued Other/General | | Y | | $25,000.00 |
| Mutual Liquid Gas & Equipment Co. Inc. | 17117 S. Broadway Gardena, Ca. 90248-3115 | | | | UNITED STATES | Accrued Other/General | | Y | | $5,690.92 |
| National Subscription Services | 2450 LOUISIANA HOUSTON, TX 77006 | | | | | Accrued Other/General | | Y | | $18,320.00 |
| Network Pressroom Cleaners | 6033 Little Oak Lane, Woodland Hills, Ca. 91367 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.75 |
| News Market | 14621 Danborough Rd, Tustin, CA 92780 | | | | | Accrued Other/General | | Y | | $5,470.00 |
| Nigel Cox | 214 Sullivan Street, Suite 3A | New York | NY | 10012 | UNITED STATES | Accrued Other/General | | Y | | $9,670.40 |
| Nola Lopez | 200 Warick Street, #508 | New York, NY 10014 | | | | Accrued Other/General | | Y | | $5,000.00 |
| OfficeMax | 1315 O'Brien Dr. Menlo Park, Ca. 94025 | | | | | Accrued Other/General | | Y | | $33.70 |
| Olivia Sammons | 304 Boefiem Street, Apt. 34 | Brooklyn | NY | 11206 | UNITED STATES | Accrued Other/General | | Y | | $840.00 |
| Orange County Nameplate Co., Inc. | 13201 Arctic Circle, Santa Fe Springs, CA 90670 | | | | | Accrued Other/General | | Y | | $241.73 |
| Pacific Connection | 1136 Via Verde #402, San Dimas, CA 91773 | | | | | Accrued Other/General | | Y | | $20,463.00 |
| PR Newswire | GPO Box 5897 | New York, NY 10087-5897 | | | | Accrued Other/General | | Y | | $510.00 |
| Premier | 650 N Rose Dr #138, Placentia, CA 92870 | | | | | Accrued Other/General | | Y | | $9,796.00 |
| Print a Sign | 3214 Beverly Blvd. Los Angeles, Ca. 90057 | | | | | Accrued Other/General | | Y | | $614.55 |
| Purge | 3762 Caribeth Drive | Encino, CA 91436 | | | | Accrued Other/General | | Y | | $3,486.98 |
| Purge | 3762 Caribeth Drive | Encino | CA | 91436 | UNITED STATES | Accrued Other/General | | Y | | $5,748.00 |
| Q Interactive | ONE NORTH DEARBORN ST 12TH FL CHICAGO, IL 60602 | | | | | Accrued Other/General | | Y | | $5,540.00 |
| Questus | 1 Beach St, Suite 103 | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $23,473.50 |
| R. L. Polk Co. | 5244 Paysphere Circle | Chicago, IL 60674 | | | | Accrued Other/General | | Y | | $4,583.33 |
| Rainbow Disposal | P.O. Box 1026 Huntington Beach, Ca. 92647 | | | | | Accrued Other/General | | Y | | $156.00 |
| Red Bricks | 1062 FOLSOM ST STE 300 SAN FRANCISCO, CA 94103 | | | | | Accrued Other/General | | Y | | $5,650.00 |
| Redux | 116 E. 16th St, 12th floor | New York | NY | 10003 | UNITED STATES | Accrued Other/General | | Y | | $3,212.75 |
| Regency Testing | 6925 Farmdale Ave. North Hollywood, CA 91605 | | | | | Accrued Other/General | | Y | | $1,625.00 |
| Rita Zanella | 207 Dianthus Street | Manhattan Beach | CA | 90266 | UNITED STATES | Accrued Other/General | | Y | | $13,500.00 |
| Round 2 | 10866 Wilshire Blvd., Suite 900 | Los Angeles, CA 90024 | | | | Accrued Other/General | | Y | | $210,719.00 |
| Royal Wholesale Electric | 4309 District Blvd. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,864.33 |
| Rus Mayer | 7560 Lolina Lane | Los Angeles, CA 90046 | | | | Accrued Other/General | | Y | | $1,069.20 |
| Russell Warner Inc. | 24971 Avenue Stanford, Valencia Ca. 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,695.95 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| S&W Plastics, Inc. | 1200 Wanamaker Avenue, Ste B. Ontario, CA 91761 | | | | | Accrued Other/General | | Y | | $1,678.18 |
| S.C. Yamamoto, Inc. | 2031 Emery Ave. La Habra, Ca. 90631 | | | | UNITED STATES | Accrued Other/General | | Y | | $7,105.25 |
| Sarah Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,500.00 |
| Sarah Norgren | 220 West Street | Derby, VT  05829 | | | | Accrued Other/General | | Y | | $387.50 |
| Saran Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $5,037.00 |
| SAS | SAS Campus Drive, Cary, NC 27513 | | | | | Accrued Other/General | | Y | | $622.31 |
| SAS Retail Merchandising | 1575 N MAIN ST ORANGE, CA 92867 | | | | | Accrued Other/General | | Y | | $553.00 |
| Schirmer Engineering | 1000 Milwaukee Ave. St Flr, Glenview, IL. 60025 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,140.00 |
| SCP | 23710 Del Lago Dr, Laguna Hills, CA 92653 | | | | | Accrued Other/General | | Y | | $6,676.00 |
| Sergie Loobkoff | 215 S. Santa Fe Ave #15 | Los Angeles, CA 90012 | | | | Accrued Other/General | | Y | | $3,587.50 |
| Shindler Elevator Corporation | 16450 Foothill Blvd. STE 200, Sylmar, Ca. 91342-1088 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,004.52 |
| Snelling | PO Box 650765 Dallas, TX 75265-0765 | | | | | Accrued Other/General | | Y | | $3,275.49 |
| South Coast Industrial Door, Inc. | 11831 1/2 Alondra Blvd. Norwalk, Ca. 90650-7105 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,470.00 |
| Southern California Gas Co. | P. O. Box C, Monterey Park, CA 91756 | | | | | Accrued Other/General | | Y | | $6,276.44 |
| Southern California Material Handling | P. O. Box 80770 San Marino Ca. 91118-8770 | | | | UNITED STATES | Accrued Other/General | | Y | | $29,000.49 |
| Southern Counties Lubricants LLC | 1825 W. Collins Ave. Orange, Ca. 92867 | | | | | Accrued Other/General | | Y | | $816.63 |
| Sparkletts | P.O. Box 660579 Dallas, Tx. 75266-0579 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,101.11 |
| Spenser Communications, Inc. | P.O. Box 56346 Atlanta, Ga. 30343-0346 | | | | | Accrued Other/General | | Y | | $53,911.30 |
| Sprint | P.O. Box 8077 London, KY. 40742 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,500.00 |
| Stardust Visions | 1438 N. Gower Street, Box 30 | Hollywood | CA | 90028 | UNITED STATES | Accrued Other/General | | Y | | $4,611.51 |
| Steve Basilone | 359 N. Garadner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Storm Properties Inc. | 23223 NORMANDIE AVE TORRANCE, CA  90501-5050 | | | | | Accrued Other/General | | Y | | $11,684.63 |
| Storr Consulting | 803 Dunbarton Circle Sacramento, Ca. 95825 | | | | | Accrued Other/General | | Y | | $1,710.00 |
| Tania Owen | 1098 N. Mentor Avenue | Pasadena, CA 91104 | | | | Accrued Other/General | | Y | | $1,732.50 |
| Target | 11668 Pomelo Dr, Desert Hot Springs, CA 92240 | | | | | Accrued Other/General | | Y | | $102.00 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE, UT  84770 | | | | | Accrued Other/General | | Y | | $280.85 |
| Telesoft Corp. | 3443 N. Central Ave #1800 Phoenix, Az. 85012 | | | | | Accrued Other/General | | Y | | $4,736.00 |
| Teri Schwartz | 3864 Grand Ave | Culver City, CA 90232 | | | | Accrued Other/General | | Y | | $375.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Texas Circulation Management Association | PO Box 90490 Houston, TX 77290 | | | | | Accrued Other/General | | Y | | $50.00 |
| The Grease Company | 4020 Bandini Blvd. Los Angeles, Ca. 90023 | | | | UNITED STATES | Accrued Other/General | | Y | | $389.56 |
| The Icon | 5450 Wilshire Blvd | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $7,423.03 |
| Tim Weiner | 360 Riverside Drive #1B | New York, NY 10025 | | | | Accrued Other/General | | Y | | $1,000.00 |
| T-Mobile | P.O. Box 51843, Los Angeles, CA  90051-6143 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,301.00 |
| Transportation Management | 880 Appollo Street Suite 235 El Segundo, Ca. 90245 | | | | | Accrued Other/General | | Y | | $26,758.74 |
| TRG Customer Solutions | 5515 YORK BLVD LOS ANGELES, CA 90042-2499 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| TRL Systems Inc. | Attn: Accts Rec. 4405 Airport Dr. Ontario, Ca. 91761 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,754.56 |
| Uline | 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | | | Accrued Other/General | | Y | | $755.43 |
| Unisan Products | 5450 W. 83rd St. Los Angeles, Ca. 90045 | | | | | Accrued Other/General | | Y | | $4,268.02 |
| Universal Protection Service | 1551 N. Tustin Ave. Suite 650 Santa Ana Ca. 92705 | | | | UNITED STATES | Accrued Other/General | | Y | | $18,678.00 |
| UPS | UPS SCS COPPELL, TX 75019 | | | | | Accrued Other/General | | Y | | $107.34 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN, MN  55121-0666 | | | | | Accrued Other/General | | Y | | $1,061.50 |
| Verafast | 20545 Center Ridge Dr Ste 300, Rocky River, OH 44116 | | | | | Accrued Other/General | | Y | | $1,113.45 |
| Water in Motion Inc. | 9810 Zelzah Ave. #105, Northridge Ca. 91325 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,495.50 |
| Western Exterminator Company | 7911 Warner Ave, Huntington Beach, CA  92647 | | | | UNITED STATES | Accrued Other/General | | Y | | $928.00 |
| Westley Austin | 26718 Westvale Road | Palos Verde Peninsula, CA 90274 | | | | Accrued Other/General | | Y | | $250.00 |
| White Fence | 4888 LOOP CENTRAL DR HOUSTON, TX  77081 | | | | | Accrued Other/General | | Y | | $3,000.00 |
| Worldnet | 147-02/20 181st Street | Springfield Gardens | NY | 11413 | UNITED STATES | Accrued Other/General | | Y | | $9,735.86 |
| Xerox | DALLAS, TX - 01_OMNIFAX DIVISION, Dallas,  TX, 75267-6772 | | | | | Accrued Other/General | | Y | | $2,500.00 |
| XPRESS Graphic Services | PO BOX 18801 Anaheim, CA 92817-8801 | | | | | Accrued Other/General | | Y | | $21,433.49 |
| Xpress Graphics | PO Box 18801 | Anaheim, CA  92817-8801 | | | | Accrued Other/General | | Y | | $10,345.45 |
| Yellow Transportation Inc. | P.O. Box 5901 Topeka KS 66605-0901 | | | | UNITED STATES | Accrued Other/General | | Y | | $293.32 |
| Herb Vida | | | | | | Accrued Restructuring | | Y | | $351.00 |
| JKS-CMFV LLC | 17700 Newhope Street | Fountain Valley | CA | 92708 | UNITED STATES | Accrued Restructuring | | Y | | $3,322.00 |
| AAL Distributors (J. Egurrola) | 13451 Fallingstar Ct | Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| ACOM - Keith Somers | 1501 W Wardlow Rd | Long Beach | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aiman Matta | 37 Feather Ridge | Mission Viejo | CA | 92692 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Al Hodek | P O Box 800369 | Santa Clarita | CA | 91380 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Alex Ruvacalba | Po Box 33696 | Los Angeles | CA | 90033 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Amber Ortiz-Monroy | 7565 BLUE MIST CT | Fontana | CA | 92336 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Arden Finkelstein | 6557 Lasaine Ave | Van Nuys | CA | 91406 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| BDKE Distributors, Inc - James Means | 1197 San Marino Ave, | San Marino | CA | 91108 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Bill Haarbauer | 1824 El Dorado St | West Covina | CA | 1790 | UNITED STATES | Deposits/Long Term | | | | $1,500.00 |
| BR News PPR Dist. - Benjamin Ruiz | 4208 Corte Azul | Oceanside | CA | 90256 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Camilo Lara | 3004 W. Hellman Ave, | Alhambra | CA | 91803 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Carlos Cooper | 27208 Eastvale Rd | Palos Verdes | CA | 90274 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Cesar Campos | 12326 SPLIT REIN DRIVE | Rancho Cucamonga | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Compy Distr. Inc. - Vicent Comparsi | 2166 W. General Ave, | Rancho Palos Verdes | CA | 90275 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Dar Services - Gabe Romo | 514 San Vicente Dr | Walnut | CA | 91789 | UNITED STATES | Deposits/Long Term | | Y | | $600.00 |
| Dausch Distribution Enterprise Inc. | 1813 Fullerton Ave | Costa Mesa | CA | 92627 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Garcia | 721 S. DOWNEY RD | Los Angeles | CA | 90023 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Layland | 11520 Flowerwood Ct | Moorpark | CA | 93021 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Diaz Mario | 16328 Kingside Dr | Covina | CA | 1722 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Duane Anderson | 34021 Calle Acordarse | Juan Capistrano | CA | 92675 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Frank Argun | 3758 Crownridge Dr, | Sherman Oaks | CA | 91403 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Freddy Terrazas | 16724 Mayall St | North Hills | CA | 91343 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Gerald E. Dye | 7741 HYSSOP DR | Etiwanda | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Geu Diaz | 9239 San Antonio Ave | South Gate | CA | 90280 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | Po Box 2374 | Fullerton | CA | 92833 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | P O Box 381 | Redondo Beach | CA | 90277 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Hector Sosa | 1407 Foothill Blvd#112 | La Verne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $500.00 |
| Hernan Venegas | 13828 BURRAGE ST | St. Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Hrach Besnillian | 5851 Friends Ave | Whittier | CA | 90601 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jack Guernsey | 9741 EL GRECO CIRCLE | Fountain Valley | CA | 92708 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Bassett | 26910 The Old Road #55 | Valencia | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Carr | 30639 PALO ALTO DR | Redlands | CA | 92373 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jeffery W. Tyler | 10961 Desert Lawn Dr #228 | Calimesa | CA | 92320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JH&F Inc. - Jose Hercules | 13100 Firestone Blvd | Santa Fe Springs | CA | 90670 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jorge Veron | 7627 Archibald Ave | Cucamonga | CA | 91730 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Castro | 1215 245Th St | Harbor City | CA | 90710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Guitron | 2109 Ohio Ave | Signal Hill | CA | 90755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Oronoz | 3003 Azaria Ave | Hacienda Heights | CA | 91745 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Pavon | 6017 N Willard Ave | San Gabriel | CA | 91775 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Velasquez | 4691 W 133Rd St | Hawthorne | CA | 90250 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JRB DISTRIBUTING, LLC- JONATHAN BASSETT | 23928 Ranney House Ct | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan C. Campos | 7733 Pivot St | Downey | CA | 90241 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Muro | 8 Calle Saltamontes | San Clemente | CA | 92763 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Sandoval | 4733 Olanda S | Lynwood | CA | 90262 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Larry A. Smith | 471 W.Winnie Way | Arcadia | CA | 91007 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Lawrence Brodbar | 1655 Corona Ave | Norco | CA | 92860 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Louis Cox | 45790 Rancho Palmeras Dr | Indian Wells | CA | 92210 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Luke Sells | 8432 Svl Box | Victorville | CA | 92395 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mader News, Inc. | 913 RUBERTA AVE | Glendale | CA | 91201 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Pavon | 3671 Ivydale Ct | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marco Saldana | 2107 Viola Way | Oxnard | CA | 93030 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marcos Pavon | 17525 Central Road | Apple Valley | CA | 92307 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Ruiz | 20637 Bermuda St | Chatsworth | CA | 91311 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Sanchez | 1424 W. Banyon St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Hunt | 1276 Golden Vale Dr | Riverside | CA | 92506 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Nagle | 108 W Rancho Rd, | Corona | CA | 92882 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Milton Lambrou | 5555 ONTARIO MILLS PARKWAY | Ontario | CA | 91764 | UNITED STATES | Deposits/Long Term | | Y | | $653.74 |
| Moonlight Dist. LLC - Roger de Bruno | 23486 Park Colombo | Calabasas | CA | 91302 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Nestor B. Piramide | 2909 E. VAN BUREN ST | St. Carson | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Patrick Albi | 2221 A RUHLAND AVE | Redondo Beach | CA | 90278 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Paul Wrightsman | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Pavon, Michael A | 2091 Golden Hills | Laverne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Phillip Fong Jr. | 8419 Grand Ave | Rosemead | CA | 91770 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| RAJENDRA PRASAD | 3145 HELMS AVE. | Los Angeles | CA | 90034 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vasquez | 18732 Ervin Lane | Santa Ana | CA | 92705 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vazquez Sr. | 341 E. Graves Ave | Monterey Park | CA | 91755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rey & Rey Produce Inc - Manuel and Elizabeth Reynoso, H&W. JT. | POBox 21304 | Los Angeles | CA | 90021 | UNITED STATES | Deposits/Long Term | | Y | | $22,560.00 |
| Richard Stead | 74 Greenmeadow Ave | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rick D. Doty | 7850 Airlane Ave | Los Angeles | CA | 90045 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Robert Ameduri | 3451 Bear Creek Dr | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Robert Foster | 3760 Mound View Ave | Studio City | CA | 91604 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Ronnie Arnold | 1063 W. Hawthorne St | Ontario | CA | 91762 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Sal Reyes | 25415 HARDY PLACE | Stevenson Ranch | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Salomon Soto | 21813 NAPA ST. | Canoga Park | CA | 91304 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Santiago Garcia | 576 W Casmalia St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Schwinck, Michael | P O Box 1154 | Mira Loma | CA | 91752 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Seven Fifty Five LLC - James Bassett | 25379 Wayne Mills Rd #106 | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Stephen M. DeClerk | 1290 VALLEY VEW AVE | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Steven Shafer | PO BOX 446 | Riverside | CA | 92502 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Sultan Wahab | 4646 GREENWOOD DR. | Anaheim | CA | 92807 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tag News Corp. - James Grant | 837 Vista Coto Verde | Camarillo | CA | 93010 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tai Van Vo | 14452 WARREN S | Westminster | CA | 92683 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Terry Lee | P O Box 895 | Loma | CA | 91710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tim Martinez | 41254 Almond St, | St. Palmdale | CA | 93551 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tom Gentile | 9322 Hudson Dr | Huntington Beach | CA | 92646 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tony V. Rivera | 23892 Via La Coruna | Mission Viejo | CA | 92691 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Walter Harper | 3128 Redhill Ave #700 | Costa Mesa | CA | 92626 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Wilfredo Rivera | 18804 Yukon Ave | Torrance | CA | 90504 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| William Carmack | 4031 Ondine Circle | Huntington Beach | CA | 92649 | UNITED STATES | Deposits/Long Term | | Y | | $5,245.50 |
| William D. Kemp | 7129 OWENSMOUTH AVE | Canoga Park | CA | 91303 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| World at Your Doorstep Inc | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| 3rd Degree Graphics & Marketing | 2225 Sperry Ave. #1250 Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $1,020.00 |
| Angela J Pringle | 1547 Johnson Dr. Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $2.38 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno, Ca. 93706 | | | | | Other Current Liabilities | | Y | | $131,083.02 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruce J Braly | 1239 E. 89th St. Davis, Ca. 95616 | | | | | Other Current Liabilities | | Y | | $41.26 |
| Data Based Ads, Inc | 363 West Erie Street Suite 500 East Chicago, IL. 60654 | | | | | Other Current Liabilities | | Y | | $6,835.33 |
| Derek Bogue | 9172 Joshua Lane Yucca Valley, Ca. 92284 | | | | | Other Current Liabilities | | Y | | $202.67 |
| Don Salvo | P.O. Box 1405 Avalon, Ca. 90704 | | | | | Other Current Liabilities | | Y | | $39.64 |
| ESP Computer Services | 12444 Victory Blvd. North Hollywood, Ca. 91606 | | | | | Other Current Liabilities | | Y | | $5,333.74 |
| George Southworth | P.O. Box 3169 Running Springs, Ca. 92382 | | | | | Other Current Liabilities | | Y | | $448.81 |
| Hector Sosa | 1407 Foothill Blvd. #112 La Verne, Ca. 91750 | | | | | Other Current Liabilities | | Y | | $393.11 |
| Iron Mountain | P.O. Box 38239 New York, NY. 10087-7128 | | | | | Other Current Liabilities | | Y | | $1,461.32 |
| Jason Carr | 30639 Palo Alsto Dr. Redlands, Ca. 92373 | | | | | Other Current Liabilities | | Y | | $1,184.59 |
| Jim Doss | P.O. Box 176 Needles, Ca 92363 | | | | | Other Current Liabilities | | Y | | $678.40 |
| Julio Arrescurrenaga | 655 Lewelling #342 San Leandro, Ca. 94579 | | | | | Other Current Liabilities | | Y | | $621.12 |
| Kubra | 901 Penhorn Ave Unit B6 Seacaucus, NJ. 07094 | | | | | Other Current Liabilities | | Y | | $189.55 |
| Kurt Mayer | P. O. Box 52022 Pacific Grove, Ca. 93950 | | | | | Other Current Liabilities | | Y | | $993.21 |
| Paul Traver | P.O. Box 998 Bishop, Ca. 93515 | | | | | Other Current Liabilities | | Y | | $437.00 |
| Ray Rocha | 7095 N. Fruit #102 Fresno, Ca. 93711 | | | | | Other Current Liabilities | | Y | | $215.60 |
| Savvis Communications Corp | 1 SAVVIS Parkway Town and Country, Mo. 63017 | | | | | Other Current Liabilities | | Y | | $2,891.00 |
| Scully Distribution Svcs, Inc. | P.O. Box 51858 Los Angeles, Ca. 90051 | | | | | Other Current Liabilities | | Y | | $143,109.28 |
| Steve Shafer Inland Valley | P. O. Box 446 Riverside, Ca. 92502 | | | | | Other Current Liabilities | | Y | | $707.86 |
| The Ad Wizard | 2191-349 West Georgia St. Vancouver, B.C. V6B 3V7 Cananda | | | | | Other Current Liabilities | | Y | | $800.00 |
| Town Allpoints Communications | 3441 W. MacArthur Blvd. Santa Ana, Ca. 92704-6805 | | | | | Other Current Liabilities | | Y | | $27,328.49 |
| Tribune Direct Marketing | 505 Northwest Ave. North Lake, IL. 60164 | | | | | Other Current Liabilities | | Y | | $3,800.00 |
| Thrifty Oil Co. | 1201 Mateo Street | Los Angeles | CA | 90021 | UNITED STATES | Restructuring Reserve - Current | | Y | | $29,576.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13249

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahlering, Andrew J. | | | | | | | | Andrew J. Ahlering v. Associated Press; Los Angeles Times, Sacramento Bee, Washington Post, Fox News Channel; ABC News | Debtor defendant in Defamation case | | | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors & Graf PC | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L L P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| AMPARAN, HENRY | C/O Smith & Garfunkel | 800 N Haven Ave #425 | | Ontario | Ca | 91764 | USA | Worker's Compensation Case No. SB002593314 | Workers' Compensation | Y | | | Undetermined |
| ARZATE, JULIE | C/O Moore & Assoc | 7007 Washington Ave #810 | | Whittier | Ca | 90602 | USA | Worker's Compensation Case No LAO0870470 | Workers' Compensation | Y | | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Enviornment, et al., Case No. 01-cv-11162 | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Enviornment, et al., Case No. 01-cv-11162 | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent D | Y | Y | | Undetermined |
| AVALOS, ANGELICA | C/O Dennis Ryan | 21731 Ventura Blvd #180 | | Woodland Hills | Ca | 91364 | USA | Worker's Compensation Case No. VNO0509923 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, MARIA | C/O Harold P. Dwin | 201 Milford Mill Rd, Ste 201 | | Baltimore | MD | 21208-5919 | USA | Worker's Compensation Case No. MON0338565 | Workers' Compensation | Y | | | Undetermined |
| BARRIOS, MARIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0338567 | Workers' Compensation | Y | | | Undetermined |
| BARSUMIAN, BELINDA | C/O Kenneth Fram | 4929 Wilshire Blvd #250 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LA00840123 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Majdoohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556094 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Majdoohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556353 | Workers' Compensation | Y | | | Undetermined |
| BURRUEL, ALICIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0349467 | Workers' Compensation | Y | | | Undetermined |
| California Department of Industrial Relations | State of California Franchise Tax Board | 411 E. Canon Perdido Street, Room 3 | | Santa Barbara | CA | 93101 | UNITED STATES | | Collections | | | | Undetermined |
| Carol E Bartels | C/O Law Offices of Reginald E. Alberts, APC | ATTN: Reginald E. Alberts | 825 N. "D" Street | San Bernardino | CA | 92401 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | | Undetermined |
| Carol E Bartels | C/O Law Offices of Erik C. Alberts | Erik C. Alberts | 5900 Wilshire Boulevard, 26th Floor | Los Angeles | CA | 90036 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | | Undetermined |
| CENDEJAS, RAQUEL | C/O Juan Dominguez | 3250 Wilshire Blvd Penthouse | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LA00822844 | Workers' Compensation | Y | | | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | | 95826-3420 | USA | N/A | Potential Claim | Y | Y | | Undetermined |
| Dow Jones Reuters Business Interactive, LLC d/b/a Factiva | C/O Satterlee Stephens Burke & Burke LLP | ATTN: James F. Rittinger | 230 Park Avenue | New York | NY | 10169 | UNITED STATES | | Potential Claim | Y | Y | | Undetermined |
| Edgar J. Wilburn, Jr. | C/O Law Office of Edward A. Torres | 510 South Marengo Avenue | | Pasadena | CA | 91101 | USA | Edgar Wilburn v. Los Angeles Times, et al, Case No. BC 390914 | Debtor defendant in Employment Complaint case | Y | Y | | Undetermined |
| Employee 19 | | | | | | | | Employee 19 v. Los Angeles Times Communications, LLC, EEOC Charge No. 570-2008-0721L | EEOC Action | Y | Y | | Undetermined |
| Employee 2 | | | | | | | | Employee 2 v. TCN, Case No. E200708K16270005E | California DFEH Action | Y | Y | | Undetermined |
| Employee 3 | | | | | | | | Employee 3 v. LA Times, Case No. E200708R19270700E | California DFEH Action | Y | Y | | Undetermined |
| Employee 4 | | | | | | | | Employee 4 v. LA Times, Case No. 480-2008-04634 | EEOC Action | Y | Y | | Undetermined |

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 5 | | | | | | | | Employee 5 v. LA Times, Case No. 48D-2008-04470 | EEOC Action | Y | Y | Y | Undetermined |
| FERNANDEZ, JUANA | C/O Ronald Canter | 3550 Wilshire Blvd #1204 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNDO54272A | Workers' Compensation | Y | | | Undetermined |
| FERNANDEZ, OSCAR | C/O Goldfien & Barth | P O Box 261203 | | Encino | Ca | 91426 | USA | Worker's Compensation Case No. LAO0808226 | Workers' Compensation | Y | | | Undetermined |
| George Uberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Uberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liability Company; Tribune Corporation; a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | | Y | Y | Undetermined |
| GOMEZ, HENRY | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LAO0767921 | Workers' Compensation | Y | | | Undetermined |
| GREENE, JOHN | C/O Goldschmid, Silver | 3345 Wilshire Blvd #600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNDO541557 | Workers' Compensation | Y | | | Undetermined |
| HAEDT, FRED | C/O Tim Larson | 15545 Devonshire St #205 | | Mission Hills | Ca | 91345 | USA | Worker's Compensation Case No. VNDO531852 | Workers' Compensation | Y | | | Undetermined |
| HERNANDEZ, GLORIA | C/O Law Offices of Dennis Camene | 615 Civic Drive Suite 210 | | Santa Ana | Ca | 92701 | USA | Worker's Compensation Case No. ANA 0368920 | Workers' Compensation | Y | | | Undetermined |
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 1472A Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | | Y | Y | Undetermined |
| JAGOE, THOMAS | C/O William Lindheim | 381 Van Ness Ave #1502 | | Torrance | Ca | 90501 | USA | Worker's Compensation Case No. MON0341782 | Workers' Compensation | Y | | | Undetermined |
| Jay R. Serkin | C/O Frederic J Greenblatt and Lisa L Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Independent Taxi Driver Incorporated and Does 1 through 10, Los Angeles Times Communications, LLC, Case No. LC081878 | Debtor defendant in Personal Injury (Motor Vehicle) case | | Y | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive, Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100, Case No. BC376036 | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| John Gallant | C/O Employment Lawyer's Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson | C/O Callahan & Blaine | ATTN: Daniel J. Callahan | 3 Hutton Centre Drive | Santa Ana | CA | 92707 | USA | Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson v. Los Angeles Times Communications LLC, dba Los Angeles Times, a limited liability company, et al., Case No. 07CC04639 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841569 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841570 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841571 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0842563 | Workers' Compensation | Y | | | Undetermined |
| Kevin Grams | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California, Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| KHAN, AISHA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No ADJ 6463281 | Workers' Compensation | Y | | | Undetermined |
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No LBO0383302 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. unassigned | Workers' Compensation | Y | | | Undetermined |
| MACHAIN, JORGE | C/O Raul Granados | 1712 W Beverly Blvd #104 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0873535 | Workers' Compensation | Y | | | Undetermined |
| MAFFI, JOSEPH | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0346584 | Workers' Compensation | Y | | | Undetermined |
| Maureen Milton | C/O Law Offices of Gene J. Goldsman | 501 Civic Center Drive West | | Santa Ana | CA | 92701 | USA | Maureen Milton v. City of Long Beach, et al (Los Angeles Times Communications LLC is named as a cross defendant), Case No. NC 039910 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| MEANS, PAMELA | C/O Jo Ann Rossie | 10235 Blanca Ave | | Northridge | Ca | 91325 | USA | Worker's Compensation Case No. VND0533006 | Workers' Compensation | Y | | | Undetermined |
| NIEVES, ANTHONY | C/O Leyva & Night | 2632 W Beverly Blvd | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0821659 | Workers' Compensation | Y | | | Undetermined |
| O'Hanlon, Maurita Kathryn | C/O Quinlivan Wexler LLP | ATTN: Patrick C. Quinlivan | 6 Hutton Centre, Suite 1150 | Santa Ana | CA | 92707 | USA | O'Hanlon v. Ruiz, Case No. 07cc4630 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0321766 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323137 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323138 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323139 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323140 | Workers' Compensation | Y | | | Undetermined |
| PARAS, CAROLINE | 19545 SHERMAN WAY #78 | | | RESEDA | Ca | 91335 | USA | Worker's Compensation Case No. AD1374246 | Workers' Compensation | Y | | | Undetermined |
| Paul Newer | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| PERCHES, WILLIAM | C/O Winters & Banks | 400 N Tustin Ave #300 | | Santa Ana | Ca | 92705 | USA | Worker's Compensation Case AHA0309243 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0861970 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste 134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste 134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PORCHIA, GREG | C/O Godfarb & Zeidner | 10850 Wilshire Blvd #1130 | | Los Angeles | Ca | 90024 | USA | Worker's Compensation Case No. MON0357404 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Case No. 08-13249

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUIJADA-REYES, ELIZABETH | C/O Raul Granados | 1818 W Beverly Blvd #211 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0828783 | Workers' Compensation | Y | | | Undetermined |
| Raymond Granger | C/O Law Office of Christian Menard | 36000 Harbor Blvd, Suite 162 | | Channel Islands Harbor | CA | 93035 | USA | Raymond Granger v Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No 56-2008-00323004-CU-PA-VTA | Debtor defendant in personal injury case | | Y | Y | Undetermined |
| REH, KEITH | C/O Law Offices of Goldschmid, Silver & Spindle | 3345 Wilshire Bl Ste #600 | | Los Angeles | Ca | 92701 | USA | Worker's Compensation Case No. MON 0347316 | Workers' Compensation | Y | | | Undetermined |
| ROHWER, ROBERT | C/O Mark Slipock | 14550 Haynes St #205 | | Van Nuys | Ca | 91411 | USA | Worker's Compensation Case No. VNO 0528086 | Workers' Compensation | Y | | | Undetermined |
| ROSADO, IRENE | C/O Steve Louie | 3200 Wilshire Blvd #1009NT | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0814978 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| SAUCEDO, JESSIE | C/O John Urban | 420 N Montebello Blvd #201 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. MON 0301783 | Workers' Compensation | Y | | | Undetermined |
| Sean Combs | C/O Kinsella Weitzman Iker Kump & Aldisert LLC | ATTN Howard Weitzman | 808 Wilshire Boulevard | Santa Monica | CA | 90401 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| SMITH, JAMES | C/O Roland, Pennington | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0557712 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327865 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Law Offices of Hinden, Grueskin & Rondeau | 4661 West Pico Bl | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327866 | Workers' Compensation | Y | | | Undetermined |
| STROBEL, PAUL | C/O Mark Sherry | 6151 Van Nuys Blvd | | Van Nuys | Ca | 91401 | USA | Worker's Compensation Case No. VNO0550586 | Workers' Compensation | Y | Y | | Undetermined |
| U.S. Environmental Protection Agency | U S Environmental Protection Agency | ATTN: Harrison Karr; Nancy J Marvel | 75 Hawthorne St, | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | ...onmental - Consent D | Y | | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Case No. 08-13249

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent D | | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent D | | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources ... | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent D | | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al., Case No. 00cv-08794-SVW-RC | onmental - Consent D | | Y | | Undetermined |
| VALENCIA, VERONICA | C/O Marvin Mathis | 3440 Wilshire Blvd #925 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No LAO0876771 | Workers' Compensation | Y | | | Undetermined |
| VARGAS, FRANCISCO | C/O Perona, Langer | P.O. Box 7948 | | Long Beach | Ca | 90807 | USA | Worker's Compensation Case No. ADJ 4334626 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petrvha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No ANA0368748 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petrvha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No ANA0368750 | Workers' Compensation | Y | | | Undetermined |
| VIERS, CYNTHIA | C/O Stephen Glick | 1055 Wilshire Blvd #1480 | | Los Angeles | Ca | 90017 | USA | Worker's Compensation Case No LAO0881599 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WARD, LESLIE | C/O Lewis, Marenstein | 20750 Ventura Blvd #400 | | Woodland | Ca | 91364 | USA | Worker's Compensation Case No. VNO0451942 | Workers' Compensation | Y | | | Undetermined |
| WARE, HERBERT | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ADJ 3611380 | Workers' Compensation | Y | | | Undetermined |
| WARE, JR | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ANA037874 | Workers' Compensation | Y | | | Undetermined |
| WEILBACHER, JAMES | C/O L.O. of John Floyd | 23801 Calabasas Rd #2025 | | Calabasas | Ca | 91302 | USA | Worker's Compensation Case No. VNO0413486 | Workers' Compensation | Y | | | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   Los Angeles Times Communications LLC          ,          Case No.   08-13185
                       **Debtor**                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND #1 STATE PLUMBING INC DATED '1/20/2008 |
| (DAVID) JOHN PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (PANOSIAN) HEALTH QUEST MEDIA INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| *MARCUS & MILLICHAP [ENCINO MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '10/3/1998 |
| *MARCUS & MILLICHAP [IRVINE MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/12/2006 |
| *MARCUS & MILLICHAP [KEVIN ASSEF - MARCUS & MILLICHAP] | 3281 E. GUASTI ROAD, SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/20/2006 |
| *MARCUS & MILLICHAP [LONG BEACH - MARCUS & MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/3/2002 |
| *MARCUS & MILLICHAP [LOS ANGELES - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '4/1/2006 |
| *MARCUS & MILLICHAP [ONTARIO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/2/2002 |
| *MARCUS & MILLICHAP [WEST LOS ANGELES - MARCUS _ MILLICHA] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '5/6/2004 |
| 1425 MARKET, LLC | 1425 MARKET ST. | SUITE 220 | DENVER | CO | | UNITED STATES | LEASE AGREEMENT - DENVER 1425 MARKET ST., 1425 MARKET ST., |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 17TH STREET BEAUTY CENTER DATED '1/1/2008 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. | | SANTA MONICA | CA | 90404 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1920 COLORADO, 1920 COLORADO AVE., 90404 |

Page 1 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Contact | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| 24 HOUR FITNESS INC** | PO BOX 2409 | | CARLSBAD | CA | 92018-2409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 24 HOUR FITNESS INC** DATED '4/7/2008 |
| 32ND AGRICULTURAL DIST-PARENT [32ND AGRICULTURAL DISTRICT] | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT [PAC AMP] | 88 FAIR DRIVE DEPT 72 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT [WORLD WIDE PET SUPPLY ASSOCIATION] | 2566 OVERLAND AVE., SUITE 750 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS LAS VEGAS] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS MAUI/HUALALAI] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED 5/1/2008 |
| 4ESTER GROUP LLC | 3143 MELODY LANE | | SIMI VALLEY | CA | 93063 | UNITED STATES | SERVICE CONTRACT - PROPERTY/MGT RENTAL SVCES FOR FILMING SERVICES |
| 7-ELEVEN | 2711 N. HASKELL AV | | DALLAS | TX | 75221 | UNITED STATES | EIS TRADING AGREEMENT |
| 9090 ENTERPRISES | 1900 E 15TH ST. | | LOS ANGELES | CA | 90021 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1900 E 15TH S, 1900 E 15TH ST., 90021 |
| A TO Z METALS | 2900 N. ALAMEDA | DAVID GOMES, PRESIDENT | COMPTON | CA | 90222 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (ALUMINUM) |
| A.MANDA SPAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. J. BACEVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. MICHAEL NOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.J. LANGGUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE | | COMMERCE | CA | 90040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND A.N. ABELL AUCTION CO. DATED 4/27/2008 |
| A.S. HAMRAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON DALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| AARON HARRIS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AARON KREMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MITCHELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABAMEX GROUP | 6218 CAMINITO LUISITO | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ABAMEX GROUP DATED '3/23/2008 |
| ABARA, MERCEDES A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ABBAS KADHIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBAS SAMII | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBEY MANDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY ELLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY HARRIS MAHARAJ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE | SUITE 500 | HOUSTON | TX | 77057 | UNITED STATES | LEASE AGREEMENT – HOUSTON 5850 SAN FELIPE, 5850 SAN FELIPE, 77057 |
| ABBY SHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABEL SALAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABIGAIL THERNSTROM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Attn | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| ABLA AMAWI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABM-AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE | ATTN: KENNETH RUFFIN | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES @ LA DOWNTOWN |
| ABNER KINGMAN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABOVENET | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | SERVICE CONTRACT - INTERNET SERVICE PROVIDER |
| ABRA NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM BRUMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM LOWENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM PECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM SOFAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM VERGHESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACADEMY FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCELERATED MP | 353 ROSE AVENUE | | DANVILLE | CA | 94526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCELERATED MP DATED '7/26/2008 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE | ATTN: CONTRACT MANAGEMENT | DUBLIN | OH | 43017 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS SUPPLIER |
| ACCESS MEDIA GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE | | LOS ANGELES | CA | 90045-3912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCESSIBLE DESIGN & CONSULTING, INC. DATED '5/4/2008 |

Page 4 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|
| ACCUVANT | 621 17TH STREET | STE 2425 | DENVER | CO | 80293 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR WEBSENSE WEB FILTER |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 | ATTN: CONTRACT MANAGEMENT | DRAPER | UT | 84020 | UNITED STATES | SERVICE CONTRACT - MASTER AGREEMENT BETWEEN ACHIEVEGLOBAL, INC AND TRIBUNE COMPANY DATED 7/19/07 |
| ACI | 1501 W WARDLOW RD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN TCN AND ACI, INC. DATED 1/1/08 |
| ACI | 1501 W. WARDLOW RD | ATTN: CONTRACTS DPT | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| ACI | 1501 W. WARDLOW ROAD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DEVIVERY CONTRACT BETWEEN ACI AND LAT |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 | | NEW YORK | NY | 10118 | UNITED STATES | SERVICE CONTRACT - MANAGE PAID SEARCH CAMPAIGNS FOR LA TIMES AND ZETABID |
| ACXIOM CORP. * | 601 E THIRD STREET | ATTN: CONTRACTS DEPT | LITTLE ROCK | AR | 72201 | UNITED STATES | SERVICE CONTRACT - DEMOGRAPHIC AND THIRDPARTY CONSUMER & HOUSEHOLD DATA (QUARTERLY) |
| ADAM BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BEGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BELLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BREGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BRESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM GROPMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM H GRAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | |
|---|---|---|
| ADAM JACOT DE BOINOD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KIRSCH | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KRAUSE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KUSHNER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM LANGER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MANSBACH | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MINTER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PARFREY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PERTMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SEGAL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHATZ | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHEINGATE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SUMMERS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM THIERER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM TSCHORN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Suite | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| ADAMO DIGREGORIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE | | ADDISON | TX | 75001 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADCETERA-HUDSON & MARSHALL DATED 9/21/2008 |
| ADELE YELLIN | | | | | | ADVERTISING AGREEMENT - VIDEO ONLINE ADVERTISING OFFERED AS UPSELL TO RECRUITMENT ADVERTISERS |
| ADFARE | 3541 OLD CANEJO RD | | NEWBURY PARK | CA | 91320 | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADFARE | 3541 OLD CONEJO RD #104 | | NEWBURY PARK | CA | 91320 | SERVICE CONTRACT - BANNER HOSTING FOR AD SALES |
| ADIA WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADKINS, JANA | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 90012 | SERVICE CONTRACT - AD HOSTING FOR CARS |
| ADRIAN GOLDSWORTHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN HONG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN WOOLDRIDGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIANA LOPEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIENNE PARKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCE MAGAZINE GROUP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 | | PASADENA | CA | 91106 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVANCED LASER & ANTI-AGING MED CTR. DATED 12/25/2008 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY | SUITE 560 | TAMPA | FL | 33618 | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT FOR CIRC PAGING SYSTEM |
| ADVENTURE 16 | 4620 ALVARADO CANYON | | SAN DIEGO | CA | 92120 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVENTURE 16 DATED 1/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address 1 | Address 2 / Attn | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - AMENDMENT FOR FIN DE SEMANA INITIATIVE. DISTRIBUTION ALLIANCE (IDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F .HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION ALLIANCE (IDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 | | LOS ANGELES | CA | 90014-2638 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AEG LA LIVE DATED '2/5/2008 |
| AERIAL ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AF SERVICES ************* | 2555 W. 190TH ST | | TORRANCE | CA | 90504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AF SERVICES ************* DATED '6/30/2008 |
| AFFINITY BANK | 101 S. CHESTNUT STREET | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AFFINITY BANK DATED '5/27/2008 |
| AFP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFP | 1500 K STREET NW STE #600 | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| AFRA ZOMORODIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AFS SIMI VALLEY DATED '4/9/2005 |
| AFTERCOLLEGE | 98 BATTERY ST | SUITE 502 | SAN FRANCISCO | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT - ADV SERVICE OFFERED TO RECRUITMENT ADV TO PLACE ADS ON COLLEGE ONLINE SITE |
| AGA JOHN ORIENTAL RUG INC [A G A JOHN INCORPORATED] | 8723 MELROSE AVE | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGA JOHN ORIENTAL RUG INC DATED '7/19/2008 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGOURA HILLS FURN/DBA BASSETT FURNITU DATED '4/1/2008 |
| AGUIRRE JR, LUIS R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| AHMAD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract |
|---|---|---|---|---|---|---|
| AHMED BOUZID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED RASHID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMAN MATTA | 37 FEATHER RIDGE | MISSION VIEJO | CA | 92692 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #400 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AIMAN MATTA DATED 9/23/08 |
| AIMEE BENDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMEE BRODEUR | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIMEE LIU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIZITA MAGANA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AJAY SINGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKBAR GANJI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKHIL REED AMAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKIVA GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL FRANKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL HODEK | P.O. BOX 800369 | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1066 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AL HODEK DATED 8/25/08 |
| AL RIDENOUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name | | | Description |
|---|---|---|---|
| ALAN BERLOW | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BURDICK | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN CHARLES RAUL | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN COLLINGE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DERSHOWITZ | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DURNING | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ELSNER | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN FELDSTEIN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN GIRAUD | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN H. TONELSON | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HIRSCH | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HUFFMAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ISENBERG | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN JACOBS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN KAUFMAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name | Contract Description |
|------|----------------------|
| ALAN KLEHR | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN LIGHT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MALLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MARLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN RIFKIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SOKAL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SWAYZE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN TENNANT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WARHAFTIG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WOLFE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ZWEIBEL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANA NEWHOUSE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANNA NASH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| ALASKA PHOTOGRAPHICS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA STOCK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT BRYAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT FUCHS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT GOLDBARTH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT JOHNSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MEYERHOFF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MOBILIO | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT RING | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| ALBERTA LEE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERTO GONZALES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALCESTIS OBERG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDEN PELLETT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDO BRANDO | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC BEMIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ALEC FOEGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC WILKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEJANDRO MORENO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEKSANDAR HEMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEN SALERIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALESSANDRA DEBENEDETTI | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALETA GEORGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX BACKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CERVANTES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CHUN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX ESPINOZA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRANKEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRENCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX MOGHAREBI | 15 RIM RDG | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED 2/10/2001 |
| ALEX MOGHAREBI | 15 RIM RDG | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED 6/14/1997 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ALEX PANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX QUESADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RICCIARDULLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RUVALCABA | P.O. BOX 33696 | LOS ANGELES | CA | 90033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #452 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ALEX RUVALCABA DATED 10/1/08 |
| ALEX VON TUNZELMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXA BEDELL-HEALY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER COCKBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER DE WAAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MARESTAING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MORGAN CAPRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER NEHAMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER STILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ALEXANDER THEROUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA COLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA DROSU | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRIA STARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA VACROUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRIA ABRAMIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXENDER DUEBEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXIS JOHNSON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ALEXIS WOLFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED CROSBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED KAHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED MACADAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET | ALHAMBRA | CA | 91801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALHAMBRA CHRYSLER JEEP DODGE, INC. DATED 1/31/2006 |
| ALI MODARRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIANA MILLER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |

Page 15 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| ALICE CALLAGHAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FAHS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE - WINE COLUMN, FAUX WINE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE - WINE COLUMN |
| ALICE FEIRING | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA HIBBERT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA REBENSDORF | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA SHEPARD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINA TUGEND | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINE KAZANDJIAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISA NEWMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON APPELBE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BERRY WILKINSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| ALISON LANGLEY | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LAPPER | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON MANHEIM | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WARD | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WILLIAMS | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA KUEKER | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA WALKER | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIX RAMSAY | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL AMERICAN LANDSCAPE DATED '9/4/2008 |
| ALLAN BRANDT | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN GERSON | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN JALON | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN KATZ | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN ULRICH | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BARRA | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ALLEN BRISSON-SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN DUSAULT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN KURZWEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN LICHTENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN RAYMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ROBERTSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 | CAROL STREAM | IL | 60132-2198 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - JOB SCAN & DOCUTEXT MAINFRAME SOFTWARE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | CAROL STREAM | IL | 60132-2197 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TMON MAINFRAME SYSTEM MONITORING SOFTWARE |
| ALLEN WEINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ZERKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLIANCE FOR THE ARTS-PARENT [THOUSAND OAKS CIVIC ARTS PLAZA FOUND.] | 2100 THOUSAND OAKS BLVD. | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIANCE FOR THE ARTS-PARENT DATED '4/20/2008 |
| ALLIED LIVE - PARENT [ALLIED LIVE C/O ALLIED ADVERTISING] | 4221 WILSHIRE BLVD., SUITE 400 | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED LIVE - PARENT [HOLLYWOOD HIGHLAND] | 4221 WILSHIRE BLVD., SUITE 400 | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST | ATTN: CONTRACTS ADMIN | GARDENA | CA | 90247 | UNITED STATES | SERVICE CONTRACT - TRASH HAULING & DISPOSAL @ LA DOWNTOWN |
| ALLISON COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON ENGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON HOFFMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON MACFARLANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON SUDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL-PRO TRANSPORTATION DATED 3/8/2008 |
| ALLY WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLYSON REES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALLYSSA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALMANSOR COURT DATED 1/24/2008 |
| ALMERINDA THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |

Page 19 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ALON BEN MEIR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALS GARDEN ART-PARENT  [VILLA D'ESTE] | P.O. BOX 111 | | COLTON | CA | 92324-0111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALS GARDEN ART-PARENT DATED '6/30/2008 |
| ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALTON FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALUF BENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALVI ARMANI DATED '2/10/2008 |
| ALVIN FROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVIN. G. BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYCE ROHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYSON PITARRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA BM100M ROBOTIC PRESS BRAKE BENDING ROBOT. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA ERX1210 ROBOTIC PRESS BRAKE ROBOT ARM. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA FDB8025M ROBOTIC PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA HFB 8025/8 PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA PEGA 357 TURRET PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA SP3011 PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - OCTOBER ISSUE- POETT FAMILY |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-SEA URCHINS |
| AMANDA CHANTAL BACON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR FOOD ASSISTANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MARCOTTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MCCOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PEPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PODANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA URSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| AMBER DANCE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER NASRULLA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT | FONTANA | CA | 92336 | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7081 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND AMBER ORTIZ-MONROY DATED 9/18/08 |
| AMBIENT IMAGES INC. | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBROSE CLANCY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 | NEWPORT BEACH | CA | 92663-3627 | CONSULTING SERVICE AGREEMENT - TIME AND MATERIALS: ENVIRONMENTAL CONSULTING AND SERVICES, INCLUDING THE REMEDIATION OF THE NORTH AND SOUTH TANK OC PETROLEUM SITES. |
| AMELIA NEUFELD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMELIA SALTSMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMERICAN ART FESTIVALS | PO BOX 3037 | ATASCADERO | CA | 93423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN ART FESTIVALS DATED '2/17/2008 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 | GLENDALE | CA | 91202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN AUCTIONEERS GROUP DATED '2/24/2008 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN BEST AC & HEATING DATED '5/15/2008 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (OLYMPIC PLANT) |
| AMERICAN GOLF* | 2951 28TH STREET . | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN GOLF* DATED 2/13/2008 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN PETROLEUM DATED '5/7/2008 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VEIN & LASER CENTERS DATED '3/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Contact | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VISION WINDOWS DATED '4/4/2008 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE | | VAN NUYS | CA | 91402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN WAY THRIFT DATED '1/1/2008 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. | SUITE 1105 | ATLANTA | GA | 30303 | UNITED STATES | LEASE AGREEMENT - ATLANTA 229 PEACHTREE, 229 PEACHTREE STREET N.E., 30303 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S FLOOR CENTER DATED '9/13/2008 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 | | IAMI | FL | 33137-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAS MEDIA GROUP DATED '1/6/2008 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 | | MIAMI | FL | 33130 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S MEDIA GROUP DATED '1/6/2008 |
| AMERIPRIDE | I HAVE LEFT SEVERAL MESSAGES BUT NO ONE RESPONDS OR PROVIDES ME WITH A COPY OF OUR AGREEMENT. | THE CONTRACT WAS HANDLED BY PAULA WILLIS, OPERATIONS, WHO IS NO LONGER WITH THE TIMES. | | | | | ADVERTISING AGREEMENT - SHOP TOWEL AGREEMENT |
| AMERIPRIDE | 960 OAK STREET | ERIKA RAEL, ACCOUNT MANAGER | SAN BERNARDINO | CA | 92410 | UNITED STATES | SERVICE CONTRACT - WIPING RAG RENTALS (RAGS ARE USED THROUGHOUT BOTH PRODUCTION FACILITIES) |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. | ATTN: CONTRACTS DEPT. | VERNON | CA | 90058 | UNITED STATES | SERVICE CONTRACT - PRESSROOM SHOP TOWEL SERVICE |
| AMES AUCTIONEERS (PARENT) [AMES AUCTIONEERS ***] | 16705 ROSCOE BLVD. | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMES AUCTIONEERS (PARENT) DATED '3/23/2008 |
| AMI PEDAHZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR ACZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR KENAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| AMIR TAHERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIRA EL FARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Description |
|---|---|---|---|---|---|
| AMIT PANDYA | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITAI ETZIONI | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY GAIGE | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMMAR ABDUL HAMID | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMOS OZ | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMTRAK** | 195 BROADWAY | NEW YORK | NY | 10007 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMTRAK** DATED '10/30/2008 |
| AMY ALBERT | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ALKON | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BALFOUR | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BORKOWSKY | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BROUILLETTE | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY CRILLY | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMY E. NICHOLSON | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ELLIS | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | 10390 SANTA MONICA BLVD. #270 | LOS ANGELES | CA | 90025 | UNITED STATES | |
|---|---|---|---|---|---|---|
| AMY EPHRON | | | | | | ADVERTISING AGREEMENT - NOVEMBER ISSUE- BANANA TREES AND BOUGAINVILLEA |
| AMY FARRAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FREED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY GERSTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KAUFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY OROZCO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY PATUREL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ROSEWATER HALUSHKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SCATTERGOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SUTHERLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY TAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name | Address | Attn | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| AMY WALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ZEGART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANA LUCIA FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANASTASI CONSTRUCTION DATED '2/16/2008 |
| ANASTASIA VASILAKIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANAT HAKIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANATOL LIEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY | ATTN: VALERIE MARGO | FARMINGDALE | NY | 11735 | UNITED STATES | SERVICE CONTRACT - POSTAL CHANGE OF ADDRESS SERVICE - NCOA (QUARTERLY) |
| ANDERS STEPHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS GOLLNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS SZANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE ACIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE CHAUTARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA ADLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| ANDREA ADLEMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA BUSHNELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA HOAG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA JUAREZ | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ANDREA KASSOF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA KAVANAGH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA LABARGE | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE |
| ANDREA MELENDEZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA NGUYEN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA PISTOLESI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA VAUCHER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA WINGER | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ANDREAS VON BUBNOFF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREI CODRESCU | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRES MARTINEZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ASCH | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| ANDREW ASCH | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BAKALAR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BERG | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BLECHMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BREITBART | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MY LA |
| ANDREW BULMER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BUSHELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CAYTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CHAMBERLAIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COCKBURN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COHEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COOPER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COUNCILL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| ANDREW CRAFT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW D. BENDER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW DELBANCO | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERISH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERVIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW FRISARDI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GILBERT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GLOGER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GRANT-THOMAS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUERDAT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUMBEL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW HUANG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ISAACSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KAMENETZKY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KEEN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| ANDREW KLAVAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAKER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAM | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAWLER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LOEHMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW M. GREELEY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MARIMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MEIER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MYERS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NAGORSKI | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NOYMER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REDING | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REEVES | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SANDY TOLAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| ANDREW SCULL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SILK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SMITH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STARK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STRICKLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SULLIVAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW VONTZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW WETZLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW YARROW | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRO LINKLATER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BENDER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BOROWITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BRUMER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY COWAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY GRAHAM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ANDY HENDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KESSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MANIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MEISLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY'S ROGUE PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGEL RABASA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ALESCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ARDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA BUXTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FAGERLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FRUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3442  SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3472 SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |

Page 32 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1572 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1942 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA LINNEMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANGELA LINNEMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANGELA PETTERA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELICA SALAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELO LOGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANGELUS FURNITURE OUTLET DATED '2/10/2008 |
| ANGUS TRUMBLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA BRENNER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ANITA CHABRIA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA HERRERA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANITA ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN BINNEY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANN BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DONAHUE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| ANN DONAHUE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DOWIE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN ETHERIDGE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HORNADAY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HULBERT | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JAPENGA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JOHANSSON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JONES | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LOUISE BARDACH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN MARSH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PERRY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PRYOR | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN STALCUP | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | |
|---|---|---|---|
| ANN SUMMA | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DAVID | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DUSI CALDERON | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNA GOSLINE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HIRSH | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HUSARSKA | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA KAUFMAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA LAUB | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MIA DAVIDSON | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MILLS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA NICHOLAS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA REISMAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SHAFF | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SKLAR | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA WATERHOUSE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Address 2 | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| ANNABELLE GURWITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANNA'S ITALIAN RESTAURANT DATED '4/3/2008 |
| ANNE BERNAYS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BRATSKEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BROYLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90049 | UNITED STATES | SERVICE CONTRACT - WRITER OF SPECIAL SECTIONS CONTENT |
| ANNE BUTTERFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE EBERHARDT KEOGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FISHBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE HURLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | |
|---|---|---|---|
| ANNE LAMOTT | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LANTA | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LEVY | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LOMBARD | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MARIE WELSH | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MIDGETTE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MILLBROOKE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MINARD | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE NELSON | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE REAM | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE SHERWOOD | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE STUHLDREHER | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLIAMS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE ZALESKI | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| ANNETTE KONDO | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE MCGIVNEY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE NELLEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KELLY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KORZEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 | LANCASTER | CA | 93536 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTELOPE VALLEY FAIR DATED 8/21/2008 |
| ANTHONY (TONY) JEFFRIES | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CHAVEZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CLARK AREND | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY D'AMATO | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY DAY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HEILBUT | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HERNANDEZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | |
|---|---|---|---|
| ANTHONY JOHN GOTTLIEB | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY KAUFMAN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LAWRENCE KARON | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LEWIS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MARX | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MCINTYRE | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MILLER | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ANTHONY MOFFETT | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PAGDEN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PERROTTET | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PLATT | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ROBERT LA PENNA | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUBENSTEIN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUSSO | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY STITT | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| ANTHONY WEST | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY YORK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ZINNI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTIQUE SHOW & SALE | P O BOX 637 | ATWATER | CA | 95301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTIQUE SHOW & SALE DATED '3/6/2008 |
| ANTOINE WILSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIA JUHASZ | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO BURR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO SOLORZANO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANUPAMA CHANDRA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANYA VON BREMZEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APERTURE FOUNDATION | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APEX PHOTO AGENCY LTD. | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT - HVAC SERVICE AGREEMENT |
| APRIL BARTHOLOMEW | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract |
|---|---|---|---|---|---|---|
| APRIL SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AQUENT | FILE 70238 | LOS ANGELES | CA | 90074-0238 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| ARAM SAROYAN | UNDER NATIONAL AGREEMENT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARAMARK UNIFORM SERVICES | SEE STRATEGIC SOURCING | | | | | SALES CONTRACT - UNIFORMS: MAIL SERVICES & SHIPPING/RECEIVING |
| ARAN KESSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE | VAN NUYS | CA | 91406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1981 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ARDEN FINKELSTEIN DATED 7/22/08 |
| ARDEN REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARI MINTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANE HEGEWISCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANNA HUFFINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL DORFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL SWARTLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIN GREENWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIS JANIGIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLENE BLUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| ARLENE SCHINDLER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLIE RUSSELL HOCHSCHILD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARMES PHOTOGRAPHY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD HANO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD STEINBERG | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRAN GRAPHICS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRITT, DANIEL | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 | TWIN PEAKS | CA | 92391 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARROWHEAD PINE ROSE CABINS DATED '11/2/2008 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART RESOURCE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. | WETMINSTER | CA | 92683 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART SUPPLY WAREHOUSE DATED '5/18/2008 |
| ART VALERO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART VINSEL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTE DE MEXICO | 1000 CHESTNUT STREET | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARTE DE MEXICO DATED '7/12/2008 |
| ARTHUR BENTLEY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR BLAUSTEIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| ARTHUR C. KAMINSKY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR DANTO | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR H. PURCELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HELTON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HERMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LEVINE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LUPIA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MAGIDA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MICHELSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR OLLMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR PLOTNIK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR REYNOLDS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR SCHLESINGER JR. | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR WINSLOW | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR ZITRIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Attn | City | State | Zip | Country | Contract |
|---|---|---|---|---|---|---|---|
| ARTISTS RIGHTS SOCIETY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTLEY, MEREDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| ART'S FLOORING | 29361 VIA MILAGRO | | VALENCIA | CA | 91354-1575 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART'S FLOORING DATED '7/27/2008 |
| ARUNDHATI ROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. | ATTN: BIANCA MANOUKIAN | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| ASHER CONSTRUCTION | 23511 TIARA STREET | | WOODLAND HILLS | CA | 91367-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHER CONSTRUCTION DATED 8/12/2008 |
| ASHLEY BREEDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHMAN COMPANY AUCTIONEERS DATED '1/6/2008 |
| ASIF ALI ZARDARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASKOLD MELNYCZUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLAM ABDULLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLI U. BALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASMAA WAGUIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASRA NOMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSIGNMENT ASIA LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSOCIATED PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AT&T (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| AT&T (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AT&T (FORMERLY CINGULAR WIRELESS) DATED '01/01/08 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR ENTERPRISE ADVERRTISING ORDER ENTRY APPLICATION; CONTRACT # 2665 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATINA GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA    VALDEZ | | PALSO VERDES ESTATES | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ATTORNEY JOHN V. GRIENAUER DATED '8/5/2008 |
| AUDREY DAVIDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY FERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY LUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUST BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTO ANDRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTUS RICHARD NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTAN GOOLSBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN KNOBLAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Note: The ATEX, INC row contains "MALCOLM MCGRORY" in a column position.

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AUTOMOBILE CLUB OF SO CALIF*** DATED '8/30/2008 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD | | COSTA MESA | CA | 92626 | UNITED STATES | ACCESS AGREEMENT - ACCESS AGREEMENT FOR ONGOING REMEDIATION ACTIVITY |
| AUTONATION PARENT TRACKING ACCT [POWER DODGE] | 23820 CREEKSIDE RD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '2/23/2000 |
| AUTONATION PARENT TRACKING ACCT [POWER FORD] | 23920 CREEKSIDE ROAD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AUTONATION PARENT TRACKING ACCT [POWER HONDA VALENCIA] | 23551 MAGIC MOUNTAIN PARKWAY | | VALENCIA | CA | 91355-1361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AVADIS BEDROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AVALON ATTRACTIONS DATED '03/31/08 |
| AVALON INVESTMENT CO. | 11115 VANOWEN | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | LEASE AGREEMENT - NORTH HOLLYWOOD 11115 VAN, 11115 VANOWEN, 91605 |
| AVI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVIGDOR HASELKORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVITAL BINSHTOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVNER COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRAHAM KARSHMER | 14 BREEZE AVE | ATTN: SPECIAL SECTIONS | VENICE | CA | 90291 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| AVRAHAM SELA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRUM BLUMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE | | SANTA MONICA | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AXEL BLOOM, LLC DATED 3/6/2008 |

Page 46 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| AXEL KOESTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZADEH MOAVENI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZAR NAFISI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZIZI MURRAY | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & B HARDWARE DATED 4/17/2008 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & H CUSTOM WINDOW & DOOR DATED 2/16/2008 |
| B. FAIRCHILD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| B. MEREDITH BURKE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BACA, MICHELLE L-G | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BAIFANG LIU | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BALLENGER, CONNIE M | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD MERCHANT SERVICES |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 100 BROAD BOA, 100 SOUTH BROADWAY, 90012 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST | ALHAMBRA, ATTN: SPECIAL SECTIONS | CA | 91801 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BARARA LAMPRECHT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ABERCROMBIE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BARNOW | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| | | | |
|---|---|---|---|
| BARBARA BRENNER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BURTOFF | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA CROSSETTE | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DEMARCO-BARRETT | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DIAMOND | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARBARA E. HERNANDEZ | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EGBERT | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EHRENREICH | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA FLAYTON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GARSON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GAUNTT | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HATCH ROSENBERG | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HERNANDEZ | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HURD | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ISENBERG | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| BARBARA KEELER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA LEVIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACADAM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACLAREN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA NOE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ODANAKA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SERANELLA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SJOHOLM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SLAVIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SOLOMON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SPENCER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA TANNENBAUM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WALTER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| BARBECUE KING | 5301 S VERMONT | LOS ANGELES | CA | 90037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARBECUE KING DATED '3/19/2008 |
| BARCLAY BUTERA | 1220 W WALNUT ST | COMPTON | CA | 90220-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARCLAY BUTERA DATED '8/9/2008 |
| BARKER, DENNIS T | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 | NEWARK | NJ | 07102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNES & NOBLE BOOKSELLERS DATED '1/10/2008 |
| BARNEY ZWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNEYS OF NEW YORK** DATED '1/12/2008 |
| BARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARON & LEEDS DATED '4/11/2008 |
| BARRIE CASSILETH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRIE GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GLASSNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY J. FEINBERG, M.D. DATED '2/25/2008 |
| BARRY KRISBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY M. ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MAZUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BARRY MCCAFFREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MCDONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY ROSS DATED '5/10/2008 |
| BARRY SANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SCHWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SIEGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SMOLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY STRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY TUNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ZWICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY'S BEST WALLPAPERING DATED '5/4/2008 |
| BART KOSKO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARUCH COHON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASCH SLATER SHIRLEY AND HARRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSAM FRANGIEH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSETT, MICHAEL A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Address 2 | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BASSINETS & BLUEBERRIES DATED '5/7/2008 |
| BATHSHEBA CROCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHSHEBA MONK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATYA GUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BAZ DREISINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BCM CABINET | 7065 PARAMOUNT | | PICO RIVERA | CA | 90660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BCM CABINET DATED '9/14/2008 |
| BEAVERS, DEBORAH L | | ATTN: SPECIAL SECTIONS | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BEBRA BEYER | 2312 BLANCHARD DR | | GLENDALE | CA | 91208 | UNITED STATES | SERVICE CONTRACT - WRITER OF SPECIAL SECTIONS CONTENT |
| BECKY KRAEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BECKY STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 | | MARIETTA | GA | 30067 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND*** | P. O. BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND*** DATED '1/1/2008 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEEVE VISION CARE CENTER DATED '1/19/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BEHRING NATALIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEI LING HUANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEIMAGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS AVENUE | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEL AIR CAMERA INCORPORATED DATED 11/20/2008 |
| BELLA STUMBO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELLA VISTA RESTAURANT DATED '8/30/2008 |
| BELMONT VILLAGE / C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 | | HOUSTON | TX | 77042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELMONT VILLAGE/ C/O BRIVIC MEDIA DATED '1/31/2008 |
| BEN AYLSWORTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRAZIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEN BRIDGE JEWELERS***** DATED 10/30/2008 |
| BEN CHRISMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN EHRENREICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN FONG-TORRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN HARDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN KIRKBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| BEN MARCUS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MATTLIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN QUINONES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHRANK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHWARTZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN WASSERSTEIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YAGODA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YANDELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDETTA PIGNATELLI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT CASNOCHA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT KIERNAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENITA EISLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BARBER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BRAZIL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BYCEL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BENJAMIN C. SCHWARZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN FERENCZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN HUBBARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN KUNKEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN LYTAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN RUIZ, PRESIDENT B R NEWS PPR., DIS. INC. | 4208 CORTE AZUL | OCEANSIDE | CA | 90256 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1370 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND B R NEWS PPR. DIST., INC.  GUARANTOR IS BENJAMIN RUIZ DATED 10/16/08 |
| BENJAMIN WEISSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WIZNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN ZYCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNETT RAMBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNY MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENOIT LEBOURGEOIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BENTZ, STEPHEN F | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BERKS, LLC | 2520 SANTA MONICA BLVD. | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BERKS, LLC DATED 4/12/2008 |
| BERNADETTE MURPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD AVISHAI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD COOPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HAISCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HARCOURT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD KNOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD WASOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARDO DE NIZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNIE BOSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNT LINDGREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERT GILDART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERTELL OLLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BESHARA DOUMANI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEST BUY | 392 N MOORPARK RD | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

Page 56 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| BEST BUY | 392 N MOORPARK RD | THOUSAND OAKS | CA | 91360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '05/01/08 |
| BEST BUY  [BEST BUY*******] | P.O. BOX 270 | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY [MAGNOLIA HI FI] | P.O BOX 270 | MINNEAPOLIS | MN | 55423 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY  [PACIFIC SALES, KIT & BATH CTRS, INC.] | 24120 GARNIER STREET | TORRANCE | CA | 90505 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST INTEREST FINANCIAL GROUP DATED '6/3/2008 |
| BETH BRUST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH JOYNER WALDRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LAPIDES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LASKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PINSKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PLUMLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH SILVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH TEMKIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |

Page 57 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| BETHANY BEAUPAIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETKA, JENNIFER | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| BETSY MARSTON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BETTER CARPET CARE DATED '1/20/2008 |
| BETTINA APTHEKER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY BABOUJON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY MARTENS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY ROLLIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY SHIMABUKURO PEREZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTYANN KEVLES | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEULAH COLVIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRABER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRAY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEVERLY HILLS JEWELERS DATED 3/14/2008 |
| BEVERLY MANN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY PLASS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | ZIP | Country | Contract Description |
|---|---|---|---|---|---|---|
| BEVERLY PROCTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD | EL SEGUNDO | CA | 90245 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BIG 5 | PO BOX 92088 | LOS ANGELES | CA | 90009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG 5 DATED '02/01/08 |
| BIG BEAR COOL CABINS | PO BOX 120326 | BIG BEAR LAKE | CA | 92315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG BEAR COOL CABINS DATED '9/14/2008 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B | SAN DIEGO | CA | 92101-1771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG O TIRES C/O CORDERO & DAVENPORT DATED '2/16/2008 |
| BIGELOW, JAMES E | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BIGGS, LARRY L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BILL BACHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BEEBE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BERKELEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BOYARSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL DESOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL FRISKIES-WARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HAARBAUER | 1824 ELDORADO ST. | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #707 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND BILL HAARBAUER DATED 11/14/08 |
| BILL HING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HOLM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BILL HUGHES | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KELLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KOHLHAASE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MAHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MCKIBBEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL PRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL QUINN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL RICHARDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILLIE KING | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BJORN LOMBORG | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDH NEW, 3128 REDHILL AVE. 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDHILL A, 3128 REDHILL AVE. 92626 |
| BLACK STAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLACK STAR PUBLISHING CO | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE | | CHARLESSTON | SC | 29492 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE OF DATABASE SOFTWARE FOR LOS ANGELES TIMES FAMILY FUND |
| BLACKMAN LTD | 3408 VIA OPORTO | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLACKMAN LTD DATED '6/19/2008 |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR TINDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKE AIR CONDITIONING & HEATING SERVICES | 1175 N. OSPRAY CIRCLE | ATTN: SERVICE DEPARTMENT | ANAHEIM | CA | 92807 | UNITED STATES | EQUIPMENT MAINTENANCE - AIR CONDIONING & HEATING MAINTENANCE SERVICE. CHANGE FILTERS, CLEAN CONDENSING UNIT ADJUST BELTS, ETC. REQUIRED BY LEASE CONTRACT. |
| BLAKE JORGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKESBERG PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLANCHARD, GUY L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLANCHE COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLESSAY MAUNG MAUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLOOMBERG L.P. | 499 PARK AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - FINANCIAL NEWS WIRE SERVICE |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES DATED '02/04/08 |
| BLOOMINGDALES*** | 1000 3RD AVE 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES*** DATED '2/4/2008 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H | | JONETOWN | TX | 78645 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUE HAWAII VACATION, INC. DATED '5/25/2008 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUEPRINT FURNITURE DATED '11/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Address 2 | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| BMF | P.O. BOX 1590 | ATTN: WILLIAM FRANK | TEMPLE | TX | 76503-1590 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE SUPPORT FOR CIRCULATION BMF SYSTEM |
| BO ZAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE - STEALTH HOLLYWOOD EXITS |
| BOB HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BOB KERREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB ROSENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB SHIREMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB YOUNG | 508 HILL DRIVE #9 | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91206 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BOBBIE HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBETTE NEWCOMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBS BIG BOY | 1407 W GLENOAKS BL | | GLENDALE | CA | 91201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOBS BIG BOY DATED '9/15/2008 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY BEAUTE' DATED '1/13/2008 |
| BODY MASTERY | 3975 ABELIA ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY MASTERY DATED '5/15/2008 |
| BOGARZ, INC. | 241 N. WESTMORELAND | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 241 BOGARZ, 241 N. WESTMORELAND, |
| BOGOPOGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BOJAN PANCEVSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BONHAMS AND BUTTERFIELD DATED '2/12/2008 |
| BONNIE BOSWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE OBREMSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE PERKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOORSTIN INK INC. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BORIS EIFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOSNYAK, TINA M | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOSTON MEDICAL GROUP DATED '6/9/2008 |
| BOUTHAINA SHAABAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOW DANGLERS | 369 E. 17TH ST. #21 | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOW DANGLERS DATED '1/26/2008 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. | LAS VEGAS | NV | 89131 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- HOLLYWOOD RULES |
| BRAD DICKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD KAVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD LEITHAUSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD MELEKIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name | Address | | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| BRADLEY BLOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY J. BONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAME, EUGENE P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON GAUDIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON PERKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON THIBODEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANSON REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRASS 9 DESIGN | 115 W 4TH ST | #202 | LONG BEACH | CA | 90802 | UNITED STATES | SERVICE CONTRACT - REDESIGN LISTING PAGES FOR "THE GUIDE" |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRAUN AUCTIONEERS DATED 5/1/2008 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE | | HOLLYWOOD | CA | | UNITED STATES | LEASE AGREEMENT - HOLLYWOOD 233 241 N. WE, 233 & 241 N. WESTMORELAND AVENUE, |
| BRECK SMITHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| BREE BARTON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA ARECHIGA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA BELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LEE REES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LOREE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA MADDOX | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA PRIDDY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA SHAFFER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA WINEAPPLE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BORRELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BUHLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN HALPIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN O'LEARY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN SIMMS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENNAN, OWEN P | SEPARATION AGREEMENT – BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| BRETT CAMPBELL | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT FLASHNICK | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT LEVY | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT PAPE | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT WAGNER | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREZEZINSKI/SCOWCROFT | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ALEXANDER | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BENEKER | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BOULDREY | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BUCKLEY | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN COPELAND | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIAN DE ROSAYRO DATED '3/21/2008 |
| BRIAN DOBRIN | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 66 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | |
|---|---|---|---|
| BRIAN DOHERTY | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FAGAN | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FITZPATRICK | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FRAZER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN GRAY | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HALWEIL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HOLDEN REID | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN JOHNSTON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KAMENETZKY | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KATULIS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KLUFT | 14242 VENTURA BLVD. | SHERMAN OAKS | CA | 91426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRIAN KLUFT DATED '8/6/1997 |
| BRIAN LIANG | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN LOWRY | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN M. JENKINS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN MONTOPOLI | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| BRIAN O'CONNELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN PAYTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN QUINES | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN RIEDL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SEIBERT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SKINNER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STELTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STRAUS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN THOMAS JONES | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN WAGNER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 | | LAGUNA HILLS | CA | 92637 | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIDGESTONE/FIRESTONE DATED '02/01/08 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 | ATTN: ANDREW A. FOOSE | WASHINGTON | DC | 20036 | SERVICE CONTRACT - MASTER SERVICES AGREEMENT BETWEEN LAT AND BRIGHTLINE COMPLIANCE, LLC. |

Page 68 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE #104 | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIGHTON'S INC/LAWSONS DATED '1/30/2008 |
| BRIGID BRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIGITTE FRASE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRITTANY HILL LTD DATED '6/7/2008 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE SUITES, LLC | 100 OCEANGATE BLVD, SUITE 1200 | LONG BEACH | CA | 90802 | UNITED STATES | LEASE AGREEMENT - LONG BEACH 100 OCEANG NEW, 100 OCEANGATE BLVD, SUITE 1200, 90802 |
| BRONWYN GARRITY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ALLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE HAUSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE KROEGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 | ENFIELD | CT | 06083-1700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS BROTHERS/RBA*** DATED '2/1/2008 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD | PHOENIX | AZ | 85007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS REALTY DATED '7/1/2008 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 | ROSEVILLE | CA | 95661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROTHERS HOME IMPROVEMENT, INC. DATED '3/29/2008 |
| BROWNING AUTOMOTIVE GROUP [ACURA - BROWNING AUTOMOTIVE GR] | 18803 STUDEBAKER ROAD | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BROWNING AUTOMOTIVE GROUP DATED '8/7/1997 |
| BRUCE ACKERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BABBITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| BRUCE BARTLETT | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAUMAN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAWER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BERKOWITZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BRALY | 1239 E. 8TH ST | DAVIS | CA | 95616 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3330 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND BRUCE BRALY DATED 5/5/08 |
| BRUCE BRAUNSTEIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BUENO DE MESQUITA | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAMPBELL | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BRUCE CATANIA | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COHN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COLEMAN INC. | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE EINHORN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE ELY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FEIRSTEIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
|---|---|---|
| BRUCE FELTON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FRIEDLAND | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FULLER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE GOLDMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HENSTELL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HERSCHENSOHN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HOFFMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE J. SCHULMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE JONES | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KLUGER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KONVISER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KUKLICK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE LAWRENCE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MACDONALD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MAHLER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | | Zip | Country | Description |
|---|---|---|---|---|---|---|
| BRUCE MCCALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MULHEARN _ASSOC. | 16911 BELLFLOWER BLVD. | BELLFLOWER | CA | 90706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRUCE MULHEARN _ ASSOC. DATED '10/16/1997 |
| BRUCE PANDOLFINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE RIEDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SCHNEIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SELCRAIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE STOCKLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WATSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN & CHERRY ALEXANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN HARAWAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MINGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| BRYAN STEELE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN TERRY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYCE ZABEL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYMAN COLLEGE | N/A | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRYMAN COLLEGE DATED '8/9/1997 |
| BRYN FOX | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYON YORK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH | MINNEAPOLIS | MN | | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO DATED '02/15/08 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO C/O PERISCOPE DATED '2/15/2008 |
| BUD COLLINS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUD GREENSPAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUGGE, KARIN | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUILDER HOMESITE | 11900 RR 620 NORTH | AUSTIN | TX | 78750 | UNITED STATES | SERVICE CONTRACT - COMMUNITY WHOLESALE FEE |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST | SANTA ANA, | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUILDERS SURPLUS, INC DATED '4/1/2008 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BURBANK COMMUNITY FEDERAL CRDT UNION DATED '2/27/2008 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B | COSTA MESA | CA | 92627 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 299 E. 17TH, 299 E. 17TH SUITE B, 92627 |
| BURT NEUBORNE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 73 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| BURT PRELUTSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURTON RICHTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | ATTN: LUIS MAYORAL | CHINO | CA | 91710 | SERVICE CONTRACT - DOOR TO DOOR SALES |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD | | SOLVANG, | CA | 93463 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUTTONWOOD FARM WINERY & VINEYARD DATED '10/1/2008 |
| BUZZ ALDRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BYRD, KAMAFI L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BYRON BECK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. | | LOS ANGELES | CA | 90006 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C & K IMPORTING - DBA PAPA CRISTOS DATED '6/20/2008 |
| C & R NEWS | P.O. BOX 2401 | | SACRAMENTO | CA | 95811 | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3338 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND CHARLES MARSTON (C & R NEWS) DATED 5/5/08 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. | | NEWPORT BEACH | CA | 92660 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C.A.J. INC.-DBA SOLE COMFORT DATED '8/15/2008 |
| C.M. MAYO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C.T. WEMPLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CA WALKER | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | SERVICE CONTRACT - FOCUS GROUP REDESIGN |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. | | SANTA BARBARA | CA | 93103 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CABRILLO INN AT THE BEACH DATED '3/23/2008 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE | | SAN DIEGO | CA | 92121 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SEVILLA, INC DATED 4/24/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name | Address | Address 2 | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SIERRA HILTON UNIVERSAL DATED '9/18/2008 |
| CAIN, DEBORAH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CAINE AND WEINER | 21210 ERWIN ST | ATTN: STEVE SIMON | CANOGA PARK | CA | 91367 | UNITED STATES | SERVICE CONTRACT - RETENTION/1ST PARTY COLLECTIONS |
| CAITLIN FLANAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL MODA | 1115 E. DOMINGUEZ | | CARSON | CA | 90745 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL MODA DATED '5/8/2008 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE COMPANIES DATED '2/3/2008 |
| CAL STATE LONG BEACH-PARENT [CS LONG BEACH UES] | 6300 STATE UNIVERSITY DR #332 | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE LONG BEACH-PARENT DATED '10/21/2008 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALICO CORNERS* DATED '3/10/2008 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF FURNITURE GALLERIES DATED 1/25/2008 |
| CALIF LUTHERAN UNIVERSITY [CAL LUTHERAN UNIVERSITY] | 60 WEST OLSEN ROAD, SUITE 2200 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF LUTHERAN UNIVERSITY DATED '4/27/2008 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CLOSETS DATED '6/5/2008 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING | 445 SOUTH FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90071 | UNITED STATES | MGMT SERVICES AGREEMENT - MANAGES LA TIMES SUMMER CAMP FUND FOR A FEE OF 1% |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CREDIT UNION LEAGUE DATED '9/23/2008 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW | | ALISO VIEJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GOLF COAST DATED '3/17/2008 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322 | . | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GRADUATE INSTITUT DATED '8/22/2008 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. | | MONROVIA | CA | 91016 | UNITED STATES | SERVICE CONTRACT - ORANGE COUNTY FIRES SYSTEMS INSPECTION |
| CALIFORNIA MEDICAL CLINIC/PARENT [CALIFORNIA MEDICAL RESEARCH] | 2001 SANTA MONICA BLVD., SUITE 880 | | SANTA MONICA | CA | 90404-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA MEDICAL CLINIC/PARENT DATED '4/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Suite | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/15/2007 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/18/2008 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SENIOR SERVICES DATED '2/7/2008 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SOLAR ENGINEERING DATED '3/20/2008 |
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA TUB REGLAZING DATED '8/12/2008 |
| CALL SOURCE | 31280 OAK CREST DRIVE | SUITE 3 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | SERVICE CONTRACT - TOLL-FREE NUMBERS |
| CALLIE LIPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL'S CAMERA | 1770 NEWPORT BLVD. | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL'S CAMERA DATED '1/12/2008 |
| CALS CAMERA INC-PARENT  [CALS CAMERAS INC] | 1770 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALS CAMERA INC-PARENT DATED '4/1/2008 |
| CALVIN SANDY JR. HUFFAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CALVIN TRILLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAM PHOTO & IMAGING DATED '10/6/2008 |
| CAMERON WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE CUSUMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE ESCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILO JOSE VERGARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| CAMILO LARA | 3004 W. HELLMAN AVE | ALHAMBRA | CA | 91803 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND CAMILO LARA DATED 1/7/08 |
| CANADIAN PRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANALI RETAIL, INC DATED '2/20/2008 |
| CANDACE FEIT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDACE ROBERTSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDE ROMERO | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CANDICE R. REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY | CANOGA PARK | CA | 91303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANOGA CAMERA CORPORATION DATED '5/2/2008 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. | POMONA | CA | | UNITED STATES | LEASE AGREEMENT - POMONA 701 CORP CENTER DR, 701 CORP CENTER DR., |
| CAPE COD TIMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAPITAL COMMERCIAL [GENERAL - CAPITAL COMM] | N/A | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CAPITAL COMMERCIAL DATED '6/2/1997 |
| CARA GREENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA JOY DAVID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA MULLIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARI BEAUCHAMP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CARISSA WODEHOUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL BYKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL DUNCAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL JENSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL KOZLOWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL MARZIALI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL POPE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SCHNEIDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SFERRAZZA ANTHONY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL ZICHELLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA ALLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA L. HENRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA SHAPREAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA WHITE | POB 439060 PMB 1207 | ATTN: SPECIAL SECTIONS | SAN DIEGO | CA | 92143 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| CARLIN ROMANO | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS BALL | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS COOPER, PRESIDENT SOUTH BAY NEWS & MEDIA, INC. | 27208 EASTVALE RD | PALOS VERDES | CA | 90274 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #852 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SOUTH BAY NEWS & MEDIA, INC... GUARANTOR IS CARLOS COOPER DATED 7/15/08 |
| CARLOS EIRE | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS FUENTES | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GODOY | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GONZALEZ | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS JIMENEZ | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS LAZO | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS RAJO-RAMOS | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLY MILNE | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| CARMEL HOPKINS | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEL ZUCKER | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMELA CIURARU | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN BALBER | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| CARMEN GENTILE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ANSHAW | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BERGMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BRIGHTMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL CLARK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL DUKES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL E. TRAVIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FARLEY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FELIXSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KITMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KRUCOFF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL MITHERS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL PLATT LIEBAU | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL POGASH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ROMINE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | | | |
|---|---|---|---|
| CAROL SCHWALBERG | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL STOGSDILL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TAVRIS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TICE | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WELLS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WOLPER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE CHRISTIE | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE GOLDBERG | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE KING | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE VAN GRONDELLE | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINA CARVAJAL BLACKBOOK PHOTOGRAPHY | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLINE ANNA | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE FRASER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE MCNABB | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE PARDILLA | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE PINKEY | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 81 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| CAROLINE RYDER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE RYDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE WAGNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN BEAUCHAMP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN CARRENO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KELLOGG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KIMBALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RAMSAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SUN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WYMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARPENTIERI PAINTING | 17328 ZOLA ST | GRANADA HILLS | CA | 91344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARPENTIERI PAINTING DATED '8/1/2008 |
| CARRI KARUHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIE LOZANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIER CORP | | 17800 E. AJAX CIRCLE | ATTN: SAN BOUCHACRA | CITY OF INDUSTRY | CA | 91748-1133 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE AGREEMENT @ LA DOWNTOWN |
| CARRIERE WESTLAKE | | 982 S WESTLAKE BL. #6 | | WESTLAKE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARRIERE WESTLAKE DATED '5/31/2008 |
| CARROLL BOGERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARSON DOMINQUEZ PROPERTIES, LP | | 18105 BISHOP AVE | | CARSON | CA | | UNITED STATES | LEASE AGREEMENT - CARSON 18105 BISHOP AVE, 18105 BISHOP AVE, |
| CARY CARDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY OSBORN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CARYL RIVERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASA SANCHEZ | | 4500 CENTINELA BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CASA SANCHEZ DATED '2/7/2008 |
| CASEY KELBAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASPAR MELVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASS SUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASSIE PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATALINA BAR & GRILL | | 6725 W. SUNSET BLVD., SUITE 100 | | LOS ANGELES | CA | 90028-7174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATALINA BAR & GRILL DATED '1/17/2008 |
| CATANESE & WELLS LAW OFFICE | | 31255 CEDAR VALLEY DR., SUITE 213 | | WESTLAKE VILLAGE | CA | 91362-7115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATANESE & WELLS LAW OFFICE DATED '1/27/2008 |
| CATELLUS DEVELOPMENT CORPORATION | | 4931 EAST LANDON DRIVE | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 4931 LANDON DR, 4931 EAST LANDON DRIVE, 92807 |

Page 83 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD | | FULLERTON | CA | 92833 | UNITED STATES | LEASE AGREEMENT - FULLERTON 551 BURNING TRE, 551 BURNING TREE RD, 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD | | ONTARIO | CA | 91761 | UNITED STATES | LEASE AGREEMENT - ONTARIO 5555 E INLAND EMP, 5555 E INLAND EMPIRE BLVD, 91761 |
| CATESBY LEIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHARINE HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BAUKNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE CORBETT MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GALBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GETCHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE HEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE KANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | Zip | State | Country | Description |
|---|---|---|---|---|---|---|
| CATHERINE SINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SIPHRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHLEEN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHRYN DELUDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHY CURTIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CB RICHARD ELLIS  [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | UNIVERSAL CITY | 91608 | CA | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED 2/14/2008 |
| CB RICHARD ELLIS  [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | UNIVERSAL CITY | 91608 | CA | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '7/26/1997 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE. SUITE 100 | ANAHEIM | 92806 | CA | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS, INC. DATED '12/8/2000 |
| CBS PHOTO ARCHIVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL CASTELLUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL FERGERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA BRAINARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA HAI-JIN LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Officer | City | State | Zip | Country | Contract Description |
|------|---------|---------|------|-------|-----|---------|---------------------|
| CECILIA OLEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI HEALTH] | 1631 PONTIUS AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CEDAR SINAI MEDICAL CENTER '2/13/2008 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '10/2/2004 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '6/11/2007 |
| CELESTE FREMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE MOURE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE WALLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CELESTINOS MEATS DATED '1/3/2008 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 | JAMES DERRICO, VICE PRESIDENT | NORWALK | CT | 06854 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (NEWSPRINT) |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD | | LAS VEGAS | NV | 89145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENEGENICS MEDICAL INSTITUTE DATED '1/2/2008 |
| CENTER TRUST [BURBANK TOWN CENTER] | 201 E. MAGNOLIA #151 | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTER TRUST DATED '11/12/2008 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE | | CORONA | CA | 92879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTEX LA-VENTURA DATED '10/1/1997 |
| CENTINELA FREEMAN (PARENT) [MARINA HOSPITAL (CENTINELA FREEMAN)] | 4650 LINCOLN BLVD | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTINELA FREEMAN (PARENT) DATED '1/7/2008 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD | | WHITTIER | CA | 90604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 GRISHAM-JOS DATED '6/14/1997 |
| CENTURY 21 HOLLYWOOD [GENERAL - CENTURY 21 H] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 HOLLYWOOD DATED '6/10/1997 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 | | ARCADIA | CA | 91006-2335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 LUDECKE DATED '8/11/2001 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21-ALBERT FOUL DATED '6/13/1998 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CERRITOS CENTER FOR THE DATED '9/21/2008 |
| CESAR CAMPOS | 12326 SPLIT REIN DR | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7083 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND CESAR CAMPOS DATED 6/20/08 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHABA HERBAL SPA DATED '1/19/2008 |
| CHAD HANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHALMERS JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRA SHEKHAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRAHAS CHOUDHURY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANNING LOWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARITY FERREIRA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES A. KUPCHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES BUSH PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CASILLO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CHAMPLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOK, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Note: rows for ENCINO/CA/91316/UNITED STATES correspond to CERRITOS CENTER FOR THE; CERRITOS/CA/90701/UNITED STATES correspond to first advertising row.

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|
| CHARLES COOPER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| CHARLES CROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CULPEPPER JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CURRAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DENNIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DIAZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUGHIGG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUNN CO. [LOS ANGELES - CHARLES DUNN CO.] | 1200 WILSHIRE BLVD | LOS ANGELES | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHARLES DUNN CO. DATED '6/22/2000 |
| CHARLES EDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FERGUSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FREUND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GARRISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GILKISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GLASER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| CHARLES GRANT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HILBURN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HOPKINSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HORNER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES J. SASSARA III | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES JOHNSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KAISER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KOPPELMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES L. LINDNER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LEVI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LINDHOLM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LOCKWOOD | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MAYNES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCCARRY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCNULTY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| CHARLES MEADE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MEE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES OLKEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PAWLIK | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PRITCHARD | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RAPPLEYE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RICHARD | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SALE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SCHILKEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SOLOMON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES STEWART III | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES TAYLOR III | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES THOMPSON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WILSON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WOHLFORTH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| CHARLES WOLF, JR. | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES ZANOR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE AMTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE BIBBY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE SCHROEDER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE ALLEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HILDEBRAND | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HOBSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE INNES | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE MANDELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE STOUDT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLY SHELTON | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 | VAN NUYS | CA | 91406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHARTER MEDIA DATED 3/22/2008 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 | LAHAINA MAUI | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHASE N RAINBOWS R.E. DATED '6/8/2008 |
| CHE STUDIOS PRICILLA IEZZI | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-HOTEL SEX |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-MANNERS MATTER |

Page 91 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CHELSEA LOWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHEMPRO | 941 W. 190TH STREET | ATTN: CONTRACT MANAGEMENT | GARDENA | CA | 90248 | UNITED STATES | SERVICE CONTRACT - WATER TREATMENT SERVICES - LA DOWNTOWN |
| CHERIE TROPED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERIL DOTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHERYL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYLL AIMEE BARRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESA BOUDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. | | CAMARILLO | CA | 93010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHESTER'S ASIA CHINESE REST DATED '5/1/2008 |
| CHET RAYMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD | SUITE 402 | CHICAGO | IL | 60646-5131 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME ONLINE MESSAGES AND CODES DOCUMENTATION (QUICKREF) |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| CHILD, JOSEPH A | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHILDRENS HOSPITAL (ROP) DATED '12/8/2008 |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHINA FOCUS TRAVEL, INC.. DATED '9/21/2008 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE | ATTN: BOBBYSHU@CDNN EWS.COM | MONTEREY PARK | CA | 91754 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND CDN DATED 7/31/2006 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE | ATTN: JAMES GUO | MONTEREY PARK | CA | 91754 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CHIP JACOBS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHITRA DIVAKARUNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHLOE VELTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 | | SANTA ANA | CA | 92701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHOC CHILDRENS HOSPITAL OF ORANGE CTY DATED '8/14/2008 |
| CHOIRE SICHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS ABANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS BRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS FAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| CHRIS GRAYTHEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARDY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARRIS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HYDE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS IOVENKO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS KEANE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MATTINGLEY | 1501 TAHITI AVE | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT - SALES REP |
| CHRIS MOONEY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MOONEY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MULLIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS O'CONNELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS PFUHL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RIEMENSCHNEIDER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Agreement |
|------|-----------|
| CHRIS SOLOMON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS TOENSING | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS WOOLSTON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTA CHAVEZ | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTENSEN, JAY E | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHRISTIAN CHENSVOLD | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN FABIEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN PERALTA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN WILLIAMS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANE BIRD | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANSON WEST | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - KIOSK CONSULTING AGREEMENT |
| CHRISTINA DUPUY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA FELICE | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTINA HAMLETT | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA HOUSE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KLEIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| CHRISTINA KUTZBACH | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE ASCHWANDEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE CHRISTENSEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE DALEY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE GOETHALS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE KEITH | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE PUTNAM | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CHRISTINE QUIRK | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ROSEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SCHOFFER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SMALLWOOD | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE STEINER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE WILTZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ZIEMBA | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET | ASHLAND | OR | 97520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHRISTMAS TREE JAMBOREE '12/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| CHRISTOPHER ALLPORT | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER AYRES | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BARRETT | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BERKEY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BOOKER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BUCKLEY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BURT | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COKINOS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COOK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COTTRELL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| CHRISTOPHER DE BELLAIGUE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER EDLEY JR | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FARAH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FETTWEIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FINCH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HEDGES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HINE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HITCHENS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER KETCHAM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER L. MARTINS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LANE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LAYNE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEHMANN-HAUPT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LISOTTA | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| CHRISTOPHER MILES | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NGUYEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NOXON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NYERGES | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER PROVENZANO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SCHEER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SERRA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SHEA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SMITH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SOLOMON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SORRENTINO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER STONE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SUELLENTROP | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER THORNBERG | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER TOGNERI | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| CHRISTOPHER VEDELAGO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOS ILIOPOULOS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY GROSZ | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HEDGES | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HOBART | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRITOPHER HAMPTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRSTINE APELES | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRYSS CADA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK BUSCEMI | P.O BOX 452 | SURFSIDE | CA | 90743-0452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHUCK BUSCEMI DATED '6/13/1998 |
| CHUCK D. KIGHT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK GREEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK HARRIS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUMASH CASINO | 829 DE LA VINA ST. | SANTA BARBARA | CA | 93301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '4/6/2008 |
| CHUMASH CASINO | 829 DE LA VINA ST. | SANTA BARBARA | CA | 93301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED 5/15/2008 |
| CINDY AURORA | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY CHANG | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINDY CHRISTESON | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Page 100 of 622

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | ATTN | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CINDY HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINGULAR WIRELESS-PARENT [A T & T COMMUNICATIONS] | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGUAR WIRELESS-PARENT DATED '18/24/2008 |
| CINGULAR WIRELESS-PARENT [A T & T MOBILITY *] | P.O. BOX 5758 -GRAND CENTRAL STATI | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGUAR WIRELESS-PARENT DATED '12/1/2008 |
| CINTRA WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | DISTRIBUTION AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | MANAGEMENT AND MARKETING SERVICES AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCUATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCUATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCUATION PROMOTION UNLIMITED | 17811 ABBY LANE | ATTN: DARREL RUNDUS | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CIRCULATORS INC. | 11765 WEST AVE #213 | ATTN: EVAN TAUBER | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MARS SECURITY HARDWARE/SOFTWARE |
| CISION US, INC. (FORMERLY BACON'S INFORMATION) | 332 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - MEDIASOURCE SUBSCRIPTION |
| CITIBANK | 555 N. LANE SUITE 5040 | | CONSHOHOCKEN | PA | 19428 | UNITED STATES | SERVICE CONTRACT - RETENTION MARKETING |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 | YET LOCK, EXEC. VP | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - NEWS WIRE SERVICE |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF BEVERLY HILLS DATED '10/14/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 | | DUARTE | CA | 91010 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 | | DUARTE | CA | 91010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '12/01/08 |
| CITY OF HOPE [CITY OF HOPE***] | 901 WILSHIRE BLVD | | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '11/20/2008 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 208 L AND R, 208 SOUTH BROADWAY (TIMES MIRROR SQUARE). |
| CITY OF SANTA MONICA | 1717 4TH STREET | SUITE 200, FIRST FLOOR | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - SANTA MONICA 1717 4TH-SM, 1717 4TH STREET, |
| CITY OF SANTA MONICA [CITY OF SANTA MONICA-HUMAN RESOURC] | PO BOX 2200 (1685 MAIN STREET) | | SANTA MONICA | CA | 90407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CITY OF SANTA MONICA DATED '9/13/2003 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF THOUSAND OAKS DATED '5/15/2008 |
| CITYFEET.COM | 11 W 25TH STREET | 12TH FLOOR | NY | NY | 10010 | UNITED STATES | SERVICE CONTRACT - ONLINE LISTINGS FOR RE |
| CLAIRE AIGNER FLEISHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE ZULKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARE KLEINEDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Suite | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CLAREMONT CLUB | 1777 MONTE VISTA AVE | | CLAREMONT | CA | 91711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLAREMONT CLUB DATED '2/8/2008 |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - CENSUS-BASED DATA FOR RESEARCH ANALYSIS |
| CLARK ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK HSIAO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK JUDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC CABINETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSIC TILE & MOSIAC DATED '7/31/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSY SHEEPSKIN DATED '7/21/2008 |
| CLAUDE PAULY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA CAPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA GRYVATZ COPQUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA KOLKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA RODEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Attn | Street Address | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| CLAY MCLACHLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON SWISHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON, JANET T | | 655 S RIMPAU BLVD | LOS ANGELES | CA | 90005 | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CLEAR CHANNEL OUTDOOR | ATTN: CONTRACTS DEPT | 1932 HARBORGATE WAY | ARLINGTON | TX | 76011 | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLEAR CHANNEL OUTDOOR | ATTN: CONTRACTS DEPT | 1933 HARBORGATE WAY | ARLINGTON | TX | 76011 | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLIENTS AND PROFITS | SUITE 201 | 4756 OCEANSIDE BLVD | OCEANSIDE | CA | 92057 | JOB TRACKER FOR SUPPORT SUBSCRIPTIONS |
| CLIFF ROTHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD BOB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD KUPCHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD SLOAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLOTILDE DUSOULIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLYDE PRESTOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CMM CONSTRUCTORS | ATTN: CHAD BARRIE | 2419 CHICO STREET | S. EL MONTE | CA | 91733 | SERVICE CONTRACT - SIESMIC RETROFIT, FLOORS 6-10, TIMES SO BLDG - DOWNTOWN LA |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | | 516 WEST 34TH STREET | NEW YORK | NY | 10001 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED 12/11/2007 |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | | 516 WEST 34TH STREET | NEW YORK | NY | 10001 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED 12/11/2008 |
| COAST TO COAST MORTGAGE, INC. | | 5777 WEST CENTURY BLVD. SUITE 1225 | LOS ANGELES | CA | 90045 | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COAST TO COAST MORTGAGE, INC. DATED 4/16/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name | Address | ATTN | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE | | ANAHEIM | CA | 92807 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COASTLINE REALTY OF NEWPORT DATED 8/9/2008 |
| COBALT | DEPT CH17034 | ATTN: BRETT DUNSTAN | PALATINE | IL | 60055-7034 | UNITED STATES | SERVICE CONTRACT - ADMISSION ADS FOR SALES |
| COLBY WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLDWATER CREEK | 1 COLDWATER CREEK DR | | SAND POINTE | ID | 83864 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLDWATER CREEK DATED '3/13/2008 |
| COLDWELL BANKER COMMERCIAL [MYRNA BAUTISTA-COLDWELL BNKR CML] | 801 N. BRAND BLVD. #180 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER COMMERCIAL DATED '10/3/2008 |
| COLDWELL BANKER STUDIO [CORP ADVERTISING] | 140 NEWPORT CENTER DR, STE 100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER STUDIO DATED '6/9/1997 |
| COLE GODVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLE-HAAN | ONE COLE HAAN DRIVE | | YARMOUTH | ME | 04096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLE-HAAN DATED '6/1/2008 |
| COLETTE LA BOUFF ATKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLETTE O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN DEVENISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN HANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN JOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN KAHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Attn | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| COLIN WESTERBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN FLIEDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLIERS INTERNATIONAL [LOS ANGELES - THE SEELEY COMPANY] | | 444 S FLOWER STREET, SUITE 2200 | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLLIERS INTERNATIONAL DATED '6/11/1997 |
| COLMAN MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLONY MARINA INVESTMENTS | | 1999 AVENUE OF THE STARS, 12TH FLO | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLONY MARINA INVESTMENTS DATED '6/29/2008 |
| COLUM MCCANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COMMUNITY DEVELOPMENT COMMISSION | | 2 CORAL CIRCLE | MONTEREY PARK | CA | 91755 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COMMUNITY DEVELOPMENT COMMISSION DATED '7/16/1997 |
| COMPUSHARE | ATTN: CONTRACTS DEPT | 30W260 BUTTERFILED ROAD, SUITE 210 | WARRENVILLE | IL | 60555 | UNITED STATES | EQUIPMENT MAINTENANCE - ADDENDUM & ORIGINAL MAINTENANCE AGREEMENT BETWEEN LAT & CBS, DATED 5/8/07 |
| COMPUSHARE | | THREE HUTTON CENTRE DR, STE 700 | SANTA ANA | CA | 92707 | UNITED STATES | EQUIPMENT MAINTENANCE - UNISYS DP500 MAINTENANCE - REMITTANCE PROCESSING EQ. |
| COMPUTER ASSOCIATES | | ONE CA PLAZA | ISLANDIA | NY | 11749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME 3RD PARTY SOFTWARE FOR JOB SCHEDULING, CHANGE CONTROL, TAPE MANAGEMENT, REPORT OUTPUT, MONITORING, SESSION AND FILE MANAGEMENT SOFTWARE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | JON DICKERSON | 394 ELM STREET | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONDOMINIUM RENTALS HAWAII | | 362 HUKU LII PL, #204 | KIHEI MAUI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONDOMINIUM RENTALS HAWAII DATED '2/11/2008 |
| CONNIE ARAMAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Attn | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| CONNIE CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE MACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 | | CARLE PLACE | NY | 11514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONROYS CORPORATE DATED '5/8/2008 |
| CONSTANCE HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MONAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANTIVE BAKOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CONSUMER RESOURCE NETWORK, LLC. DATED '8/1/1997 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA #202 | | CALABASAS | CA | 91302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL PACIFIC CAPITAL DATED '1/28/2008 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL TRAVEL SHOP DATED '6/2/2008 |
| CORBIS CORPORATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORBY KUMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B | ATTN: CONTRACTS DEPT. | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - UPS & BATTERY SYSTEM SUPPORT MAINT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| COREY ROBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COREY SEYMOUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORIE BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORLUS WARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CORONA DEL MAR JEWELRY DATED '10/26/2008 |
| CORRIE ANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY LUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY RICHARDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COST PLUS | 200 FOURTH STREET | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| COST PLUS | 200 4TH STREET | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS DATED '05/04/08 |
| COST PLUS WORLD MARKET** | 200 4TH STREET | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS WORLD MARKET** DATED 5/4/2008 |
| COSTA MESA CVB | P.O. BOX 5071 | COSTA MESA | CA | 92628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COSTA MESA CVB DATED 1/27/2008 |
| COSTAS PANAGOPOULOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 | NEWPORT BEACH | CA | 92660-0932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COUNTRYWIDE * ACCTS. PAYABLE DATED 5/10/2008 |
| COURTNEY ELKIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| COURTNEY HERGESHEIMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | ATTN | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|
| COURTNEY MCKINNON | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITER OF SPECIAL SECTIONS CONTENT |
| COURTNEY PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 | ATTN: CUSTOMER SERVICE | SAN BERNADINO | CA | 92408 | UNITED STATES | SERVICE CONTRACT - OFFICE CLEANING CONTRACT |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS | | R. SANTA MARGARITA | CA | 92688-2113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COX COMMUNICATIONS*** DATED '1/13/2008 |
| CRAIG CHILDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. | | LA CANADA | CA | 91011-2121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRAIG ESTATES DATED '3/25/2008 |
| CRAIG HACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MAZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MEDRED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG NEVIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TIMOTHY LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TOMASHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG UNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name | Address | Address 2 | Address 3 | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|---|
| CRAYON, MARVIN L | | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD | | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE | | | CHANDLER | AZ | 85226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CREATIVE LEATHER FURNITURE DATED '12/29/2007 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD | | UNIT 5 | VALENCIA | CA | 91355 | UNITED STATES | LEASE AGREEMENT - VALENCIA 27525 NEWHALL RA, 27525 NEWHALL RANCH ROAD, 91355 |
| CRESCENT JEWELERS | 708 10TH STREET | | | SACRAMENTO | CA | 95814 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENT JEWELERS DATED '4/17/2008 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN | | ATTN: WILLIAM FLEET | LA CANADA | CA | 91012 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. | | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENTA VALLEY WATER DISTRICT DATED '10/3/2008 |
| CRISPIN SARTWELL | | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTINA POSA | | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTY LYTAL | | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CRISTY LYTAL | | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRM FUSION | 52 CHARTWELL CR | | SUITE 101 | KESWICK | ON | L4P 3N8 | CANADA | CONSUMABLE SUPPLY PURCHASE - SUPPLY SALES LEADS |
| CROWN DISPOSAL CO | P.O. BOX 1081 | | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CROWN DISPOSAL CO DATED '9/11/2008 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT | ROY KOBAYASHI | | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | EQUIPMENT MAINTENANCE - 54 LIFT TRUCKS MAINTENANCE |
| CRUSH CREATIVE | | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRUZ REYNOSO | | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRYSTAL CATHEDRAL/PARENT [CRYSTAL CATHEDRAL] | 12141 LEWIS ST | | | GARDEN GROVE | CA | 92840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL CATHEDRAL/PARENT DATED '3/2/2008 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 | | | SAN FRANCISCO | CA | 94111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL GEYSER % NICE ADVERTISING DATED '1/9/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract |
|---|---|---|---|---|---|---|
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 | PLANO | TX | 75093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CSK AUTO INCORPORATED DATED '3/1/2008 |
| CURT HOPKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CURTIS G. FRYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDIAL STOCK PHOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDICAL STOCK PHOTOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CVS PHARMACY | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CVS PHARMACY | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY DATED '01/13/06 |
| CVS PHARMACY * | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY * DATED '1/13/2006 |
| CYBELE MAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYBER SEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNDIA ZWAHLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA (CINDY) L. BERTRAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE | SO. PASADENA | CA | 91031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CYNTHIA BENNETT DATED '6/12/2008 |
| CYNTHIA CORONA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA CRAFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA DEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| CYNTHIA HANKINS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HAVEN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA SCHARF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA WASHAM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D J CARLILE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D. JASON LYON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D.M. HODGKINSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DADE HAYES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAFFODIL ALTAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAGOBERTO GILB | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAHLIA LITHWICK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAILY NEWS | 21860 BURBANK BLVD | ATTN: NORRELL NELSON | WOODLAND HILLS | CA | 91367 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND (LOS ANGELES NEWSPAPER GROUP) LA DAILY NEWS DATED 4/23/2007 |
| DAISY YU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAKOTA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALBY&DALBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE ANN LEATHERMAN | PO BOX 232 | ATTN: SPECIAL SECTIONS | SNOWSHOE | WV | 26209 | UNITED STATES | SERVICE CONTRACT - WRITER OF SPECIAL SECTIONS CONTENT |
| DALE BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE EICKELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE HOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE KUTZERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE VAN ATTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE WILCOX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DALLAS WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALTON CONLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DAMON COULTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN AKST | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN ARIELY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAGOTT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAR LLC | 32118 HARBORVIEW LANE | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN BAR LLC DATED 5/18/2008 |
| DAN BAUM | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BENNETT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COSTELLO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN FRISCHMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN GORDON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN HARDER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MAX | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MONICK | 2829 W. SILVERLAKE DR. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90039 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | 16542 VENTURA BLVD STE 505 | ENCINO | CA | 91436 | UNITED STATES | |
|---|---|---|---|---|---|---|
| DAN ROSEN D.D.S. | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN ROSEN D.D.S. DATED 1/16/2008 |
| DAN SCHNUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN WAKEFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GIOIA | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GOODYEAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA POLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA SMILLIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANAE CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KATZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KLEIN MODISETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI SHEAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ACKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| DANIEL ALARCON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL AMEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ANDERSON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BENJAMIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BLAU | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BOTKIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BROWN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BYMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL C. MAGUIRE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CARIAGA | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL COHEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CRANE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DREZNER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUANE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUNN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DANIEL ELLSBERG | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL EPSTEIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ERIKSON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FELLER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FINGEROTH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FREED | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GAMBURG | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GESMER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GILGOFF | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDHAGEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GRECH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GROSS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GUSS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HERNANDEZ | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | |
|---|---|---|---|
| DANIEL HIRSCH | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HORAN | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IKENSON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IMHOFF | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL J DUNN | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DANIEL K. KRAUSS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KAMMEN | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KLEIN | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KOEPPEL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KRAKER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KURTZ-PHELAN | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LEVITAS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LYNCH | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MILLER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MITCHELL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| DANIEL MORPER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL NUSSBAUM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OKAMURA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OLIVAS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PASQUINI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PEPPER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PIPES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PONEMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PULLIAM | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SAREWITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHIFRIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHORR | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SERWER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHEEHAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHUMSKI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Contract |
|---|---|
| DANIEL SPERLING | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STEIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STONE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SWIFT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL T. GRISWOLD | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TERRIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TOKAJI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL VARGAS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WALLACE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WATSON | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DANIEL WEXLER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WHITE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILKINSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WOLF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DANIEL YERGIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELA YANAI | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE AYAL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE BRIAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE CRITTENDEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE OFRI | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE PLETKA | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANN HALEM | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANTE RAMOS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAOUD KUTTAB | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MERKIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MILLER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCEY STEINKE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DARCY COSPER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY RICE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIO FROMMER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIUSH ZAHEDI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARLING, JILL EMILIE | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DARON CAMPBELL | 7420 CLIFFSIDE | | WEST HILLS | CA | 91307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DARON CAMPBELL DATED '10/4/2003 |
| DARRELL BOCK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRELL SATZMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRON SILVA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRY SRAGOW | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL HOLTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL PINCKNEY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARSHAK SANGHAVI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARYL CAGLE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. | EVAN KRICHMAN | DES PLAINES | IL | 60016 | UNITED STATES | SERVICE CONTRACT - SERVER ROOM/NETWORK ROOM CLEANING SERVICE |
| DATABASED ADS | 3110 N. SHEFFIELD, | 1R | CHICAGO | IL | 60657 | UNITED STATES | VENDOR AGREEMENT - VENDOR THAT THE REAL ESTATE DEPT USES FOR AN E-COMMERCE PRODUCT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| DATAQUICK | FILE 50261 | LOS ANGELES | CA | 90074-0261 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
|---|---|---|---|---|---|---|
| DAVE CATER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAVE CRUZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE DENISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EGGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EISENSTADT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GARDETTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GETZSCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE HICKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE KLUG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE LOVETON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE RUBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE SHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE YODER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID A SHULMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID A. DEVOSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| DAVID ABEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ADAME | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID AHNTHOLZ | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLEN KEVER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLIO PHOTOGRAPHY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ANDEREGG | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID APPELL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ATHERTON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. FRIEDMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. GOLDMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BACON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALDWIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALTIMORE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARASH | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| DAVID BAX | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BECKMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BELL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BENNAHUM | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BIANCO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BLANKENHORN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOSITIS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOUL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRABYN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRANNAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROMWICH | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROWN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BUSS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID C. NICHOLS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CALLAHAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAPLAN | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| DAVID CARLE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAUTE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CHUTE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CORN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID COTNER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CRAIG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. COLE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. PERLMUTTER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DANELO | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DARLINGTON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAVIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAWSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DESMOND | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOBBS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNIE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DAVID DOWNS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DREILINGER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DRUCKER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERLY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERSHOFF | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EDMONDS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EGGENSCHWILER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EHRENSTEIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EINSEL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ELGENSON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID F. DEMPSEY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FAHLESON | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FEIGE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FELDMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FERRELL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| DAVID FONTANA | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRATELLO | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREED | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRENCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FROMKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID G. PIERRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GAHR | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GALENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GARCIA | 721 S. DOWNEY RD. | LOS ANGELES | CA | 90023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7031 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DAVID GARCIA DATED 6/23/08 |
| DAVID GELERNTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELERNTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | |
|---|---|---|
| DAVID GELLES | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GERE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GESSNER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GILBERT | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GLOMB | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GONZALES | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODSTEIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRATZER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENBERG | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENWALD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRINSPOON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRITTEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GROSSMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRUBBS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | |
|---|---|
| DAVID HACKETT FISCHER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAJDU | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRELL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARSANYI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAWARD BAIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAYES-BAUTISTA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HERZOG | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HILFIKER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HIRST | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HOROVITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name | Agreement |
|------|-----------|
| DAVID HOROWITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID IGLESIAS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ISRAEL | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ITZKOWITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J GARROW | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. MORRIS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. RABADAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KADLUBOWSKI | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAHN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAISER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAUFMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| DAVID KAYE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KEEPS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KENNEDY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KESSLER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIPEN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIRP | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLEIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLINGHOFFER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KOHL | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID K'S T-SHIRT PRINTING DATED 1/29/2008 |
| DAVID L. BOSCO | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAMB | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANDES | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANSING | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LASKER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
|---|---|---|---|---|---|
| DAVID LAURELL | | | | | |
| DAVID LAYLAND | 11520 FLOWERWOOD CT | MOORPARK | CA | 93021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #954 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAVID LAYLAND DATED 8/1/08 |
| DAVID LEBOVITZ | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEHRER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEITE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEONARD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LESHER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON WILK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LIDA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LINK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUBIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUKAS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUTMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LYMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract Description |
|------|---------|------|-------|-----|---------|---------------------|
| DAVID MACARAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAKOVSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALCOLM CARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARGOLICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAROTTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARSHALL | 505 E. BIRCH | LOMPOC | CA | 93436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2600 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DAVID MARSHALL DATED 5/5/08 |
| DAVID MAS MASUMOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MERMELSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MICHAELS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MILNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MOLYNEAUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| DAVID MYERS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NADELBERG | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NASAW | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NEWMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NG | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NICHOLS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NOTT | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSBORNE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSHINSKY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OWEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PARDO | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAUL MORRIS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Contract |
|---|---|---|---|---|---|---|
| DAVID PAULIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PETERSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PHILLIPS | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID POTTIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID R FETT MD | 12542 STONEY LANE | LOS ANGELES | CA | 90049-6815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID R FETT MD DATED 2/11/2008 |
| DAVID R. AYON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAMBO | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAPOPORT | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RENSIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIVKIN JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROBERT SWANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMO | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMPF | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | |
|---|---|---|
| DAVID ROOS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROPEIK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROSE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROYAL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SARNO | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SATTER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHEFFER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHENKER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCULL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SEMINER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHEFF | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHERMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHIPLER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SIROTA | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SKEEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DAVID SLAVIN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMOLLAR | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SPRAGUE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEPHENSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEWART | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SURRATT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TANENHAUS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID THOMSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TISCHMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TOKOFSKY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TREUER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TUBBS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VICTOR | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | |
|---|---|---|
| DAVID VODA | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VOGEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLACE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLIS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALSTAD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEDDLE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEIGEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WIELENGA | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WINFIELD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WISE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLLOCK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLPE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WROBEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ZIRIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DAVIDON HOMES | 1600 S. MAIN ST. #150 | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVIDON HOMES DATED '2/3/2008 |
| DAVIS MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY | LOS ANGELES | CA | 90501 | UNITED STATES | LEASE AGREEMENT - TORRANCE 1300 STORM PARKW, 1300 STORM PARKWAY, 90501 |
| DAWN BONKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN MAC KEEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN R. STEELE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAWNA NOLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAYTON DUNCAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DBA COMPANY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DDCM, INC. | 2455 COLORADO BLVD. #400 | LOS ANGELES | CA | 90041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DDCM, INC. DATED '5/3/2008 |
| DE CRISTOFOLO, MARIA | | | | | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DEAN BAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN BRIGGS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DEAN GUERNSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN OWEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN R. OWEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| DEANE WYLIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNA MACDONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNE STILLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBIE SEAMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY APPLEGATE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY BULL | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBEERS | 498 7TH AVE | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEBEERS DATED '5/15/2008 |
| DEBORA VRANA | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BELGUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BLUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BRENNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH FRIEDELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH JACOBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KALB | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | |
|---|---|---|
| DEBORAH LATTIMORE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LOWE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH MICHEL | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NATHAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NETBURN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH ROMEO | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH SANDERS | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH STIPEK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH TANNEN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH VANKIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH YOUNG | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BALDWIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BRUNO | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA DICKERSON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA FRIEDMAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| DEBRA JO KAUFMAN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEE BALDWIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEVINE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA MILLER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA PRINZING | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEE ANN DIVIS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEEDEE DEGELIA | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEENA METZGER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD | WOODLAND HILLS | CA | 93367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEFOREST/PAMELON CORP DATED '10/11/2008 |
| DEIDRA WALPOLE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE BAIR | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE EITEL | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEL HOWISON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DELL | ONE DELL WAY | ROUND ROCK | TX | 78882 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EACH LINE ITEM IN A DELL MAINTENANCE CONTRACT IS IT'S OWN CONTRACT TRACKED BY THE DEVICE'S SERVICE TAG NUMBER. |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 | VICTORIA JONES | SANTA ANA | CA | 92705 | UNITED STATES | EQUIPMENT MAINTENANCE - DIESEL GENERATOR SERVICE MAINT. |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEMETRIOU & ASSOCIATES DATED '3/9/2008 |
| DENIS DONOGHUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DUTTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS POROY | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE BERKSHIRE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| DENISE DRESSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FONDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE HAMILTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE MARTIN BERKSHIRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS AIGNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ARP | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DENNIS BOYLE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS C. JETT | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS CLAUSEN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS D'AGOSTINO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS DRENNER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HATHAWAY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HICKEY | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS LIM | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MICHELINI | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PALUMBO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ROMERO | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| DENNIS ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGNMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNY DORMODY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT | CORONA | CA | 92880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEPOSITIONS DIRECT DATED '5/25/2008 |
| DEREK BOGUE | 9172 JOSHUA LANE | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND DEREK BOGUE - TERRITORY #3315 SINGLE COPY SALES DEALER AGREEMENT DATED 5/21/08 |
| DEREK BOGUE | 9172 JOSHUA LANE | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3315 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DEREK BOGUE DATED 5/21/08 |
| DEREK BORCHARDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK CHOLLET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK LUNDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK SMYTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERMOT TATLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERYN WARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESERT CHAMPIONS | 78-200 MILES AVE. | INDIAN WELLS | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| DESIREE ZAMORANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DESMOND O'GRADY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVIN LAWRENCE | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEVON GLENN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON O'NEIL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON SCHUYLER EISELE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVRA MAZA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEXTER FORD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 1369 SOUTH STATE, 1369 SOUTH STATE COLLEGE BLVD., 92807 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '06/01/06 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '6/1/2008 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND FOAM & FABRIC CO. DATED "7/3/2008 |
| DIANA ABU-JABER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA DAWSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA WAGMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE ALTERS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| DIANE BONDAREFF | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE CAUGHEY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE COLE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE DONOGHUE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE GARRETT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE HALPERN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE JOHNSON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE KEATON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MCWHORTER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MIDDLEBROOK | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MORGAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE RAVITCH | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE WINSTON | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNA SINOVIC | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE BATES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DIANNE KLEIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE LANGE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE RINEHART | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK (RICHARD C) WOODBURY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK KETTLEWELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK LOCHTE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. | VAN NUYS | 91406-6303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICK MADDEN PAINTING DATED '11/23/2008 |
| DICK MEISTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK REAVIS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK RUSSELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICKSON REALTORS | 350 S. LAKE AVE #240 | PASADENA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICKSON REALTORS DATED '2/18/2008 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD | CULVER CITY | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DIDI HIRSCH DATED '7/26/1997 |
| DIEDRE ENTERPRISES INC DIEDRE ENTERPRISES INC | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIETLIND LERNER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGBY DIEHL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | CHICAGO | 60673-1243 | IL | UNITED STATES | SERVICE CONTRACT - SALES CENTER ADS FOR CARS.COM |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | Attn | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILBECK REALTORS **** DATED '4/3/2008 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 | | TARZANA | CA | 91356-6609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILDAY*BROTHERS MORTUARY DATED '1/7/2008 |
| DILIP HIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DILPAZIER ASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIMIONS REST | 8274 SUNLAND BLVD. | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIMIONS REST DATED '7/14/2008 |
| DIMITRI SIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA KHAYAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA RABADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH ENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH LENNEY-MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH SHELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINESH D'SOUZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINK O'NEAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DIRECT SALES | 672 DURHAM LANE #E | ATTN: AUDREYANNA LUND | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DIRK LAABS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|
| DIRK MAI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/14/2008 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/9/2007 |
| DISGNING DIGITAL PIXELS | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| DJ TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DJANGO SIBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DMITRI IGLITZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. | | WEST COVINA | CA | 91790-2614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOCTOR'S HOSPITAL OF WEST COVINA DATED '5/19/2008 |
| DODERO, ANTONIO | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 | | CHATSWORTH | CA | 91311-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DO-IT CENTER DATED '8/2/2008 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET | | VAN NUYS | CA | 93405 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| DOLORES JOHNSON | | ATTN: SPECIAL SECTIONS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOMA WINDOW WORLD | 1209 POTRERO AVE | | EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOMA WINDOW WORLD DATED '4/27/2008 |
| DOMINIC DUNLOP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON ALTEMUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON B. STEVENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BACHARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| DON BRAUNAGEL | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON GUTTENPLAN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON HECKMAN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON IPOCK | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON MONTAGUE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON OBERDORFER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON PATTERSON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON SALVO | 342 EUCALYPTUS ST | AVALON | CA | 90704 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2551 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DON SALVO  DATED 5/5/08 |
| DON SHIRLEY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON TIBBITS | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON WHITEHEAD | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD BARRETT JR. | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD DRAKE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD E. THOMPSON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD EMMERSON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| DONALD FANGER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD FREED | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD HARINGTON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD JOHANSON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD LIEBENSON | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD MILLER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD RANARD | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. | LA CRESCENTA | CA | 91214 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1144 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DONALD REINSCHMIDT, JR. DATED 7/26/07 |
| DONALD SAARI | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD SHOUP | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD STROETZEL | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD TADLOCK | 2550 SE COTTONWOOD CIR | VISALIA | CA | 93277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3450 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DONALD TADLOCK DATED 5/5/08 |
| DONALD TANG | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WALDIE | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Contract |
|------|----------|
| DONALD WRIGHT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONATO SARDELLA | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONIE VANITZIAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA BARSTOW | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HILBERT | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HOROWITZ | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA MUNGEN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA PERLMUTTER | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA RIFKIND | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SCHUELE | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SEAMAN | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SHALVOY | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WATKINS | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DONNELL ALEXANDER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONUOD MARGULIES | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW CENTER DATED '1/17/2008 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED 12/16/2007 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/21/2008 |
| DOORWAY LTD | 900 COUNTY LINE ROAD | BRYN MAWR | PA | 19010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOORWAY LTD DATED '2/6/2008 |
| DORNA KHAZENI | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY ALLISON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY GREEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY KING | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY LITTELL GRECO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY PIER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY REINHOLD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUCETTE, KYMBERLY G | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DOUG BANDOW | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG GAMBLE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| DOUG IRELAND | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KANTER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KAPLAN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG PEACOCK | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG ROBSON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG SMITH | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG WEAD | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BAILEY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BRINKLEY | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS DUTTON | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS FOSTER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HARRISON ENGLE | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HELLER | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DOUGLAS HENWOOD | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HOFSTADTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KENT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KILPATRICK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KVENVIK | P.O. BOX 3250 | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7061 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 6/18/08 |
| DOUGLAS KVENVIK | P.O. BOX 3250 | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7076 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 2/12/08 |
| DOUGLAS LICHTMAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MACKINNON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MASSEY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCGRAY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| DOUGLAS OLIN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS PEEBLES PHOTOGRAP | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS ROGERS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SCHOEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SHAW | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS THOMPSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS W. KMIEC | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WISSING | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WOLK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOV ZAKHEIM | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | DELIVERY CONTRACT BETWEEN LAT AND WSJ DATED 8/13/2008 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 | LAKEWOOD | CA | 90712 | UNITED STATES | SALES AGREEMENT - SALES TAX CONSULTING |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOZAR OFFICE FURNISHINGS-CULVER DATED 2/3/2008 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED 12/29/2007 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED '12/29/2008 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. J. LUIS RUIZ DATED 3/1/2008 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. MICHAEL HURWITZ DATED '4/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD #204 | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. RICHARD OCHS DATED '7/21/2008 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 | SANTA ANA | CA | 92704-6233 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TEICH DENTISTRY DATED '1/16/2008 |
| DR. TICKET | PO BOX 480842 | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TICKET DATED '1/8/2008 |
| DRAGON TALENT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DREW LIMSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DRK PHOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUANE ANDERSON | 34021 CALLE ACORDARSE | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #803 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DUANE ANDERSON DATED 10/15/08 |
| DUDLEY, TINA L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE | ADELANTO | CA | 92301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DUFFY'S ELECTRIC BOAT DATED '10/25/2008 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 | LOS ANGELES | CA | 90017 | UNITED STATES | SERVICE CONTRACT - LEAD GENERATION TOOL |
| DUNCAN HOLLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUNCAN STEWART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUSTIN HOBBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT FURROW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT NALE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DYLAN JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND E Z BUY & E Z SELL RECYCLER CORPORATION |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 | | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND E Z UP DIRECT DATED '5/5/2008 |
| E.G. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EAGLE GOLF | 3750 OLIVAS PARK DR | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EAGLE GOLF DATED 6/26/2008 |
| EARL GUSTKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL OFARI HUTCHINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL SHORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EASTMAN KODAK CO. | 343 STATE STREET | | ROCHESTER | NY | 14650 | UNITED STATES | EQUIPMENT MAINTENANCE - 15 SCITEX PRINTERS (ON INSERTING LINES) MAINTENANCE. |
| EBANISTA, INC. | 2015 NEWPORT BLVD. | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EBANISTA, INC. DATED '9/8/2008 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 | ATTN: NAVDEEP GOSAL | SAN FRANCISCO | CA | 94103 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| ED CRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED KOSMICKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED PRITCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDAN LEPUCKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| EDDY W. HARTENSTEIN | | | | | EMPLOYMENT AGREEMENT BETWEEN LA TIMES LLC AND EDDY W. HARTENSTEIN |
| EDEL CARRASCO | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDGAR MELIK-STEPANYAN | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDMUND FAWCETT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDMUND NEWTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDMUND WHITE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDNA KARINSKI | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDNA O'BRIEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDUARDO LOPEZ | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| EDUARDO SANTIAGO | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ABINGTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD BLUM | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | |
|---|---|---|---|---|
| EDWARD BOYER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHAMPION | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHANG | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD COSTA | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 | HONOLULU | HI | 96813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWARD D. SULTAN CO.LTD-DBA NA HOKU DATED '2/13/2008 |
| EDWARD EPSTEIN | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ERLER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE | RIVERSIDE | CA | | UNITED STATES | LEASE AGREEMENT - RIVERSIDE 1200 MARLBOROUG, 1200 MARLBOROUGH AVE, |
| EDWARD FRIEDLANDER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLAESER | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLICK | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GONZALEZ | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD H. SEAL | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HALEY | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HALSTEAD | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
|---|---|---|---|
| EDWARD HIRSCH | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HUMES | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD JOSEPH | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD KISLINGER | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD L. BECK | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LARSON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LAZARUS | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LIN | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDWARD LUTTWAK | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD MARTEL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD MAZRIA | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD NEWTON | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD PARK | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RAMPELL | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RUGGERO | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | | | City | State | Zip | Country | Description |
|---|---|---|---|---|---|---|---|
| EDWARD RUIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD S. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SAID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEROTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SOREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARDS, MICHAEL B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| EDWIN BACON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | | 801 N. BRAND BLVD., STE. 400 | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWIN DAVIDIAN C/O COUNTRYWIDE DATED '11/15/2008 |
| EDWIN LOCKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDYTHE LONDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EFE | ATTN: ACCOUNTING DPT | 1252 NATIONAL PRESS BLDG | WASHINGTON | DC | 20045 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| EFRAIM KARSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EILEEN BLUMENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| EILEEN M. HANSEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EL AD PROPERTIES-CARLYLE | 10940 WILSHIRE BLVD, SUITE 1240 | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EL AD PROPERTIES-CARLYLE DATED '5/2/2008 |
| ELAHE SHARIFPOUR-HICKS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUNDY | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE HARP | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE LAMARR | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ELAINE SHOWALTER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE SKYLAR | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE WELLS-GILBOA | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELANA ROSTON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE | S.ELMONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELDON DRAPERY CLEANING DATED 3/2/2008 |
| ELEANOR HERMAN DYMENT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELEANOR POWERS | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | | |
|---|---|---|---|
| ELEANOR ROBSON | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA CONIS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA LAPPIN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA SEIBERT | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIA POWERS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIE WIESEL | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH (RABBI) SCHOCHET | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH WALD | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELINA SHATKIN | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ELINA SHATKIN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIOT FREMONT-SMITH | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISA HARRIS | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISA JACOBS | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| ELISABETH BENTLEY | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH BROWN | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH DEFFNER | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name | Address | City | State | Zip | Country | Description |
|------|---------|------|-------|-----|---------|-------------|
| ELISABETH SEMEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH VINCENTELLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISSA ELY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELITE PROPERTIES | 148 S BEVERLY DR | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ELITE PROPERTIES DATED '8/21/1999 |
| ELIZA BARCLAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZA WILMERDING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH A. FREED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ANN DUGGAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH ANN HAHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH AZUCENA MALDONADO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BERNSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BROWN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELIZABETH BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH CHIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | 28 COLONY RD. | EDGEWATER | NJ | *07020 | UNITED STATES | |
|---|---|---|---|---|---|---|
| ELIZABETH CLAMAN | | | | | | ADVERTISING AGREEMENT - NOVEMBER ISSUE- MAGIC FEATURE |
| ELIZABETH COBBS HOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DANEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DE LA VEGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DREW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH EDWARDSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH FERNEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GERBERDING | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH HOLTZMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH HOOVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE MC CALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KELLEHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KOLBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | |
|---|---|---|---|---|---|
| ELIZABETH LARSEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH LISA STONE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MARQUARDT | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MCGLYNN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MEHREN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MITCHELL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MOLYNEAUX | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH PARTRIDGE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH PEARSON | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH POPE | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSEN | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSNER | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SEGAL | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELIZABETH SHUTTERS, INC DATED '1/8/2008 |
| ELIZABETH SKURNICK | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | |
|---|---|
| ELIZABETH SNEAD | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH STIERMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VAN STEENWYK | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VENANT | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH WICKHAM | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH WURTZEL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELKE KOLODINSKI | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELLE HARROW | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEI JOHNDRO - SHOWCASE | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEN BASKIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN DANNIN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN GRAFF | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HERMAN | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HOFFS | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN JASKOL | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN KAYE | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |