# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## SECOND AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### The Morning Call, Inc.

### Case No. 08-13212

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible.  Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.)  (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.   **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.   The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.   To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.   The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.   Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.   The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.   Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   The Morning Call, Inc._____,        Case No. 08-13212_____
               Debtor
                                                         Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    31,554,343.90 | | |
| B - Personal Property | | 14 | $    758,214,536.66 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $                  0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 5 | | $                  0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 138 | | $      419,827,905.83 | |
| G - Executory Contracts and Unexpired Leases | | 207 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| TOTAL | | 371 | $    789,768,880.56 | $      419,827,905.83 | |

**B6A (Official Form 6A) (12/07)**

In re   The Morning Call, Inc.                                        ,            Case No.   08-13212
                            **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office/Plant at 128-148 N. Sixth St., Allentown, PA | Fee Simple | | Undetermined | None |
| Office/Plant at 101-149 N. Sixth St., Allentown, PA | Fee Simple | | Undetermined | None |
| Aggregate value of all owned property | | | $31,554,343.90 | |
| | | Total ▶ | $ 31,554,343.90 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **The Morning Call, Inc.** _____,          Case No. **08-13212** _____
         **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $11,222.80 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Morning Call, Inc.                                    ,          Case No. 08-13212
          **Debtor**                                                                   **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153450 - Investment in Sub-TM Lic Inc | | $149,947,638.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $580,480,216.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Morning Call, Inc.                                    ,                    Case No. 08-13212
                          **Debtor**                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $3,853,264.51 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $318,416.48 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $1,799,826.53 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $17,560,727.59 |
| 30. Inventory. | | See attached rider | | $1,167,075.65 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,                    Case No. 08-13212
              **Debtor**                                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $3,075,648.76 |
| | | | | |

                                                    3        continuation sheets attached      Total ▶      $  758,214,536.66

                                                (Include amounts from any continuation
                                                sheets attached. Report total also on
                                                Summary of Schedules.)

**In re: The Morning Call, Inc.**                                                        **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************200 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******187 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******099 | $0.00 |

|  | **Total** | **$0.00** |
|---|---|---|

**In re: The Morning Call, Inc.**                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $3,120.80 |
| 156020 - Deposits | $8,102.00 |
| **Total** | **$11,222.80** |

**In re: The Morning Call, Inc.**                                                                                            **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $6,750,771.26 |
| 102007 - Advertising A/R --Classified | $1,961,610.83 |
| 102010 - Advertising Receivable-Legal | $133,433.75 |
| 102099 - Securitized Receivables | -$8,845,815.84 |
| 102250 - Circ Receivable - Single Copy | $375,048.25 |
| 102280 - Circ Receivable - Subscribers | $362,928.24 |
| 102900 - Biweekly with a Lag Advance | $1,923.08 |
| 102700 - Other A/R | $71,615.62 |
| 103000 - Allowance for Bad Debts | -$5,181.00 |
| 103110 - Allow - Bad Debts-Advertising | -$114,253.62 |
| 103500 - Allow - Bad Debts-Circulation | -$250.00 |
| 103610 - Subscriber Reserves Actual | -$205,470.84 |
| 103710 - Dealer Reserves Actual | -$30,557.02 |
| Intercompany Receivable from California Community News Corporation | $0.27 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $20.53 |
| Intercompany Receivable from The Hartford Courant Company | $3,456.19 |
| Intercompany Receivable from Tribune Company | $469,082,781.85 |
| Intercompany Receivable from Tribune Publishing Company | $110,935,154.79 |
| Intercompany Receivable from Tribune Television Company | $3,000.00 |

**Total:** $580,480,216.34

**In re: The Morning Call, Inc.**                                                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| LEHIGH VALLEY LIVING | 3229097 | 4/17/2007 | Undetermined | The Morning Call, Inc. |
| MCALL.COM | 2585474 | 6/25/2002 | Undetermined | The Morning Call, Inc. |
| MERGE | 3149809 | 9/26/2006 | Undetermined | The Morning Call, Inc. |
| DMD | 1795218 | 9/28/1993 | Undetermined | Direct Marketing Distribution |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| HOMES PLUS | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |
| LEHIGH VALLEY WOMAN | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |
| MATURE VISIONS OF THE LEHIGH VALLEY | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| LEHIGHVALLEY.INFO | Undetermined | The Morning Call, Inc. |
| LEHIGHVALLEYJOBS.COM | Undetermined | The Morning Call, Inc. |
| MCALL.BIZ | Undetermined | The Morning Call, Inc. |
| MCALL.COM | Undetermined | The Morning Call, Inc. |
| MCALL.JOBS | Undetermined | The Morning Call, Inc. |
| MCALL.NET | Undetermined | The Morning Call, Inc. |
| MCCALL.MOBI | Undetermined | The Morning Call, Inc. |
| MERGEDIGITAL.COM | Undetermined | The Morning Call, Inc. |
| MERGEDIGITAL.JOBS | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.COM | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.INFO | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.JOBS | Undetermined | The Morning Call, Inc. |
| MYGOGUIDE.COM | Undetermined | The Morning Call, Inc. |
| PENNSLYVANIA.INFO | Undetermined | The Morning Call, Inc. |
| THEMORNINGCALL.COM | Undetermined | The Morning Call, Inc. |
| THEMORNINGCALL.JOBS | Undetermined | The Morning Call, Inc. |

**In re: The Morning Call, Inc.**                                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143050 - Software | $1,069,713.43 |
| 148090 - Accum Depr-Software | -$505,516.32 |
| 152530 - Intang - Subscriber | $6,200,000.00 |
| 152960 - Accum - Subscriber | -$2,910,932.60 |
| **Total:** | **$3,853,264.51** |

**In re: The Morning Call, Inc.**                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $706,065.96 |
| 143100 - Trucks | $1,036,100.58 |
| 148120 - Accum Depr - Autos | -$634,025.03 |
| 148125 - Accum Deprec - Trucks | -$789,725.03 |
| **Total** | **$318,416.48** |

**In re: The Morning Call, Inc.**                                          **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105490 - Office Supplies Stockroom | $47,514.15 |
| 143030 - Office Equipment | $85,019.77 |
| 143040 - Computer Equipment | $12,099,820.06 |
| 145000 - Furniture & Fixtures | $2,966,914.76 |
| 148040 - Accum Depr-Furniture & Fixture | -$2,647,307.39 |
| 148050 - Accum Depr-Office Equipment | -$69,430.81 |
| 148060 - Accum Depr-Comp Equipment | -$10,682,704.01 |
| **Total:** | $1,799,826.53 |

**In re: The Morning Call, Inc.**                                                                    **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105430 - Plates | $50,980.42 |
| 105440 - Retail Store-Supplies | $0.00 |
| 105455 - Press Parts | $17,565.16 |
| 143000 - Machinery and Equipment | $16,763,914.14 |
| 143010 - Production Equipment | $2,312,636.88 |
| 143060 - Prepress | $96,096.02 |
| 143070 - Pressroom | $9,412,533.35 |
| 143120 - Other Equipment | $61,697.24 |
| 147000 - CIP | $1,500,562.01 |
| 148020 - Accum Depr-Machinery&/Equip | -$10,357,904.07 |
| 148030 - Accum Depr-Production Equip | -$1,947,237.38 |
| 148080 - Accum Depr-Other Equip | -$23,236.56 |
| 148100 - Accum Depr-Prepress | -$18,217.56 |
| 148110 - Accum Depr-Pressroom | -$308,662.06 |

|  | Total: | $17,560,727.59 |
|---|---|---|

**In re: The Morning Call, Inc.**                                              **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $1,088,508.52 |
| 105030 - Reserve LIFO | $0.00 |
| 105100 - Black Ink Inventory | $44,902.19 |
| 105110 - Color Ink Inventory | $33,664.94 |
| **Total:** | $1,167,075.65 |

In re: The Morning Call, Inc.                                                    Case No. 08-13212

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106040 - Prepaid Postage | $63,039.77 |
| 106260 - Prepaid Non-inc Taxes | $169,635.24 |
| 106660 - Prepaid Expenses-Other | $120,898.51 |
| 142000 - Building/Leaseholds | $380,486.89 |
| 142020 - Building Improvements | $3,583,052.24 |
| 148010 - Accum Depr-Bldg/Improvements | -$111,542.50 |
| 148018 - Accum Depr-Bldg Improvements | -$1,592,122.22 |
| 156070 - Other Long Term Assets | $462,200.83 |

|  | Total: | $3,075,648.76 |

**B6C (Official Form 6C) (12/07)**

In re  **The Morning Call, Inc.**                    ,          Case No.  **08-13212**
                 **Debtor**                                      **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  **The Morning Call, Inc.** _____ ,      Case No. **08-13212** _____
                                  **Debtor**                                                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

       State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

       List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

       If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

       If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

       Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | UCC Financing Statement #2008070802608, dated 7/7/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Canon Financial Services<br>158 Gaither Dr, #200<br>Mt Laurel, NJ 08054 | | | Department of State of Pennsylvania UCC Filing Statement number 2007122704992 dated 12/27/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   __The Morning Call, Inc._____,        Case No. __08-13212_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>The Morning Call, Inc.</u>            ,            Case No. <u>08-13212</u> _____
                   **Debtor**                                                   **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 1 </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **The Morning Call, Inc.** _____ ,          Case No.   **08-13212** _____
                                    **Debtor**                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet** _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ 0.00 | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ 0.00 | $ 0.00 |
|---|---|---|

In re: The Morning Call, Inc.

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ALLENTOWN 435 HAMILTON ST ROOM110 ALLENTOWN, PA 18101-1699 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BETHLEHEM TAX BUREAU CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM, PA 18016-0500 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF LEHIGH COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255 PHILADELPHIA, PA 19176-0255 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE, BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG, PA 17128-0427 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF THE TREASURY COMPLIANCE DIVISION P.O. BOX 272 TRENTON, NJ 08625-0272 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LINDA J MINGER TREASURER TAX COLLECTOR 2900 S PIKE AVENUE ALLENTOWN, PA 18103-7633 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Morning Call, Inc.

Case No. 08-13212

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| NAZARETH AREA CHAMBER OF COMMERCE PO BOX 173 NAZARETH, PA 18064 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPARTMENT OF REVENUE ATTN: HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG, PA 17128-0646 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  The Morning Call, Inc.                          ,          Case No. 08-13212
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>2057 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $33.25 |
| ACCOUNT NO.<br><br>ABSOLUTE DISTRIBUTION INC<br>PO BOX 20056<br>PENN AVE @ SPRUCE ST<br>SCRANTON, PA 18502 | | | General Trade Payable | | | | $425.00 |
| ACCOUNT NO.<br><br>ACCESSWEATHER.COM INC<br>510 WATER ST<br>CELEBRATION, FL 34741 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7 | | | General Trade Payable | | | | $677.42 |

Subtotal ▶ $ 1,535.67

 40  continuation sheets attached

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                                    ,          Case No.   **08-13212**
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADSTAR INC<br>4553 GLENCOE AVENUE<br>SUITE 932<br>ATTN:  ORDER DEPT.<br>MARINA DEL RAY, CA 90292 | | | General Trade Payable | | | | $996.71 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $2,695.74 |
| ACCOUNT NO.<br><br>AIR CENTER INC<br>PO BOX 20545<br>LEHIGH VALLEY, PA 18002 | | | General Trade Payable | | | | $2,653.64 |
| ACCOUNT NO.<br><br>ALLENTOWN PARKING AUTHORITY<br>P O BOX 4466<br>ALLENTOWN, PA 18105 | | | General Trade Payable | | | | $4.52 |

Sheet no. _1_of_40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,350.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                           ,                    Case No.  08-13212
                **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN ANALYTICAL & ENVIRONMENTAL INC <br> 738 FRONT ST <br> CATASAUQUA, PA 18032 | | | General Trade Payable | | | | $186.00 |
| ACCOUNT NO. <br><br> AMERIGAS PROPANE LP <br> PO BOX 371473 <br> PITTSBURGH, PA 15250-7473 | | | General Trade Payable | | | | $231.45 |
| ACCOUNT NO. <br><br> APPVAULT LLC <br> 1800 PARKWAY PL      STE 1000 <br> MARIETTA, GA 30067 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO. <br><br> ARAMARK UNIFORM SERVICES INC <br> PO BOX 15166 <br> READING, PA 19612-5166 | | | General Trade Payable | | | | $8.98 |
| ACCOUNT NO. <br><br> ARAMARK UNIFORMS SERVICES INC <br> PO BOX 568 <br> LAWRENCE, MA 01842-0568 | | | General Trade Payable | | | | $41.95 |

Sheet no.  _2_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,968.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                  ,                    Case No.  08-13212
_____                                         _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ASSOCIATED PRESS <br> PO BOX 414189 <br> BOSTON, MA 02241-4189 | | | General Trade Payable | | | | $257.42 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 9001310 <br> LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $23.40 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $7,331.99 |
| ACCOUNT NO. <br><br> AT&T TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $40.44 |
| ACCOUNT NO. <br><br> ATLAS TOWING INC <br> 498 MAUCH CHUNK RD <br> WHITEHALL, PA 18052 | | | General Trade Payable | | | | $142.00 |

Sheet no. _3_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,795.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.** _____ ,          Case No. __08-13212_____
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AZ COMMERCIAL <br> PO BOX 116067 <br> ATLANTA, GA 30368 | | | General Trade Payable | | | | $127.19 |
| ACCOUNT NO. <br> BIEHL & BIEHL INC <br> 325 EAST FULLERTON AVENUE <br> CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $6.00 |
| ACCOUNT NO. <br> BIEHL & BIEHL INC <br> PO BOX 87410 <br> CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $238.83 |
| ACCOUNT NO. <br> BLUE RIDGE COMMUNICATIONS <br> P O BOX 316 <br> PALMERTON, PA 18071-0136 | | | General Trade Payable | | | | $63.84 |
| ACCOUNT NO. <br> BOROUGH OF LEHIGHTON <br> MUNICIPAL BUILDING <br> P O BOX 29 <br> LEHIGHTON, PA 18235 | | | General Trade Payable | | | | $64.85 |

Sheet no. _4_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 500.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                                    ,                    Case No.  **08-13212**
                             **Debtor**                                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROWN, LAURA<br>4131 SERENITY ST<br>SCHWENKSVILLE, PA 19473 | | | General Trade Payable | | | | $480.00 |
| ACCOUNT NO.<br><br>BROWN-DAUB CHEVROLET<br>819 NAZARETH PIKE<br>NAZARETH, PA 18064 | | | General Trade Payable | | | | $182.46 |
| ACCOUNT NO.<br><br>CALLSOURCE<br>PO BOX 80162<br>CITY OF INDUSTRY, CA 91716-8162 | | | General Trade Payable | | | | $122.58 |
| ACCOUNT NO.<br><br>Canon - December usage<br>One Canon Plaza<br>National Account Division<br>Lake Success, NY 11042 | | | General Trade Payable | | | | $535.43 |
| ACCOUNT NO.<br><br>CANON FINANCIAL SERVICES, INC<br>PO BOX 4004<br>CAROL STREAM, IL 60197-4004 | | | General Trade Payable | | | | $7,911.45 |

Sheet no. _5_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,231.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc. _____ ,          Case No.  08-13212 _____
              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CANON USA INC <br> PO BOX 3839 <br> BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $3,933.80 |
| ACCOUNT NO. <br><br> CITY OF ALLENTOWN <br> P O BOX 1846 <br> ALLENTOWN, PA 18105 | | | General Trade Payable | | | | $2,416.18 |
| ACCOUNT NO. <br><br> CITY OF ALLENTOWN <br> 435 HAMILTON ST <br> ROOM110 <br> ALLENTOWN, PA 18101-1699 | | | General Trade Payable | | | | $1,072.89 |
| ACCOUNT NO. <br><br> CLASSIFIED VENTURES LLC <br> 2413 COLLECTION CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $114,136.11 |
| ACCOUNT NO. <br><br> CLASSIFIED VENTURES LLC <br> 2413 COLLECTION CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $45,542.08 |

Sheet no.  6  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 167,101.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Morning Call, Inc._____ ,          Case No.__08-13212_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2563 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $4,355.29 |
| ACCOUNT NO.<br><br>CLASSIFIEDS PLUS INC<br>6400 MAIN ST<br>WILLIAMSVILLE, NY 14221 | | | General Trade Payable | | | | $637.70 |
| ACCOUNT NO.<br><br>CLEANING CHIXS<br>323 W LIZARDCREEK RD<br>LEHIGHTON, PA 18235 | | | General Trade Payable | | | | $114.89 |
| ACCOUNT NO.<br><br>Clear Channel Radio / Phillies/Election<br>2500 Maitland Center Pkwy,Suite 401<br>Maitland, FL 32751 | | | General Trade Payable | | | | $2,015.00 |

Sheet no. _7_of_40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,122.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Morning Call, Inc.</u>                    ,          Case No.  <u>08-13212</u>
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMMONWEALTH OF PA INSURANCE DEPT INDEMIFICATION FUND PO BOX 747034 PITTSBURGH, PA 15274-7034 | | | General Trade Payable | | | | $825.00 |
| ACCOUNT NO.<br><br>COMMONWEALTH OF PENNSYLVANIA BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG, PA 17106-8572 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>COMMUNITIES IN SCHOOLS PO BOX 722 ALLENTOWN, PA 18105 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>CONTENT THAT WORKS 4432 N RAVENSWOOD CHICAGO, IL 60640 | | | General Trade Payable | | | | $212.19 |

Sheet no. __8_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,217.19

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Morning Call, Inc._____,                    Case No.__08-13212_____
                **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CORZEN INC<br>PO BOX 710951<br>COLUMBUS, OH 43271-0951 | | | General Trade Payable | | | | $172.50 |
| ACCOUNT NO.<br><br>COYNE TEXTILE SERVICES<br>PO BOX 200517<br>PITTSBURGH, PA 15251-0517 | | | General Trade Payable | | | | $1,681.53 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD     STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $314.37 |
| ACCOUNT NO.<br><br>DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $25.49 |
| ACCOUNT NO.<br><br>DAVIS BUSINESS MACHINES<br>P O BOX 20447<br>LEHIGH VALLEY, PA 18002 | | | General Trade Payable | | | | $24.17 |

Sheet no. _9_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,218.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.  08-13212                                    
_____                              _____
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE MARTINI, THOMAS<br>225 RED SCHOOL LANE      K-3<br>PHILLIPSBURG, NJ 08865 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>DEVLIN, FRANK<br>56 STALLION CIRCLE<br>UPPER HOLLAND, PA 19053 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 840006<br>DALLAS, TX 75284-0006 | | | General Trade Payable | | | | $8.05 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA CLASSIFIEDS<br>140 DUTCHMAN BLVD STE C<br>IRMO, SC 29063 | | | General Trade Payable | | | | $6,310.15 |
| ACCOUNT NO.<br><br>DIGITAL MOTORWORKS INC<br>24381 NETWORK PL<br>CHICAGO, IL 60673-1243 | | | General Trade Payable | | | | $367.77 |

Sheet no.  10  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 7,110.97

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.   08-13212
_____                    _____
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>CRYSTAL SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $103.77 |
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $45.63 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $1,364.32 |
| ACCOUNT NO.<br><br>EHRIG, DAVID A<br>PO BOX 66<br>MERTZTOWN, PA 19539-0066 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>EMPEREON MARKETING LLC<br>PO BOX 17173<br>DENVER, CO 80217-0173 | | | General Trade Payable | | | | $8,145.00 |

Sheet no.  _11_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 9,858.72

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                              ,          Case No.  08-13212
              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESTATE OF MARC WALDMAN<br>2204 SILVER CREEK RD<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>FASTSIGNS<br>700 N 13TH ST<br>ALLENTOWN, PA 18102 | | | General Trade Payable | | | | $1,510.24 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $250.03 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $141.44 |
| ACCOUNT NO.<br><br>FORGE MARKETING COMMUNICATIONS<br>1780 FRIEDENSVILLE ROAD<br>BETHLEHEM, PA 18015 | | | General Trade Payable | | | | $1,100.00 |

Sheet no.  12  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,401.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                                                    ,                         Case No.  **08-13212**
                                     **Debtor**                                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRY COMMUNICATIONS, INC.<br>800 W CHURCH RD<br>MECHANISBURG, PA 17055 | | | General Trade Payable | | | | $21,965.88 |
| ACCOUNT NO.<br><br>GARDA<br>PO BOX 90178<br>PASADENA, CA 91101 | | | General Trade Payable | | | | $556.28 |
| ACCOUNT NO.<br><br>Gross McGinley - December<br>33 South Seventh Street<br>PO Box 4060<br>Allentown, PA 18105-4060 | | | General Trade Payable | | | | $13,638.90 |
| ACCOUNT NO.<br><br>Gross McGinley Collection Matters - December<br>33 South Seventh Street<br>PO Box 4060<br>Allentown, PA 18105-4060 | | | General Trade Payable | | | | $5,709.15 |

Sheet no.  _13_ of _40_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 41,870.21

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                              ,          Case No.   **08-13212**                              
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GROSS MCGINLEY LABARRE AND EATON<br>33 SOUTH SEVENTH ST<br>PO BOX 4060<br>ALLENTOWN, PA 18105 | | | General Trade Payable | | | | $13,972.90 |
| ACCOUNT NO.<br><br>GTS WELCO<br>PO BOX 7777<br>PHILADELPHIA, PA 19175 | | | General Trade Payable | | | | $100.33 |
| ACCOUNT NO.<br><br>H T LYONS INC<br>7165 AMBASSADOR DRIVE<br>ALLENTOWN, PA 18106 | | | General Trade Payable | | | | $7,704.97 |
| ACCOUNT NO.<br><br>HARLACHER, HELENA<br>53 W PRISCILLA ST<br>ALLENTOWN, PA 18103 | | | General Trade Payable | | | | $66.84 |

Sheet no.   14  of   40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 21,845.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                    ,                    Case No.  **08-13212**
_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRISBURG NEWS COMPANY<br>ATTN JULIE<br>PO BOX 60307<br>HARRISBURG, PA 17106-0307 | | | General Trade Payable | | | | $713.96 |
| ACCOUNT NO.<br><br>HAZLETON NEWS AGENCY<br>500 E MINE ST<br>HAZLETON, PA 18201 | | | General Trade Payable | | | | $236.80 |
| ACCOUNT NO.<br><br>HEALTHWORKS<br>400 N 17TH STREET<br>ALLENTOWN, PA 18104 | | | General Trade Payable | | | | $939.00 |
| ACCOUNT NO.<br><br>HERPELS AUTO AND TRUCK LIFTS<br>5687 HANDWERK RD<br>GERMANSVILLE, PA 18053 | | | General Trade Payable | | | | $1,016.25 |
| ACCOUNT NO.<br><br>HINKEL JR, JAMES W<br>4433 MARIA DR<br>BETHLEHEM, PA 18020 | | | General Trade Payable | | | | $10.00 |

Sheet no. _15_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,916.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                              ,          Case No.  **08-13212**
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HINKLE, L KENNETH<br>PO BOX 490<br>RICHLANDTOWN, PA 18955 | | | General Trade Payable | | | | $40.45 |
| ACCOUNT NO.<br>HOWELL, DAVID<br>405B SPRING STREET<br>BETHLEHEM, PA 18018 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br>ICARUS COMMUNICATIONS LLC<br>3910 ADLER PL    STE 200<br>BETHLEHEM, PA 18017 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br>IDEARC MEDIA CORPORATION<br>PO BOX 619009<br>ATTN ACCTS RECEIVABLE<br>DFW AIRPORT, TX 75261-9009 | | | General Trade Payable | | | | $1,133.11 |
| ACCOUNT NO.<br>INCS INC<br>7279 PARK DR<br>BATH, PA 18014 | | | General Trade Payable | | | | $649.22 |

Sheet no. _16_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,922.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Morning Call, Inc.</u>                          ,        Case No. <u>  08-13212                    </u>
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JC EHRLICH CO INC<br>PO BOX 13848<br>READING, PA 19612-3848 | | | General Trade Payable | | | | $71.55 |
| ACCOUNT NO.<br><br>JOURNALISMJOBS.COM LLC<br>72 PLAZA DR  2ND FLOOR<br>BERKELEY, CA 94705 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>P O BOX 820405<br>PHILADELPHIA, PA 19182-0405 | | | General Trade Payable | | | | $1,866.91 |

Sheet no. _17_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,038.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                                    ,          Case No._**08-13212**_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $3,375.90 |
| ACCOUNT NO.<br><br>KING SPRY HERMAN<br>1 BETHLEHEM PLZ STE 700<br>BETHLEHEM, PA 18018 | | | General Trade Payable | | | | $101.95 |
| ACCOUNT NO.<br><br>KITTEK, SUSAN<br>5574 OHLS PLACE<br>COPPERSBURG, PA 18036-9551 | | | General Trade Payable | | | | $270.00 |
| ACCOUNT NO.<br><br>Kutztown University Foundation<br>PO BOX 151<br>KUTZTOWN, PA 19530 | | | General Trade Payable | | | | $5,400.00 |
| ACCOUNT NO.<br><br>LAMB, ROBERT<br>1409 HEDGEROW DR  APT 7<br>ALLENTOWN, PA 18103 | | | General Trade Payable | | | | $27.63 |

Sheet no. _18_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 9,175.48

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.   08-13212
                **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LANDON MEDIA GROUP INC<br>PO BOX 16000<br>LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $153.33 |
| ACCOUNT NO.<br><br>LEGACY COM INC<br>820 DAVIS STREET<br>SUITE 210<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $2,169.00 |
| ACCOUNT NO.<br><br>LEHIGH UNIVERSITY<br>ATTN CAMPUS POST OFFICE<br>118 ATLAS DR BLDG J<br>BETHLEHEM, PA 18015-4796 | | | General Trade Payable | | | | $302.50 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $1,570.62 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $7,255.39 |

Sheet no. _19_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 11,450.84

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.   08-13212                              
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOS ANGELES TIMES WASHINGTON POST NEWS SERVICE<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | | | General Trade Payable | | | | $271.23 |
| ACCOUNT NO.<br><br>MAITZ HOME SERVICES<br>354 W SUSQUEHANNA ST<br>ALLENTOWN, PA 18103 | | | General Trade Payable | | | | $1,667.00 |
| ACCOUNT NO.<br><br>MALINCHAK, CHARLES S<br>670 OLD BETHLEHEM RD<br>QUAKERTOWN, PA 18951 | | | General Trade Payable | | | | $65.00 |
| ACCOUNT NO.<br><br>MANCHESTER COMMUNITY COLLEGE FOUNDATION<br>PO BOX 1046 MSNo.6<br>MANCHESTER,, CT 06045-1046 | | | General Trade Payable | | | | $50.00 |

Sheet no.   20  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,053.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Morning Call, Inc.**                        ,          Case No.  **08-13212**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MANSI MEDIA<br>3899 N FRONT ST<br>HARRISBURG, PA 17110-1536 | | | General Trade Payable | | | | $72.00 |
| ACCOUNT NO.<br><br>MCGIVERN BINDERY INC<br>361 W GORDON ST<br>ALLENTOWN, PA 18102 | | | General Trade Payable | | | | $675.00 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $2,312.50 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no. __21_ of _40__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,059.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.  08-13212
             **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEZA, WILLIAM<br>332 TAMARACK DR<br>ALLENTOWN, PA 18104 | | | General Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>MOEBIUS, LINDA<br>484 WINTHROP ST<br>WESTBURY, NY 11590 | | | General Trade Payable | | | | $0.75 |
| ACCOUNT NO.<br><br>MONROE SYSTEMS FOR BUSINESS INC<br>LOCKBOX 52873<br>PO BOX 8500-52873<br>PHILADELPHIA, PA 19178-2873 | | | General Trade Payable | | | | $39.55 |
| ACCOUNT NO.<br><br>MP UNIFORM & SUPPLY<br>2733 W EMMAUS AVE<br>ALLENTOWN, PA 18103 | | | General Trade Payable | | | | $12.71 |

Sheet no.  22  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 63.01

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                              ,          Case No.  **08-13212**
_____
         **Debtor**                                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $1,062.00 |
| ACCOUNT NO.<br><br>MYCAPTURE INC<br>317 N 11TH STREET  SUITE 302<br>ST LOUIS, MO 63101 | | | General Trade Payable | | | | $111.78 |
| ACCOUNT NO.<br><br>NASSAU BROADCASTING LLC<br>PO BOX 48144<br>NEWARK, NJ 07101 | | | General Trade Payable | | | | $440.00 |
| ACCOUNT NO.<br><br>NEFF, LAWRENCE<br>1169 PENN DR<br>ANDREAS, PA 18211 | | | General Trade Payable | | | | $720.00 |
| ACCOUNT NO.<br><br>NEW ENGLAND NEWSPAPER<br>70 WASHINGTON STREET STE 214<br>SALEM, MA 01970 | | | General Trade Payable | | | | $125.00 |

Sheet no. _23_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,458.78

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc. _____ ,          Case No. __08-13212_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW YORK TIMES SYNDICATION SALES CORPORATION<br>PO BOX 19278<br>NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $418.02 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $245.16 |
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $217.00 |
| ACCOUNT NO.<br><br>NIEVES, JIMMY<br>1031 CHESTNUT ST<br>ALLENTOWN, PA 18102 | | | General Trade Payable | | | | $0.75 |

Sheet no. _24_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

          Subtotal ▶    $ 880.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.   08-13212
_____                                    _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NOH, JUNG<br>1353A JOHNSTON DRIVE<br>BETHLEHEM, PA 18017 | | | General Trade Payable | | | | $55.09 |
| ACCOUNT NO.<br><br>NORTHAMPTON COUNTY<br>669 WASHINGTON ST<br>EASTON, PA 18042-7477 | | | General Trade Payable | | | | $176.00 |
| ACCOUNT NO.<br><br>OLSON, THOMAS E<br>60670 TIMBERKNOLL DRIVE<br>MACUNGIE, PA 18062 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>ONE COMMUNICATIONS<br>PO BOX 1927<br>ALBANY, NY 12201-1927 | | | General Trade Payable | | | | $15.92 |
| ACCOUNT NO.<br><br>P2I NEWSPAPER LLC<br>1236 MAIN ST  UNIT C<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $308.00 |

Sheet no.  _25_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 655.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,          Case No.    08-13212
            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PA NEWSPAPER ASSOCIATION FOUNDATION<br>3899 N FRONT ST<br>HARRISBURG, PA 17110 | | | General Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE COMMONWEALTH OF PA PENNSAFE<br>P O BOX 68571<br>HARRISBURG, PA 17106-8571 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI<br>3899 N FRONT ST<br>HARRISBURG, PA 17110-1536 | | | General Trade Payable | | | | $37.10 |
| ACCOUNT NO.<br><br>PLANTS ALIVE<br>31 E CENTRE ST<br>P O BOX 240<br>MAHANOY CITY, PA 17948 | | | General Trade Payable | | | | $233.88 |

Sheet no.   26  of   40  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 355.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                          ,          Case No.  08-13212
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POCONO MOUNTAIN VACATION BUREAU INC<br>1004 MAIN ST<br>STROUDSBURG, PA 18360 | | | General Trade Payable | | | | $245.00 |
| ACCOUNT NO.<br><br>PPL ELECTRIC<br>PO BOX 25222<br>LEHIGH VALLEY, PA 18002-5222 | | | General Trade Payable | | | | $38,850.70 |
| ACCOUNT NO.<br><br>PPL ELECTRIC<br>2 NORTH 9TH STREET RPC-GENN1<br>ALLENTOWN, PA 18101-1175 | | | General Trade Payable | | | | $4,293.47 |
| ACCOUNT NO.<br><br>PRADCO<br>178 E WASHINGTON ST<br>CHARGRIN FALLS, OH 44022 | | | General Trade Payable | | | | $1,010.00 |
| ACCOUNT NO.<br><br>PREFERRED EAP<br>ATTN:  CAROL YOUNG<br>1728 JONATHAN ST<br>ALLENTOWN, PA 18104 | | | General Trade Payable | | | | $1,350.00 |

Sheet no.  27 of  40  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 45,749.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                        ,          Case No.   08-13212
        **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $189.00 |
| ACCOUNT NO.<br><br>R J CORMAN RR CO-ALLENTOWN LINES<br>P O BOX 788<br>NICHOLASVILLE, KY 40340 | | | General Trade Payable | | | | $7,980.00 |
| ACCOUNT NO.<br><br>RACKSPACE US INC<br>PO BOX 730759<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $141.13 |
| ACCOUNT NO.<br><br>RCN<br>PO BOX 11816<br>NEWARK, NJ 07101-8116 | | | General Trade Payable | | | | $75.92 |

Sheet no.   28  of   40  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,386.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Morning Call, Inc.** _____,          Case No. __08-13212_____
           **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RECORDER OF DEEDS <br> RECORDER OF DEEDS <br> LEHIGH COUNTY GOVERNMENT CENTER <br> 17 S SEVENTH ST <br> ALLENTOWN, PA 18101-2400 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO. <br><br> REED BRENNAN MEDIA ASSOCIATES <br> 628 VIRGINIA DRIVE <br> ORLANDO, FL 32803 | | | General Trade Payable | | | | $720.00 |
| ACCOUNT NO. <br><br> RELATIONAL NETWORKS <br> 1230 MIDAS WAY  SUITE 210 <br> SUNNYVALE, CA 94085 | | | General Trade Payable | | | | $2,960.32 |
| ACCOUNT NO. <br><br> RICOH CORPORATION <br> PO BOX 4245 <br> CAROL STREAM, IL 60197-4245 | | | General Trade Payable | | | | $86.48 |

Sheet no. __29_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,796.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                              ,          Case No.  08-13212                              
_____              _____
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RL POLK & COMPANY<br>5244 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $738.33 |
| ACCOUNT NO.<br><br>ROTH LAW OFFICES<br>123 N 5TH ST<br>ALLENTOWN, PA 18102 | | | General Trade Payable | | | | $7.00 |
| ACCOUNT NO.<br><br>RUSSEK, ANN<br>2340 JONES ROAD<br>POTTSTOWN, PA 19465 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>S&W ARGEROS PAINTING CO<br>2801 SUNSET DR<br>BETHLEHEM, PA 18020 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>SAFETY KLEEN CORPORATION<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 | | | General Trade Payable | | | | $112.36 |

Sheet no. _30_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,807.69

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,                    Case No.  08-13212
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $4,100.36 |
| ACCOUNT NO.<br><br>Schuykill News Sept-Dec<br>22 EAST MAIN STREET<br>SCHUYLKILL HAVEN, PA 17972 | | | General Trade Payable | | | | $126.77 |
| ACCOUNT NO.<br><br>SCHWARTZ, ELI<br>3185 W CEDAR ST<br>ALLENTOWN, PA 18104 | | | General Trade Payable | | | | $225.00 |
| ACCOUNT NO.<br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $55,442.61 |
| ACCOUNT NO.<br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no.  31  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 59,894.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                    ,          Case No.   **08-13212**                    
_____Debtor_____                                   _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $418,966,912.57 |
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | | | $45,622.85 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Reduction in Force Liability and Other Long Term Liabilities | | X | | $268,841.38 |

Sheet no.  _32_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 419,281,376.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                          ,          Case No.   08-13212
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SERVICEMASTER <br> 2320 BRODHEAD RD <br> BETHLEHEM, PA 18020 | | | General Trade Payable | | | | $10,320.69 |
| ACCOUNT NO. <br><br> STARCOTT MEDIA SERVICES INC <br> 6906 ROYAL GREEN DR <br> JAMES T DULLEY <br> CINCINNATI, OH 45244 | | | General Trade Payable | | | | $51.00 |
| ACCOUNT NO. <br><br> STRZESZEWSKI, KATIE <br> 900 MICKLEY ROAD   APT Q2-3 <br> WHITEHALL, PA 18052 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO. <br><br> SZABO ASSOCIATES <br> 3355 LENOX ROAD, N.E. <br> NINTH FLOOR <br> ATLANTA, GA 30326-1332 | | | General Trade Payable | | | | $1,044.00 |

Sheet no.  33  of  40  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,790.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                        ,          Case No.   08-13212
              **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SZABO ASSOCIATES <br> 3355 LENOX ROAD NE <br> 9TH FL <br> ATLANTA, GA 30326 | | | General Trade Payable | | | | $555.61 |
| ACCOUNT NO. <br><br> TELE REACH INC <br> 90 WHITING ST <br> PLAINVILLE, CT 06062 | | | General Trade Payable | | | | $10,883.00 |
| ACCOUNT NO. <br><br> TELE RESPONSE CENTER <br> 9350 ASHTON RD  STE 202 <br> PHILADELPHIA, PA 19114 | | | General Trade Payable | | | | $267.39 |
| ACCOUNT NO. <br><br> THOMAS VOTING REPORTS <br> 1822 CORCORAN ST  NW <br> WASHINGTON, DC 20009 | | | General Trade Payable | | | | $75.60 |
| ACCOUNT NO. <br><br> THOMSON HEALTHCARE DMS INC <br> PO BOX 51564 <br> LOS ANGELES, CA 90051 | | | General Trade Payable | | | | $77.90 |

Sheet no.  34  of  40  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,859.50

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,        Case No.   08-13212
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOTAL IMAGING <br> PO BOX 496 <br> EMMAUS, PA 18049 | | | General Trade Payable | | | | $2,311.40 |
| ACCOUNT NO. <br><br> TRANSPOSURE LLC <br> 9 PARKLAND DR <br> MILFORD, NJ 08848 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> UGI UTILITIES INC <br> PO BOX 71203 <br> PHILADELPHIA, PA 19176 | | | General Trade Payable | | | | $33,327.85 |
| ACCOUNT NO. <br><br> Unisys Q408 Clearpath Libra Maintenance <br> PO BOX 32352 <br> HARTFORD, CT 06150-2352 | | | General Trade Payable | | | | $2,899.96 |
| ACCOUNT NO. <br><br> UNITED MEDIA <br> PO BOX 641465 <br> CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $2,947.97 |

Sheet no.  35 of  40 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 41,737.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                    ,                    Case No.  08-13212
                    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $17.00 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141 | | | General Trade Payable | | | | $74.80 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $214.80 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $2,090.08 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $2,046.83 |

Sheet no. _36_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,443.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.                                ,                    Case No.  08-13212                         
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                        US COURTS PACER SERVICE CENTER PO BOX 70951 CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $599.52 |
| ACCOUNT NO.                                        VARKONY, PAMELA D 933 N 26TH ST ALLENTOWN, PA 18104 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.                                        VERIZON PO BOX 28000 LEHIGH VLY, PA 18002-8000 | | | General Trade Payable | | | | $505.73 |
| ACCOUNT NO.                                        VERIZON PO BOX 660748 DALLAS, TX 75266-0748 | | | General Trade Payable | | | | $732.34 |
| ACCOUNT NO.                                        VIAMEDIA LLC 3910 ADLER PLACE  SUITE 100 BETHLEHEM, PA 18017 | | | General Trade Payable | | | | $5,002.00 |

Sheet no.  37  of  40  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,939.59

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Morning Call, Inc.           ,                 Case No.  08-13212
                **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VOLUNTEER CENTER OF LEHIGH VALLEY<br>2121 CITY LINE RD<br>BETHLEHEM, PA 18017 | | | General Trade Payable | | | | $320.00 |
| ACCOUNT NO.<br><br>WACHOVIA BANK NA<br>702 N 7TH STREET<br>ALLENTOWN, PA 18102 | | | General Trade Payable | | | | $352.13 |
| ACCOUNT NO.<br><br>WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18103 | | | General Trade Payable | | | | $2,368.17 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $798.36 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT<br>GRAND CENTRAL SANITATION<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | | | General Trade Payable | | | | $419.48 |

Sheet no. _38_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 4,258.14

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Morning Call, Inc.**                              ,          Case No.  **08-13212**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASTE MANAGEMENT OF MARYLAND INC<br>PO BOX 13648<br>PHILADELPHIA, PA 19101 | | | General Trade Payable | | | | $62.05 |
| ACCOUNT NO.<br><br>WETHERHOLD JR, DENNIS<br>10 MADISON LN<br>WHITEHALL, PA 18052 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>WORLD FEATURES SYNDICATE<br>5842 SAGEBRUSH ROAD<br>LA JOLLA, CA 92037 | | | General Trade Payable | | | | $104.00 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $437.21 |
| ACCOUNT NO.<br><br>WRIGHT EXPRESS<br>FLEET FUELING<br>PO BOX 6293<br>CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $5,248.77 |

Sheet no. _39_ of _40_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,002.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Morning Call, Inc._____ ,          Case No.__08-13212_____
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO, IL 60680-2555 | | | General Trade Payable | | | | $7,833.40 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,768.83 |
| ACCOUNT NO.<br><br>YELLOW BOOK USA<br>PO BOX 11815<br>NEWARK, NJ 07101-8115 | | | General Trade Payable | | | | $83.32 |
| ACCOUNT NO.<br><br>ZONAY, MICHAEL J<br>2336 SPRINGTOWN HILL RD<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |

Sheet no. _40_of _40_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,705.55

Total ▶    $ 419,827,905.83
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A JAMES FRANGES | 229 N 15TH ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $116.10 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $402.11 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| Adele Erickson | 306 Prospect Avenue | | Bethlehem | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ADRIENE EAGAN | 1175 BRENTWOOD AVE | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| AGNES BIRD | 3150 LEHIGH ST APT 302 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| AGNES DITSKY | 3276 OAKLAND SQ | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $80.25 |
| AGNES SCHAFFER | 4765 ORCHARD DR | | CENTER VALLEY | PA | 18034-0000 | UNITED STATES | Unclaimed Checks | | | | $55.34 |
| ALAN PRIOR | 2909 WINDMILL RD | | SINKING SPRING | PA | 19608-0000 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| ALLEN,JARED | 775 JEFFERSON ST | | RED HILL | PA | 18076 | UNITED STATES | Unclaimed Checks | | | | $9.55 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $4,207.60 |
| ALLISON MCGUIRE | 2013 S 2ND ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $14.02 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $86.18 |
| ALTRICHTER    BRUCE | 8934 JONES RD | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $16.52 |
| ALVIN STEINER | 838 S FILMORE ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $38.70 |
| AMY KERCHER | 324 FRONT ST | | ALBURTIS | PA | 18011-0000 | UNITED STATES | Unclaimed Checks | | | | $37.78 |
| Andrew Guidon | 719 Kossuth Street | | Freemansburg | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Andrew Guidon | 719 Kossuth Street | | Freemansburg | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Andrew Guidon | 719 Kossuth Street | | Freemansburg | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ANDREW HALDEMAN | 721 S 25TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $255.93 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR | | COPLAY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $10.27 |
| ANDREWS, DANIEL H | PO BOX 2 | | SADSBURYVILLE | PA | 19369 | UNITED STATES | Unclaimed Checks | | | | $150.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TINA | 236 N HALL ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $20.15 |
| ANGEL BULTED | 2019 EDGEHILL RD | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $14.10 |
| ANNA KUTZ | 926 E TILGHMAN ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $163.30 |
| Annette Farber | 345 Williams Street | | Slatington | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Annette Sell | 646 N. 9th Street | | Allentown | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ANTHONY BERGER | 315 S MAIN ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | Unclaimed Checks | | | | $75.60 |
| ANTHONY OLIVER | 320 N 8TH  ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $48.54 |
| Ardath Haberl | 1281 Mickley Rd. | | Whitehall | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $18.60 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $17.72 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $18.17 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $18.29 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $17.99 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $17.84 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $27.27 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $17.72 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.82 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.33 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.21 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $35.69 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $15.69 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.73 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.09 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.89 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.09 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $16.09 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $12.18 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.92 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.56 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $13.07 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $6.76 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.43 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.30 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $5.97 |
| ARDEN COURT | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| ARIEL FERNANDEZ | 600 CANAL PARK APT A14 | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST | | ALLENTOWN | PA | 18103-3730 | UNITED STATES | Unclaimed Checks | | | | $13.52 |
| ARLENE GREITZER | 931 N 21ST  ST | SAME | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ARTHUR DEWALT | 1832 TURNER  ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $98.08 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $49.51 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST | | E STROUDSBURG | PA | 18360-0000 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $7,706.61 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, ISIAH | 1390 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| AUDREY BENDER | 822 W ALLEN ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $83.10 |
| B&R TOURING | PO BOX 213 | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $79.98 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST    APT 4 | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $13.02 |
| BACON, ROGER | 3068 BIEILER RD | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| BALDWIN        JAMES | 315 HILL ROAD | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $51.20 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS | 1200 SPRING ST | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| BARNETT, SARAH | 4916 WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| BARNETT,SARAH | 4916 WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| BARRY BOTTS | PO BOX 1675 | | TRACY CITY | TN | 37387 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $15.85 |
| BASIL CHOMAN | 1419 RALSTON RD | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $90.91 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $16.33 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $10.88 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $60.68 |
| BC MINK | 1028 SHERMAN ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $24.06 |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST | | ALLENTOWN | PA | 18109-8738 | UNITED STATES | Unclaimed Checks | | | | $95.57 |
| BECKER, STEVEN | 232 N POPLAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $5.67 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEDNARCZYK, DENISE | 1441 TURNER ST  APT 2 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| BELLENOIT, ZACHARY | 91 OAK LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| BELPZ, TINA | 75 HAZLEWOOD RD | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BENCAK, JANICE | 1481 JILL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| BENCAK, JANICE | 1481 JILL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| BENDER, RICHARD | 1180 MAIN ST | | HELLERTOWN | PA | 18055-1319 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $28.29 |
| Bertha Schwenk | 2170 Johnston Avenue | | Bethlehem | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Bertha Schwenk | 2170 Johnston Avenue | | Bethlehem | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Bertha Schwenk | 2170 Johnston Avenue | | Bethlehem | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Bertha Schwenk | 2170 Johnston | | Bethlehem | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Beryl Grucela | 2303 Fourth St. | | Easton | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BETH BALDWIN | 2443 FOREST DR | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| BETSY WENGER | 5746 QUAIL CREEK RD | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $105.58 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT | | EASTON | PA | 18045-0000 | UNITED STATES | Unclaimed Checks | | | | $33.32 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| Beverly Abraham | 320 Keystone Street | | Slatington | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BEVERLY MILLER | 7729 FORT EVERETT RD | | NEW TRIPOLI | PA | 18066-0000 | UNITED STATES | Unclaimed Checks | | | | $13.52 |
| BEVILACQUA, LICIA | 2530 MADISON AVE | | BETHLEHEM | PA | 18017-3871 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BILL BURGESS | PO BOX 366 | | LITITZ | PA | 17543-0000 | UNITED STATES | Unclaimed Checks | | | | $127.26 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRK, AMANDA | 4834 ROUTE 309 | | CENTER VALLEY | PA | 18034 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| BIRK, AMANDA | 4834 ROUTE 309 | | CENTER VALLEY | PA | 18034 | UNITED STATES | Unclaimed Checks | | | | $13.43 |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST APT 7 | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $66.21 |
| BOLAR HELI RESEARCH | 322 N 7TH ST | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| BONNIE LAUTON | 3547 PLEASANT AVE | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $6.62 |
| BOOKE, DANIELLE | 321 KEYSTONE DR | | NAZARETH | PA | 18064-9794 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| BORTZ, KRISTY | 3943 LOVERS LN | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $18.22 |
| BORTZ, KRISTY | 3943 LOVERS LN | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $19.52 |
| BOWER, JENNIFER | 2818 RHONDA LN | | ALLENTOWN | PA | 18103-7446 | UNITED STATES | Unclaimed Checks | | | | $17.65 |
| BOYER,TAYLOR | 5215 SURREY CT | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $55.23 |
| BRACKEN, MARISOL | 825 N KEARNEY ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| BRADON GRETH | 1656 WASHINGTON AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| Brenda Eckley | 209 Bass Pike | | Lehighton | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRENSINGER, ROBERT | 4409 GREYWOLF LN | | OREFIELD | PA | 18069 | UNITED STATES | Unclaimed Checks | | | | $75.41 |
| BRIAN EVANS | PO BOX 104 | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| BRIAN F GERARD | 201 E 5TH ST | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $123.46 |
| BROTZMAN, DONALD | 1733 BARRETT RD | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $39.71 |
| BROWN,LARRY | 333 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $173.52 |
| BRUCE KELLY | 1745 W MACADA RD | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| BUCHA, ANTHONY | 4520 CALVERT ST | | CENTER VALLEY | PA | 18034 | UNITED STATES | Unclaimed Checks | | | | $121.57 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURCH, JOEL | 926 OAK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BURCH, JOEL | 926 OAK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| Bureau of Abandoned Property | PO Box 8931 | | Wilmington | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI | 2360 HAILEY CT | FOGELSVILLE | PA | 18051-0000 | UNITED STATES | Unclaimed Checks | | | | $37.30 |
| C/O UNITED METAL REC | RICHARD WEIS | PO BOX 870 | POTTSVILLE | PA | 17901-0000 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| CALCAGNI, THOMAS | 229 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $33.63 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE | 4750 ORCHARD ST | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| CARBONELL, CLAIR | 1765 S IDAHO ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CARL RAUB | 79 PENNY LN | | EASTON | PA | 18040-0000 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| CARL SCHEITRUM | 6395 PINECREST LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| CARLA PECK | 1786 PINEWIND DR | | ALBURTIS | PA | 18011-0000 | UNITED STATES | Unclaimed Checks | | | | $52.72 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL | | ALTOONA | PA | 16602 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R | SAME | EASTON | PA | 18064-0000 | UNITED STATES | Unclaimed Checks | | | | $10.88 |
| Carol Dech | 211 E. Plainfield | | Pen Argyl | PA | 18072 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $58.80 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE | | BANGOR | PA | 18013 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| CASCIOLE, KYLE | 164 FRONT ST | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD | | KUTZTOWN | PA | 19530 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| CECILE DORAM | 3061 MUIRFIELD RD | | CENTER VALLEY | PA | 18034-0000 | UNITED STATES | Unclaimed Checks | | | | $33.51 |
| CEDAR GLEN APARTMENT RENT | B GOODALL | 1166 S CEDAR CREST BLVD | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $11.82 |
| CENTRUY 1 | 90 CEDAR ROAD | SAME | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $29.16 |

In re:  The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY 21 KEIM | 90 CEDAR ROAD | SAME | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $28.61 |
| CERRUTI, MICHAEL | 613 MAPLE ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $38.46 |
| CHARLES H SEARLES III | 825 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 | | SOUDERTON | PA | 18964-0000 | UNITED STATES | Unclaimed Checks | | | | $69.88 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $59.95 |
| CHINA MOON | 2130 UNION BLVD | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $32.88 |
| CHRIS WASKO | 205 BANNER ST | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA | | EASTON | PA | 18040-0000 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| Christine Coll | 621 Fiot Avenue | | Bethlehem | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHRISTINE WESTON | 1704 LOTUS DR | | OREFIELD | PA | 18069-0000 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| CHRISTMAN, GERALD | 2965 AVERY RD | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $49.71 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST | | COPLAY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $7.44 |
| Cindy Skrip | 347 N. 16th Street | | Allentown | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Cindy Skrip | 347 N. 16th Street | | Allentown | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CIVIC THEATRE | 527 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CLARA WHITTOM | 7408 LINCOLN LN | | TREXLERTOWN | PA | 18087-0000 | UNITED STATES | Unclaimed Checks | | | | $11.65 |
| CLARK, JAMEEL | 520 N 7TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $28.60 |
| CLASS ACT LANDSCAPING | 5151 MILL RD | | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CLAUDIO, HAROLD | 633 W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| CLAUDIO, HAROLD | 633 W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $1.67 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO, HAROLD | 633 W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| COELLA, JACOB | 1505 SIEGFRIED ST | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| COHOON, LATHAM | 1132 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $12.94 |
| COHOON, LATHAM | 1132 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $17.04 |
| COHOON, LATHAM | 1132 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $13.54 |
| COLIN KUTZ | 6763 SIGMUND RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| COLON, REUBEN | 233 RAILROAD ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| COLOPLAST CORP | 200 S 6TH ST | STE 900 | MINNEAPOLIS | MN | 55402-0000 | UNITED STATES | Unclaimed Checks | | | | $343.90 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY | PO BOX 68571 | HARRISBURG | PA | 17106-8571 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| COMOGLIO, APRIL | 521H N 5TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $7.38 |
| COMOGLIO, MARION D | 517 FIOT ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $21.92 |
| COMPANIONI, DAVID | 221 W LEHIGH ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| CONSTANCE TRIANO | 3512 SUMMIT CT | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| COOK, STEPHEN | 390 W TILGHMAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| COSTELLO        DAWN | 6597 GAME-PRESERVE RD | NORTHWESTERN ESTATES | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD | SUITE 6 | TREXLERTOWN | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $571.20 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY | 55 E COURT ST 7th Floor | DOYLESTOWN | PA | 18901 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY | 55 E COURT ST 7th Floor | DOYLESTOWN | PA | 18901 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CRAIG RIDICK | 1010 S 8TH  ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| CRUZ, IVAN | 246 N 10TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | Unclaimed Checks | | | | $52.36 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | Unclaimed Checks | | | | $44.55 |
| CUESTA, FRANCHELY | 1438 W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| CUESTA, FRANCHELY | 1438 W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $21.99 |
| CUESTA, VICTOR | 1438 W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| CUSTOM LAMINATING | PO BOX 406 | | GARNER | NC | 27529 | UNITED STATES | Unclaimed Checks | | | | $112.32 |
| CUSTOM LAMINATING | PO BOX 406 | | GARNER | NC | 27529 | UNITED STATES | Unclaimed Checks | | | | $97.04 |
| D & D CUSTOM | 2610 OLD POST ROAD | | COPLAY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DALE R MILLER | 1487 HOLLAND AVE | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $30.20 |
| DAN ZOSKY | 1951 S VIRGINIA  ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DANEY, THERESA | 3 E NORTH ST | | NAZARETH | PA | 18064 | UNITED STATES | Unclaimed Checks | | | | $40.29 |
| DANIEL LEENOV | C/O B MARGERISON | 16 KIMMIE CT | BEAR | DE | 19701-0000 | UNITED STATES | Unclaimed Checks | | | | $20.75 |
| DANIEL LOPEZ | 973 HOLLOW CT | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $72.72 |
| DANKO, MATTHEW | 4242 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $21.71 |
| DANNECKER, CHAD | 137 S 2ND ST    APT 11 | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAUBENSPECK HANNA | 16 FACTORY  ST | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $29.96 |
| DAUBENSPECK, HANNAH | 16 FACTORY ST  APT C | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $72.28 |
| DAVID BROWN | 2455 BANNERSTONE DR | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| DAVID E BAUM | 225 N MAIN ST | | SELLERSVILLE | PA | 18960-0000 | UNITED STATES | Unclaimed Checks | | | | $51.15 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD | | NEW CASTLE | PA | 16101-0000 | UNITED STATES | Unclaimed Checks | | | | $38.30 |
| DAVID ROCHE | 1704 BROWN ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $26.79 |

In re:  The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID SANDT | 4560 STEUBEN RD | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $21.39 |
| DAVID SMITH | 4040 FISH HATCHERY RD | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $46.05 |
| DAVIES, NANCY | 230 N 20TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $116.01 |
| DAVIES, NANCY | 230 N 20TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $273.18 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $70.50 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $110.82 |
| DE JESUS, ANGEL | 436 N 6TH ST | APT G | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $0.47 |
| DEBORAH MECKEL | 1092 E LIZARD CREEK RD | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $20.30 |
| DEBORAH ROWLAND | 3058 JORDAN RD | | OREFIELD | PA | 18069-0000 | UNITED STATES | Unclaimed Checks | | | | $16.39 |
| Debra Gouldy | 355 Pine Street | | Emmaus | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEBRA ZVANUT | 8371 CARPET RD | | NEW TRIPOLI | PA | 18066-0000 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| DELONG, KAREN | 256 CHERRY ST | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| DENNIS SMITH | 616 CEDAR ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| DEVLIN, FRANK | 56 STALLION CIRCLE | | UPPER HOLLAND | PA | 19053 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| DEWALT, ANNA | 1209 E CONGRESS ST 209 | | ALLENTOWN | PA | 18109-3335 | UNITED STATES | Unclaimed Checks | | | | $65.95 |
| DEWALT, KATHERINE | 4082 LEHIGH DR | | NORTHAMPTON | PA | 18067-9517 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| DIANE HOLBEN | 2016 W HIGHLAND ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $51.25 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION | 3810 HECKTOWN RD | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DILLARD, CHARLES | 3892 JENNY DR | | DANIELSVILLE | PA | 18038 | UNITED STATES | Unclaimed Checks | | | | $174.63 |
| DK CONSTRUCTION | 445 N 4TH  ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $117.88 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES MOTIUK | 722 ATLANTIC ST | APT 4 | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| DOMINIC SHOOK | 1967 W BROAD ST | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DONALD DONSCHIETZ | RR 5 BOX 5526 | | KUNKLETOWN | PA | 18058-0000 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $15.46 |
| DONNA BEST | 620 W WASHINGTON ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| DONNA KOEHLER | 61 E DEPOT ST | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $42.55 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $20.38 |
| DOROTHY BLANEY | 2868 COLLEGE DR | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| DOROTHY STELMACK | 59 KRAFT DR | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $35.90 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $71.91 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $80.41 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $90.97 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $93.98 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $85.88 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $84.09 |
| DOTSON, ERIC | 1548 WALNUT LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $70.02 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 | | HELLERTOWN | PA | 18055-0000 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| DOWNING, KAREN | 335 E UNION BLVD | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $30.62 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $35.75 |
| DREHER, JOHN | 2214 ALLEN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | UNITED STATES | Unclaimed Checks | | | | $106.65 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| DULL, AMY | 404 N 7TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.65 |
| DUSAN THOMAS | 222 S WEST ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $85.88 |
| DUSAN THOMAS | 222 S WEST ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $73.14 |
| DUSAN THOMAS | 222 S WEST ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $46.08 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $24.84 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $13.86 |
| EARL ECKHART | 933 TELEGRAPH RD | | PERKASIE | PA | 18944-0000 | UNITED STATES | Unclaimed Checks | | | | $29.19 |
| EARL HUNSBERGER | 922 N 4TH ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $103.04 |
| EBEROSOLE, ROBERT | PO BOX 325 | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $14.47 |
| EBEROSOLE, ROBERT | PO BOX 325 | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ECK, KATHRYN | 720 N MAXWELL ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $31.20 |
| ECKMAN, MEL | 407 MAHONING ALY | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $13.52 |
| ECKMAN, MEL | 407 MAHONING ALY | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $25.55 |
| ECKMAN, MEL | 407 MAHONING ALY | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $27.93 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN | 2761 GERYVILLE PK | PENNSBURY | PA | 18073-0000 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| ELAINE BECK | C/O JIM HOOVER | 5995 MARKET ST | KALAMAZOO | MI | 49048-0000 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| Elaine Gawronski | PO Box 104 | | Revere | PA | 18953 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re:  The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE MADERIC | 3331 WALNUT ST | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $49.65 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ELDRED ROEBUCK | 71 CIDER MILL RD | | MERTZTOWN | PA | 19539-0000 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| ELEANOR PITOSKY | 7525 MILLER DR | | BATH | PA | 18014-0000 | UNITED STATES | Unclaimed Checks | | | | $39.36 |
| ELEANOR YURKO | 116 GAY ST | | TAMAQUA | PA | 18252-0000 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ELLEN NOTI | 2033 VINE ST APT 3 | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| ELMER GLICK | 262 WHITE HORSE ROAD | | GAP | PA | 17527-0000 | UNITED STATES | Unclaimed Checks | | | | $25.40 |
| EMILEE ESHLEMAN | 35 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $197.25 |
| Emma Hartzell | 5678 Indian Trail Road | | Northampton | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| ERIC GANDIA | 1954 HILLCREST  RD | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE | | PALMERTON | PA | 18071-0000 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| ERICA GARCIA | 1206 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| ERICA GARCIA | 1206 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| ERVIN, KRISTEN | 894 N GODFREY ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER | 819 S OAK RD | BATH | PA | 18014-0000 | UNITED STATES | Unclaimed Checks | | | | $45.20 |
| EST JOHN M WILSMAN | C/O JAMES BERRA | 1440 W WALNUT ST APT 1704 | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $113.55 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| EST MARY A HEPTNER | 511 FORREST AVE | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $139.03 |
| EST OF CARL RICE | 53 W 4TH ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $17.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR | 901 W LEHIGH ST | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $42.12 |
| EST OF FRANK TERGO | 233 AVENUE B | | PALMERTON | PA | 18071-0000 | UNITED STATES | Unclaimed Checks | | | | $31.97 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $15.01 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $76.85 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA | 2503 ORCHARD RD | OREFIELD | PA | 18069-0000 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $44.75 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE | 401 MONOCACY DR | BATH | PA | 18014-0000 | UNITED STATES | Unclaimed Checks | | | | $20.75 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $66.95 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK | 270 E WATER ST | COALDALE | PA | 18218-0000 | UNITED STATES | Unclaimed Checks | | | | $22.32 |
| EST OF MEARL MACKES | 422 W BERGER ST | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $75.65 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR | 3000 FELLOWSHIP DR RM 131 | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $13.19 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET | 1318 MAIN ST | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $33.31 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL | 1314 S 12TH ST | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $63.78 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE | PO BOX 1985 | ALLENTOWN | PA | 18105-0000 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $102.59 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $109.35 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD | | PERKASIE | PA | 18944-0000 | UNITED STATES | Unclaimed Checks | | | | $86.37 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN | 1039 MUNICIPAL RD | WALNUTPORT | PA | 18088-0000 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $56.43 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD | | OREFIELD | PA | 18069-0000 | UNITED STATES | Unclaimed Checks | | | | $3.65 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE EDWARD SUPON | C/O JANET SUPON | 10 N MARS DR | SEWELL | NJ | 08080-0000 | UNITED STATES | Unclaimed Checks | | | | $44.39 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD | | COPLAY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $26.22 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ | 546 2ND ST | CARLISLE | PA | 17013-0000 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN | | FOGELSVILLE | PA | 18051-0000 | UNITED STATES | Unclaimed Checks | | | | $21.11 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST | | NORTHMAPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $38.40 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST | | KUTZTOWN | PA | 19530-0000 | UNITED STATES | Unclaimed Checks | | | | $12.51 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD | | TAMAQUA | PA | 18252-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 | ROUTE 715 | BRODHEADSVILLE | PA | 18322 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST | 111 E ELM ST | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $19.86 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE | | PALMERTON | PA | 18071-0000 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON | 2212 S LUMBER ST | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $44.25 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $199.80 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD | | COLLEGEVILLE | PA | 19426 | UNITED STATES | Unclaimed Checks | | | | $27.29 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD | | NARVON | PA | 17555-0000 | UNITED STATES | Unclaimed Checks | | | | $36.60 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER | | NESQUEHONING | PA | 18240-0000 | UNITED STATES | Unclaimed Checks | | | | $95.86 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT | 1122 CENTER ST | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $55.25 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST | | ALBURTIS | PA | 18011-0000 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| ESTATE OF LEONA WALZ | 480 JARED LN | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $32.61 |
| ESTATE OF LILA LOCH | C/O MARY LOCH | 515 S 25TH ST | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $35.32 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $51.45 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO | 1930 BEVIN DR APT 110 | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $44.05 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $14.75 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER | 818 SWARTLEY RD | LANSDALE | PA | 19446 | UNITED STATES | Unclaimed Checks | | | | $48.96 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS | 8364 CHESTNUT ST | BARTO | PA | 19504-0000 | UNITED STATES | Unclaimed Checks | | | | $159.51 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH | 4269 MAIN RD | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $81.67 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN | 3260 HIGHFIELD CIR | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $35.30 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $64.29 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD | | EAST TEXAS | PA | 18046-0000 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR | | EASTON | PA | 18045-0000 | UNITED STATES | Unclaimed Checks | | | | $56.81 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT | | MOUNT BETHEL | PA | 18343-0000 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK | 724 DELAWARE AVE | FOUNTAIN HILL | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $13.68 |
| ESTATE SILIO VARANO | ATTN TINA VARANO | 1840 MEADOWS RD | HELLERTOWN | PA | 18055-0000 | UNITED STATES | Unclaimed Checks | | | | $21.46 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| ETHEL DELUCA | 722 LEHIGH ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| ETHEL YEAKEL | DONNA KLITSCH | 2728 ELM CT | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| EUGENE PRESING | 641 HAYES ST | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EVA HOCKMAN | 4902 SPRUCE RD | | WESCOSVILLE | PA | 18106-0000 | UNITED STATES | Unclaimed Checks | | | | $36.20 |
| EVAN JAMES | 729 7TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $16.58 |
| EVAN JAMES | 729 7TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| EVANS, VANESSA | 1429 GARDEN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE | 84 SHEEPHOLE RD | OTTSVILLE | PA | 18942-0000 | UNITED STATES | Unclaimed Checks | | | | $9.35 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVRARD      MADEL | 410 KROCK RDPT 216 | | ALLENTOWN | PA | 18106-0000 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $29.76 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $29.36 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $29.36 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $79.25 |
| FISHER, KYLE | 22 N 5TH ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| FISHER, KYLE | 22 N 5TH ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $58.51 |
| FISHER, SHEELIN | 22 N 5TH ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $26.65 |
| FLATTO, JESSICA | 328 E NORTH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $89.46 |
| FLATTO, NICHOLAS | 328 E NORTH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $96.64 |
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FORRESTER, SHELLY | 507 E TIOGA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $34.78 |
| FORRESTER, SHELLY | 507 E TIOGA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $32.73 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD | | BATH | PA | 18014-9775 | UNITED STATES | Unclaimed Checks | | | | $30.12 |
| FOSTER, MELVIN | 18 HILLSIDE PL | | KUNKLETOWN | PA | 18058-3204 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE | | PALMERTON | PA | 18071 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| FRACE, MICHAEL | 658 E MILL ST | | BOWMANSTOWN | PA | 18030 | UNITED STATES | Unclaimed Checks | | | | $42.26 |
| FRACE, MICHAEL | 658 E MILL ST | | BOWMANSTOWN | PA | 18030 | UNITED STATES | Unclaimed Checks | | | | $12.78 |

In re:  The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| FRANGES, DAMIAN | 121 7TH ST | | ALLENTOWN | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $35.29 |
| FRANK DANCE | 808 N MAXWELL ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD | | NAZARETH | PA | 18064-0000 | UNITED STATES | Unclaimed Checks | | | | $25.54 |
| FRANK GUTH | 636 N JEROME  ST | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| FRANK KAHR | C/O RICAHRD KAHR | 206 ALLISON ST | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $28.29 |
| FRANK SUTAK | 240 BOWERS RD | P O BOX 153 | BOWERS | PA | 19511-0000 | UNITED STATES | Unclaimed Checks | | | | $20.89 |
| FRANKLIN GUTH | 636 N JEROME  ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| FRED KARAS | 4230 DORNEY PARK RD | APT 906 | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| FRED PAULUS | 1126 WOOD ST | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| FRIEDA MAST | 1116 BROADWAY APT 3 | | FOUNTAIN HILL | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $29.25 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $52.87 |
| FUHS, LINDA | 122 N WARREN ST | | EASTON | PA | 18042-3385 | UNITED STATES | Unclaimed Checks | | | | $19.03 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $28.78 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR | | BETHLEHEM | PA | 18020-1290 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| GAIL SMICKER | 230 CENTER ST | | JIM THORPE | PA | 18229-0000 | UNITED STATES | Unclaimed Checks | | | | $34.45 |
| GALE SINGLEY | 7147 TUSCANY DR | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| GARCIA, RYAN | 1710 HASTINGS RD | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| Garry Engelmann | 1024 Route 313 | | Perkasie | PA | 18944 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GARY ARNOLD | 1017 NICHOLAS ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $3.80 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY KLINGER | 1960 GLENDALE AVE | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| GARY SMALL | 2235 GRANT RD | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $24.25 |
| GEORGE CROWL | 614 OAK ST | | ROYERSFORD | PA | 19468-0000 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| GEORGE ESTOCK | 1769 FALCON DR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GEORGE J LETT | 1705 BEECH LN | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $119.73 |
| GEORGE WILSON | 1902 GLENDALE AVE | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $14.07 |
| GERALD CHRISTMAN | 2965 AVERY RD | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $41.71 |
| GERALD CHRISTMAN | 2965 AVERY RD | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $29.04 |
| GERALD CHRISTMAN | 2965 AVERY RD | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $23.22 |
| GERHART, MARY | 92 LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $3.46 |
| GERRY COFFEY | 205 LEHIGH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| GIRL SPORT WORKS | SARAH H SMITH | 510 N BRISTOL AVE | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GLADYS HARRIS | 504 BELMONT ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| GLEN COOPER | 280 DOGWOOD  DR | | ALBURTIS | PA | 18011-0000 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 | | ALLENTOWN | PA | 18106-0000 | UNITED STATES | Unclaimed Checks | | | | $25.50 |
| GOFFINET, ERIC | 89 DANTE ST | | BANGOR | PA | 18013-1257 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST | APT 6 | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| GONZALEZ, LETICIA | 317 E MORTON ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $86.88 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $0.51 |
| GRAHAM,MICHAEL | 145H E SOUTH ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| Greg Reed | 9123 N. Primrose Circle | | Breinigsville | PA | 18031 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR | | QUAKERTOWN | PA | 18951-5809 | UNITED STATES | Unclaimed Checks | | | | $34.20 |
| GRIFFIN, TYQUAN | 711 N FRONT ST | APT 205 | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.47 |
| GRUENLOH,HEATHER | 894 MARYLAND CT | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $57.19 |
| GULICK, LYNN | 5799 BELL HAVEN RD | | BANGOR | PA | 18013 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HAAS, KRISTI | 2924 MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $230.88 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC | 2443 LEHIGH ST | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HALPERN, SHARON | 1962 PIERCE DR | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARGROVE, ROBERT | 211 N 12TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| HARRY DORNEY | 739 2ND  AVE | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| HARRY TITTERMARY | 600 CANAL DR | | PINE GROVE | PA | 17963-0000 | UNITED STATES | Unclaimed Checks | | | | $56.81 |
| HART, CALLA | 175 HILLSIDE DR | | COOPERSBURG | PA | 18036 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| HARVEY, ADRIAN | 1416 SALISBURY RD | | ALLENTOWN | PA | 18103-4351 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| HASKEY,JASON | 511 ALASKA ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| Helen Nast | 209 Center Hill | | Upper Black Eddy | PA | 18972 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HELEN STOUDT | 530 E 12TH ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $42.77 |
| Helen Vetrok | 130 North 8th Street | | Coplay | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 | | NAZARETH | PA | 18064 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| HERRING, DONALD | 7506 DAISY CIRCLE | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| HICKS, QUENTIN | 1315 W HAMILTON ST FL3 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $38.94 |
| HIDALGO, ERIC | 431 W MARKET ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| HIDALGO, ERIC | 431 W MARKET ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR | | BREINIGSVILLE | PA | 18031-0000 | UNITED STATES | Unclaimed Checks | | | | $1,299.30 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIRD, MALCOLM | 509 CARLTON AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $129.77 |
| HIRD, TIA | 509 CARLTON AVE APT 1 | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $79.58 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $124.60 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $47.79 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $53.88 |
| Howard Weir | 282 Hudsondale Street | | Weatherly | PA | 18255 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HUDGINS, JARELL | 440 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| IBACH, META | 5591 N WALNUT ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INCALCATERRA, MICHAEL | 3747 LINDY DR | | OREFIELD | PA | 18068 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $51.90 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| JACKSON, MRS. JOEL | 1253 OLYMPIC CIR      7 | | WHITEHALL | PA | 18052-6108 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| JACOB'S MUSIC | 2223 MACARTHUR RD | | WHITEHALL | PA | 18052-4521 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $126.98 |
| JAMES GROEGER | 304 S 4TH  ST | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| JAMES MIKEL | 416 E FRANKFORD  ST | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $5.36 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES NICHOLS | 8216 PEACH LN | | FOGELSVILLE | PA | 18051-0000 | UNITED STATES | Unclaimed Checks | | | | $26.32 |
| JAMES T HAFNER | 119 S 24TH ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $21.71 |
| JAMES WIEDER | 939 S 10TH ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| JANE HAMMEL | 124 ASHLEY RD | | NEWTOWN SQUARE | PA | 19073-0000 | UNITED STATES | Unclaimed Checks | | | | $16.65 |
| JANE JANOSKI | 1819 W LINDEN ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $47.65 |
| Janet Miller | 421 Meco Road | | Easton | PA | 18040 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JANICE KENNEDY | 1226 NORTH VAN BU | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| JANICE SLAPINSKY | 1713 ROTH ST | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $44.77 |
| JANISE THOMAS | 2 HOLLY CT | | EASTON | PA | 18040-0000 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JAY'S INC | 1458 STEFKO BLVD | AFTER HOURS MASSAGE | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| JEAN HEINEY | 36 STAR ROUTE | | KRESGEVILLE | PA | 18333-0000 | UNITED STATES | Unclaimed Checks | | | | $28.06 |
| Jean Peters | 808 S. Cedar Crest Blvd. | | Allentown | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JEAN-PIERRE, JACOB | 737 OAK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $29.52 |
| JEFFERY LEIBENSBERGER | 412 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $71.37 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| JEREMY RUTH | 918 S POPLAR ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $62.54 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| JESSE BRUBAKER | 441 BLOODY SPRING | | BERNVILLE | PA | 19506-0000 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| JIM RYAN | 5540 DAISY LN | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $20.45 |
| JIM VERMILYA | 309 N BROADWAY | | WIND GAP | PA | 18091-0000 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| Jim Wilson | 220 S. 3rd Street | | Quakertown | PA | 18951 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $51.55 |
| JODY WURSTA | BOBBIE KLIPPLE | 1619 WESTVIEW DR | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JOE DEMETROVICS | 1408 LAUBACH AVE | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| JOE MELHEM | 503 PRIMROSE PATH | | EASTON | PA | 18040-0000 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP | | ORLANDO | FL | 32835-0000 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| JOHN NEWHALL | 403 E MACADA RD | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $15.51 |
| JOHN RANDER JR | 1339 MONTROSE AVE | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $50.29 |
| JOHN RECKER | 337 E 9TH ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $34.90 |
| JOHN SHANDICK | 6 SYCAMORE CT | | BATH | PA | 18014-0000 | UNITED STATES | Unclaimed Checks | | | | $61.75 |
| JOHN SIMITZ | 2446 GREENCREST DR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $82.80 |
| JOHN SULE | C/O JOAN SULE | 6743 OLD GRANGE RD | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $74.65 |
| JOHNSON, JAKE | 2939 PEARL AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, ROGER | 924 LEIGH ST | | EASTON | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $17.41 |
| JONES        LIZ | 2386 MINNICH  RD | C/O ELIZABETH JONES | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| JONES, ANTHONY JR | 900 MICKLEY RD      R2-3 | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSEPH BREZACK | 53 W PRISCILLA  ST | | ALLENTOWN | PA | 18010-0000 | UNITED STATES | Unclaimed Checks | | | | $16.56 |
| Joseph Digerlando | 1050 Keller Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Joseph Digerlando | 1050 Keller Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Joseph Digerlando | 1050 Keller Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Joseph Digerlando | 1050 Keller Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Joseph Digerlando | 1050 Keller Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH GEIGER | 520 W UNION BLVD | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $43.85 |
| JOSEPH M KEARNS | 791 LAHR RD | | NAZARETH | PA | 18064-0000 | UNITED STATES | Unclaimed Checks | | | | $10.09 |
| JOSEPH MOZES | 3277 W WASHINGTON ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $83.30 |
| JOSHUA CYGAN | 628 8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $13.04 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $20.69 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $12.34 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $28.91 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $25.61 |
| JOSHUA SMITH | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $85.93 |
| JOY LACHOWICZ | 212 S CARLISLE STREET | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| JOYCE MILLER | PO BOX 729 | | TREXLERTOWN | PA | 18087-0000 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER | PO BOX 314 | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| KAHN, BRENDA | 3647 OAKHURST DR | | CENTER VALLEY | PA | 18034 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KAREN MATZEL | 21 BRANDYWINE LN | | COLTS NECK | NJ | 07722-0000 | UNITED STATES | Unclaimed Checks | | | | $96.33 |
| KARIN MESSINGER | 1046 SENECA STREET | | FOUNTAIN HILL | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| Kathryn Teel | 1067 State Park Road | | Wind Gap | PA | 18091 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Kathryn Williamson | 1023 Mill Road | | Hatfield | PA | 19440 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KATHY KRAMER | 119 LINDA CT | PO BOX 267 | RICHLANDTOWN | PA | 18955-0000 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAUTH, PAUL | 231 S FRONT ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $0.37 |
| KEITA, ABRAHAM | 720 N 9TH STREET | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| KELLY A CHRISTINE | 191 SHILOH CT | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| KELLY GOULD | 2135 MARK TWAIN CIR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| Ken Smith | 385 Pool Road | | Northampton | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KENNETH ROTH | 421 AUBURN ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| KENNETH ROTH | 421 AUBURN ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| KENNETH WIELAND | 604 W BROAD ST | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $64.86 |
| KERN, MATTHEW | 5248 LAKEVIEW ST | | GERMANSVILLE | PA | 18053 | UNITED STATES | Unclaimed Checks | | | | $33.61 |
| KERSCHNER, TODD | 1923 LONG RUN RD | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $0.77 |
| KHAKU, SAKINA | 3518 SHILOH CT | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $66.27 |
| KICHLINE, SAMUEL | 2309 MINNICH RD | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $56.13 |
| KICHLINE, SAMUEL | 2309 MINNICH RD | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $67.67 |
| Kimberly Bloom | 3522 Union Street | | Allentown | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KLECHAS KRISS PINES | 469 FOREST ST | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | Unclaimed Checks | | | | $278.81 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN | 926 E GORDON ST | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $15.20 |
| KLINGAMAN, CATHY | 10 MEADOW AVE | | TAMAQUA | PA | 18252 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| KLITCHKO        MICHA | 218 VALLEY PARK SOUTH | KEYSTONE DRYWALL | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $93.26 |
| KLUHS, KLAUS | 106 MOOR DR | | EASTON | PA | 18045-2182 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| KNOBLE, RON | 848 TOMBLER ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $9.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOEHLER,CLARE | 61 E DEPOT ST | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $75.45 |
| KOHUT FUNERAL SERV | 950 N FRONT ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $113.06 |
| KONCSICS, GINNY | 261 SPIRIT CT | | BLANDON | PA | 19510 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| KOPHAZY, MARIE | 2709 AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| KRAUSE INC | MARY RODENBACH OFC MGR | 4320 ROUTE 309 | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $102.39 |
| KRESH, RAKEEM | 224 E ETTWEIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| KUHNS, JANET/JAMES | 7176 FARRIER RD | | OREFIELD | PA | 18069-3024 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| KYLE LONGACRE | 307 BROAD ST | | HARLEYSVILLE | PA | 19438-0000 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD | | EASTON | PA | 18045 | UNITED STATES | Unclaimed Checks | | | | $36.80 |
| LAINIE BREITFELD | 4372 NAYLOR LANE | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $273.80 |
| LAPP, BRANDEN | 1006 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| LAPP, BRANDEN | 1006 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LAURA MORY | 324 S 16TH ST | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| LAUREL KRAMER | 3690 STATION AVE | | CENTER VALLEY | PA | 18034-0000 | UNITED STATES | Unclaimed Checks | | | | $40.13 |
| LEDEE, PEDRO | 446 ROBIN RD | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $40.44 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST | STE 307 | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 | | LEHIGH VALLEY | PA | 18002 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| LEIBENSPERGER, NADINE | 40 ROTH AVE | | MERTZTOWN | PA | 19539 | UNITED STATES | Unclaimed Checks | | | | $101.45 |
| LENEGAN, LLOYD T | 157 W LINDEN ST | | ALLENTOWN | PA | 18101 | UNITED STATES | Unclaimed Checks | | | | $145.85 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE | | BRIENGSVILLE | PA | 18031-0000 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $34.71 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $17.36 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $38.01 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $17.89 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $23.46 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $24.40 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $22.31 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $24.71 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $15.53 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $30.20 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| LEON, JONATHAN | 702 N PEIDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $54.69 |
| LEON,JOSEPH | 702 N PIEDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $6.31 |
| LEON,JOSEPH | 702 N PIEDMONT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $10.03 |
| LEONA COFFIN | 1539 LIVINGSTON ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LEOTA K DODGE | C/O FAY HARTZELL | 5 N 7TH ST | COPLAY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| LEWIS, JOHN | 430 PROSPECT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| LINDA ABAKAN | 303 9TH ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| LINDA HOLMES | 1420 1/2 W UNION ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| Linda Sullivan | 315 N. 16th Street | | Allentown | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LIVINGHOUSE, TROY | 724 S 5TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $49.11 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVINGHOUSE, TROY | 724 S 5TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $38.91 |
| LIVINGHOUSE, TROY | 724 S 5TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $13.73 |
| LIZ JONES | 2386 MINNICH  RD | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| LLOYD, DARLA | 2473 GROVE ST | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $16.02 |
| LOPEZ, KARISMA | 841 SHERMAN ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LORA NARATIL | 2780 WALNUT DR | | PALMERTON | PA | 18071-0000 | UNITED STATES | Unclaimed Checks | | | | $39.52 |
| LORI SADLER | 5124 STAHLEY DR | | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| LOS ANGELES TIMES | 1375 SUNFLOWER AVE | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUISE MAC MASTER | 3184 W CEDAR ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| LOWE'S | % TNN | PO BOX 980128 | SACRAMENTO | CA | 95798-0128 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MADELINE GERHART | C/O NANCY CHEMELLO | 11 MINSI ST | SCHNECKSVILLE | PA | 18078-0000 | UNITED STATES | Unclaimed Checks | | | | $13.72 |
| MADERA, NELSON | 1 MARYLAND CIR   APT 335 | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MAE V YOUNG | 8847 BREINIG RUN CIR | | BREINIGSVILLE | PA | 18031-0000 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| MALEC, MARIANNE | 1340 ROUDENBUSH RD | | QUAKERTOWN | PA | 18951-5641 | UNITED STATES | Unclaimed Checks | | | | $53.85 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD | | NAZARETH | PA | 18064-0000 | UNITED STATES | Unclaimed Checks | | | | $30.06 |
| MARGOLIS, TRICIA | 3113 ALTON DR | | EASTON | PA | 18045-8141 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| MARIAN FLUESO | 3315 S 5TH AVE APT 65 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| MARIANO, WELLINGTON | 924 N PENN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK | 460 MOUNTAIN VIEW RD | NAZARETH | PA | 18064-0000 | UNITED STATES | Unclaimed Checks | | | | $43.20 |
| MARK/KAREN HOFFNER | 6541 OHL CT | | NEW TRIPOLI | PA | 18066-0000 | UNITED STATES | Unclaimed Checks | | | | $65.75 |
| MARRERO, JESUS | 1813 E GREENLEAF ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MARSHA ANDREWS | 118 S MAIN ST | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $1.34 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTELO, DANNY | 617 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $47.77 |
| MARTELO, DANNY | 617 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARY BECKER | 321 SWITZGABLE DR | | BRODHEADSVILLE | PA | 18322-0000 | UNITED STATES | Unclaimed Checks | | | | $128.93 |
| MARY BURAK | 343 E TIOGA ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| MARY CHOUK | 5345 COLONY DR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $28.40 |
| MARY FRISCH | 1350 78TH ST | | BROOKLYN | NY | 11228-0000 | UNITED STATES | Unclaimed Checks | | | | $27.63 |
| MARY G YURASITS | 1901 W LINDEN ST APT 214 | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| MARY KIES | 6732 HOPTON CT | | RICHMOND | VA | 23226-0000 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| Mary Kuzo | 102 North Street | | Jim Thorpe | PA | 18229 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MARY LORAH | LARRY LORAH | PO BOX 269 | WALNUTPORT | PA | 18088-0000 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARY P HAY | 855 JACKSON AVE | | WARREN | PA | 16365-0000 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| MARY PENCHISHEN | 1342 N 14TH ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| MARY PRUTZMAN | 1114 N 14TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $65.88 |
| Mary Romanek | 3426 Buck Mountain Road | | Weatherly | PA | 18255 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MARY ROSCOE | 283 PACKERTON DAM DR | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| MARY TAYLOR | 3207 OAKLAND SQUARE DR | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MARY WANAMAKER | 221 DIAMOND STREET | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| MATTHEW MAURER | 227 N SAINT GEORGE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| MATTHEW MELLY | 2937 WINDY HILL RD | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $64.41 |
| MATTHEW RECKER | 17 N 4TH ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $69.41 |
| MATTHEW SANTIAGO | 45 W GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| MAZZIOTTA         PATRI | 271 E RIVERVIEW  DR | | WALNUTPORT | PA | 29099-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC LAIN, JOHN | 117 N 3RD ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $46.20 |
| MC MULLEN, RAYMOND | 760 ANDREWS RD | | BATH | PA | 18014-9603 | UNITED STATES | Unclaimed Checks | | | | $183.32 |
| MC PHERSON, ALEXANDRIA | 501 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MCLAUGHLIN, MARK A | 967 W TILGHMAN ST FL 1 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $18.14 |
| MEGHAN STRASSER | 230 N 20TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $65.19 |
| MEGHAN STRASSER | 230 N 20TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MELISSA FORTH | 1868 AMELIA CT | | HELLERTOWN | PA | 18055-0000 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| MENGEL, BROOK | 1514 W TREMONT ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $101.24 |
| MERTZ, PATRICK | 725 LIMESTONE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $10.99 |
| MERTZ, PATRICK | 725 LIMESTONE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT  ST | FAX/DEB | READING | PA | 19601-0000 | UNITED STATES | Unclaimed Checks | | | | $76.11 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT  ST | FAX/DEB | READING | PA | 19601-0000 | UNITED STATES | Unclaimed Checks | | | | $76.11 |
| METZ, CHRISTOPHER | 204 BRIDGE ST | | WEISSPORT | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| MICHAEL  SATLOF | ELILY FISCHEL | 3284 OLD YORK RD | FURLONG | PA | 18925-0000 | UNITED STATES | Unclaimed Checks | | | | $52.50 |
| MICHAEL ADAMS | 28 S 14TH ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $12.37 |
| MICHAEL CAREY | 119 E GEORGE ST | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $101.31 |
| MICHAEL ELLIOT | 10703 PELLE CIRCLE EAST | | PHILADELPHIA | PA | 19154-0000 | UNITED STATES | Unclaimed Checks | | | | $22.75 |
| MICHAEL KIDD | 3017 BARD  ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $25.33 |
| MICHAEL RYAN | 24 N SECOND  ST | | EMMAUS | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $45.41 |
| MICHAELS CONCESSIONS | 2190 HOWERTOWN RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $156.25 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Freeman | 739 N. 6th Street, Apt. 2 | | Allentown | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST | | BANGOR | PA | 18013-2024 | UNITED STATES | Unclaimed Checks | | | | $80.25 |
| MILDRED BOOZ | 6811 JEWEL LN | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $134.27 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER | 1465 VALLEY CENTER PRKWY | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MILLER, BENJAMIN | 420 S 8TH ST | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $42.49 |
| MILLER, JANICE | 410 SHERIDAN ST | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $0.69 |
| MILLER, SARAH | 43 S WATSON ST | | EASTON | PA | 18045-2564 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MILLER, WALTER | 1148 E STATESIDE DR | | DANIELSVILLE | PA | 18038-9756 | UNITED STATES | Unclaimed Checks | | | | $34.77 |
| MILLER,DANIEL | 406 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $144.32 |
| Minnesota Dept. of Commerce Unclaimed Property Division | 85 7th Place East, Suite 600 | | St. Paul | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MIRSKY, LORI ANN | 854 N 7TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $92.86 |
| MITCHELL, TANYA | 446 W LINDEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| MITCHELL, TERRELL | 1408 ROBERT ST | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $38.83 |
| MOAN, JIM | 6352 NEW ST | | CENTER VALLEY | PA | 18034-9574 | UNITED STATES | Unclaimed Checks | | | | $18.66 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST | | COOPERSBURG | PA | 18036 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $114.42 |
| MOORE, ANTHONY | 241 N 11TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| MOORE, ANTHONY | 241 N 11TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.29 |
| MORALES, OLANDO | 510 HOCH ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $0.41 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA | 1200 MAIN ST | BETHLEHEM | PA | 18018-6650 | UNITED STATES | Unclaimed Checks | | | | $65.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON, STEPHANIE | 2023 VINE ST | APT 10 | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| MOSCATO, AMBER | 2692 PEGGY ST | | EASTON | PA | 18045 | UNITED STATES | Unclaimed Checks | | | | $0.42 |
| MOSES, LANIER | 1847 CLOVERDALE RD | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| MOTRONI, MEGAN | 2 ARDMORE ST | | TAMAQUA | PA | 18252 | UNITED STATES | Unclaimed Checks | | | | $22.99 |
| MOTRONI, MEGAN | 2 ARDMORE ST | | TAMAQUA | PA | 18252 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MRS ALAN LAMBERT | 156 FORSYTHIA LN | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $33.08 |
| MRS GILBERT DURAN | 314 7TH ST | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $17.45 |
| MURASSO, GREGG | 719 JACKSON RD | | STEWARTVILLE | NJ | 08886 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| MYERS, AUDRA | 503H CENTER AVE | | JIM THORPE | PA | 18229 | UNITED STATES | Unclaimed Checks | | | | $24.18 |
| MYERS, WILLARD E | 117 S 3RD ST | | PERKASIE | PA | 18944-1807 | UNITED STATES | Unclaimed Checks | | | | $18.69 |
| NANCI MC | 3220 MELONIE COURT | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| NANCY CLYMER | 1 S HOME AVE RM 177C | | TOPTON | PA | 19562-0000 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| NANCY FOLLWEILER | 207 WENZ ST | | KUTZTOWN | PA | 19530-0000 | UNITED STATES | Unclaimed Checks | | | | $50.34 |
| NANCY JAMICKY | 7523 FRANKS DR | | BATH | PA | 18014-0000 | UNITED STATES | Unclaimed Checks | | | | $51.03 |
| Nancy Merbah | 1959 S. 5th Street | | Allentown | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| NAVARRO, JUAN | 314 E LAUREL ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST | | NAZARETH | PA | 18064 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| NC Department of State Treasurer Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEELY, CRAIG | 245 MAIN STREET | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| NEFF, LINDA | 8715 FURNACE RD | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| NELSON, DWAYNE | 221 S 17TH ST   APT 1 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $19.47 |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWMAN FOX | 915 W BROAD ST | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| NEWPORT FOOD SERVICE | C/O JUST BORN | 1300 STEFKO BLVD | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $71.40 |
| NICHOL, MARY | 1114 2ND AVE | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $60.21 |
| NICHOLAS SPAITS | 22 SAYLOR DR | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $19.42 |
| NICOLE MCQUILKEN | 1219 N ALBRIGHT AVE | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| NOE, DAVID M | 1206 W BROAD ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $144.00 |
| NOVICKI, JACQUELYN | 5307 DEBRA DR | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | Unclaimed Checks | | | | $48.85 |
| NUNEZ, CHRISTINA | 505 W 4TH ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| O'DONNELL     NANCY | 65 S.FRONT  ST | | COPLEY | PA | 18037-0000 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| Oklahoma State Treasurer Unclaimed Property Division | 4545 N. Lincoln Blvd., Ste. 106 | | Oklahoma City | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| OROZCO, DENISE | 739 S FILMORE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $13.43 |
| ORTIZ, EDY | 808 N 8TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, JESSICA | 138 N PENN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| ORTIZ, JOSE | 736 SAINT JOHN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| ORTIZ, YALITZA | 340 E CUMBERLAND ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ORUSKA, JASON | 2838 ROUTE 309 | | OREFIELD | PA | 18069 | UNITED STATES | Unclaimed Checks | | | | $15.06 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE | | EASTON | PA | 18045-0000 | UNITED STATES | Unclaimed Checks | | | | $136.70 |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $104.04 |
| PARIKH, RONAK | 14 LINCOLN PL | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PARKING AUTHORITY | 1005 W HAMILTON ST | PO BOX 4466 | ALLENTOWN | PA | 18105-0000 | UNITED STATES | Unclaimed Checks | | | | $29.12 |
| PARTICK FLANAGAN | C/O NORSTAR NETWORK | 300 LAIRD ST STE 200 | WILKES BARRE | PA | 18702-0000 | UNITED STATES | Unclaimed Checks | | | | $65.65 |
| PATRICK DOWNEY | 5 CHESTNUT LN | | BRODHEADSVILLE | PA | 18322-0000 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| PATTY SWALLOW | 64 MADISON LN | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $23.08 |
| PATTY WIEDER | 214 N 15TH STREET | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| PAUL EBERT | 2121 GROVE ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| PAUL K WOODBURN | 1256 TATAMY RD | | EASTON | PA | 18045-0000 | UNITED STATES | Unclaimed Checks | | | | $52.55 |
| PAUL M NYCE | 207 W SUMMIT ST | | SOUDERTON | PA | 18964-0000 | UNITED STATES | Unclaimed Checks | | | | $122.35 |
| PAUL MCDERMOTT | 321 N LIBERTY ST | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| Paul Micci | 1900 Lehihg Street | Apt. C12N | Easton | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PAUL SPATZ | 6447 NORTHWEST RD | | NEW TRIPOLI | PA | 18066-0000 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| PAULA ALEXANDRO | 3505 CANTERBURY CT | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $41.56 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $172.77 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PEREZ, KEVIN | 631H W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| PERRY        ROBER | 48 N 7TH ST APT B2 | | ALLENTOWN | PA | 18101-0000 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PETER THOMSEN | 3871 LARKSPUR DR | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| PETERS, JASON | 620 MARTINS LN | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C | TERRENCE | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $143.90 |
| PETRAS,JOSEPH | 630 N 23RD ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| PHILLIP VIGNERI | 1123 N MARSHALL ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $68.45 |
| PHILLIPS GONZALES | 509 E MOSSER ST APT 10 | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| PHILLIPS, JESSE | 639 E FEDERAL ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| PHILLIPS, LAMONT | 940 NORTH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE | PMB 99 | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $3.94 |
| PIRONE, JASON | 1037 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $88.70 |
| PIZANGO, ERICK | 34 EISENHOWER CIRC | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PORTILLO, SAMIR | 2630 SW 28TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| POYET, C | 3427 DRIGHTON CT | | BETHLEHEM | PA | 18020-1335 | UNITED STATES | Unclaimed Checks | | | | $17.35 |
| PRICE, EVAN | 1710 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| PSYCHIC BOUTIQUE | 2566 EASTON AVE | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $31.28 |
| PUMMER, ANNE | 17582 DOVE DR | | CLAYMORE | OK | 74019 | UNITED STATES | Unclaimed Checks | | | | $5.87 |
| RACHEL EWER | 545 THOMAS ST | | COOPERSBURG | PA | 18036 | UNITED STATES | Unclaimed Checks | | | | $66.11 |
| RACHEL KUKOR | 1650 ROSEWOOD DR | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $43.15 |
| RALPH FAHRINGER | 418 FRITZ DR | | LEHIGHTON | PA | 18235-0000 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| RALPH KICHLINE | 803 W MILTON ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $27.56 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH WILLIAMSON | C/O KELLY SUNDAY | 2014 MAJESTIC OVERLOOK DR | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| RAMOS, JAIME | 961 NORTH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| RANDOLPH L KRAUSE | 1535 W CHEW ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $23.63 |
| RANK, ROBERT | 1966 S IDAHO ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAY A KELLER | 5263 BEAUMONT LN | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| RAY DILEO | 1039 MANOR DR | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| RAY SMITH | 3837 CHEW  ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| RAY WHITEHEAD | 3324 TREXLER BLVD | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $28.80 |
| RAYMOND - THE AMISH COMIC | 23 W THIRD ST | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $6.09 |
| REHRIG, MICHAEL | 5277 HERMAN ST | | GERMANSVILLE | PA | 18053 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT | 6121 HANOVERVILLE RD | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $141.09 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD | | COOPERSBURG | PA | 18036 | UNITED STATES | Unclaimed Checks | | | | $42.85 |
| REYES JR, SAMUEL | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $21.68 |
| REYES JR, SAMUEL | 1445 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $42.06 |
| REZNICEK,PARKER | 1628 LAUREL LN | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $219.41 |
| RHONDA MACLEAN | 8761 TURKEY RIDGE RD | | BREINIGSVILLE | PA | 18031-0000 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| RICHARD MARVIN | 324 WOLF DR | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $83.71 |
| RICHARD SHARGA | 5562 MAIN  ST | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| RICHARD WESTWOOD | 551 SUMNER AVE | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| RICHARDSON, ASHLEY | 827 E TURNER ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| RIVERA, JOSEPH | 925 N MAIN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $12.18 |
| RIVERA,GABRIELLE | 717 S WOODWARD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $9.81 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERSON, CARLTON | 750 N 9TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| ROBERT FRICK | 1001 PAWNEE  ST | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| Robert Girou | 3210 Applewood Ct. | | Bethlehem | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROBERT GLENN | 6681 WINDERMERE CT | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $40.05 |
| ROBERT Q FAULKNER | 620 FERRY ST | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $17.83 |
| ROBERT STARE | 1118 W PRINCESS ST | | YORK | PA | 17404-0000 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ROBERT W SHOUDT | 1601 LIBERTY ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $67.03 |
| RODALLEGAS, JUAN | 725 N BERGEN ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR | T-3 | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| ROGERS,ANN | 538 WASHINGTON AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $114.87 |
| ROSARIO, MACHO | 233 N LAW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST APT 6 | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $57.67 |
| ROSCIOLI, SOON | 380 BROAD ST APT 6 | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $183.59 |
| ROSCIOLI, SOON | 380 BROAD ST  APT 6 | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $199.01 |
| ROSE JR,LYNDELL | 542 W GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| Roseann Boyer | 230 Pine Street | | Catasauqua | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO | APT No.1 | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| ROSEMARY PRICE | 3605 TEMPLE CT | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $42.93 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE | 6488 ALBURTIS RD | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $22.77 |
| ROY MILLER | 2324 W WALNUT ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $1.75 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROZOV | C/O STEVE ROZOV | 310 TURNER INDUSTRIAL WAY | ASTON | PA | 19014 | UNITED STATES | Unclaimed Checks | | | | $77.76 |
| RUDY FICZKO | 538 WILLOW RD | | HELLERTOWN | PA | 18055-0000 | UNITED STATES | Unclaimed Checks | | | | $8.72 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN | | OREFIELD | PA | 18069 | UNITED STATES | Unclaimed Checks | | | | $81.21 |
| Ruth Ann Miller | 3536 Hecktown Road | | Bethlehem | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| Ruth Bisher | 1798 Ridge Road | | Bangor | PA | 18013 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RUTH DAUSCHER | 2930 ALBRIGHT AVE | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $80.07 |
| SADIE'S LLC | 218 LEHIGH-VALLEY MALL | MARIE BEIL | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $374.02 |
| SAEZ, EDDIE | 2112 GLENDALE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SALTER, ROSA | 2709 STANFORD AVE | | FORT WAYNE | IN | 46808 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| Sandra Delpero | 100 West Water Street | | Lansford | PA | 18232 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SANDY BACHMAN | 109 S 3RD  ST | | COPLAY | PA | 18011-0000 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $171.15 |
| SARA GANNETT | 2884 RTE 378 | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| SARAH HARNDEN | 922 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $128.04 |
| SARAH HARNDEN | 922 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $168.27 |
| SARAH HARNDEN | 922 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $39.03 |
| SARAH MEDER | 3423 KATHLEEN AVE | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $39.06 |
| SCAFFER      TRAVI | 6721 KINGS HWYS | GLORIA | ZIONSVILLE | PA | 18092-0000 | UNITED STATES | Unclaimed Checks | | | | $69.00 |
| SCHAFER, JAMES | 1009 SPRING ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $60.10 |
| SCHAFER, JAMES | 1009 SPRING ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $6.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, PHILLIP | 137 HILTON ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $55.32 |
| SCHAFFER, PHILLIP | 137 HILTON ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $109.43 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN | | ALLENTOWN | PA | 18104 | UNITED STATES | Unclaimed Checks | | | | $97.18 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $24.64 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $38.01 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $31.04 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $44.96 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $35.16 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $28.87 |
| SCHRANTZ, GARY | 66 WILLOW ST | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $16.26 |
| SCHULTZ, ETHEL | 3013 CIR DR 313 | | TAMAQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $57.05 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST | | POTTSVILLE | PA | 17901 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| SCOTT HUBER | 6716 IROQUOIS TRL | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $1.41 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, CHRISTOPHER | 347 N 5TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| SCOTT, RONALD | 1621 W GREENLEAF ST | | ALLENTOWN | PA | 18102-1211 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| SEIFERT, RUTH | 1707 MITMAN RD | | EASTON | PA | 18040-8248 | UNITED STATES | Unclaimed Checks | | | | $32.61 |
| SEITZ, RAYMOND | 175 W NORTH ST 3201 | | NAZARETH | PA | 18064-1450 | UNITED STATES | Unclaimed Checks | | | | $187.45 |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $14.92 |
| SERFASS, LEVI | PO BOX 258 | | BOWMANSTOWN | PA | 18030 | UNITED STATES | Unclaimed Checks | | | | $10.49 |
| SERFASS, LEVI | PO BOX 258 | | BOWMANSTOWN | PA | 18030 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| SEVI, DUSTIN | 201 CREEKSIDE DR | | NAZARETH | PA | 18064 | UNITED STATES | Unclaimed Checks | | | | $92.82 |
| SHANNON KELLY | 197 LACHENOUR  AVE | | EASTON | PA | 18042-0000 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SHARON FINNEGAN | 901 HAYES ST APT 3 | | BETHLEHEM | PA | 18015-0000 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| Sharon Livering | 248 1/2 E. South Street | | Allentown | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE | | PENNSBURG | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| SHEILA MERSHMAN | 2282 E BUCK RD | | PENNSBURG | PA | 18073-0000 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| SHELANICK, JAMES | 1419 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | Unclaimed Checks | | | | $25.45 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $77.84 |
| SHERRER, THERESA | 832 N PENN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $36.62 |
| Sheryl Harakal | 200 West White Street | | Summit Hill | PA | 18250 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $1.36 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY VANHORN | 127 N 8TH ST APT 104 | | ALLENTOWN | PA | 18101-0000 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| Sissy Zavitsky | 2 Main Street | | Tresckow | PA | 18254 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD | | CENTER VALLEY | PA | 18034-8942 | UNITED STATES | Unclaimed Checks | | | | $33.29 |
| SMITH, CHRISTINA | 431 N FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| SMITH, DAVID | 7069 HILLCREST DR | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $258.24 |
| SMITH, HEATHER | 4 E RUDDLE ST | | COALDALE | PA | 18218 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| SMITH, JARED | 431 N FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.43 |
| SODEXHO | 350 S DARBROOK ROA | SAME        14458 | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $247.38 |
| SODEXHO | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SOLIVAN, SHANE | 524 N 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 | | WIND GAP | PA | 18091-0000 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| SORRENTINO, JESSICA | 708 BROADWAY | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| SORRENTINO, JESSICA | 708 BROADWAY | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST | | EASTON | PA | 18045 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| ST LUKES HOSPITAL | 801 OSTRUM ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $169.10 |
| STABLES, AUDREY | 1305 CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| STACI MC | 2766 SUZANNE  WAY | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. Box 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $454.78 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEIGERWALT,TANYA | 338 1ST ST | | SLATINGTON | PA | 18080 | UNITED STATES | Unclaimed Checks | | | | $10.75 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN BROWN | C/O PAULETTE BALSHI | 420 BARCLAY DR | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $9.55 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR | APT 142 | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $0.84 |
| STOLTZFUS    WILMER | 1015 WEST LEXINGTON RO | | LITITZ | PA | 17543-0000 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| STOUDT, SHAUN | 707 N 8TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| STRAITE, TYRONE | 814 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| STROHL,BRENDAN | 43 WESTSIDE RD | | LEHIGHTON | PA | 18235 | UNITED STATES | Unclaimed Checks | | | | $32.02 |
| STROUSE, LINDA | PO BOX 114 | | BLOOMINGDALE | PA | 18911 | UNITED STATES | Unclaimed Checks | | | | $246.26 |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SURCH, STEPHANIE | 75A GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| SUSAN BILDER | 206 BRIARWOOD DR | | BETHLEHEM | PA | 18020-0000 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SUSAN MORGAN | P O BOX 236 | 4686 POPLER | WALNUTPORT | PA | 18088-0000 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $24.19 |
| SZVETECZ    STEVE | 7082 COPENHAGEN SQ | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TAGLANG,ELIZABETH | 1398 SIOUX ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $69.98 |
| TAGLANG,ELIZABETH | 1398 SIOUX ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| TARA WALLACE | 514 W GREENLEAF ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $14.09 |
| TED KINCAID | 1614 JILL  ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TERRY LAURENT | PO BOX 13 | | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $12.68 |
| THE LANDINGS | 240 VALLEY PARK | | BETHLEHEM | PA | 18018-0000 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $67.05 |
| THERESA CHRISTMAN | 406 E 11TH ST | | NORTHAMPTON | PA | 18067-0000 | UNITED STATES | Unclaimed Checks | | | | $20.61 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THERESE THIBODEAU | 206 MEADOWVIEW LN | | MONT CLARE | PA | 19453-0000 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| THOMAS LEVY | 815 S EDWARD ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| THOMAS LIGHTNER | 1385 BROOKSIDE RD | | ALLENTOWN | PA | 18106-0000 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| THOMAS WASSIL | 2010 PINEHURST CT APT M | | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $24.15 |
| THOMAS, RICHARD C | 1702 31ST ST SW | | ALLENTOWN | PA | 18103-6429 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| THOMAS, SAM | 3440 LEHIGH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| THOMAS, YVONNE M | 422 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| THOMPSON MOTORS | PO BOX 370 | RT 412 | SPRINGTOWN | PA | 18081-0000 | UNITED STATES | Unclaimed Checks | | | | $815.93 |
| THOMPSON, ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD | | SLATINGTON | PA | 18080-3011 | UNITED STATES | Unclaimed Checks | | | | $43.48 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $31.56 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $59.74 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| THOMPSON,ERIC | 2443 BELMONT AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $15.65 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| TOM BYRNE | 1661 32ND ST APT D | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| Toni Scherrer | 200 Seminary | | Pennsburg | PA | 18073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TORRES, JOSE | 619 N. 4TH ST  APT 2 | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TORRES, LIZ | 1651 WASHINGTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| TRACEY EVANS | 524 N HOWARD ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $20.30 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACI CAGGIANO | 234 NORTH-NAGEL ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| TRACY KIBLER | 407 CHESTNUT ST | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| TRINKLE, ASHLEY | 431 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | Unclaimed Checks | | | | $11.37 |
| TRISTYN ORTEGA | 116 ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| TRISTYN ORTEGA | 116 ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| TROTMAN JR, THOMAS C | 138 S PENN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $46.55 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| TURNER, CATHY | 1070 GREENLEAF DR | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $26.72 |
| TUTKO, THOMAS H | 2858 NAZARETH RD | | EASTON | PA | 18045-2719 | UNITED STATES | Unclaimed Checks | | | | $57.29 |
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS | STE 302 | WEST CHESTER | PA | 19382-0000 | UNITED STATES | Unclaimed Checks | | | | $7.26 |
| UPTON, ROBERT W | 3245 DARIEN RD | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| UPTON, ROBERT W | 3245 DARIEN RD | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| UPTON, ROBERT W | 3245 DARIEN RD | | BETHLEHEM | PA | 18020 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| VALANIA, JONATHAN | 253 N THIRD ST | | PHILADELPHIA | PA | 19106 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| VALANIA, JONATHAN | 253 N THIRD ST | | PHILADELPHIA | PA | 19106 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 | SODEXHO | COOPERSBURG | PA | 18036-0000 | UNITED STATES | Unclaimed Checks | | | | $428.50 |
| VANDERDUIM, CAITLIN | 4586 COURT ST | | COPLAY | PA | 18037 | UNITED STATES | Unclaimed Checks | | | | $71.83 |
| VARGAS, JARRED | 1231 N 14TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $190.93 |
| VARGAS, JARRED | 1231 N 14TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VENEZIALE    HEATHER | 829 N BERKS ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $3.20 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

Case No.08-13212

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 8585 | | PHILADELPHIA | PA | 19173-0001 | UNITED STATES | Unclaimed Checks | | | | $655.37 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $5.36 |
| VINCENT GANNETT | 623 N PENN  ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA SORENSEN | 559 BENNER RD | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $55.25 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST | JENNIFER | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $323.93 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST | | ALLENTOWN | PA | 18102-0000 | UNITED STATES | Unclaimed Checks | | | | $43.95 |
| VOGEL, JASON | 317 N LAW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $28.69 |
| VOGEL, JUSTIN | 226 PEACH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $70.94 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $66.95 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $74.00 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $94.03 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $75.96 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $75.28 |
| VON KIEL, INSA | 7386 ALBURTIS RD | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $398.24 |
| WACHTER,JERRY | 353 BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $1,284.21 |
| WAGNER, GREGORY L | 7510 CATALPA DR | | MACUNGIE | PA | 18062 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| WAGNER, ROBERT J | 2113 W HIGHLAND ST | | ALLENTOWN | PA | 18104-3715 | UNITED STATES | Unclaimed Checks | | | | $136.90 |
| WAGONHURST,ADRIAN | 744 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $18.40 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 | | EMMAUS | PA | 18049-0000 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WANDA FERNANDEZ | 818 S HALL ST | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| WASHBURN, MICHAEL J | 2717 BUSHKILL ST | | EASTON | PA | 18045-2607 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| WASSER, ANDREW | 710 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| WAYNE FISHER | 1041 BLAKE ST | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| WAYNE HESS | 7945 SPRINGHOUSE RD | | NEW TRIPOLI | PA | 18066-0000 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS | 1110 AMERICAN PKWY 12B 125 | ALLENTOWN | PA | 18109-0000 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| WEISS, DENNIS | 3006 N 3RD AVE | | WHITEHALL | PA | 18052 | UNITED STATES | Unclaimed Checks | | | | $80.54 |
| WELCH, MICHELLE | 893 ELM RD | | HELLERTOWN | PA | 18055 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD | 460 E SWEDESFORD RD STE 300 | WAYNE | PA | 19087 | UNITED STATES | Unclaimed Checks | | | | $188.00 |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 | | EMMAUS | PA | 18049 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| WENTZ, MATTHEW | PO BOX 92 | 845 CENTE RST | PARRYVILLE | PA | 18255 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 | | LANSFORD | PA | 18232 | UNITED STATES | Unclaimed Checks | | | | $16.36 |
| WESNAK, MICHAEL W | 1448 HOTTLE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD | | EAST GREENVILLE | PA | 18041 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 | | WHITEHALL | PA | 18052-0000 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST 707 | | ALLENTOWN | PA | 18102-2050 | UNITED STATES | Unclaimed Checks | | | | $53.50 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $27.63 |
| WILLIAM BENNETT | 5658 MERION LN | | MACUNGIE | PA | 18062-0000 | UNITED STATES | Unclaimed Checks | | | | $33.08 |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 | | ALLENTOWN | PA | 18106-0000 | UNITED STATES | Unclaimed Checks | | | | $69.38 |
| WILLIAM MERKEL | 214 FOURTH  ST | | SLATINGTON | PA | 18080-0000 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| WILLIAM R STEINER | 1445 W MACADA RD | | BETHLEHEM | PA | 18017-0000 | UNITED STATES | Unclaimed Checks | | | | $1.08 |

In re: The Morning Call, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM STOWELL | 350 S 9TH ST | | QUAKERTOWN | PA | 18951-0000 | UNITED STATES | Unclaimed Checks | | | | $48.55 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD | | ALLENTOWN | PA | 18103-0000 | UNITED STATES | Unclaimed Checks | | | | $18.80 |
| WILLIAMS, ASHLEY | 438 PIERCE ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE | | COOPERSBURG | PA | 18036 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WILLIAMS, DAVID G | 1425 PEARL ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $67.86 |
| WILLIAMS, DAVID G | 1425 PEARL ST | | ALLENTOWN | PA | 18103 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $9.47 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST | | LANSFORD | PA | 18232 | UNITED STATES | Unclaimed Checks | | | | $17.95 |
| WINGLER, DENNIS | 77 W MAIN ST | | GLEN LYON | PA | 18617 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| WISNER, CHRISTINE | 1002 CHURCH ST | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM PIKE | | CENTER VALLEY | PA | 18034-0000 | UNITED STATES | Unclaimed Checks | | | | $84.70 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| YILDIRIM      OMAR | 1821 BROWN ST | | ALLENTOWN | PA | 18104-0000 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| YOUNG,JARID | 536 3RD AV | | BETHLEHEM | PA | 18018 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE | | BETHLEHEM | PA | 18015-2509 | UNITED STATES | Unclaimed Checks | | | | $28.26 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $114.68 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $96.70 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $104.45 |
| ZEINER, ABIGAIL | 1304 ULSTER ST | | ALLENTOWN | PA | 18109 | UNITED STATES | Unclaimed Checks | | | | $29.27 |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD | | HELLERTOWN | PA | 18055-3348 | UNITED STATES | Unclaimed Checks | | | | $0.50 |

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Alu,MaryEllen | | | Benefits Continuation | | Y | | Undetermined |
| Barlow,PaulH | | | Benefits Continuation | | Y | | Undetermined |
| Braden,Tyra | | | Benefits Continuation | | Y | | Undetermined |
| Epstein,Ronald | | | Benefits Continuation | | Y | | Undetermined |
| Flexer,RobertC | | | Benefits Continuation | | Y | | Undetermined |
| Haas(Stringer),TinaM | | | Benefits Continuation | | Y | | Undetermined |
| Hutzayluk,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Jackson,Kirk | | | Benefits Continuation | | Y | | Undetermined |
| Laylo,RobertA | | | Benefits Continuation | | Y | | Undetermined |
| Matika,GregoryJ | | | Benefits Continuation | | Y | | Undetermined |
| Savidge,MariellaB | | | Benefits Continuation | | Y | | Undetermined |

In re: The Morning Call, Inc.

Schedule F
Intercompany Liabilities

Case No.  08-13212

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,531,746.53 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $24,732.64 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $18,733,006.73 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $176,823.01 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $55,862,514.00 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $226,887.95 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N ORANGE AVENUE OMP 68 | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $116,703.41 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $4,326.66 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $5,071.99 |
| The Baltimore Sun Company | 501 North Calvert Street | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $80,249.33 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $10,159.46 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $0.00 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $705.78 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,144.08 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $299,122,645.43 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $11,487,033.60 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $18,052,554.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,598,816.11 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,818,944.71 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $107,682.68 |
| ValuMail, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $138.90 |

In re: The Morning Call, Inc.

Schedule F
Other Compensation Plans

Case No. 08-13212

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Thomas F | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Feher Jr, James F | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kennedy, Timothy R | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kennedy, Timothy R | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: The Morning Call, Inc.

Schedule F
Salary Continuation

Case No. 08-13212

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Dale,AnjelaJ | | | Salary Continuation | | | | $13,418.56 |
| Lesoravage,AliceJ | | | Salary Continuation | | | | $11,153.85 |
| Mace,LauraL | | | Salary Continuation | | | | $5,876.87 |
| Shellenberger,JaniceMarie | | | Salary Continuation | | | | $3,868.61 |
| Stanczak,DianeA | | | Salary Continuation | | | | $11,304.97 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Alu,Mary E | 2336 Washington Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,679.40 |
| Barlow,Paul H | 408 Laurel Road | Boyertown | PA | 19512 | USA | Reduction in Force Liability | | Y | | $4,577.87 |
| Bostrom,Donald J | 822 Salford Station Road | Schwenksville | PA | 19473 | USA | Reduction in Force Liability | | Y | | $280.80 |
| Braden,Tyra | 4525 Harriet Lane | Bethlehem | PA | 18017 | USA | Reduction in Force Liability | | Y | | $1,626.72 |
| Brong, Dennis | 3282 Reeve Drive East | Bethlehem | PA | 18020 | USA | Reduction in Force Liability | | Y | | $1,083.32 |
| Cauler,Betty E | 2212 W Tilghman Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,088.78 |
| Chiles,Eric J | 1765 W Union Blvd | Bethlehem | PA | 18018 | USA | Reduction in Force Liability | | Y | | $114.58 |
| Ciolek, Anna | 104 N Harding Avenue | Pen Argyl | PA | 18072 | USA | Reduction in Force Liability | | Y | | $827.21 |
| Csordas,David J | 7183 Carl's Hill Road | Zionsville | pa | 18092 | USA | Reduction in Force Liability | | Y | | $769.36 |
| Dale, Angela | 310 Calle De La Mesa | Novato | CA | 94949 | USA | Reduction in Force Liability | | Y | | $19,409.74 |
| Dehaan,Eloise | 612 North 12th Street | Allentown | PA | 18102 | USA | Reduction in Force Liability | | Y | | $1,160.42 |
| Doncevic, Lois A | 5737 Snowy Orchid Ln. | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,550.85 |
| Druckenmiller, R | 5502 Walnut Lane | Zionsville | PA | 18092 | USA | Reduction in Force Liability | | Y | | $806.94 |
| Epstein, Ron | 1913 Washington St | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $938.18 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Farkas, Greg | 2191 Main St | Northhampton | PA | 18067 | USA | Reduction in Force Liability | | Y | | $1,532.70 |
| Flexer, Robert C | 2315 Summer Mt Road | Palmerton | PA | 18071 | USA | Reduction in Force Liability | | Y | | $2,491.01 |
| Foux,Michael C | 4898 Waterford Drive | Macungie | pa | 18062 | USA | Reduction in Force Liability | | Y | | $4,915.91 |
| Garlicki,Deborah J | 7805 Cross Creek Circle | Breinigsville | PA | 18031 | USA | Reduction in Force Liability | | Y | | $54.40 |
| Gaskill, David L | 3170 Lanark Road | Coopersburg | PA | 18036 | USA | Reduction in Force Liability | | Y | | $4,340.78 |
| Gaston, Eddie Jo | 1820 Mahoning Drive E | Lehighton | PA | 18235 | USA | Reduction in Force Liability | | Y | | $1,414.52 |
| Haas,Tina | 6239 Route 309 | Germansville | PA | 18053 | USA | Reduction in Force Liability | | Y | | $5,363.68 |
| Hutzayluk,Joseph | 5722 Limeport Road | Emmaus | PA | 18049 | USA | Reduction in Force Liability | | Y | | $32.40 |
| Jackson,Kirk | 1719 Turner Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $1,489.40 |
| Laure,Cesar L | 376 Bowers Road | Bowers | PA | 19511 | USA | Reduction in Force Liability | | Y | | $219.84 |
| Laylo,Robert | Po Box 275 | Kelayres | PA | 18231 | USA | Reduction in Force Liability | | Y | | $183.96 |
| Lesoravage, Alice | 2345 Center Street | Bethlehem | PA | 18017 | USA | Reduction in Force Liability | | Y | | $14,751.18 |
| Mace, Laura | 809 N Kiowa Street | Allentown | PA | 18109 | USA | Reduction in Force Liability | | Y | | $8,374.98 |
| Mathias,Madeline B | 233 Mccartney Street | Easton | PA | 18042 | USA | Reduction in Force Liability | | Y | | $1,401.96 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Matika, Greg | 2927 Sechler Court | Kutztown | PA | 19530 | USA | Reduction in Force Liability | | Y | | $11.48 |
| Neff, Sue | 217 N St Cloud Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $137.16 |
| Nerl,Daryl C | 21 Front Street | Catasauqua | PA | 18032 | USA | Reduction in Force Liability | | Y | | $134.96 |
| Parker,Christina | 195 Ash Circle | Andreas | PA | 18211 | USA | Reduction in Force Liability | | Y | | $70.92 |
| Raikes, Robert | 3906 Jenny Dr | Danielsville | PA | 18038 | USA | Reduction in Force Liability | | Y | | $67.73 |
| Savidge,Mariella B | 309 Surrey Place | Macungie | PA | 18062 | USA | Reduction in Force Liability | | Y | | $3,337.62 |
| Shaheen,Peter B | 2631 Northampton Street | Easton | PA | 18045 | USA | Reduction in Force Liability | | Y | | $6,159.04 |
| Shellenberger, Janice | 1461 Main Street | Bethlehem | PA | 18018 | USA | Reduction in Force Liability | | Y | | $6,774.92 |
| Siegfried, Eileen | 3136 Moravian Avenue | Allentown | PA | 18103 | USA | Reduction in Force Liability | | Y | | $864.82 |
| Smith, Dennis | 3598 Spruce Drive | Northhampton | PA | 18067 | USA | Reduction in Force Liability | | Y | | $1,767.71 |
| Snyder,Anne L | 660 Willow Drive | Catasauqua | PA | 18032 | USA | Reduction in Force Liability | | Y | | $439.92 |
| Solomon,Wendy E | 824 North 30th Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $269.78 |
| Stanczak, Diane | 3721 Timberlane Drive | Easton | PA | 18045 | USA | Reduction in Force Liability | | Y | | $15,225.48 |
| Strong,Teresa D | 124 Sixth Street | Whitehall | PA | 18052 | USA | Reduction in Force Liability | | Y | | $737.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Surman, Ken | 106 Springfield St | Coopersburg | PA | 18036 | USA | Reduction in Force Liability | | Y | | $1,915.09 |
| Sykes,Kyle B | 3343 S Cedar Crest Blvd | Emmaus | PA | 18049 | USA | Reduction in Force Liability | | Y | | $1,533.29 |
| Trentalange, Barb | 1629 E Cambridge St | Allentown | PA | 18109 | USA | Reduction in Force Liability | | Y | | $6.14 |
| Wagner, Sue | 1530 1/2 W. Gordon Street | Allentown | PA | 18102 | USA | Reduction in Force Liability | | Y | | $1,886.03 |
| Wagner-Rodriquez | 1625 Fourth St | Bethlehem | PA | 18020 | USA | Reduction in Force Liability | | Y | | $177.76 |
| Wechsler, Ron | 5526 Tannery Road | Schnecksville | PA | 18078 | USA | Reduction in Force Liability | | Y | | $1,886.40 |
| Wlazelek,Ann L | 6428 Fir Road | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $62.22 |
| Wong, Leslie | 5510 Lehigh Street | Whitehall | PA | 21710 | USA | Reduction in Force Liability | | Y | | $335.89 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $317.11 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $3.21 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $205.04 |
| AHERN, KAREN | 2386 HILL RD | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $25.34 |
| ALBANESE, DEBRA | 124 BLANK ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $103.78 |
| ALLEN, SUSAN | 236 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $55.16 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLEGATE, ROBERT | 8 BROOKSIDE DR | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $90.20 |
| ARKAN, ALI | 231 FULTON ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| ARNOLD, MARK | 6267 ORELAND CT | Slatington | pa | 18080 | USA | Other Long Term Liability | | Y | | $226.89 |
| AUGUST, DEBRA | 1110 OLD GATE RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $1,049.44 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| BAER, RANDY | 2299 BRIARWOOD DR | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $205.04 |
| BAKER, JOHN | 3990 STECASSO CT | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $31.46 |
| BALTZ, BARBARA | 825 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| BALTZ, CURTIS | 825 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $205.04 |
| BANCROFT, LINDSAY | 333 LINE ST S | Lansdale | PA | 19446 | USA | Other Long Term Liability | | Y | | $153.78 |
| BARNETT, VEENA | 4916 WASHINGTON ST | Schnecksville | pa | 18078 | USA | Other Long Term Liability | | Y | | $50.13 |
| BASSO, BRENDA | 26 PARK ST | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $241.04 |
| BAUMAN, LUKE | 1858 3RD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $153.78 |
| BEALER, ALBERT | 309 GREEN ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| BEALER, BETTY LOU | 251 WALNUT ST E | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $30.02 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BECKER, JENNA | 2414 HAY ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| BELLER, DALE | 114 5TH ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |
| BELLIS, LISA | 360 TAYLOR AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $750.15 |
| BELTZ, ROLAND | 5978 EMMAUS RD | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $102.52 |
| BENNER, HAROLD | 523 BROAD ST W | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $613.72 |
| BENNETT, KENNETH | 24 13TH ST E | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $320.07 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.56 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $153.78 |
| BERG, SEAN | 325 WALNUT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $45.10 |
| BILGER, JODI | 844 CONSTITUTION DR | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $70.26 |
| BISCHOF, MARK | 1138 8TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| BITTNER, LARRY | 149 GREEN ST N | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| BLAKE, BRYAN | 359 LINCOLN ST W | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $39.37 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $435.11 |
| BOLLINGER. LORIE | 718 MAUCH CHUNK RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $101.93 |
| BONNEY, JOHN | 3341 EASTON AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BORITS JR, PAUL | 1077 POHO POCO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $102.40 |
| BORITS JR, PAUL R | 1077 POHO POCO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| BORUCH, PATRICIA | 8545 AIRPORT RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD | Zionsville | PA | 18092 | USA | Other Long Term Liability | | Y | | $89.00 |
| BOWMAN, MARGUERITE | 2303 2ND ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $153.78 |
| BRIGHT II, WARREN | 1111 NORTH BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $620.89 |
| BROBST, DONNA | 43 RIDGE ST E | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $307.33 |
| BRONG, DENNIS | 3282 REEVE DR E | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $60.19 |
| BROWN, ANNA | 3780 MAPLE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| BROWN, LARRY | 333 JORDAN ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $106.45 |
| BROWN, MARGARET | 1711 ALBERT ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $32.91 |
| BRYAN, LEONARD | 117 JASPER ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.56 |
| BURKE, STEVE | 1375 HUFF CHURCH RD | Barto | PA | 19504 | USA | Other Long Term Liability | | Y | | $267.87 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSKIRK, JAMES | 118 PINE ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $979.45 |
| BUTZ, LESTER | 662 ABLE COLONY RD | Wind Gap | PA | 18091 | USA | Other Long Term Liability | | Y | | $537.03 |
| BUZIK, SHERRI | 433 RIDGE ST W | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $300.95 |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $181.83 |
| CAHOON, SHAUN | 102 SPRING ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $281.20 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $153.78 |
| CAPOZZOLO, MARC A | 324 40TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $470.38 |
| CARBONELL, JENNIFER | PO BOX 9398 | Allentown | pa | 18105 | USA | Other Long Term Liability | | Y | | $740.94 |
| CARVER, SHERRY | 43 4TH ST N | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $244.09 |
| CECH, MICHAEL | 864 IRVING ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| CERVA, GAIL | 4814 ALDER DR | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $307.56 |
| CHEVERE, JONATHAN | 1782 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $11.43 |
| CHICA, LUZ | 538 TURNER ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| CHILDS, JEAN | 758 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $13.57 |
| CHRIST, LYNDA | 1281 ELLSWORTH DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $149.08 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CIOLEK, ANNA | 104 HARDING AVE | Pen Argyl | pa | 18072 | USA | Other Long Term Liability | | Y | | $505.06 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $564.54 |
| COBBS, CRAIG | 2808 WHITEMARSH PL | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $136.02 |
| COLEMAN, BERNALD | 1447 MAIN ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| COLODONATO, ROBERT | 1045 WEST END BLVE N | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $817.25 |
| COPE, DONNA | 685 FRANKLIN ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $18.58 |
| CORCORAN, THERESA | 6860 MILL CREEK RD | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $195.89 |
| CORDES, KAREN | 746 CEDAR HILL DR | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| CORDES, RUSSELL | 1140 JORDAN BLVD | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $307.33 |
| COSTANTINO, FRANCIS | 470 SEXTON RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $82.90 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST | Wind Gap | PA | 18091 | USA | Other Long Term Liability | | Y | | $148.02 |
| CZEKNER, STEPHANIE | 779 ALMAOND RD | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $180.58 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| D'ANDRIA, NICOLE | 7409 KOENIG DR | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $506.34 |
| DANNER, MICHAEL | 15 18TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $350.81 |
| DASHER, RONALD | 6045 MANTZ RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $307.56 |
| DAVIES, DIANE | 3466 HARVARD PL | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $152.79 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $480.34 |
| DAWSON, STEVEN | 202 CABLE CAR RD | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $170.71 |
| DAY, ROBERT | 596 BRIGHTON ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $942.33 |
| DE LABAR, DIEDRE | 216 2ND ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $873.42 |
| DEAN, GEORGE W | 7355 BUCK HILL CT | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $50.06 |
| DELONG, LINDA | 3269 1ST AVE | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $205.04 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $137.64 |
| DEMMEL, RICHARD | 525 VERMONT ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $153.78 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $120.08 |
| DESTEFANO, LINDA | PO BOX 172 | Gilbert | PA | 18331 | USA | Other Long Term Liability | | Y | | $307.33 |
| DETSCH, JOANNE | 1206 CENTER ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JOEL | 120 ELM ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $108.99 |
| DILLMAN, SCOTT | 241 RAILROAD ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $307.33 |
| DING, JI SHENG | 1622 LIBERTY ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $258.00 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $701.61 |
| DODGE, WALTER | 2126 WILLIAMS AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $100.55 |
| DOLLAWAY, CIARA | 421 COURT ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $309.83 |
| DONOHUE, DANIEL J | 730 2ND ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $537.86 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $577.19 |
| DORWARD, CHRISTOPHER | 1525 EATON AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| DOTSON, WINONA | 4640 SHULER ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $154.22 |
| DOUBAN, MANAL SAID | 622 ABBE CT | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $340.55 |
| DREY, WAYLON | 2371 OLD POST RD | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $70.12 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W | Slatington | pa | 18080 | USA | Other Long Term Liability | | Y | | $102.52 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $190.35 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $12.86 |
| EBERT, WAYNE | 266 UNION ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| ECK, TINA | 13 7TH ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $332.35 |
| EDER, JULIE | 2459 SCENIC DR E | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $800.20 |
| ERVIN, KEVIN | 894 GODFREY ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| ESHLEMAN, KATHY | 35 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $256.17 |
| EVANS, VANESSA | 1429 GARDEN AVE | Allentown | pa | 18103 | USA | Other Long Term Liability | | Y | | $167.90 |
| FADELEY, RICHARD D | 1592 GABLE DR | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $256.30 |
| FAIRBANKS, MARYJANE | 422 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $42.95 |
| FARKAS, KELLY | 1530 PINE TOP LN | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $742.90 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $356.13 |
| FARRELL, MICHELE | 426 TIMOTHY DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $428.13 |
| FAUST, DARVIN | 100 POND RD | Andreas | PA | 18211 | USA | Other Long Term Liability | | Y | | $205.04 |
| FEGELY, TAMMY | 5594 WEDGE LN | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $377.45 |
| FEHNEL, JONATHAN | 1203 ZORBA DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $772.07 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | Laurys Station | PA | 18059 | USA | Other Long Term Liability | | Y | | $512.60 |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $149.80 |
| FERRELL, PAULETTE | 956 GREEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $893.99 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $120.52 |
| FILLMAN JR, KENNETH | 205 LONE LN | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $245.88 |
| FIOROT, KRISTEN | 905 WYANDOTTE ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $10.71 |
| FLEMING, JOHN | 233 19TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $70.26 |
| FLEMING, JOHN R | 233 10TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $180.37 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST | Bangor | PA | 18013 | USA | Other Long Term Liability | | Y | | $512.37 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $360.36 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $40.04 |
| FOWLER, RONALD | 330 7TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $15.01 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $558.17 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANTZ, LEO | 1935 MOLINARO DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $489.76 |
| FRANTZ, STACEY | 1038 3RD ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $310.60 |
| FREEBY, KIM | 146 KITTATINNY RD S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| FREED, MICHAEL | 716 RACE ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $60.19 |
| FREER, TIFFANY | 702 WALNUT ST W | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $22.88 |
| FRENDT, TRANCE | 334 COAL ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $217.62 |
| FREY, RONALD | 505 SNYDERS RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $410.08 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $512.34 |
| FRITZ, MICHAEL | 704 CARLDON ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $42.90 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $450.69 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| FUNK, KAYLA | 519 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $201.44 |
| GARCIA, RICHARD | 4353 HILLTOP CIR | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |
| GARR, KRISTIE | 116 PINE ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $548.37 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JAMES | 2236 BURGANDY DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $136.02 |
| GBUR, MARK | 4245 GREENWOOD CT | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $205.04 |
| GEHMAN, STEVEN | 6843 LINCOLN DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $0.71 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $65.22 |
| GEORGE JR, WALTER | 335-A RR 2 BOX | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $485.11 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $732.62 |
| GERGAR, FELICIA | 5345 MONOCACY DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $343.27 |
| GIER, JOSHUA | 2220 GREENLEAF ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $3.57 |
| GILDNER, KATHLEEN | 2673 KIRK ST | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $410.08 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $450.60 |
| GLOSE, ELSIE | 320 CHURCH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| GONZALES, HOLLY | 2231 CENTER ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $1,103.24 |
| GOOD, BRUCE | 2031 GIRARD AVE | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $10.00 |
| GRADY, PAMELA | 5256 HIGH VISTA DR | Orefield | pa | 18069 | USA | Other Long Term Liability | | Y | | $361.52 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAF, ANTHONY | 624 ONTARIO ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $217.62 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $5.00 |
| GREENBAUM, THELMA | 1737 SHIMER AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $264.07 |
| GROSS, AMY | 1902 12TH ST | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $925.75 |
| GROW, JACOB A | 4184 RUN RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $144.85 |
| GUERRERO, PILAR | 432 AUBURN ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $532.70 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $95.49 |
| HAAS, KEITH W | 2924 MORAVIAN AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $267.47 |
| HAAS, KRISTI | 2924 MORAVIAN AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $442.68 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $241.02 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $180.42 |
| HAGER, VERONICA | 2709 AUBURN AVE | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $593.96 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $787.67 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $537.70 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMM, ROGER | 406 BEVERLY DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $307.56 |
| HARLACHER, HELENA | 53 PRISCILLA ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $307.33 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| HART, VICKI L | 231 CARLISLE ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $229.88 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $358.82 |
| HASSLER, KATHY E | 35 SPRUCE ST | Topton | PA | 19562 | USA | Other Long Term Liability | | Y | | $80.16 |
| HATHAWAY JR, JOHN | 1044 JODIE CT | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $732.35 |
| HAUSMAN, RODNEY | 230 8TH ST N | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| HAYDT, RYAN | 268 PO BOX | Gilbertsville | PA | 19525 | USA | Other Long Term Liability | | Y | | $445.48 |
| HAYSPELL, LARRY | 903 MAIN ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $556.93 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE | Green Lane | PA | 18054 | USA | Other Long Term Liability | | Y | | $336.37 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $220.64 |
| HEFT, TIMOTHY | PO BOX 1066 | Bethlehem | PA | 18016 | USA | Other Long Term Liability | | Y | | $614.66 |
| HEILER, PAUL | 453 LINDEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $173.17 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIN, THERESA | 213 11TH ST S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $256.17 |
| HENRY, JAMI | 2022 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $153.78 |
| HENRY, JILL K | 1649 FOX HOLLOW LN | Easton | PA | 18040 | USA | Other Long Term Liability | | Y | | $241.04 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $410.08 |
| HERRING, TERRY | 201 PARK LN | Alburtis | PA | 18011 | USA | Other Long Term Liability | | Y | | $461.34 |
| HESS, WARREN | 2770 MOUNTAIN RD | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.56 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $205.04 |
| HILL, JAMES | 5028 DONNA DR | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $75.30 |
| HILL, RODNEY L | 957 ERIE ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $149.92 |
| HILL, TODD | 331 IRON ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $410.08 |
| HOFFMAN, NELSON | 663 MINOR ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $307.33 |
| HOFMEYER, IRENE | 2386 HILL RD | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $35.06 |
| HOOVER, CORRIN | 430 OLD MILL RD | Easton | PA | 18040 | USA | Other Long Term Liability | | Y | | $100.26 |
| HORNING, LORI | 311 STONEHAVEN DR | Red Hill | PA | 18076 | USA | Other Long Term Liability | | Y | | $256.17 |
| HOVAN, JOSEPH | 1921 DONALD RD | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $306.41 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOVAN, KERRI | 1921 DONALD RD | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $303.89 |
| HOYT, MELISSA | 102 SPRING ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $241.60 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $537.55 |
| HUBER, GAIL | 1331 14TH ST N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $153.78 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD | Pen Argyl | pa | 18072 | USA | Other Long Term Liability | | Y | | $221.34 |
| HUDAK, GEORGE | 127 MELANCHOLY LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $160.68 |
| HUFF, GARY | 3026 HECKTOWN RD | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $307.33 |
| HUMMER, CHAD H | 1457 ESSEX CT | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| HUNSICKER, BRYCE | 205 CHURCH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| HUTSON, AARON | 343 WALNUT ST E | Kutztown | PA | 19530 | USA | Other Long Term Liability | | Y | | $20.00 |
| ILLINGSWORTH, JOHN | 2486 POND LN | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $307.33 |
| ISA, BENE | 2602 HAMILTON ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $530.48 |
| ISA, JOHN N | 229 GORDON ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $2.14 |
| ISSERMOYER, WILBUR | 2303 2ND ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $102.52 |
| JACKSON, ROBERT D | 140 HARRISON ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $361.05 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JACOBS, SHARON | 212 SAINT JOHN ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| JETER, DARREN | 209 NELSON ST | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $241.61 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $306.89 |
| JOHNSON, DAWN | 1001 FRONT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $25.03 |
| JOHNSON, DENISE | 760 PENN ST | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $320.07 |
| JOHNSON, STEVEN M | 760 PENN ST | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $125.87 |
| KARNISH, JOHN | 132 GARABALDI AVE E | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $319.83 |
| KATES, ALIENA | 1011 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $157.81 |
| KAVOURIAS, IRENE | 629 12TH AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| KEEN, SHANE | 1335 GORDON ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $235.08 |
| KEER, ANDREW | 101 PHILLIPS ST E | Coaldale | PA | 18218 | USA | Other Long Term Liability | | Y | | $205.04 |
| KEISER, VANESSA | 413 4TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $357.82 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $317.36 |

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KERSCHNER, COREY | 44 BOYKO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| KHAMIS, MOHAMED | 149 BRIAN LN | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $90.44 |
| KINDT, ANDREW | 218 FRANKLIN ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $22.88 |
| KINDT, ANDREW J | 218 FRANKLIN ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $35.06 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $146.18 |
| KLEIN, RACHAEL | 612 BROAD ST W | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $493.93 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $585.26 |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $30.04 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $510.18 |
| KLINE II, EDWARD J | 96 LEISURE LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $40.04 |
| KNAUSS, JASON | 1737 HELEN AVE | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| KNECHT, MARK | 101 MARTIN ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $352.24 |
| KOEHLER, KELLY | 723 SPRING ST | Jim Thorpe | PA | 18229 | USA | Other Long Term Liability | | Y | | $307.56 |
| KORVES, ANNE | 86 OAK LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $15.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOSMAN, JASON | 843 6TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $512.37 |
| KOVACS, JOSEPH T | 1135 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $279.09 |
| KRAGE, RICHARD | 68 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $50.13 |
| KUPRES, DEBORAH A | 437 RIDGE ST E | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $541.14 |
| KURZ, DEBORAH | 517 WASHINGTON ST | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $102.52 |
| KURZAWA, TITUS | 1123 COURT ST W | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $153.78 |
| LABAR, HEIDE | 960 GLASS ST | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.33 |
| LABAR, HEIDI | 960 GLASS ST | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.33 |
| LATSHAW, JENNIFER | PO BOX 25 | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| LATSHAW, JUDY | PO BOX 76 | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $409.85 |
| LATSHAW, RUTH | 972 HOCH RD | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $166.27 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $456.39 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWLEY, JOSEPH | 2039 RR 2 BOX | Stroudsburg | PA | 18360 | USA | Other Long Term Liability | | Y | | $121.84 |
| LEAPOAL, HOLLIE | 31 LOCUST ST | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| LEAPOAL, JEFFREY | 31 LOCUST DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $256.17 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| LENGYEL, JUNE | 2416 9TH ST | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $352.43 |
| LEON, MARK | 3401 SYCAMORE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $130.45 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $73.86 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $83.20 |
| LEWIS, DAVID | 101 FOUNDERS CT | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $30.04 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 | Schnecksville | PA | 18078 | USA | Other Long Term Liability | | Y | | $410.08 |
| LOBACH, CATHERINE | 9128 PRIMROSE CIR N | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $586.58 |
| LOBACH, DEAN | 41 CHURCH ST S | Alburtis | PA | 18011 | USA | Other Long Term Liability | | Y | | $410.08 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $134.42 |
| LUKENS, CATHERINE | 1911 MAIN ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $206.48 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, DOREEN | 826 FERNHILL LN | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $536.52 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $51.26 |
| MARINA, LAUREN | 945 CENTER ST FL 1 | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $166.53 |
| MARTIN, ZACHARY | 1340 BIAFORE RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| MARZEN, RICHARD | 1312 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $190.77 |
| MASON, THERESA | 1523 BROAD ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| MATALAVAGE, RYAN | 223 MARKET ST | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $122.94 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $155.71 |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $301.64 |
| MCALPINE, HERBERT | 22 18TH ST S | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $31.47 |
| MEAGHER, MARION | 1830 CHEW ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| MECKES, SHARON | 3332 HIGHLAND RD | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $562.43 |
| MERTZ, VIRGINIA | PO BOX 334 | Trexlertown | PA | 18087 | USA | Other Long Term Liability | | Y | | $357.51 |
| MESSINGER, CLAIR | 2627 WEST BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $317.56 |
| METZ, NANCIANNE | 204 BRIDGE ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $410.08 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $38.62 |
| MILLAN, JACQUILINE | 729 7TH ST E | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $47.25 |
| MILLEN, KATHLEEN | 420 8TH ST S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| MILLER, DARRYL | 247 WYOMING ST E | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $255.17 |
| MILLER, FRIEDA | 6206 SHETLAND CT | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $153.78 |
| MILLER, MARY | 440 TILGHMAN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $33.62 |
| MILLER, MICHAEL | 8631 BITTNERS CT | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $307.56 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $192.04 |
| MIRECKI, PETER | 3093 PENN ALLEN RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $740.40 |
| MIRSKY, LORI | 169 TILGHMAN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $521.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, SHARON | 4130 HARRISON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $54.97 |
| MIZERA, MATTHEW K | 142 BLANK ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $0.71 |
| MOORE, JONATHAN | 3315 CARBON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $410.08 |
| MOORE, KEVIN | 1705 MAUMEE AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $752.08 |
| MORY, DAVID WAYNE | 434 NORTH ST E | Bethlehem | pa | 18018 | USA | Other Long Term Liability | | Y | | $330.32 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | Slatedale | PA | 18079 | USA | Other Long Term Liability | | Y | | $531.98 |
| MOYER, TODD D | 233 HEATHERFIELD DR | Souderton | PA | 18964 | USA | Other Long Term Liability | | Y | | $205.04 |
| MOYER, TODD P | 233 HEATHERFIELD DR | Souderton | PA | 18964 | USA | Other Long Term Liability | | Y | | $153.78 |
| NAHF, COREY | 459 11TH ST E | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $102.71 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $189.85 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $410.08 |
| NEMETH, CAROL | 5130 STONE TERRACE DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $125.87 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $165.74 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWHARD, RICHARD A | 1240 WASHINGTON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $100.55 |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| ONUFER, GARY J | 835 6TH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $70.26 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $382.61 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $307.33 |
| OREM, THOMAS | 902 12TH ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $412.27 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE | Bangor | PA | 18013 | USA | Other Long Term Liability | | Y | | $1,113.27 |
| ORTWEIN, DONNA M | 424 HARRISON ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| OSWALD, DALE | 2654 COMMUNITY DR | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $307.33 |
| OSWALD, LATRISHA | 8382 SCENIC VIEW DR | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $530.15 |
| OSWALD, NEIL | 2871 TU PEEK AVE | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| OTTO, KAREN | 640 CYPRESS ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $85.39 |
| PAGAN, ROSA | 715 HERTZOG ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| PANETTA, JOSEPH | 16 4TH ST S | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $215.04 |
| PAPAY, ANTHONY | 660 FRANKLIN AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $615.12 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PATIRE, RICHARD | PO BOX 1966 | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $214.53 |
| PAUKOVITS, JEROME | 1107 19TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| PEIFFER, NATHAN | 302 SUNSET RD W | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $384.08 |
| PELLECHIA, JAMES | 1857 TACOMA ST | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $608.87 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $20.00 |
| PERRIN, PATRICK | 222 15TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $67.38 |
| PETERS, LISA A | 2218 SEIPSTOWN RD | Fogelsville | PA | 18051 | USA | Other Long Term Liability | | Y | | $50.13 |
| PHILLIPS, LORENZO | 217 HALL ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $248.35 |
| PHILLIPS, MOSES B | 228 5TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $74.59 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $125.32 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $320.07 |
| PROPSON, LINDA | 6150 GINTER CT | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $102.52 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD | Catasauqua | PA | 18018 | USA | Other Long Term Liability | | Y | | $696.29 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $410.08 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PUDLINER, LEE | 282 MAPLE ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $714.93 |
| QUARANTA, JAMES | RR 6 BOX 6506A | Saylorsburg | PA | 18353 | USA | Other Long Term Liability | | Y | | $153.78 |
| QUIRE, CLAIRE | 145 9TH ST S | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $256.17 |
| RAMIREZ, VALENTIN | 1326 3RD ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $120.80 |
| RAUB, LAMONT | 946 EDGEMONT AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $205.04 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $270.26 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| REHNERT, ROBERT | 274 INDIAN HILL RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| REHNERT, RODNEY | 281 9TH ST S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $202.00 |
| REISS, ROBIN A | 109 ROCK RD | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $623.27 |
| REPH JR, DAVID | 246 PATTERSON ST W | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $223.22 |
| REX, MATTHEW | 763 5TH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $116.27 |
| REX, SCOTT | 2844 ENGLISH LN | Whitehall | pa | 18052 | USA | Other Long Term Liability | | Y | | $432.77 |
| RHODES, MARY | 4923 MEADOW LN | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $360.11 |
| RICHTER, ALYSSA | 2053 KENMORE AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $248.35 |
| RIEGEL, DAVID W | 1457 ESSEX CT | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| RISMILLER, CORRINIA | 218 KEMP ST S | Lyons | PA | 18536 | USA | Other Long Term Liability | | Y | | $229.26 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $522.36 |
| RIZZO, ALYSSA | 325 WALNUT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $78.90 |
| ROBERTS, JARROD | 212 HAMILTON AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $461.11 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $212.50 |
| RODRIQUEZ, DANIEL | 402 15TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $68.10 |
| RODRIQUEZ, SANTA | PO BOX 90862 | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $612.70 |
| ROMERO, SERINA | 55 JORDAN DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $307.33 |
| ROMIG, DIANNE | 3990 STECASSO CT | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $50.13 |
| ROMULUS, WENDY S | 3000 CLAYTON ST | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $278.21 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $461.11 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| ROSCIOLI, SOON | 314 BROOM ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $736.08 |
| ROSKO, JANE | 40 5TH ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $358.82 |
| RUTT, ELAINE | 646 WASHINGTON ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $410.08 |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $43.60 |
| SAVAGE, WENDY | 2973 CENTER RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $350.81 |
| SAVAGE, WENDY M | 2973 CENTER RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| SAWYER, LENORA | 51 WASHINGTON ST | Topton | PA | 19562 | USA | Other Long Term Liability | | Y | | $353.68 |
| SAYLOR, BRIAN | 2 EISENHOWER DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $17.15 |
| SCHAEFFER, THOMAS M | 233 COAL ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCHAFFER, ALICE | 240 16TH ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $75.30 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $323.91 |
| SCHANINGER, SUSAN | 46 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $358.82 |
| SCHANTZ, CYNTHIA | 139 MAIN ST | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHIMENECK, ROBERT F | 817 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $202.26 |
| SCHLIER, RANDY | 109 BEST AVE N | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $80.16 |
| SCHOENBERGER, BROOK | 615 IRON ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $211.64 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $25.74 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCOTT, ANGELA D | 626 PARK ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $130.94 |
| SEARFOSS, MICHAEL | PO BOX 586 | Gilbert | PA | 18331 | USA | Other Long Term Liability | | Y | | $307.33 |
| SELIG, MARY | 1214 VALLEY RD | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $302.42 |
| SERFASS, GEORGE A | 4 WOODLAND LN | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $205.04 |
| SEYFRIED, LAMONT | 753 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| SHAW, MICHAEL | 1113 ROBERT DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $535.32 |
| SHAW, TRACI | 113 ROBERT DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $153.69 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $361.05 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SHELLOCK, SCOTT | 113 JOSEPH RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $449.37 |
| SHERIFF, DAVID | 1453 MAIN ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $555.68 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | Fogelsville | PA | 18051 | USA | Other Long Term Liability | | Y | | $410.08 |
| SILFIES JR, DAVID | 141 NEW ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| SILVEST, MICHAEL | 1845 WATKINS ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $248.35 |
| SMITH, DEBORAH | 742 FILMORE ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $350.81 |
| SMITH, JILL | 188 WAGNER ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SMITH, KENNETH | 23 PARK AVE S | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $256.17 |
| SMITH, TERRY | 21 GRAVER ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SMITH, WARREN | 772 INDIAN HILL RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SMITH, WILFRED | 309 NEW ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $202.52 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $15.01 |
| SNYDER, DANA | 337 BRIDGE ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $5.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $409.85 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $151.89 |
| SPENGLER JR, BARTON | 1524 HIGH ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $637.65 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $105.61 |
| SPEVAK, CHARLES | 333 LINE ST S | Lansdale | PA | 19446 | USA | Other Long Term Liability | | Y | | $216.54 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $307.33 |
| STANLEY, HOPE | 1301 NORTHAMPTON ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $3.57 |
| STASKO, THOMAS | 711 LINCOLN AVE | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $238.10 |
| STEIN, SALLY | 1195 GREENFIELD RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| STENGEL, WILLIAM | 707 5TH ST E | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| STEVENSON, EMILY | 6495 HICKORY RD | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $348.33 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $434.00 |
| STONEBACK, BARRY | 523 AMBLER ST N | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $163.75 |
| STORM, BRYAN | 5267 MEMORIAL RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $153.78 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STOUT, DAVID | 1125 HIGHLAND AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| STROUSE, ANDREW | 21 NOBLE ST | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $367.52 |
| STROUSE, LINDA | PO BOX 114 | Blooming Glen | PA | 18911 | USA | Other Long Term Liability | | Y | | $205.04 |
| STRUBINGER SR, JAMES | 126 SOUTH ST | Jim Thorpe | PA | 18229 | USA | Other Long Term Liability | | Y | | $205.04 |
| STUBITS, JOHN | 516 WASHINGTON ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $205.25 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $723.62 |
| SUPRA, JAMES R | 1611 ALLEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $231.47 |
| SVITILLA, VICTOR | 708 FILMORE ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $50.13 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| THOMAS, CHRISTINA | 66 3RD ST N | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $25.03 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| TRAUBE, DANNY | 1011 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $410.08 |
| TRINKLE, FAWN | 209 26TH ST W | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $410.08 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $435.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $477.14 |
| TURNER, WILLIAM | 5931 MICHAELS XING | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $579.68 |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $205.04 |
| VACHON, WENDY | 274 3RD ST | Coaldale | PA | 18218 | USA | Other Long Term Liability | | Y | | $471.70 |
| VARNER, WILLIAM A | 518 12TH AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $151.26 |
| VERBA, RON | 260 MAIN ST | Parryville | PA | 18244 | USA | Other Long Term Liability | | Y | | $35.06 |
| VERBA, RONALD | PO BOX 95 | Parryville | PA | 18244 | USA | Other Long Term Liability | | Y | | $205.04 |
| VIDONYA, WILLIAM | 2430 WINSTON RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $143.90 |
| WAGNER, RUSSEL | 4026 LEHIGH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $50.13 |
| WAGNER, SCOTT | 224 SOUTH ST | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $668.38 |
| WALAKOVITS, BARRY | 3202 HOBSON ST N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $432.77 |
| WALK, JAMES | 446 FREEHALL ST | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $205.04 |
| WALSH, BONNIE | 524 3RD ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTERS, REBEKAH | 2333 TILGHMAN ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $65.22 |
| WANN, WILLIAM | 220 WALNUT ST E | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $461.11 |
| WARD, SEAN | 1119 SHERWOOD DR | Laurys Station | PA | 18059 | USA | Other Long Term Liability | | Y | | $307.56 |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $11.43 |
| WARNER, ROBERT | 222 BROAD ST E | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $338.37 |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $20.01 |
| WEBER, KAM | 657 ATLANTIC ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $483.38 |
| WEIDA, LEE | 6285 INDIAN CREEK RD | Zionsville | PA | 18092 | USA | Other Long Term Liability | | Y | | $467.32 |
| WEISS, ROSALIE | 3006 3RD AVE N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $5.00 |
| WERNER, TIFFANY | 5563 STONECROFT LN | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $307.56 |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $307.56 |
| WESTON, ROBERT | 324 BURRELL BLVD | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $461.34 |
| WILDER, SHERRI | 2913 GREENLEAF ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $268.84 |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| WILLENBECKER, BRIAN | 530 FRONT ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $614.66 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, EDMOND | 876 MAXWELL ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $219.88 |
| WILSON, ROY | 1822 HIGHLAND ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $514.87 |
| WISSER, MARK | 119 PENN ST | Lenhartsville | PA | 19534 | USA | Other Long Term Liability | | Y | | $205.04 |
| WODZISZ, DAVID | 3 GREYSTONE AVE | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $307.33 |
| WOLFE, RANDOLPH | 3040 COPLAY LN | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| WORSHAM, MARK | 306 LINCOLN ST S | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $205.04 |
| WRIGHT, MINDI S | PO BOX 841 | Richlandtown | PA | 18955 | USA | Other Long Term Liability | | Y | | $307.33 |
| WYLIE, MARY K | 5011 CYPRESS ST | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $102.52 |
| WYLIE, ROBERT | 5011 CYPRESS ST | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $44.33 |
| YONEYAMA, RONALD | 862 EVERGREEN ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $23.58 |
| YOST, DARLENE | 1631 CANAL ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $921.99 |
| YOST, JEAN M | 2509 BOYD ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| YOUNG, JARID | 536 3RD AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| YOUNG, KEITH | 536 3RD AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $230.07 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| YURICHECK, STEPHEN F | 140 WILLOW LN | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $205.04 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $141.10 |
| ZHANG, MAMIE | 561 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $255.10 |

In re: The Morning Call, Inc.

Schedule F Litigation Rider

Case No. 08-13212

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexis Moyer | C/O Drake, Hileman & Davis | ATTN: Jonathan Russell | Suite 15, Bailiwick Office Campus | Doylestown | PA | 18901-1306 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Almost Heaven | C/O Weir & Partners LLP | ATTN: Jason C. Berger | 1339 Chestnut Street | Philadelphia | PA | 19107 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |

In re:The Morning Call, Inc.

Case No. 08-13212

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| David Patino | C/O The Orloski Law Firm | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | David Patino v. The Morning Call, Inc. (Summons only; no complaint) | Potential Claim | Y | Y | Y | Undetermined |
| DIRANY, JOEL | C/O Anthony Vellner | Ten West Market st, | | Bethlehem | PA | 18018 | USA | Worker's Compensation Case No.2530876 | Workers' Compensation | Y | | | Undetermined |
| Employee 13 | | | | | | | | Employee 13 v. Morning Call, Case No. 530-2008-00807 | EEOC Action | Y | Y | Y | Undetermined |
| Geraldine Feichtel | C/O Orlowski, Hinga, Pandaleon & Orlowski | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | Geraldine Feichtel v. The Morning Call, Case No. 08-cv-01339-GP | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |
| HADESTY, JAMES | C/O Marc Kranson | 523 Walnut st | | Allentown | PA | 18101 | USA | Worker's Compensation Case No. 2971930 | Workers' Compensation | Y | | | Undetermined |

Page 2 of 4

Case No. 08-13212

In re: The Morning Call, Inc.

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacob Christine | ID #HQ 1431, Forest SCI | P.O. Box 945 | | Marienville | PA | 16239 | UNITED STATES | Jacob Christing v. The Morning call and John Doe(s) Reporters, Case No. 2009-C-0981 | Defamation Case | Y | Y | Y | Undetermined |
| Jean Carlo Lopez and Jasmine Galvan | C/O Orlowski, Hinga, Pandaleon & Orlowski | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | Jean Carlo Lopez and Jasmine Galvan v. The Morning Call, Inc., Case No. 1307 EDA 2008 ) | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| MAKHOUL, FADI | C/O Dina Brilliant | Three Neshaminy Interplex Ste 301 | | Trevose | PA | 19053 | USA | Worker's Compensation Case No. 2756565 | Workers' Compensation | Y | | | Undetermined |
| Office of the Attorney General of PA | Bureau of Consumer Protection | 14th Floor Strawberry Square | | Harrisburg | PA | 17120 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Pride of Nazareth | C/O Asteah & DeWalt Harry DeWalt | ATTN: Harry DeWalt | 8 Center Square | Nazareth | PA | 18064 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Skip Eckhart | C/O Weir & Partners LLP | ATTN: Jason C. Berger | 1339 Chestnut Street | Philadelphia | PA | 19107 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| U.S. Attorney's Office | ATTN: Catherine Votaw | 615 Chestnut Street | Suite 1250 | Philadelphia | PA | 19106-4476 | USA | United States of America v. Action Manufacturing Company, et al, Case No. 99-cv-Q4402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |

In re: The Morning Call, Inc.

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Attorney's Office Office of Medicaid Inspector General | ATTN: James G. Sheehan | 150 Broadway | | Albany | NY | 12204 | USA | United States of America v. Action Manufacturing Company, et al, Case No. 99-cv-04402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |
| U.S. Department of Justice Environment & Natural Resources Division Environmental Defense Section | ATTN: D. Judith Keith | P.O. Box 23986 | | Washington | DC | 20026-3986 | USA | United States of America v. Action Manufacturing Company, et al, Case No. 99-cv-04402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |
| U.S. Department of Justice Environmental Enforcement Section | ATTN: Lois J. Schiffer; Robert E. LeFevre | Ben Franklin Station P.O. Box 7611 | | Washington | DC | 20044 | USA | United States of America v. Action Manufacturing Company, et al, Case No. 99-cv-04402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |
| United National Specialty Insurance Company, on behalf of Dragon Pond Buffet | C/O Bennett, Bricklin & Saltzburg LLP | ATTN: William E. Sylianteng | 512 Township Line Road | Blue Bell | PA | 19422 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| United States Securities and Exchange Commission | ATTN Nuriye C. Uygur | Mellon Independence Center 701 Market Street | Suite 2000 | Philadelphia | PA | 19106 | USA | United States of America v. Action Manufacturing Company, et al, Case No. 99-cv-04402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |
| Victor Balletta | C/O Prochniak Weisberg, P.C. | ATTN: Matthew B. Weisberg | 7 South Morton Avenue | Morton | PA | 19070 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

B6G (Official Form 6G) (12/07)

In re  __The Morning Call, Inc._____ ,          Case No.  __08-13212_____
               **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 19TH STREET THEATRE | 529 N 19TH ST | | ALLENTOWN | PA | 18104-5020 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   37,500 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE | | PALMERTON | PA | 18071 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| 20TH CENTURY FOX | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| 48 HRS VIDEO | 2123 UNION BLVD | | ALLENTOWN | PA | 18109-1633 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| 727 N MEADOW ST LLC | 727 N MEADOW ST | | ALLENTOWN | PA | 18102-1879 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE | | EXETER | PA | 18643 1221 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500, PREPRINT CONTRACT |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD | | EASTON | PA | 18045-2352 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| A AGENCY MGNT | 5557 ROBERTS RD | | SCHNECKSVILLE | PA | 18078-2722 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| A B E CHIROPRACTIC CTR | 1618 SCHADT AVE | | WHITEHALL | PA | 18052-3702 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| A B E DOOR SALES | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| A B E HOME SOLUTIONS | 215 S 16TH ST | | ALLENTOWN | PA | 18102-4517 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| A C MOORE | 3025 HIGHLAND PKWY | SPM MEDIA STE 600 | DOWNERS GROVE | IL | 60515-5506 | UNITED STATES | ADVERTISING AGREEMENT - AC MOORE BLENDED RATE, PREPRINT CONTRACT |
| A H E D D EMPLOYMENT | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| A J HENRY LUMBER | 3846 PARK AVE | PO BOX 220 | NEFFS | PA | 18065-0220 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| A T & T | PO BOX 5758 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-5758 | UNITED STATES | ADVERTISING AGREEMENT - CINGULAR BLENDED RATE, PREPRINT CONTRACT |
| AAA EAST PENN | 1020 HAMILTON ST | PO BOX 1910 | ALLENTOWN | PA | 18101 1085 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   75,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON RESOURCES | 28 N 15TH ST | | ALLENTOWN | PA | 18102-4264 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| AARP | 89 5TH AVE | STE 304 | NEW YORK | NY | 10003 3020 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ABCTE | PO BOX 2038 | | BOISE | ID | 83701-2038 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ABE CERAMIC TILE | 9175 GACKENBACH RD | | KEMPTON | PA | 19529-9022 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ABEL SAVAGE MARKETING | 128 E GRANT ST | STE 204 | LANCASTER | PA | 17602-2854 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST | | BETHLEHEM | PA | 18018-4920 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ABINGTON MANOR | 215 CEDAR PARK BLVD | | EASTON | PA | 18042-7109 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ABLELIFT | 124 LIVE OAK DR | | QUAKERTOWN | PA | 18951-1069 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 | | SCRANTON | PA | 18502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| ABSOLUTE FUELS | PO BOX 34 | | OREFIELD | PA | 18069-0034 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ACCESS INTERNATIONAL | 151 W 4TH ST | | BETHLEHEM | PA | 18015-1605 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ACCESSORIES ETC | 74 W BROAD ST | LIBERTY CENTER | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA | | TALLAHASSEE | FL | 32301 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER SERVICES AGREEMENT |
| ACE PILOT TRAINING | 600 HAYDEN CIR | | ALLENTOWN | PA | 18109-9353 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD | STE 211 | GALLOWAY | NJ | 08205-3820 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACTIVE INTERNATIONAL | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ACTIVITY FUND, COUNTRY MDWS | 4025 GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE | | SCRANTON | PA | 18505-2337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE | | SCRANTON | PA | 18505-2337 | UNITED STATES | ADVERTISING AGREEMENT - TV BULK SPACE 6 MONTHS |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ADECCO AP 02-2994 | PO BOX 30091 | | COLLEGE STATION | TX | 77842-3091 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR | | WYNNEWOOD | PA | 19096 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ADSTAR | 4553 GLENCOE AVENUE | SUITE 300 | MARINE DEL REY | CA | 90292 | UNITED STATES | CONFIDENTIALLY AGREEMENT - AD SERVER |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR | STE D | SCHNECKSVILLE | PA | 18078-2589 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST | PO BOX 1863 | ALLENTOWN | PA | 18105 1863 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| ADVANTA | PO BOX 844 | WELSH & MCKEAN RD | SPRING HOUSE | PA | 19477 0844 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| AETNA MEDICARE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AFFLERBACH, DAN | 4860 HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860 HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860 HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFORDABLE DENTURES | 2222 HIGHWAY 54 | STE 120 | DURHAM | NC | 27713-5222 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW | SUITE 500 | WASHINGTON | DC | 20005 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERVICE PROVIDING TEXT, PHOTOS, AND GRAPHICS |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. |
| AHART'S MARKET-BATH | PO BOX 26967 | | RICHMOND | VA | 23261 6967 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  200,000, PREPRINT CONTRACT |
| AHERN, KAREN | 2386 HILL RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD | | PLUMSTEADVILLE | PA | 18949 | UNITED STATES | PREPAID POSTAGE/SERVICES |
| AIR PRODUCTS | 100 N CHARLES ST | CARTON DONOFRIO PARTNERS | BALTIMORE | MD | 21201-3804 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST | | FREEMANSBURG | PA | 18017-6833 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| ALBANESE, DEBRA | 124 S BLANK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ALBANESE, DEBRA | 124 BLANK ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD | NETWORK | BALA CYNWYD | PA | 19004-1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 | 13TH & BERN STS | READING | PA | 19612-5234 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE | | ALLENTOWN | PA | 18104-1436 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALDI FOODS | 372 W ONTARIO ST | FL 6 | CHICAGO | IL | 60654-2607 | UNITED STATES | ALDI FOODS      BLENDED RATE, PREPRINT CONTRACT |
| ALFRED J WIENER | 1904 W ALLEN ST | | ALLENTOWN | PA | 18104-5005 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, JAMEILA | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE | STE 102 | CLAYMONT | DE | 19703-2520 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE | PO BOX 25348 | BETHLEHEM | PA | 18020 8963 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ALL SEASONS RV | 2867 NAZARETH RD | RECREATIONAL VEHICLES | EASTON | PA | 18045-2718 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALL SEASONS RV'S | 2867 NAZARETH RD | | EASTON | PA | 18045-2718 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST | | LESTER | PA | 19029-1827 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST | UNIVEST BANK | SOUDERTON | PA | 18964-1715 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| ALLEGIANCE NURSING | 1952 S 4TH ST | | ALLENTOWN | PA | 18103-4901 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR | | LAS VEGAS | NV | 89113-4444 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST | ALLENTOWN MEDICAL CTR | ALLENTOWN | PA | 18104-5034 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 3X A WEEK |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST | STE 1 | ALLENTOWN | PA | 18103 8021 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| ALLEN, SUSAN | 236  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ALLEN, SUSAN | 236 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST | | ALLENTOWN | PA | 18104 5025 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ALLENTOWN ART MUSEUM | PO BOX 388 | | ALLENTOWN | PA | 18105-0388 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 | | WIND GAP | PA | 18091-0069 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST | | ALLENTOWN | PA | 18101-2412 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE | | ALLENTOWN | PA | 18103-4422 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD | STE 202 | ALLENTOWN | PA | 18103-6365 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST | | ALLENTOWN | PA | 18102 5409 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST | REAR | ALLENTOWN | PA | 18102-1220 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLENTOWN SYMPHONY | 23 N 6TH ST | | ALLENTOWN | PA | 18101-1431 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR | | EMMAUS | PA | 18049-1546 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST | | ALLENTOWN | PA | 18103-3825 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ALLIED ADV/CLARK | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116 3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ALLIED PERSONNEL | 752 UNION BLVD | | ALLENTOWN | PA | 18109-3247 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ALMOND TREE MANOR | 319 E CENTRAL AVE | PREMIER CATERING | ALPHA | NJ | 08865-4740 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ALS AUTO SALVAGE | 501 LEHIGH ST | | ALLENTOWN | PA | 18103-3209 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ALTA VOCE | 212 N MAIN ST | | COOPERSBURG | PA | 18036-1551 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 | | DOYLESTOWN | PA | 18901 0317 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALU, MARY ELLEN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ALVERNIA  COLLEGE | 902 BROADWAY | FL 10 | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD | | MANALAPAN | NJ | 07726-8064 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD | STE G | ALLENTOWN | PA | 18109-1585 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| AMC THEATRE | 250 NW RICHARDS RD | VML | KANSAS CITY | MO | 64116 4272 | UNITED STATES | AMC THEATERS     BLENDED RATE |
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD | VML | KANSAS CITY | MO | 64116 4272 | UNITED STATES | AMC THEATERS     BLENDED RATE |
| AMERICA LIST | 2020 DOWNYFLAKE LN | | ALLENTOWN | PA | 18103-4917 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICA ON WHEELS | 5 N FRONT ST | | ALLENTOWN | PA | 18102-5303 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4400 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 600 - 999 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR | STE 226 | EAST LANSING | MI | 48823-5032 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD | | HELLERTOWN | PA | 18055-1741 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST | FOUNDATION | PALMER | PA | 18045 5270 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST | | ALLENTOWN | PA | 18102 1433 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FURNITURE | 9 EASTON RD | MATTRESS OUTLET | NAZARETH | PA | 18064-3006 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 150,000, PREPRINT CONTRACT |
| AMERICAN HAIR LINES | 74 W BROAD ST | | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| AMERICAN HEART | 212 E BROAD ST | | BETHLEHEM | PA | 18018-6207 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| AMERICAN HONDA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE | | LEHIGHTON | PA | 18235 2193 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| AMERICAN LUNG  ASSOC | 2121 CITY LINE RD | | BETHLEHEM | PA | 18017-2150 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN MUSIC THEATER | PO BOX 10757 | | LANCASTER | PA | 17605 0757 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| AMERICAN POOLS | 3610 MACARTHUR RD | | WHITEHALL | PA | 18052-2704 | UNITED STATES | AMERICAN POOLS   BLENDED RATE |
| AMERICAN PREMIUM COAL SALES | RR 3 | PO BOX 268 | TAMAQUA | PA | 18252-0268 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICA'S BEST | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERIGAS | 1127 N QUEBEC ST | | ALLENTOWN | PA | 18109 | UNITED STATES | PRPOANE SUPPLIER FOR FORK LIFTS |
| AMERIGAS | 1127 N QUEBEC ST | | ALLENTOWN | PA | 18109 | UNITED STATES | PROPANE SUPPLIER FOR HEAT - WHITEHALL DC CENTER |
| AMISH NOOK | 1822 6TH ST | | BETHLEHEM | PA | 18020-5771 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD | CHOCOLATES | GERMANSVILLE | PA | 18053-2050 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| ANIMAL HOUSE | 1542 W BROAD ST | | QUAKERTOWN | PA | 18951-1001 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY | FOUNDATIONS | JIM THORPE | PA | 18229-1932 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ANN RAPPOPORT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE | | BETHLEHEM | PA | 18017-9011 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ANNA'S LINENS | 3550 HYLAND AVE | | COSTA MESA | CA | 92626-1438 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 75,000, PREPRINT CONTRACT |
| ANNE & JERRY O'NEILL | 1830 WATSON RD | | ABINGTON | PA | 19001-2005 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR | STE 300 | CLEVELAND | OH | 44143 2359 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST | | FREEMANSBURG | PA | 18017-7137 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| ANTIQUE | PO BOX 39 | | RICHLAND | PA | 17087 0039 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| APEX MANAGEMENT | 73 E BROAD ST | | BETHLEHEM | PA | 18018-5914 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APGAR OIL | 639 E CONGRESS ST | | ALLENTOWN | PA | 18109-3202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| APPALACHIAN FIDDLE & | PO BOX 3526 | BLUE GRASS ASSO | EASTON | PA | 18043 3526 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN | THE ROSE GROUP | NEWTOWN | PA | 18940-1803 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| APPLEGATE, ROBERT | 8  BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| APPLEGATE, ROBERT | 8  BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AQUATIC CONCEPTS | 11 LUTZ RD | | KUTZTOWN | PA | 19530-9037 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ARAMARK | P O BOX 15166 | | READING | PA | 19612 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - WORK UNIFORM SUPPLIER |
| ARAWJO TOURS | 1927 WINDSOR PL | | BETHLEHEM | PA | 18017 3354 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ARCADIA PROPERTIES | 100 GATEWAY DR | STE 310 | BETHLEHEM | PA | 18017 9431 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9499 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ARKAN, ALI | 231 FULTON ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ARMY NAVY STORE | 1045 GRAPE ST | | WHITEHALL | PA | 18052-5107 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | SERVICE CONTRACT - FIELD ORDER PROVIDER - CREW |
| ARNOLD, MARK | 6267  ORELAND CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ARNOLD, MARK | 6267 ORELAND CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD | FRNT 104 | ALLENTOWN | PA | 18103 3671 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ARROW MASTER POOLS | PO BOX 308 | | CENTER VALLEY | PA | 18034-0308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST | | EMMAUS | PA | 18049-2401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| ARTSQUEST | 25 W 3RD ST | STE 300 | BETHLEHEM | PA | 18015 1238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  200,000 |
| ASPEN DENTAL | 24400 CHAGRIN BLVD | STE 250 | BEACHWOOD | OH | 44122-5645 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST | | NORTHAMPTON | PA | 18067-1300 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD | BUYERS & SELLERS REALTY | NORTHAMPTON | PA | 18067-9558 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERICES - AP NEW JERSEY |
| ASSOCIATED PRESS | 1835 MARKET STREET | SUITE 1700 | PHILADELPHIA | PA | 19103 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERICES - MONEY & MARKETS |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-1666 | UNITED STATES | AP ONLINE SERVICE AGREEMENT |
| ASSOCIATED PRESS | 1835 MARKET STREET | SUITE 1700 | PHILADELPHIA | PA | 19103 | UNITED STATES | WIRE SERVICES - DIGITAL USE AGREEMENT |
| ASSOCIATED PRESS | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 | UNITED STATES | BASIC WIRE SERICES |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR HERMES NEWS ROOM MODULE 150 SEATS |
| ATIYEH, GEORGE | 1274  MIDWAY CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ATIYEH, GEORGE | 1274  MIDWAY CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ATRIA-BETHLEHEM | 1745 W MACADA RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE | STE 203 | BETHLEHEM | PA | 18018-1893 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| AUGUST, DEBRA | 1110  OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUGUST, DEBRA | 1110  OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUGUST, DEBRA | 1110 OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AUGUSTINE, WILLIAM | 1439 W UNION ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUGUSTINE, WILLIAM | 1439 UNION ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AUTHORIZE.NET | 1295 CHARLESTON RD | CYBERSOURCE CORP | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | CREDIT CARD PROCESSING DINING DEALS |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT | | AVALON | NJ | 08202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| AVALON SPA | 1602 STEFKO BLVD | | BETHLEHEM | PA | 18017-6231 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| AXIOM COMMUNICATIONS/SOLO MON | 700 PLAZA DR | FLR 2 | SECAUCUS | NJ | 07094-3604 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| B & M PROVISIONS | PO BOX 4278 | | BETHLEHEM | PA | 18018 0278 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| B & M PROVISIONS | PO BOX 4278 | | BETHLEHEM | PA | 18018 0278 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| B A R C | PO BOX 470 | RTE 202 BUCKINGHAM GREEN | HOLICONG | PA | 18928 0470 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL | | BETHLEHEM | PA | 18018-5806 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| BACHMAN/KULICK/REINSMITH | 225 ELM ST | FUNERAL HOME | EMMAUS | PA | 18049-2623 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BAER, RANDY | 2299  BRIARWOOD DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BAER, RANDY | 2299 BRIARWOOD DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BAKER, JOHN | 3990 STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BAKERS FLORIST | 134 RIDGE AVE | | ALLENTOWN | PA | 18101-1924 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BALLET GUILD OF THE L V | 556 MAIN ST | | BETHLEHEM | PA | 18018-5861 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BALTZ, BARBARA | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BALTZ, BARBARA | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BALTZ, BARBARA | 825 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BALTZ, CURTIS | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BALTZ, CURTIS | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BALTZ, CURTIS | 825 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BANANA FACTORY | 25 W 3RD ST | STE 300 | BETHLEHEM | PA | 18015 1238 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BANCROFT, LINDSAY | 333 S LINE ST       C1 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BANCROFT, LINDSAY | 333 LINE ST S | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BARKLEY VILLAGE | 3325 CARBON ST | | WHITEHALL | PA | 18052-3030 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| BARLOW, PAUL H | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARNETT, VEENA | 4916  WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BARNETT, VEENA | 4916 WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD | | BATH | PA | 18014-8810 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BARNSTONE STUDIOS | 52 N 2ND ST | DAVID VICTOR BLDG | COPLAY | PA | 18037-1251 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| BASSO, BRENDA | 26  PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BASSO, BRENDA | 26 PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BASSO, BRENDA LEE | 26  PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BATH DRUG | 310 S WALNUT ST | | BATH | PA | 18014-1025 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BAUM SCHOOL OF ART | PO BOX 653 | | ALLENTOWN | PA | 18105 0653 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| BAUMAN, LUKE | 1858 S 3RD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BAUMAN, LUKE | 1858 3RD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BBK HEALTHCARE | 254 2ND AVE | | NEEDHAM | MA | 02494-2829 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BEALER, ALBERT | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEALER, ALBERT | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BEALER, ALBERT | 309 GREEN ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BEALER, BETTY LOU | 251 E WALNUT ST B | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BEALER, BETTY LOU | 251 WALNUT ST E | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BEALER, SUSAN | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN | | MACUNGIE | PA | 18062 2052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN | | MACUNGIE | PA | 18062 2052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BECKER MOBILE HOMES | 901 S BEST AVE | ROUTE 145 | WALNUTPORT | PA | 18088-9121 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BECKER SUBARU | 4611 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6020 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| BECKER, JENNA | 2414  HAY ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BECKER, JENNA | 2414 HAY ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BECKY'S   DRIVE IN THEATRE | 4548 LEHIGH DR | | WALNUTPORT | PA | 18088-9510 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 | | BEDMINSTER | PA | 18910-0397 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD | | HELLERTOWN | PA | 18055-2613 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST | | SOUTH HAVEN | MI | 49090 8119 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BELLAMICI LLC | 10 PRESIDENTIAL BLVD | STE 101 | BALA CYNWYD | PA | 19004-1107 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BELLER, DALE | 114 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLER, DALE | 114 5TH ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BELLIS, LISA | 360  TAYLOR AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360 TAYLOR AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BELLISSIMO | 1243 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2135 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 5428 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BELTZ, ROLAND | 5978  EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELTZ, ROLAND | 5978  EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELTZ, ROLAND | 5978 EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD | UNIT 3 | BETHLEHEM | PA | 18018 3708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR | | SLATINGTON | PA | 18080-3529 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| BENNER, GERALD L | 6667  LEAH DR | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BENNER, GERALD L | 6667  LEAH DR | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BENNER, HAROLD | 523 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.                       Schedule G                                    Case No. 08-13212
                                     Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENNER, HAROLD | 523 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNER, HAROLD | 523 BROAD ST W | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNETT INFINITI | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $ 600,000 |
| BENNETT JAGUAR | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $ 600,000 |
| BENNETT TOYOTA | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $ 600,000 |
| BENNETT, KENNETH | 24 E 13TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNETT, KENNETH | 24 13TH ST E | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNICOFF, MARTIN | 7748  GUN CLUB RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BERG, SEAN | 325 WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BERGER, ANTHONY | 315 S MAIN ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BERGERS AGWAY | PO BOX 623 | | BRODHEADSVILLE | PA | 18322-0623 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD | | KUTZTOWN | PA | 19530-8337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE | SERVICES INC | WYOMISSING | PA | 19610 3017 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERKS ARTS COUNCIL | PO BOX 854 | | READING | PA | 19603-0854 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD | | BOYERTOWN | PA | 19512 8204 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BERNARD SHOES | 5300 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9108 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| BERNHARDS INC | 5530 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9256 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| BERNHART, CRAIG | 1144  HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BERTHOLD,JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| BERTRAM UNANGST | 1569 BLUE BARN RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| BEST BUY | PO BOX 270 | HUB FIANANCE | MINNEAPOLIS | MN | 55440 0270 | UNITED STATES | BEST BUY        BLENDED RATE, PREPRINT CONTRACT |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR | CONFERENCE CENTER | BETHLEHEM | PA | 18017-9076 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BETH ORENSTEIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD | | BETHLEHEM | PA | 18018-3729 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| BETHLEHEM BREW WORKS | 569 MAIN ST | | BETHLEHEM | PA | 18018-5810 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST | | BETHLEHEM | PA | 18018-5218 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD | COURSE  PRO SHOP | BETHLEHEM | PA | 18017 3129 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3103 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST | | BETHLEHEM | PA | 18018-3844 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 | | BETHLEHEM | PA | 18018 0429 | UNITED STATES | AUTO 12 MONTH $  100,000 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| BEV'S CAKE & CANDY | 881 3RD ST REAR | | WHITEHALL | PA | 18052-5900 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE | | ALLENTOWN | PA | 18104-1358 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD | DEPT 10013 | COLUMBUS | OH | 43228 1310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| BILGER, JODI | 844  CONSTITUTION DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BILGER, JODI | 844 CONSTITUTION DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4601 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| BILL INSERTS | 1071 AVE OF THE AMERIC | FL 7 | NEW YORK | NY | 10018-3772 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 | STE 300 REAR | NEW TRIPOLI | PA | 18066-3829 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| BIOTECH RESEARCH | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BISCHOF, MARK | 1138  8TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BISCHOF, MARK | 1138 8TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BITTNER, LARRY | 149 N GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BITTNER, LARRY | 149 GREEN ST N | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BIXLER JEWELERS | 24 CENTRE SQ | | EASTON | PA | 18042 3607 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BIXLER JEWELERS/TOMA | 24 CENTRE SQ | | EASTON | PA | 18042-3607 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 5X A WEEK |
| BLACKTHORNE | 100 MILL PLAIN RD | STE 317 | DANBURY | CT | 06811 5178 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BLAIR HOMES | 1412 WALTER ST | | BETHLEHEM | PA | 18015-5300 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| BLAKE, BRYAN | 359 W LINCOLN ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT CONTRACT - HOME DELIVERY CARRIER |
| BLAKE, BRYAN | 359 LINCOLN ST W | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BLOCKER ENTERPRISES | PO BOX 204 | | PARRYVILLE | PA | 18244 0204 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| BLOCKER ENTERPRISES | PO BOX 204 | | PARRYVILLE | PA | 18244 0204 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| BLOOMBERG L.P. | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022-1240 | UNITED STATES | BLOOMBERG SHARED NETWORK AGREEMENT |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT | SERVICES CENTER | BLOOMSBURG | PA | 17815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BLUE FALLS GROVE | RR 2 BOX 2702 | TERRYHILL WATER PARK | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUE FOX HOTEL | 5834 COPLAY RD | | WHITEHALL | PA | 18052 2202 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE | | BETHLEHEM | PA | 18020-9519 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD | | CATASAUQUA | PA | 18032-1615 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE | BED & BREAKFAST | ANDREAS | PA | 18211-3247 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUE SKY CAFE | 22 W 4TH ST | | BETHLEHEM | PA | 18015-1669 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD | | SOUTH EUCLID | OH | 44121 2307 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BMW OF NORTH AMERICA | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR | | HAMBURG | PA | 19526-8767 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 | | LITTLE ROCK | AR | 72217 | UNITED STATES | AUTOMOTIVE CONTENT |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL | EASTON COACH CO | EASTON | PA | 18040 6647 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST | NNN PA DISBURSEMENTS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOLLINGER. LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER. LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOLTON, DONNA | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BON TON | 331 W WISCONSIN AVE | | MILWAUKEE | WI | 53203-2201 | UNITED STATES | BONTON        BLENDED RATE, PREPRINT CONTRACT |
| BONNEY, JOHN | 3341  EASTON AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BONNEY, JOHN | 3341 EASTON AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BORITS JR, PAUL | 1077 POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BORITS JR, PAUL R | 1077  POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BORITS JR, PAUL R | 1077 POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BORUCH, PATRICIA | 8545  AIRPORT RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BORUCH, PATRICIA | 8545 AIRPORT RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOSCOV'S | 4500 PERKIOMEN AVE | | READING | PA | 19606 3202 | UNITED STATES | BOSCOV        BLENDED RATE, PREPRINT CONTRACT |
| BOSTON MEDIA RESOURCES | 399 BOYLSTON ST | | BOSTON | MA | 02116-3305 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.                                     Schedule G                                     Case No. 08-13212
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOULEVARD DRIVE-IN | 59 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| BOULEVARD FRAME & ART | 1009 UNION BLVD | | ALLENTOWN | PA | 18109-1923 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BOUQUET AND THINGS | 2482 BIRCH ST | | EASTON | PA | 18042-5343 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| BOUTIQUE TO GO | 1119 BELL AVE | | ALLENTOWN | PA | 18103-3721 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BOWER, JACQUELINE | 5937  FURNACE HILL RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOWMAN, MARGUERITE | 2303 2ND ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOWMAN,ALISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| BOY SCOUTS OF AMERICA | PO BOX 20624 | MINSI TRAILS COUNCIL | LEHIGH VALLEY | PA | 18002-0624 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD | | LANCASTER | PA | 17601-4959 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| BRADEN, TYRA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRASS RAIL #2 | 3015 LEHIGH ST | | ALLENTOWN | PA | 18103-7031 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST | | HELLERTOWN | PA | 18055-1722 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BRIAN STEUER | 1008 MORAVIA ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST | | ALLENTOWN | PA | 18103-3166 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIDGEWORKS | 4 NEW ST | | BETHLEHEM | PA | 18015 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| BRIGHT II, WARREN | 1111 NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRIGHT II, WARREN | 1111 NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRIGHT II, WARREN | 1111 NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR | STE 301 | TREVOSE | PA | 19053 6962 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| BROADWAY SPEED | 1118 BROADWAY | | FOUNTAIN HILL | PA | 18015 4111 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BROBST, DONNA | 43 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BROBST, DONNA | 43 RIDGE ST E | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 | | NAZARETH | PA | 18064-0401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 200 - 299 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 | FRANK LEVINE | BRODHEADSVILLE | PA | 18322 0068 | UNITED STATES | AUTO 12 MONTH $ 50,000 |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282  REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR | | WHITEHALL | PA | 18052-4143 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| BROOKLINE LAB RESCUE | PO BOX 638 | | WARRINGTON | PA | 18976-0638 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BROWN DAUB BUICK | PO BOX 248 | PONTIAC CHEVY | WIND GAP | PA | 18091 0248 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB CHEVY | 830 NAZARETH PIKE | | NAZARETH | PA | 18064 9088 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE | # 265 | NAZARETH | PA | 18064-9001 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD | PO BOX 189 | EASTON | PA | 18045-2351 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB DODGE | PO BOX 9 | | BATH | PA | 18014 0009 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE | | BATH | PA | 18014 8971 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWN DAUB FORD | 4067 JANDY BLVD | NANCY OAKLY | NAZARETH | PA | 18064-8893 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB KIA | 1650 BUTLER ST | | EASTON | PA | 18042-4749 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE | # 265 | NAZARETH | PA | 18064-9001 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| BROWN SHOE | PO BOX 7037 | DBA FAMOUS FOOTWEAR | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN, ANNA | 3780 MAPLE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BROWN, ANNA | 3780 MAPLE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROWN, LARRY | 333 JORDAN ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROWN, MARGARET | 1711 S ALBERT ST 2 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BROWN, MARGARET | 1711 ALBERT ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BRUNNER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| BRYAN, LEONARD | 117 N JASPER ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRYAN, LEONARD | 117 JASPER ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS | | DOYLESTOWN | PA | 18901 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD | | ALLENTOWN | PA | 18104-9478 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST | & PIZZERIA | ALLENTOWN | PA | 18104 6459 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BURIAN,EVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| BURKE, STEVE | 1375  HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BURKE, STEVE | 1375  HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BURKE, STEVE | 1375 HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST | FL 2 | ALLENTOWN | PA | 18104-5605 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BUSKIRK, JAMES | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUSKIRK, JAMES | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUSKIRK, JAMES | 118 PINE ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUSS PAINT & WALLPAPER | 332 MAIN ST | | EMMAUS | PA | 18049-2737 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| BUTZ, LESTER | 662  ABLE COLONY RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUTZ, LESTER | 662 ABLE COLONY RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUYING TIME | 2715 M ST NW | STE 400 | WASHINGTON | DC | 20007-3732 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BUZIK, SHERRI | 433 W RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUZIK, SHERRI | 433 W RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUZIK, SHERRI | 433 W RIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUZIK, SHERRI | 433 RIDGE ST W | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C C L L F A | 250 LENTZ TRL | CARBON CTY FAIR | JIM THORPE | PA | 18229-1920 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| C K HOBBIE | 3434 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4539 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4208 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE | | PALM | PA | 18070 1203 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CABELA'S | PO BOX 219 | ACCOUNTS PAYABLE | SIDNEY | NE | 69162-0219 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| CAFE DEL MAR | 5881 SULLIVAN TRL | | NAZARETH | PA | 18064 9271 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE A | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CAHOON, SHAUN | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAHOON, SHAUN | 102 SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CALHOUN, LYNNE | 635 N GLENWOOD ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CALHOUN, LYNNE | 635 GLENWOOD ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CALI BURRITO | 3104 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3630 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD | | ALLENTOWN | PA | 18106-9372 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| CALLAN | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CALVARY TEMPLE | 3436 WINCHESTER RD | | ALLENTOWN | PA | 18104-2239 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR | STE 4 | SCHNECKSVILLE | PA | 18078-2593 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| CAMELOT PARTNERS | 2415 ALLENBROOK DR | | ALLENTOWN | PA | 18103-7455 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| CAMERATA SINGERS | 2611 W WALNUT ST | | ALLENTOWN | PA | 18104 6230 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CAMPBELL SOUP | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST | | EASTON | PA | 18045-5100 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. | | BURLINGTON | NJ | 08016 | UNITED STATES | EQUIPMENT LEASE - 5 YEAR LEASE FOR IMAGEPRESS C7000VP DATED 11/15/07 |
| CANTELMI HARDWARE | 521 E 4TH ST | | BETHLEHEM | PA | 18015-1877 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE | | HARRISBURG | PA | 17177-9764 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| CAPITAL BLUE CROSS | 1221 W HAMILTON ST | | ALLENTOWN | PA | 18102-4304 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAPOZZOLO, MARC A | 324 40TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CARBON COUNTY FRIENDS | RTE 209 | | JIM THORPE | PA | 18229 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2580 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| CARBONELL, JENNIFER | P. BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CARLETON T WOODRING | 7 KINDERWOOD DR | | EASTON | PA | 18042-1681 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| CARMINE'S RESTAURANT | 1052 UNION BLVD | | ALLENTOWN | PA | 18109-1957 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CAROL C DOREY REAL ESTATE | PO BOX 500 | 3136 MAIN ST | SPRINGTOWN | PA | 18081 0500 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| CARPENTER, HAROLD | 5626  WERLEYS RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CARPENTER, HAROLD | 5626  WERLEYS RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT | | ALLENTOWN | PA | 18104 1709 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE | | ALLENTOWN | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| CARVER, SHERRY | 43 N 4TH ST | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARVER, SHERRY | 43 N 4TH ST | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARVER, SHERRY | 43 4TH ST N | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CASSIDON REALTY GROUP | 1420 EASTON AVE | | BETHLEHEM | PA | 18018-2635 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS | | CATASAUQUA | PA | 18032 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST | THE NATIVITY | BETHLEHEM | PA | 18015-1527 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CECELIA FIELD | 4041 PINE HURST DR | | NORTHAMPTON | PA | 18067-9579 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| CECH, MICHAEL | 864 N IRVING ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CECH, MICHAEL | 864 IRVING ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| CEDAR CREST COLLEGE | 100 COLLEGE DR | COLLEGE RELATION OFFICE | ALLENTOWN | PA | 18104 6132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CEDAR CREST COLLEGE | 100 COLLEGE DR | COLLEGE RELATION OFFICE | ALLENTOWN | PA | 18104-6132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD | | ALLENTOWN | PA | 18109-9528 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| CEDARBROOK | 350 S CEDARBROOK RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD | | ALLENTOWN | PA | 18109-1638 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CENTER CITY | 28 W BROAD ST | | BETHLEHEM | PA | 18018-5705 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CENTER FOR AUDIOLOGY SERVICES | 2030 LEHIGH ST | STE 111 | EASTON | PA | 18042-3853 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CENTER VALLEY TAVERN | 6034 MAIN ST | ED MARTIN | CENTER VALLEY | PA | 18034-8423 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CENTRAL MORAVIAN | 73 W CHURCH ST | | BETHLEHEM | PA | 18018-5821 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CENTURY 21 LING REALTY | 626 W BROAD ST | | BETHLEHEM | PA | 18018-5221 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST | PO BOX 443 | BALLY | PA | 19503-0443 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD | UNIT 300 | BETHLEHEM | PA | 18020 8041 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST | PO BOX 189 | POTTSVILLE | PA | 17901-3638 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   2,500 LINES |
| CERTIFIED IMPORTS | 241 S 3RD ST | | COOPERSBURG | PA | 18036-2109 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CERVA, GAIL | 4814  ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CERVA, GAIL | 4814  ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CERVA, GAIL | 4814 ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHAAR SADDLERY | 1635 AIRPORT RD | | ALLENTOWN | PA | 18109-9123 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 | | BETHLEHEM | PA | 18018-0336 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR | | BETHLEHEM | PA | 18020-8025 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3672 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| CHARLES S SNYDER | 767 PENN DR | | TAMAQUA | PA | 18252-5615 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| CHERRYDALE FARMS | 1035 MILL RD | | ALLENTOWN | PA | 18106-3101 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESS N CHECKERS | 1801 AIRPORT RD | | ALLENTOWN | PA | 18109-9113 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY | | EASTON | PA | 18045-2937 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| CHEVERE, JONATHAN | 1782 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHEVROLET 21 | 1100 HELLERTOWN RD | | BETHLEHEM | PA | 18015-9511 | UNITED STATES | AUTO 12 MONTH $  200,000, PREPRINT CONTRACT |
| CHICA, LUZ | 538  TURNER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHICA, LUZ | 538 TURNER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHICKEN LOUNGE | 3245 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4534 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CHILDS, JEAN | 758  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHILDS, JEAN | 758 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHILLOT,RICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| CHINA BUFFET | 1668 S 4TH ST | MOUNTAINVILLE PLAZA | ALLENTOWN | PA | 18103-4922 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| CHIS APONTE | 227 E MOSSER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| CHRIS APONTE | 227 E MOSSER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| CHRIST, LYNDA | 1281  ELLSWORTH DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHRIST, LYNDA | 1281 ELLSWORTH DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHRISTINA LEE MD | 95 HIGHLAND AVE | FAMILY FERTILITY CENTER | BETHLEHEM | PA | 18017-9424 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTMAN,JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| CHRSYLER JEEP | 900 TOWER DR | | TROY | MI | 48098-2822 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD | | TROY | MI | 48098-6356 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| CHUCK HAMILTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CIOCCA HYUNDAI | 550 S WEST END BLVD | | QUAKERTOWN | PA | 18951-1408 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| CIOLEK, ANNA | 104  HARDING AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, ANNA | 104 HARDING AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR | EXPENSE PAYABLES DR3 6FL | RICHMOND | VA | 23233 1463 | UNITED STATES | ADVERTISING AGREEMENT - CIRCUIT CITY BLENDED RATE, PREPRINT CONTRACT |
| CITADEL BROADCASTING | PO BOX 25096 | | LEHIGH VALLEY | PA | 18002 5096 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CITIGROUP | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST | | ALLENTOWN | PA | 18109-3386 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF ALLENTOWN | 435 HAMILTON ST | RM 110 | ALLENTOWN | PA | 18101-1699 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST | CDBG RM 325 | ALLENTOWN | PA | 18101-1699 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST | | BETHLEHEM | PA | 18018-6005 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CITY VIEW DINER | 1831 MACARTHUR RD | | WHITEHALL | PA | 18052-5716 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CLA ESTATE SERVICES | 1111 E TYLER ST | | CANTON | TX | 75103-9679 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST | | QUAKERTOWN | PA | 18951-1244 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE MORNING CALL, INC. AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD | STE 110 | ATLANTA | GA | 30339-5016 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| CLOTHESLINE ORGANICS | 101 E 3RD ST | | BETHLEHEM | PA | 18015-1305 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CLUB BEYOND | 5 LEHNS CT | | EASTON | PA | 18042-3663 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| COBBS, CRAIG | 2808  WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COBBS, CRAIG | 2808 WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COHEN & FEELEY | 2851 BAGLYOS CIR | STE 200 | BETHLEHEM | PA | 18020 8038 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE | | RICHBORO | PA | 18954 1805 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE | STE 100 | NORTH WALES | PA | 19454-2537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLEMAN, BERNALD | 1447  MAIN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COLEMAN, BERNALD | 1447 MAIN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COLLECTIBLE AMERICA | 603 LAKE ST E | STE 201 | WAYZATA | MN | 55391-3709 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR | | EASTON | PA | 18042 1459 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| COLODONATO, ROBERT | 1045 N WEST END BLVD    347 | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COLODONATO, ROBERT | 1045 N WEST END BLVE    347 | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COLODONATO, ROBERT | 1045 WEST END BLVE N | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COLONIAL FIVE | PO BOX 436 | | UWCHLAND | PA | 19480 0436 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST | | BETHLEHEM | PA | 18015-1202 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY | STE 240 | BETHLEHEM | PA | 18017-2340 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| COMMERCE BANK | 200 S BROAD ST | FL 10 | PHILADELPHIA | PA | 19102-3802 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| COMMERCE BANK | 3899 N FRONT ST | LISA KNIGHT | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG | | HARRISBURG | PA | | UNITED STATES | LEASE AGREEMENT - HARRISBURG 503 N OFFICE B, DEPT OF GENERAL SVCS 503 N OFFICE BLDG. |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 | 1002 HAMILTON PLAZA | ALLENTOWN | PA | 18101 | UNITED STATES | STATEWIDE VIDEO SHARING POLICY AGREEMENT |
| COMMUNITY ACTION DEV | 409 E 4TH ST | OF BETHLEHEM | BETHLEHEM | PA | 18015-1801 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD | | QUAKERTOWN | PA | 18951-2827 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST | FL 2 | ALLENTOWN | PA | 18101 1431 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE | | ALLENTOWN | PA | 18109-2360 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| COMMUNITY SVC FOR CHILDREN | 1520 HANOVER AVE | | ALLENTOWN | PA | 18109 2360 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONCERN | 1 E MAIN ST | | FLEETWOOD | PA | 19522-1445 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CONESTOGA COMPANY | PO BOX 405 | | BETHLEHEM | PA | 18016-0405 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| CONFETTI CAFE | 462 MAIN ST | | BETHLEHEM | PA | 18018-5844 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW | | ALLENTOWN | PA | 20037 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION TO CQ'S PUBLICATIONS & SERVICES |
| CONNECTION REAL ESTATE | 1710 UNION BLVD | | ALLENTOWN | PA | 18109-1626 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| CONNECTIONS ACADEMY | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| CONNOLLY PROPERTIES | 128 E 7TH ST | | PLAINFIELD | NJ | 07060-1780 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| CONSTANTINE, FRANK | 470  SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CONSUMER RESOURCE NETWORK | 5757 WILSHER BLVD | STE #202 | LOS ANGELES | CA | 90036 3682 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CONTEMPORARY PERSONNEL | 601 N PARK RD | | WYOMISSING | PA | 19610-2910 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD | MARLA MORGAN | CHICAGO | IL | 60640 | UNITED STATES | BRIDES GUIDE WEEKLY FOR BRIDAL SITE |
| COOK, KATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COOPERSBURG FAMILY DINER | 336 N 3RD ST | PO BOX 306 | COOPERSBURG | PA | 18036 1618 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR | | BATH | PA | 18014-8846 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| COPE, DONNA | 685 FRANKLIN ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD | | ALLENTOWN | PA | 18109 9528 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 | | BETHLEHEM | PA | 18015 9076 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CORCORAN, THERESA | 6860  MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CORCORAN, THERESA | 6860  MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CORCORAN, THERESA | 6860 MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CORDES, KAREN | 746 CEDAR HILL DR | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CORDES, RUSSELL | 1140  JORDAN BLVD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CORDES, RUSSELL | 1140 JORDAN BLVD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COSMETIC LASER CENTER OF LV | 1259 S CEDAR CREST BLVD | STE 220 | ALLENTOWN | PA | 18103-6376 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 37,500 |
| COSTANTINO, FRANCIS | 470 SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSTANTINO, FRANCIS | 470 SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COUNTRY CAPERS | 508 MAIN ST | | BETHLEHEM | PA | 18018-5801 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE | | PALMERTON | PA | 18071-1911 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD | | EASTON | PA | 18042 7041 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| COUNTRY MEADOWS | 830 CHERRY DR | | HERSHEY | PA | 17033-2007 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   500 -  599 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD | STE 1212 | ENCINO | CA | 91436-2320 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 -  599 |
| COUNTY OF CARBON | PO BOX 170 | ELECTION BUREAU | JIM THORPE | PA | 18229-0170 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST | REVENUE DIVISION | EASTON | PA | 18042-7401 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| COURT, ARDEN | 5151  HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COVENTRY HEALTHCARE | 1030 HULL ST | STE 400 | BALTIMORE | MD | 21230-5355 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST | | ALLENTOWN | PA | 18102 1249 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CRAFT RUG OF EASTON | 905 LINE ST | | EASTON | PA | 18042-7379 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST | | COOPERSBURG | PA | 18036-2203 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -  299 |
| CREATIVE CLOSETS | 7248 PENN DR | | ALLENTOWN | PA | 18106 9310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   300 -  399 |
| CREATIVE PLAYTHINGS | 33 LORING DR | | FRAMINGHAM | MA | 01702-8768 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   15,000 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD | JESSICA'S TEA ROOM | NORTHAMPTON | PA | 18067-9079 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9186 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   50,000 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST | | ALLENTOWN | PA | 18101 1502 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY | CHELSEA PROP GROUP INC | ROSELAND | NJ | 07068-1640 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   25,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL | STE 100 | BETHLEHEM | PA | 18017-9493 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CRUISES | 1135 WELLINGTON CIR | | LAURYS STATION | PA | 18059 1134 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRUISES | 1135 WELLINGTON CIR | | LAURYS STATION | PA | 18059 1134 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD | | KUTZTOWN | PA | 19530 8880 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD | | MADISON | WI | 53705-4456 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4428 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CURTIS SCHNECK | 5426 ROUTE 873 | | SCHNECKSVILLE | PA | 18078-2103 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CUVO, AMANDA LYNNE | 30-E 8TH ST | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CVS PHARMACY | PO BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | ADVERTISING AGREEMENT - CVS BLENDED RATE, PREPRINT CONTRACT |
| CZEKNER, STEPHANIE | 779  ALMAOND RD | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CZEKNER, STEPHANIE | 779 ALMAOND RD | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| D & D LAND SALES | 5620 N HALBEA ST | & PROPERTY LOCATORS | BETHLEHEM | PA | 18017-9293 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| D & P MANAGEMENT | 179 MIKRON RD | | BETHLEHEM | PA | 18020 9476 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| D DUNCAN AUTOBODY | 1324 MINESITE RD | | ALLENTOWN | PA | 18103 9636 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE | | ALLENTOWN | PA | 18104-1360 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| DALE R DECH | PO BOX 157 | | NORTHAMPTON | PA | 18067-0157 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| DALE, ANJELA J | 310 CALLE DE LA MESA | | NOVATO | CA | 94949 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST | | ALLENTOWN | PA | 18102-1020 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD | | ZIONSVILLE | PA | 18092-2744 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| DANBURY MINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| D'ANDRIA, NICOLE | 7409  KOENIG DR | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| D'ANDRIA, NICOLE | 7409 KOENIG DR | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DANIELLE BETYEMAN/REMAX COAST | 211 BROADKILL RD | | MILTON | DE | 19968-1009 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| DANIELS- BMW | 4600 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9553 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST     3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST     3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST     3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST     3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 18TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD | | BETHLEHEM | PA | 18017-9164 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| DASHER, RONALD | 6045  MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DASHER, RONALD | 6045  MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DASHER, RONALD | 6045 MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAVES VACUUM CLEANERS | 125 S 7TH ST | | ALLENTOWN | PA | 18101 2201 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. | | QUAKERTOWN | PA | | UNITED STATES | LEASE AGREEMENT - QUAKERTOWN 326 W. BROAD S, 326 W. BROAD ST., |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST | STE 204 | ALLENTOWN | PA | 18104-6329 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST | PRUDENTIAL CHOICE PROPERT | NAZARETH | PA | 18064-2060 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| DAVID'S ELECTRIC | 314 MAIN ST | | EMMAUS | PA | 18049-2705 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DAVIES, DIANE | 3466 HARVARD PL | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAWSON, STEVEN | 202 CABLE CAR RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 596 BRIGHTON ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR | | ALLENTOWN | PA | 18104-1901 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DBA/RESTAURANTS | 509 MAIN ST | BETH AREA CHAMBER OF COMM | BETHLEHEM | PA | 18018 5810 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| DCX | 900 TOWER DR | | TROY | MI | 48098-2822 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DE LABAR, DIEDRE | 216 2ND ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DE PAUL | 1750 WALTON RD | PO BOX 1650 | BLUE BELL | PA | 19422-2303 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| DE SALES UNIVERSITY | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DEAN, GEORGE W | 7355  BUCK HILL CT | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEAN, GEORGE W | 7355 BUCK HILL CT | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DEBORAH UNANGST | 1569 BLUE BARN RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| DEICHMAN-WALKER CHEVY | 3600 WILLIAM PENN HWY | | EASTON | PA | 18045-5167 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| DEITER BROS | 1301 S 12TH ST | | ALLENTOWN | PA | 18103 3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 | | OREFIELD | PA | 18069 2419 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD | CENTER | EASTON | PA | 18042-7120 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE | | DOYLESTOWN | PA | 18901-2607 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| DELL COMPUTERS | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DELONG, LINDA | 3269  1ST AVE | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELONG, LINDA | 3269 1ST AVE | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DELUCA HOMES | 107 FLORALVILLE BLVD | | YARDLEY | PA | 19067 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| DEMARTINI,THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EASTON BRANCH & SPORTS |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEMMEL, RICHARD | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEMMEL, RICHARD | 525 VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, WILLIAM V | 15 N SCENIC | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, WILLIAM V | 15 N SCENIC ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DESALES  ACCESS | 1301 S 12TH ST | %KEENAN NAGLE | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |

In re: The Morning Call, Inc.

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DESALES  MBA | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DESALES  P R | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DESALES  THEATRE | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD | | WESCOSVILLE | PA | 18106 9705 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| DESTEFANO, LINDA | PO BOX 172 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DESTEFANO, LINDA | PO BOX 172 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DETSCH, JOANNE | 1206  CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DETSCH, JOANNE | 1206 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEVLIN,FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST | FL 2 | PHILADELPHIA | PA | 19103-4916 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR | MATERIALS MGN DEPT | MECHANICSBURG | PA | 17055-4374 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR | 1027/1028/1029 | MECHANICSBURG | PA | 17055-4374 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DIAZ, JOEL | 120  ELM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DIAZ, JOEL | 120 ELM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD | | EASTON | PA | 18045-2354 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| DICK MILHAM/UNION BLVD AUTO | 416 W UNION BLVD | | BETHLEHEM | PA | 18018 3731 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-2103 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE | STE 3000 | DALLAS | TX | 75201-6704 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR | RIDC PARK WEST | PITTSBURGH | PA | 15275-1017 | UNITED STATES | ADVERTISING AGREEMENT - DICK'S SPORTING  BLENDED RATE, PREPRINT CONTRACT |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DILCHER, JOHN | 1445  KENNINGTON LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DILCHER, JOHN | 1445 KENNINGTON LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DILLMAN, SCOTT | 241 N RAILROAD ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DILLMAN, SCOTT | 241 RAILROAD ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE | | BETHLEHEM | PA | 18020-9497 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| DING, JI SHENG | 1622 W LIBERTY ST 4J | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DING, JI SHENG | 1622 LIBERTY ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD | | WHITEHALL | PA | 18052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD | | WHITEHALL | PA | 18052 | UNITED STATES | ADVERTISING AGREEMENT - TV BULK SPACE 6 MONTHS |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRECT TV BRAND | 101 MERRITT | 7 CORP PARK 3RD FLOOR | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DIRECTV | 900 CIRCLE-75-PKWY | STE 1600 | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DISCOVERY HOMES | 6161 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9767 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DISNEY | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN | STE 2 | MACUNGIE | PA | 18062-8474 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DODGE, MARIE ANN | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DODGE, MARIE ANN | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DODGE, WALTER | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DODGE, WALTER | 2126 WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOLLAWAY, CIARA | 421 E COURT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOLLAWAY, CIARA | 421 COURT ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST | | ALLENTOWN | PA | 18102-5080 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD     406 | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD     406 | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DOMINION MORTGAGE | 15 S MAIN ST | | NAZARETH | PA | 18064-2069 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD | | WHITEHALL | PA | 18052-6208 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DONEGAL SQUARE | 534 MAIN ST | | BETHLEHEM | PA | 18018-5801 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD | REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DONOHUE, DANIEL J | 730 N 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DONOHUE, DANIEL J | 730 2ND ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DORNEY PARK | 3830 DORNEY PARK RD | | ALLENTOWN | PA | 18104 5803 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| DORNEY, PAUL | 1557  SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORNEY, PAUL | 1557  SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DORWARD, CHRISTOPHER | 1525  EATON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORWARD, CHRISTOPHER | 1525 EATON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOTSON, WINONA | 4640 SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOTSON, WINONA | 4640  SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOTSON, WINONA | 4640 SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOUBAN, MANAL SAID | 622  ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUBAN, MANAL SAID | 622  ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOUBAN, MANAL SAID | 622 ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOUG DANNER | 150 LEHIGH AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC (FACTIVA) | ROUTE 1 @ RIDGE ROAD | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | ONLINE INFORMATION AND SERVICES |
| DOWNTOWN BETHLEHEM | 561 MAIN ST | STE 200 | BETHLEHEM | PA | 18018-5863 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| DR FEELGOODE'S | 3560 ROUTE 378 | | BETHLEHEM | PA | 18015 5331 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| DREY, WAYLON | 2371  OLD POST RD 7 | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DREY, WAYLON | 2371 OLD POST RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 2318 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD | # 7 | MACUNGIE | PA | 18062 1402 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION EAGLE, LLC | 272 BROADHEAD ROAD | SUITE 400 | BETHLEHEM | PA | 18017 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 272 BROADHEAD R, 272 BROADHEAD ROAD, 18017 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DUNKIN DONUTS | 20 WESTPORT RD | NEWS AMERICA | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 | | BETHLEHEM | PA | 18017 | UNITED STATES | DISTRIBUTION WAREHOUSE LEASE |
| DUNN'S FARM MARKET | 59 PEACH DR | | NEW RINGGOLD | PA | 17960-9681 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE | | PALMERTON | PA | 18071 1709 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST | PUBLIC AFFAIRS OFFICE | EAST STROUDSBURG | PA | 18301-2956 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| E Z MONEY | 20 W 4TH ST | | BETHLEHEM | PA | 18015-1668 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD | | BREINIGSVILLE | PA | 18031-1723 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD | | BREINIGSVILLE | PA | 18031-1723 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD | | KUTZTOWN | PA | 19530-9441 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| EARL BINDER | 1433 BUTZ RD | | BREINIGSVILLE | PA | 18031-1118 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EARL WENZ | PO BOX 209 | | BREINIGSVILLE | PA | 18031-0209 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE | | BENSALEM | PA | 19020-5337 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST | STE 501 | FOUNTAIN HILL | PA | 18015-1153 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD | | ALLENTOWN | PA | 18104-9496 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR | | EASTON | PA | 18040-8186 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST | | EASTON | PA | 18042-4379 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON FARMERS MARKET | 1 S 3RD ST | FL 4 | EASTON | PA | 18042-4578 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON HOSPITAL | 250 S 21ST ST | | EASTON | PA | 18042-3851 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EASTON HOSPITAL | 437 W JEFFERSON ST | | LOUISVILLE | KY | 40202-3201 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST | GREATER EASTON DEV PRNTR | EASTON | PA | 18042-3700 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST | | EASTON | PA | 18042-3517 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| EBERT, WAYNE | 266 E UNION ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| EBERT, WAYNE | 266 UNION ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST | | COOPERSBURG | PA | 18036 1634 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ECK, TINA | 13 S 7TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ECK, TINA | 13 7TH ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST | | NORTHAMPTON | PA | 18067-1476 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| EDER, JULIE | 2459 E SCENIC DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| EDER, JULIE | 2459 E SCENIC DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| EDER, JULIE | 2459 SCENIC DR E | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDWARD JONES | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST | | COOPERSBURG | PA | 18036-1912 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |
| EHJM MORTGAGE | 7291 AIRPORT RD | | BATH | PA | 18014-8804 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 100 -  299 |
| EHRIG,DAVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST | | EMMAUS | PA | 18049-1953 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ELDA P. WALKER | 179 INTERCHANGE RD. | | LEHIGHTON | PA | | UNITED STATES | LEASE AGREEMENT - LEHIGHTON 179 INTERCHANGE, 179 INTERCHANGE RD., |
| ELEGANT L V WEDDINGS & | 4824 MILL RD | SPECIAL EVENTS | SCHNECKSVILLE | PA | 18078 2329 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST | | ALLENTOWN | PA | 18102 5130 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST | | ALLENTOWN | PA | 18103-3188 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 7X A WEEK |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ELOISE DEHAAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |

In re: The Morning Call, Inc.

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMBASSY BANK | PO BOX 20405 | | LEHIGH VALLEY | PA | 18002-0405 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN | | ZIONSVILLE | PA | 18092 2828 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| EMPEREON MARKETING | 2953 S PEORIA ST | SUITE 22 | AURORA | CO | 80014 | UNITED STATES | PROVIDE OUTBOUND TELEMARKETING |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. | | BETHLEHEM | PA | 18020 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 2420 EMRICK BLV, 2420 EMRICK BLVD., 18020 |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE | | EDISON | NJ | 08817 | UNITED STATES | DISTRIBUTION WAREHOUSE LEASE |
| ENTERNET | 815 N 12TH ST | | ALLENTOWN | PA | 18102-1318 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST | OF EASTERN PA SUITE 700 | PHILADELPHIA | PA | 19107-5237 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| EPSTEIN REALTY | 927 W HAMILTON ST | | ALLENTOWN | PA | 18101 1138 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EPSTEIN, RONALD | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ERG STAFFING | PO BOX 371 | | STROUDSBURG | PA | 18360-0371 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST | | WHITEHALL | PA | 18052-1628 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST | | ALLENTOWN | PA | 18103-7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD | STE 211 | BETHLEHEM | PA | 18020-8037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE | | WHITEHALL | PA | 18052-6812 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ERVIN, KEVIN | 894 N GODFREY ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ERVIN, KEVIN | 894 GODFREY ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ESHLEMAN, KATHY | 35 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESHLEMAN, KATHY | 35 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ESSA | 200 PALMER ST | | STROUDSBURG | PA | 18360-1645 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ETHICS INSTITUTE | 100 COLLEGE DR | | ALLENTOWN | PA | 18104-6132 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ETHOS | PO BOX 71250 | | PHOENIX | AZ | 85050 1005 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| EURO TRAVEL | 1251 ELLSWORTH DR | | WHITEHALL | PA | 18052-4603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, VANESSA | 1429 GARDEN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR | | BATH | PA | 18014-9752 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| EVERLAST STORMS | 239 N 5TH AVE | | LEBANON | PA | 17046-4011 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| EXCEL DENTAL CARE | 4555 EASTON AVE | | BETHLEHEM | PA | 18020-9343 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD | | LANCASTER | PA | 17603 | UNITED STATES | TRADE AGREEMENT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXPO USA INTERNATIONAL | 91 SUTIN PL | RENU SAWHNEY | CHESTNUT RIDGE | NY | 10977-6427 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR | STE C52 | BETHLEHEM | PA | 18020-8027 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3128 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD | | LEHIGHTON | PA | 18235-3516 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| EXXON MOBIL CORP | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST | | ALLENTOWN | PA | 18104 3211 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| FADELEY, RICHARD D | 1592 GABLE DR | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FAIRBANKS, MARYJANE | 422  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FAIRBANKS, MARYJANE | 422 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST | | ALLENTOWN | PA | 18103 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD | | WHITEHALL | PA | 18052-2903 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| FALK FUNERAL HOME | 163 MAIN ST | | PENNSBURG | PA | 18073-1311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE | STE 206 | BETHLEHEM | PA | 18018-6506 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   37,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAMILY DENTAL SERVICES | 123 N 13TH ST | | ALLENTOWN | PA | 18102 3758 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FARKAS, KELLY | 1530 PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARKAS, KELLY | 1530 PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARKAS, KELLY | 1530 PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FARRELL, MICHELE | 426 TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARRELL, MICHELE | 426 TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARRELL, MICHELE | 426 TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FASHION BUG | 653 EVERGREEN AVE | MATRIX MEDIA GROUP | PITTSBURGH | PA | 15209-2248 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST | | BETHLEHEM | PA | 18015-3432 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD | | QUAKERTOWN | PA | 18951 2628 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD | | QUAKERTOWN | PA | 18951 1403 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE | | SOUDERTON | PA | 18964-1038 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| FAULKNER OLDSMOBILE | PO BOX 1368 | | BETHLEHEM | PA | 18016-1368 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| FAULKNER SUBARU | 330 STOKE PARK RD | | BETHLEHEM | PA | 18017-9402 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST | | ALLENTOWN | PA | 18103-3810 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD | | BETHLEHEM | PA | 18020-9642 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAUST, DARVIN | 100 POND RD | | ANDREAS | PA | 18211 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FAUST, DARVIN | 100 POND RD | | ANDREAS | PA | 18211 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FEDERATED INSURANCE | PO BOX 245032 | | MILWAUKEE | WI | 53224-9532 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FEGELY, TAMMY | 5594 WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEGELY, TAMMY | 5594 WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEGELY, TAMMY | 5594 WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FEHNEL, JONATHAN | 1203 ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEHNEL, JONATHAN | 1203 ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEHNEL, JONATHAN | 1203 ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FEIST & FEIST REALTY | 941 MARCON BLVD | COLDWELL BANKER SUITE 101 | ALLENTOWN | PA | 18109-9340 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 2,500 LINES |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMACHER, STANLEY | 2505 5TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FERRELL, PAULETTE | 956  GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956  GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956 W GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956 GREEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 | | BRIDGEWATER | NJ | 08807-2949 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| FILLMAN JR, KENNETH | 205  LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FILLMAN JR, KENNETH | 205  LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FILLMAN JR, KENNETH | 205 LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FINE LODGING | PO BOX 2 | | SLATINGTON | PA | 18080-0002 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FIOROT, KRISTEN | 905 WYANDOTTE ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - FIRESTONE BLENDED RATE, PREPRINT CONTRACT |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR | COMMUNICATIONS | ALLENTOWN | PA | 18109-9122 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 | | BURBANK | CA | 91505-1055 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST | | LEHIGHTON | PA | 18235 1512 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST | | ALLENTOWN | PA | 18104 3412 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST | PO BOX 176 | PERKASIE | PA | 18944-1869 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR | STE B29 | BETHLEHEM | PA | 18020-8050 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR | | BATH | PA | 18014-8846 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD | | BLUE BELL | PA | 19422-2701 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| FISHBURN REALTY | 316 W BROAD ST | | BETHLEHEM | PA | 18018-5527 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| FISK CAMERA SHOP | 2115 BIRCH ST | | EASTON | PA | 18042-5448 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FIT FAST | 725 N 15TH ST | | ALLENTOWN | PA | 18102-1220 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| FITNESS CENTRAL | 4337 ROUTE 309 | | SCHNECKSVILLE | PA | 18078-2514 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, JOHN | 233 N 19TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLEMING, JOHN | 233 19TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLEMING, JOHN R | 233 N 10TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLEMING, JOHN R | 233 10TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLEXER, ROBERT C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLOOR SHOW | 1717 STEFKO BLVD | | BETHLEHEM | PA | 18017-6232 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FLORES AIR CONDITIONING | 259 RACE ST | | CATASAUQUA | PA | 18032-1914 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FOGELSVILLE HOTEL | 7921 MAIN ST | | FOGELSVILLE | PA | 18051-1745 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| FOLIAGE FARM | 57 CHRISTMAN RD | | KUTZTOWN | PA | 19530-9796 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOT SOLUTIONS | 3601 NAZARETH RD | | EASTON | PA | 18045-8336 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FOR EYES OPTICAL | 285 W 74TH PL | | HIALEAH | FL | 33014 5058 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 75,000 |
| FORD | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FORD LINCOLN MERC- BROWN DAUB | 4067 JANDY BLVD | | NAZARETH | PA | 18064-8893 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FOREST INN MASONRY | 6160 INTERCHANGE RD | | LEHIGHTON | PA | 18235-5411 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FORMAN MILLS | 1070 THOMAS BUSCH | MEMORIAL HWY | PENNSAUKEN | NJ | 08110-2313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 50,000 |
| FOTHERGILL, MICHAEL J | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, MICHAEL J | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOTHERGILL, PAMELA LYNN | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, PAMELA LYNN | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY | SIRIUS LLC | NEW YORK | NY | 10023-2106 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| FOUR POINTS SHERATON | 3400 AIRPORT RD | | ALLENTOWN | PA | 18109-9316 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FOWLER, RONALD | 759-1/2 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOWLER, RONALD | 330 7TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOX MEADOW APTS | PO BOX 849 | MATTCO EQUITIES INC | HARRISON | NY | 10528-0849 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOXS PIZZA DEN | 136 S 3RD ST | | EASTON | PA | 18042-4504 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRAGNITO, ANTHONY | 5460  SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRAGNITO, ANTHONY | 5460  SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 | | BLUE BELL | PA | 19422 | UNITED STATES | DISTRIBUTION WAREHOUSE LEASE |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. | SUITE 200 | ALLENTOWN | PA | | UNITED STATES | LEASE AGREEMENT - ALLENTOWN 7035 SCHANTZ RD, 7035 SCHANTZ RD., |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD | | LEHIGHTON | PA | 18235-9051 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRANK'S PIZZA | 4422 BIRKLAND PL | UNIT 1 | EASTON | PA | 18045 4711 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, LEO | 1935 MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRANTZ, STACEY | 4109 S CHURCH ST 2 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, STACEY | 1038 3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST | | BETHLEHEM | PA | 18018-5914 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FRED LAUFER MD | 4501 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9326 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   15,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRED RUMMEL | 2106 S 1ST AVE | | WHITEHALL | PA | 18052 4800 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FRED S HABERDASHERY | 324 DELAWARE AVE | | PALMERTON | PA | 18071-1814 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FREDERICK GROUP | 3500 WINCHESTER RD | STE 201 | ALLENTOWN | PA | 18104-2263 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 125,000 LINES |
| FREDERICK JERANT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| FREEBY, KIM | 146 S KITTATINNY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREEBY, KIM | 146 KITTATINNY RD S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREED, MICHAEL | 716 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREED, MICHAEL | 716 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREER, TIFFANY | 702 W WALNUT ST 4A | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREER, TIFFANY | 702 WALNUT ST W | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRENDT, TRANCE | 334  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRENDT, TRANCE | 334 COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE | | SOUDERTON | PA | 18964 1046 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| FRETZ REALTY | 188 JEFFERSON ST | | EMMAUS | PA | 18049-2923 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| FREY, RONALD | 505  SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, RONALD | 505  SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, RONALD | 505 SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREY, WILLIAM H | 765  ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, WILLIAM H | 765  ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREY'S BETTER FOODS | 1575 MAIN ST | | HELLERTOWN | PA | 18055-1029 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST | # D | KUTZTOWN | PA | 19530-9718 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| FRITZ, MICHAEL | 704 S CARLDON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRITZ, MICHAEL | 704 CARLDON ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRONHEISER POOLS | 26 MAIN ST | | BALLY | PA | 19503 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| FRONHEISER, LAMAR | 1050  DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRONHEISER, LAMAR | 1050  DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FULLERTON FIRE COMPANY | 851 2ND ST | | WHITEHALL | PA | 18052 5918 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FULTON,SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| FUNK, KAYLA | 519 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| G M PLANWORKS/BUICK | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| GALLEY | 6615 SULLIVAN TRL | | WIND GAP | PA | 18091 9798 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL | | NORTHAMPTON | PA | 18067 9533 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GAMBONE DEVELOPMENTS | PO BOX 287 | | FAIRVIEW VILLAGE | PA | 19409-0287 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARCIA, RICHARD | 4353 HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST | | ALLENTOWN | PA | 18102 4861 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST | | ALLENTOWN | PA | 18102 4861 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL DISTRIBUTOR (RETAIL |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARLICKI,DEBBIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| GARR, KRISTIE | 116 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARR, KRISTIE | 116 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 116 PINE ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARRETT, JAMES | 2236  BURGANDY DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARRETT, JAMES | 2236 BURGANDY DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARY KUMFERT | 1080 SCHADT AVE | REMAX UNLIMITED | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| GATEWAY KIA | 400 S WEST END BLVD | JOHN BERTMAN | QUAKERTOWN | PA | 18951 1406 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| GBUR, MARK | 4245  GREENWOOD CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GBUR, MARK | 4245 GREENWOOD CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD | | ALLENTOWN | PA | 18109 3330 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| GEHMAN, STEVEN | 6843 LINCOLN DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.
Schedule G
Case No. 08-13212
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339 6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD | | WHITEHALL | PA | 18052-3632 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GEINOSKY, DONNA | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST | %MID ATLANTIC NEWSPAPERS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| GEIST,VAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| GELLER STAND BY | 1071 AVE OF THE AMERIC | FL 7 | NEW YORK | NY | 10018-3772 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GENESIS BICYCLES | 126 BUSHKILL ST | | EASTON | PA | 18042-1842 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR | | MACUNGIE | PA | 18062-8872 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| GENTLE DENTLE | 2560 TARPON RD | | PALMETTO | FL | 34221-5600 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| GEORGE ANN CUSTOM HOMES | 2426 SOUTHMOORE DR | | BATH | PA | 18014-9298 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| GEORGE JR, WALTER | 335-A  RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE JR, WALTER | 335-A  RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE JR, WALTER | 335-A RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GEORGE, CHRISTOPHER | 122  CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE, CHRISTOPHER | 122  CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE, CHRISTOPHER | 122 CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GERGAR, FELICIA | 5345  MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GERGAR, FELICIA | 5345  MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GERGAR, FELICIA | 5345 MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GIANT FOOD STORE | PO BOX 249 | MICHELE CLAYBERGER | CARLISLE | PA | 17013-0249 | UNITED STATES | ADVERTISING AGREEMENT - GIANT BLENDED RATE, PREPRINT CONTRACT |
| GIANT FOOD STORES | 19975 VICTOR PKWY | VALASSIS | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - GIANT BLENDED RATE |
| GIER, JOSHUA | 2220 GREENLEAF ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD | PO BOX 284 | WHITEHALL | PA | 18052-3634 | UNITED STATES | ADVERTISING SALES CONTRACT |
| GILDNER, KATHLEEN | 2673 KIRK ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GIO ITALIAN GRILL | 6465 VILLAGE LN | ROUTE 100 | MACUNGIE | PA | 18062-8474 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST | | EASTON | PA | 18045-5606 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GLADFELTER,SIERRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| GLENMAR NURSERY | 746 COPELLA RD | | BATH | PA | 18014-9780 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR | STE 101 | ALLENTOWN | PA | 18195-1024 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| GLOSE, ELSIE | 320  CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GLOSE, ELSIE | 320 CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GM CORPORATE | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST | % BLUE MT HEALTH SYSTEM | LEHIGHTON | PA | 18235-1138 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST | | LEHIGHTON | PA | 18235-1138 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD | | FLEETWOOD | PA | 19522 8964 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| GONZALES, HOLLY | 2231  CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GONZALES, HOLLY | 2231 CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GONZALEZ, HOLLY | 2231  CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GOOD GUYS / SMALE SR | PO BOX 228 | | BETHLEHEM | PA | 18016-0228 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| GOOD GUYS/SMALE SR | PO BOX 228 | | BETHLEHEM | PA | 18016 0228 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH |
| GOOD SHEPHERD | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST | % JENNIFER GRAMPS | ALLENTOWN | PA | 18103 3308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD, BRUCE | 2031 GIRARD AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE | CHICAGO TRIBUNE FSC | CHICAGO | IL | 60611-4066 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GORAYEB SEMINARS | 5 ASPEN DR | | RANDOLPH | NJ | 07869-1125 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 | | GREEN LANE | PA | 18054 0476 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GOTTSHALL,SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| GOWER,ALAN | 331 EAST HAZARD STREET | | SUMMIT HILL | PA | 18250 | UNITED STATES | NO CONTRACT.CALLS IN SCORES OVER THE PHONE. PAID 1X / YEAR. |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD | STE B | BETHLEHEM | PA | 18020-8990 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| GRACIE BASEBALL, LP | MR. KURT LANDES | P. O. BOX 90220 | ALLENTOWN | PA | 18109 | UNITED STATES | ADVERTISING AND SPONSORSHIP AGREEMENT |
| GRADY, PAMELA | 5256  HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRADY, PAMELA | 5256  HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRADY, PAMELA | 5256 HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GRAF, ANTHONY | 624 ONTARIO ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRAF, ANTHONY | 624 ONTARIO ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR | | BATH | PA | 18014-8503 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT LOCAL 4C | 2 WEST BALTIMORE PIKE | P.O. BOX 208 | CLIFTON HEIGHTS | PA | 19018 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST | STE 205 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST | | EASTON | PA | 18042 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GREATER PHILADELPHIA | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GREATER PHILLY TOURISM | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GREATSCHOOLS.NET | 301 HOWARD #1440 | LISA FUNG | SAN FRANCISCO | CA | 94105 | UNITED STATES | LICENSING FEE |
| GREEN ACRES | 8785 TURKEY RIDGE RD | | BREINIGSVILLE | PA | 18031 2042 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST | | HAMBURG | PA | 19526-1905 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD | PO BOX 263 | NAZARETH | PA | 18064-0263 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| GREEN STREET DENTAL | 150 GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| GREEN, SHAWN PATRIC | 9 S HELLERTOWN AVE | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GREENBAUM, THELMA | 1737 SHIMER AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GREETING ROOM | 322 DELAWARE AVE | | PALMERTON | PA | 18071-1814 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-5137 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD | | ALLENTOWN | PA | 18109 9458 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| GRETH HOMES | 253 SNYDER RD | | READING | PA | 19605-9248 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| GRIFFIN FINANCIAL | PO BOX 1497 | 607 WASHINGTON ST | READING | PA | 19603-1497 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| GRILLE 3501 | 3501 BROADWAY | | ALLENTOWN | PA | 18104-5930 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GROSS, AMY | 1902  12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROSS, AMY | 1902  12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROSS, AMY | 1902 12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GROW, JACOB A | 4184  RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROW, JACOB A | 4184  RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROW, JACOB A | 4184 RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD | | ALLENTOWN | PA | 18104 9752 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUERRERO, PILAR | 432  AUBURN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUERRERO, PILAR | 432 AUBURN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GULLWING MOTORS CARS | 24 30 46TH ST | | LONG ISLAND CITY | NY | 11103 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| GUNNING, CHRISTIOPHER | 222 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 5430 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| H T LYONS | 7165 AMBASSADOR DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - CHILLER SYSTEMS |
| H T LYONS | 7165 AMBASSADOR DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC BUILDING SYSTEMS |
| HAAKE, ROSEANN M | 935 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAAKE, ROSEANN M | 935 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAAS (STRINGER), TINA M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HAAS, KEITH W | 2924 MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAAS, KRISTI | 2924  MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAAS, KRISTI | 2924  MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAAS, KRISTI | 2924 MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HABAND COMPANY | 110 BAUER DR | | OAKLAND | NJ | 07436-3105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HACKETT KENNELS | PO BOX 329 | | KRESGEVILLE | PA | 18333-0329 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| HAGER FURNITURE CO | 242 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAGER, VERONICA | 2709 AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HALDEMAN FORD | 1741 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $  300,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD | | KUTZTOWN | PA | 19530 9348 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST | | ALLENTOWN | PA | 18103-4704 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HALSEY, DONNA MARIE | 731  WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HALSEY, DONNA MARIE | 731  WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HALSEY, DONNA MARIE | 731 WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST | | ALLENTOWN | PA | 18104 6456 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HAMM, ROGER | 406  BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAMM, ROGER | 406  BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAMM, ROGER | 406 BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| HANDCRAFT UNLIMITED | PO BOX 758 | | BROWNSTOWN | PA | 17508-0758 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| HANDCUT CRYSTAL | 452 MAIN ST | | BETHLEHEM | PA | 18018-5809 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD | | WIND GAP | PA | 18091 9764 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD | | BETHLEHEM | PA | 18017-9030 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARLACHER, HELENA | 53 W PRISCILLA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARLACHER, HELENA | 53 PRISCILLA ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 | | HARLEYSVILLE | PA | 19438-0195 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 - 599 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST | MARKETING DEPARTMENT | HARLEYSVILLE | PA | 19438-2415 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| HARMELIN & | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| HAROLD'S RV CENTER | 7514 BATH PIKE | | BATH | PA | 18014 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HARRISON A MOYER | 1424 CHIPPEWA DR | | ALLENTOWN | PA | 18104-9229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| HART, VICKI L | 231 S CARLISLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HART, VICKI L | 231 S CARLISLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HART, VICKI L | 231 CARLISLE ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARTLEY, DANIELLE | 603 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARTZELL'S PHARMACY | 300 AMERICAN ST | AMY | CATASAUQUA | PA | 18032-1800 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| HARVARD STREET DESIGN | PO BOX 364 | | PORTSMOUTH | NH | 03802 0364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY | ATTN: ROBERT KOREC | NAZARETH | PA | 18064-3021 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST | | ALLENTOWN | PA | 18103-4948 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| HASSLER, KATHY E | 35  SPRUCE ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HASSLER, KATHY E | 35 SPRUCE ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HATHAWAY JR, JOHN | 1044  JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HATHAWAY JR, JOHN | 1044  JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HATHAWAY JR, JOHN | 1044  JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAUSMAN, RODNEY | 230 N 8TH ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAUSMAN, RODNEY | 230 8TH ST N | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAWLEY REALTY | 7248 TILGHMAN ST | STE 180 | ALLENTOWN | PA | 18106-9562 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| HAWTHORNE HOUSE | 702 HAWTHORNE RD | | BETHLEHEM | PA | 18018-4348 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HAYDT, RYAN | 268  PO BOX          6 | | GILBERTSVILLE PA | PA | 19525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAYDT, RYAN | 268  PO BOX          6 | | GILBERTSVILLE PA | PA | 19525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAYDT, RYAN | 268 PO BOX | | GILBERTSVILLE | PA | 19525 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAYSPELL, LARRY | 903  MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAYSPELL, LARRY | 903 MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAZELTON NEWS | 500 E MINE ST | | HAZELTON | PA | 18201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD | | BETHLEHEM | PA | 18017-2629 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE E1 | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE E1 | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEALTH NETWORK LABS | 2024 LEHIGH ST | | ALLENTOWN | PA | 18103-4734 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 | STE 319 | WINTER PARK | FL | 32792 2285 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD | PO BOX 3880 | ALLENTOWN | PA | 18103-6202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HECKMAN, JENIFER A | 6  COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEFT, TIMOTHY | 1066  PO BOX | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEFT, TIMOTHY | 1066  PO BOX | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEI JIN CHUNG MD | 601 COVENTRY DR | | PHILLIPSBURG | NJ | 08865-1971 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HEILER, PAUL | 28 N 12TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEILER, PAUL | 453 LINDEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEILIG,JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| HEIN, THERESA | 213 S 11TH ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEIN, THERESA | 213 S 11TH ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEIN, THERESA | 213 11TH ST S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD | APT F1 | WHITEHALL | PA | 18052 5000 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| HELZBERG DIAMONDS | 630 3RD AVE | % HORIZON MEDIA | NEW YORK | NY | 10017-6705 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| HENRY, JAMI | 2022  MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HENRY, JAMI | 2022 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HENRY, JILL K | 1649 FOX HOLLOW LN | | EASTON | PA | 18040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HENRY, JILL K | 1649 FOX HOLLOW LN | | EASTON | PA | 18040 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST | RT 29 | EMMAUS | PA | 18049-5356 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| HERITAGE HILL | 800 6TH ST | | WEATHERLY | PA | 18255 1555 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST | C/O RHK ASSOCIATES LLC | ALLENTOWN | PA | 18104 4425 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 75,000 LINES |
| HERMAN, CAROL | 3855 TIMOTHY LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HERMAN, CAROL | 3855 TIMOTHY LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HERRING, TERRY | 201 PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201 PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201 PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201 PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HESS, WARREN | 2770 MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HESS, WARREN | 2770 MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HESS, WARREN | 2770 MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR | | WHITEHALL | PA | 18052-4408 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 300 - 399 |
| HICKORY HILLS | 121 HICKORY HILLS DR | | BATH | PA | 18014 2162 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| HIDE AWAY HILLS GOLF | PO BOX 130 | FARDA ASSOC | TANNERSVILLE | PA | 18372-0130 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| HIGH MARK (MULLEN) | 40 24TH ST | CRANE BLDG | PITTSBURGH | PA | 15222-4600 | UNITED STATES | ADVERTISING AGREEMENT - HIGH MARK BLENDED RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGHLAND ESTATES | 60 OLD RT 22 | | KUTZTOWN | PA | 19530 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| HILBERTS PHARMACY | 1220 3RD ST | | WHITEHALL | PA | 18052-4905 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| HILDEBRAND, WAYNE | 1630  LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, JAMES | 5028  DONNA DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, JAMES | 5028 DONNA DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, RODNEY C | 957 W ERIE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, RODNEY L | 957 W ERIE ST        5F | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, RODNEY L | 957 ERIE ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, TODD | 331  IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, TODD | 331 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILLSIDE SCHOOL | 4606 SPRUCE ST | C/O STEEGE/THOMSON | PHILADELPHIA | PA | 19139-4540 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| HILLSTONE RESTAURANT | 102 MAIN ST | | EMMAUS | PA | 18049 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HINELINE,BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD | | BETHLEHEM | PA | 18018-5862 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOFFMAN, NANNETTE | 403 W SOUTH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFFMAN, NANNETTE | 403 SOUTH ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOFFMAN, NELSON | 663  MINOR ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFFMAN, NELSON | 663 MINOR ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOFMEYER, IRENE | 2386 HILL RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR | | BREINIGSVILLE | PA | 18031-1501 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HOLLYWOOD CASINO | 117 STERLING ST | | CLINTON | MA | 01510-1919 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD | TREXLER MALL UNIT 11 | TREXLERTOWN | PA | 18087-9100 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 - 299 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| HOLY FAMILY MANOR | 1200 SPRING ST | | BETHLEHEM | PA | 18018-4940 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| HOLY FAMILY MANOR | 1200 SPRING ST | | BETHLEHEM | PA | 18018-4940 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| HOLY GHOST CHURCH | 415 CARLTON AVE | | BETHLEHEM | PA | 18015-1535 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| HOME & PLANET | 26 E 3RD ST | | BETHLEHEM | PA | 18015-1304 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| HOME DEPOT | PO BOX 7037 | IMS NEWSPAPER SVR OF AMER | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - HOME DEPOT BLENDED RATE, PREPRINT CONTRACT |
| HOMES BY RUHMEL | 3538 ROUTE 309 | | OREFIELD | PA | 18069 2074 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST | | WHITEHALL | PA | 18052-5107 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOOVER, CORRIN | 430  OLD MILL RD | | EASTON | PA | 18040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOOVER, CORRIN | 430 OLD MILL RD | | EASTON | PA | 18040 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST | | EMMAUS | PA | 18049-2703 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HORNING, LORI | 311  STONEHAVEN DR | | RED HILL | PA | 18076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HORNING, LORI | 311 STONEHAVEN DR | | RED HILL | PA | 18076 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOTEL BETHLEHEM | 437 MAIN ST | | BETHLEHEM | PA | 18018-5808 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HOVAN, JOSEPH | 1921  DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOVAN, JOSEPH | 1921 DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOVAN, KERRI | 1921  DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOVAN, KERRI | 1921 DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOWARD HOMES | 2299 BROADHEAD RD | STE C-2 | BETHLEHEM | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| HOWELL,DAVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST | STE 111 | EMMAUS | PA | 18049-3630 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| HOWERTERS FURNITURE | 416 N 5TH ST | | EMMAUS | PA | 18049-2331 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| HOYT, MELISSA | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOYT, MELISSA | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOYT, MELISSA | 102 SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD | | BETHLEHEM | PA | 18020-7568 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| HUBER, DOUGLAS | 693  GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUBER, GAIL | 1331 N 14TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUBER, GAIL | 1331 14TH ST N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUBER, JEAN L | 693  GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUBER, JEAN L | 693 GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUDAK, GEORGE | 127 MELANCHOLY LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUEBNER,BRAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| HUFF, GARY | 3026  HECKTOWN RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUFF, GARY | 3026 HECKTOWN RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HULVAT,RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD | | ALLENTOWN | PA | 18104-9147 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| HUMMER LMG | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| HUMMER, CHAD H | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUMMER, CHAD H | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUMMER, CHAD H | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUNSICKER, BRYCE | 205 CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUTSON, AARON | 343 WALNUT ST E | | KUTZTOWN | PA | 19530 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUTZAYLUK, JOSEPH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| I A REALTY | 7475 HAMILTON BLVD | PO BOX 246 | TREXLERTOWN | PA | 18087-0246 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| I.N.C.S., INC. | 7279 PARK DR | | BATH | PA | 18014 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE | & NEEDFUL THINGS | EASTON | PA | 18045-8000 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ICE CREAM WORLD | 4501 COLEBROOK AVE | | EMMAUS | PA | 18049-1026 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| IKE S SERVICE CENTER | 201 S WOOD AVE | | EASTON | PA | 18042-2757 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| IKEA | 19975 VICTOR PKWY | % VALASSIS | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ILLINGSWORTH, JOHN | 2486  POND LN | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ILLINGSWORTH, JOHN | 2486 POND LN | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9714 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST | | WINSTED | CT | 06098-1528 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| IMPERIAL REALTY | 968 POSTAL RD | STE 200 | ALLENTOWN | PA | 18109-9346 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| IN HOME REFERRALS | 844 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9286 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| IN THE MOOD | 523 MAIN ST | | BETHLEHEM | PA | 18018-5810 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2587 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD | | WHITEHALL | PA | 18052-2247 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL | 1011 SOUTH DRIVE | INDIANA | PA | 15705-0001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR | | WHITEHALL | PA | 18052-6301 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST | | BETHLEHEM | PA | 18018-4800 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ING | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339-6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| INKSTOP | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 50,000, PREPRINT CONTRACT |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST | VINCENT LUCENTE MD | ALLENTOWN | PA | 18104-6337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 300 - 399 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 | MEDICINE | DOYLESTOWN | PA | 18902 6615 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE | | WOODSTOWN | NJ | 08098-1418 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| INTERIM HEALTHCARE | 200 3RD ST | | BLAKELY | PA | 18447-1017 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD | | ALLENTOWN | PA | 18106-9280 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 25,000 LINES |
| IOBST TRAVEL | 328 MAIN ST | | EMMAUS | PA | 18049-2737 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IRA LEHRICH CONSTRUCTION | PO BOX 223 | | EMMAUS | PA | 18049-0223 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD | | ALLENTOWN | PA | 18104-8811 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| ISA, BENE | 2602 W HAMILTON ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ISA, BENE | 2602 HAMILTON ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ISA, JOHN N | 229 GORDON ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ISLAND SPA | PO BOX 368 | | CLIFFSIDE PARK | NJ | 07010-0368 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ISSERMOYER, WILBUR | 2303 2ND ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST | | ALLENTOWN | PA | 18103-3255 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| J A MEYER FINE JEWELRY | 156 W MAIN ST | | KUTZTOWN | PA | 19530-1712 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| J C PENNEY | PO BOX 3667 | AMERICAN COMMUNICATIONS | TORRANCE | CA | 90510-3667 | UNITED STATES | ADVERTISING AGREEMENT - JCPENNEY BLENDED RATE, PREPRINT CONTRACT |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 | | GLENDORA | NJ | 08029-0124 | UNITED STATES | ADVERTISING AGREEMENT - JCPENNEY BLENDED RATE |
| J D BYRIDER CAR SALES | 601 STATE AVE | | EMMAUS | PA | 18049 3029 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| J S BURKHOLDER | 1601 W HAMILTON ST | | ALLENTOWN | PA | 18102 4213 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST | FUNERAL HOME | ALLENTOWN | PA | 18102 4213 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 2X A WEEK |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JACK ROMIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 | | SCRANTON | PA | 18505 0655 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JACKSON, KIRK | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| JACKSON, ROBERT D | 140  HARRISON ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACKSON, ROBERT D | 140 HARRISON ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JACOBS MUSIC | 1425 WALNUT ST | | PHILADELPHIA | PA | 19102-3125 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| JACOBS, SHARON | 212  SAINT JOHN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBS, SHARON | 212 SAINT JOHN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JAFO DEVELOPMENT | PO BOX 3655 | | EASTON | PA | 18043 3655 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| JAICK-SODEN,KIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES,RENEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JANS CUSTOM DRAPES | 1821 LATTA ST | | ALLENTOWN | PA | 18104-1565 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JASPER TORCHIA | 7001 N ROUTE  309 | PREFERRED PROPERTIES PLUS | COOPERSBURG | PA | 18036 1109 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| JAY &   CO | 609 W BROAD ST | T/A SIM'S QUALITY MARKET | BETHLEHEM | PA | 18018-5220 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JAY KAUFMAN DPM | 1575 POND RD | STE 202 | ALLENTOWN | PA | 18104 2254 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| JEFF CORRELL | 210 NAZARETH PIKE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JEFFREY STRELECKI | 612 S BERGEN ST | | FOUNTAIN HILL | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| JENKINSONS BOARDWALK | 300 OCEAN AVE | | POINT PLEASANT BEACH | NJ | 08742-3261 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| JENNIFER RODGERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD | SCHOOL | PALMERTON | PA | 18071-3642 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| JETER, DARREN | 209  NELSON ST      3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JETER, DARREN | 209  NELSON ST      3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JETER, DARREN | 209  NELSON ST      3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JETER, DARREN | 209  NELSON ST      3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JETER, DARREN | 209  NELSON ST      3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JETER, DARREN | 209 NELSON ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JIM THORPE NATL BANK | PO BOX 4053 | | JIM THORPE | PA | 18229-0453 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |
| JIMMY JOHNS | 2217 FOX DR | | CHAMPAIGN | IL | 61820 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JIMMYS PLACE | 1122 AIRPORT RD | | ALLENTOWN | PA | 18109-3310 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW | STE 225 | BOCA RATON | FL | 33487 2773 | UNITED STATES | ADVERTISING AGREEMENT - JK HARRIS BLENDED RATE |
| JL SHAPIRO | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004-1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR | | MACUNGIE | PA | 18062-8897 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD | | HUDSON | OH | 44236-4011 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOE CLARK | 1636 N CEDAR CREST BLVD | STE 321 | ALLENTOWN | PA | 18104-2318 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY | | FOUNTAIN HILL | PA | 18015-4140 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE | | ALLENTOWN | PA | 18104 1852 | UNITED STATES | ADVERTISING AGREEMENT - TV RETAIL 1 YEAR |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE | | ALLENTOWN | PA | 18104-1852 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| JOE'S BATTERY | 2225 UNION BLVD | | ALLENTOWN | PA | 18109-1637 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| JOHN DEERE | 388 S MAIN ST | STE 410 | AKRON | OH | 44311-4407 | UNITED STATES | ADVERTISING AGREEMENT - JOHN DEERE BLENDED RATE |
| JOHN F BRINSON | PO BOX 713 | 24-7 FITNESS CLUBS | ALLENTOWN | PA | 18105-0713 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE | | ALLENTOWN | PA | 18109-2009 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD | MARY VIECHNICKI DMD | ALLENTOWN | PA | 18104-4812 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JOHN SAM MOTORS | 916 E CLAIR ST | | ALLENTOWN | PA | 18109-2628 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOHN W MONAGHAN GROUP | 3072 W LIVINGSTON ST | | ALLENTOWN | PA | 18104-3550 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| JOHN YURCONIC | 5910 HAMILTON BLVD | STE 200 | ALLENTOWN | PA | 18106 8943 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOHN YURCONIC | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| JOHN YURCONIC | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD | | QUAKERTOWN | PA | 18951 1139 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| JOHNSON, DAWN | 1001  FRONT ST          1 | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JOHNSON, DAWN | 1001 FRONT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNSON, DENISE | 760  PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JOHNSON, DENISE | 760 PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JOHNSON, STEVEN M | 760  PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JOHNSON, STEVEN M | 760 PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JONES NEWS | 128 E CENTER ST | | MAHANOY CITY | PA | 17948 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD | GIOVINO | ALLENTOWN | PA | 18103-6018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| JUDD BUILDERS | 1750 WALTON RD | | BLUE BELL | PA | 19422-2303 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST | | EASTON | PA | 18042-7604 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JUST CABINETS | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112-9187 | UNITED STATES | ADVERTISING AGREEMENT - JUST CABINETS    BLENDED RATE, PREPRINT CONTRACT |
| K HOVNANIAN | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-4129 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KANE,RANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| KARNISH, JOHN | 132 E GARABALDI AVE | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KARNISH, JOHN | 132 E GARABALDI AVE | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KARNISH, JOHN | 132 GARABALDI AVE E | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KARP,GREGORY | 15 MILTON DRIVE | | YARDLEY | PA | 19067 | UNITED STATES | "SPENDING SMART" COPYRIGHT AND TRADEMARK LICENSE |
| KASEY LYNN'S | 1770 MEADOWS RD | | HELLERTOWN | PA | 18055-2706 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| KASEY LYNN'S | 1770 MEADOWS RD | | HELLERTOWN | PA | 18055-2706 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH |
| KATES, ALIENA | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KATHERINE DAVIS SANTORO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| KAVOURIAS, IRENE | 629  12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KAVOURIAS, IRENE | 629 12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA | | MONTOURSVILLE | PA | 17754 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KAY BUILDERS | 5930 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9654 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD | FREDERICK GP | WESCOSVILLE | PA | 18106-9654 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 125,000 LINES |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KC STOVES & FIREPLACES | 120 N MAIN ST | | ALBURTIS | PA | 18011 9505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| KEELER COMPANY | 318 HENDEL STREET | | SHILLINGTON | PA | 19607 | UNITED STATES | EQUIPMENT MAINTENANCE - INDUSTRIAL WATER TREATMENT |
| KEEN, SHANE | 1335 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEEN, SHANE | 1335 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEEN, SHANE | 1335 GORDON ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEENAN NAGLE | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   500 -  599 |
| KEENAN,NANCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| KEEPSAKE HOMES | PO BOX 2181 | | SINKING SPRING | PA | 19608 0181 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| KEER, ANDREW | 101 PHILLIPS ST E | | COALDALE | PA | 18218 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.                                    Schedule G                                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEISER, VANESSA | 413 4TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KELLER ENTERPRISES | 1514 MAIN ST | | NORTHAMPTON | PA | 18067-1616 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD | STE 608 | ALLENTOWN | PA | 18104 5912 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD | STE 608 | ALLENTOWN | PA | 18104 5912 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD | STE 100 | BETHLEHEM | PA | 18020-8017 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD | | EMMAUS | PA | 18049 5027 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| KELLEY PAINTING | PO BOX 265 | | STOCKERTOWN | PA | 18083-0265 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KELLY CAR & TRUCK CTR | PO BOX 629 | | EMMAUS | PA | 18049-0629 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KELLY FORD | 536 STATE RD | | EMMAUS | PA | 18049 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY | | EASTON | PA | 18045 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KELLY QUICK LUBE | N/A | EMMAUS AVE & LEE ST | EMMAUS | PA | 18049 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104-2351 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| KEMMERER, BRUCE | 312  LAFAYETTE AVE | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD | PO BOX 140 | QUAKERTOWN | PA | 18951-2312 | UNITED STATES | AUTO 12 MONTH $  150,000 |
| KEN VOLPE (TRANSPOSURE, INC.) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENDLE | 500 N BROADWAY | | JERICHO | NY | 11753-2119 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KERSCHNER, COREY | 44  BOYKO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KERSCHNER, COREY | 44 BOYKO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEY PONTIAC | 3439 BATH PIKE | | BETHLEHEM | PA | 18017-2433 | UNITED STATES | AUTO 12 MONTH $  150,000 |
| KEYSTONE DODGE | 2350 LEHIGH ST | | ALLENTOWN | PA | 18103 4703 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| KEYSTONE DODGE | 2350 LEHIGH ST | | ALLENTOWN | PA | 18103-4703 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| KEYSTONE HOME BUYERS | PO BOX 271 | | MONTGOMERYVILLE | PA | 18936 0271 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST | ORIGINALS | LEHIGHTON | PA | 18235-2055 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   20,000 |
| KHAMIS, MOHAMED | 149  BRIAN LN | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KHAMIS, MOHAMED | 149 BRIAN LN | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KIA | 3899 N FRONT ST | PA DISBURSEMENTS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR | A/P DEPT | SCHNECKSVILLE | PA | 18078 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIDSPEACE | 4085 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIDSPEACE | 4085 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2574 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIFFLE KITCHENS | 4629 HILLVIEW DR | | NAZARETH | PA | 18064-8531 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KILPATRICK,DOUG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KINDT, ANDREW | 218  FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KINDT, ANDREW | 218 FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KINDT, ANDREW J | 218 S FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KINDT, ANDREW J | 218 FRANKLIN ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KING GEORGE INN | 3141 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3629 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, VICKI | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, VICKI | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD | GREEN & ASSOC | BALTIMORE | MD | 21211 1948 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| KIRKS FUEL ZONGORA | 113 MAIN ST | | TULLYTOWN | PA | 19007-6114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $    2,500 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD | | ALLENTOWN | PA | 18109-1670 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| KITCHEN AID | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KITTEK,SUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| KLAVER,STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KLECKNER & SONS | 2177 MACARTHUR RD | | WHITEHALL | PA | 18052-4519 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD | STE 322 CEDAR CREST PROF | ALLENTOWN | PA | 18103-6372 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KLEIBSCHEIDEL, JEFFREY | 1086  NEW YORK AVE | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 BROAD ST W | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEPPE, CAROLYN | 3765  OLD PHILADELPHIA PIKE 1 | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, KELLY | 316 WASHINGTON AVE E | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLINE II, EDWARD J | 96  LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLINE II, EDWARD J | 96  LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLINE II, EDWARD J | 96 LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE | SEARS ACCT SEVICE CTR | DALLAS | TX | 75206-4130 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| K-MART/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| KNAUSS, JASON | 1737  HELEN AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNAUSS, JASON | 1737 HELEN AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KNECHT, MARK | 101 W MARTIN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNECHT, MARK | 101 W MARTIN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNECHT, MARK | 101 MARTIN ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE | RT 309 | NEW RINGGOLD | PA | 17960-9396 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & REGIONAL NEWS (KRT INFORMATION SERVICES) | 50 WEST SAN FERNANDO STREET | 7TH FLOOR ATTN: GENERAL COUNSEL | SAN JOSE | CA | 95113 | UNITED STATES | REVENUE GENERATING LICENSE FOR NEWS, GRAPHICS, & ILLUSTRATIONS |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST | | ALLENTOWN | PA | 18103-7038 | UNITED STATES | AUTO 12 MONTH $  200,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KNOPF/AUDI | 3401 LEHIGH ST | | ALLENTOWN | PA | 18103-7038 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KOCH'S TURKEY FARM | 416 VALLEY RD | | TAMAQUA | PA | 18252-5115 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KOCH'S TV & APPLIANCES | 520 COAL ST | | LEHIGHTON | PA | 18235-1318 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KOEHLER, KELLY | 723  SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOEHLER, KELLY | 723  SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOEHLER, KELLY | 723 SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOEHLER,GLENN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. | | EASTON | PA | 18042 | UNITED STATES | LEASE AGREEMENT - EASTON 400 NORTHAMPTON ST, 400 NORTHAMPTON ST., 18042 |
| KOHL,RON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KOHL'S | PO BOX 359 | | MILWAUKEE | WI | 53201 0359 | UNITED STATES | ADVERTISING AGREEMENT - KOHL'S BLENDED RATE, PREPRINT CONTRACT |
| KORVES, ANNE | 86 OAK LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KORVES, ANNE | 86 OAK LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOSKEYJR.,ED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| KOSMAN, JASON | 843 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOSMAN, JASON | 843 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOSMAN, JASON | 843 6TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOURY & | 2200 W HAMILTON ST | STE 304 | ALLENTOWN | PA | 18104-6359 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| KOVACS, JOSEPH T | 1135  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOVACS, JOSEPH T | 1135 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KRAGE, RICHARD | 68 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KRAGE, RICHARD | 68 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KRAUSE TOYOTA | 505 HELEN CIR | ALLIANCE MEDIA GROUP | BATH | PA | 18014-8846 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KRAUSE TOYOTA | 505 HELEN CIR | ALLIANCE MEDIA GROUP | BATH | PA | 18014-8846 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| KRUPKA,JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KSLP STORAGE | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| KUNKEL, VICTORIA | 4315  MOUNTAIN CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 RIDGE ST E | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KURFISS SOTHEBY'S/DOYLESTOWN | 32 UNION ST | INTERNATIONAL REALTY | DOYLESTOWN | PA | 18901-3708 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| KURZ, DEBORAH | 517  WASHINGTON ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KURZ, DEBORAH | 517 WASHINGTON ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KURZAWA, TITUS | 1123 W COURT ST | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KURZAWA, TITUS | 1123 COURT ST W | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 | | KUTZTOWN | PA | 19530 0306 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR | RANDY ZIMMERMAN | SCHNECKSVILLE | PA | 18078 2501 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| L C AGRICULTURAL SOC | 302 N 17TH ST | | ALLENTOWN | PA | 18104-5013 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| L C COMMUNITY COLLEGE | 3865 ADLER PL | | BETHLEHEM | PA | 18017 9000 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST | | BETHLEHEM | PA | 18018-5736 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR | | SCHNECKSVILLE | PA | 18078 2502 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST | | ALLENTOWN | PA | 18102-5428 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| L LEVY PAINTING | N/A | 1447 1/2 W LIBERTY ST | ALLENTOWN | PA | 18102-2672 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| L S S REALTY | PO BOX 908 | | ALLENTOWN | PA | 18105-0908 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| L V BUILDERS | 1524 W LINDEN ST | | ALLENTOWN | PA | 18102 4285 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| L V CHILD CARE | 1501 LEHIGH ST | STE 208 | ALLENTOWN | PA | 18103-3892 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 | | LEHIGH VALLEY | PA | 18002-5187 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| L V FAMILIES TOGETHER | 928 UNION BLVD | | ALLENTOWN | PA | 18109-3243 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| L V GRAND PRIX | 649 S 10TH ST | | ALLENTOWN | PA | 18103-3173 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| L V HARMONIZERS | 1323 5TH ST | % DALE SERFASS | WHITEHALL | PA | 18052-4718 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| L V I A | PO BOX 401 | | NAZARETH | PA | 18064-0401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD | %HARMELIN MEDIA | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| LA TOSCA | 3833 FREEMANSBURG AVE | | BETHLEHEM | PA | 18020-6562 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LABAR, HEIDE | 960  GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LABAR, HEIDE | 960 GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LABAR, HEIDI | 960  GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LABAR, HEIDI | 960 GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 | | LEHIGH VALLEY | PA | 18002-5091 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ | PO BOX 4887 | LANCASTER | PA | 17602-2853 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM | PURCHASE ORDER 00120 | EASTON | PA | 18042 1771 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD | | TREXLERTOWN | PA | 18087-9644 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| LANCASTER PARK APTS | 1746 S HALL ST | A 2 | ALLENTOWN | PA | 18103 4865 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANDINGS | 1818 CATASAUQUA RD | | BETHLEHEM | PA | 18018-1212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD | | QUAKERTOWN | PA | 18951 4121 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR | | BETHLEHEM | PA | 18015 5093 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| LANDSCAPE PRODUCT | PO BOX 117 | PAVEMENT MAINTENANCE | BATH | PA | 18014 0117 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. | | WASHINGTON | DC | 20071 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERVICES |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 | SUITE 507 | HILLSBOROUGH | NJ | 08844 1225 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAWLEY, JOSEPH | 1213 STANLEY AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAWLEY, JOSEPH | 2039 RR 2 BOX | | STROUDSBURG | PA | 18360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAWLEY, JOSEPH | 2039 RR 2 BOX | | STROUDSBURG | PA | 18360 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAYLO, ROBERT A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD | | WHITEHALL | PA | 18052-3633 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEADING EDGE MEDIA | 131 N 1200 E | STE 201 | LINDON | UT | 84042-2257 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT | NORTHAMPTON COUNTY | BETHLEHEM | PA | 18020-2056 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEAPOAL, HOLLIE | 31  LOCUST ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEAPOAL, HOLLIE | 31 LOCUST ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEAPOAL, JEFFREY | 31  LOCUST DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEAPOAL, JEFFREY | 31 LOCUST DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY | STE 106 | CENTER VALLEY | PA | 18034-9031 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| LEESPORT FARMERS MARKET | PO BOX 747 | | LEESPORT | PA | 19533 0747 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| LEGACY JEWELERS | 2355 OLD POST RD | | COPLAY | PA | 18037 2459 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST | RESEARCH  STE 310 | ALLENTOWN | PA | 18104 5034 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST | | ALLENTOWN | PA | 18101-2401 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST | EMMAUS SHOPPING CTR | EMMAUS | PA | 18049-1921 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| LEHIGH FUELS | 710 LLOYD ST | | ALLENTOWN | PA | 18109-9106 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| LEHIGH PATIO ROOMS | PO BOX 3310 | | ALLENTOWN | PA | 18106-0310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEHIGH PIZZA | 13 W 3RD ST | | BETHLEHEM | PA | 18015-1221 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| LEHIGH SAENGERBUND | HC1 BOX 215 | | SAYLORSBURG | PA | 18353 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST | C/O FAULKNER | ALLENTOWN | PA | 18103-3810 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR | COMMUNITY LIVING | BETHLEHEM | PA | 18015-4732 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH SURFACES | 111 LEHIGH ST | %LEOTAUR TECHNOLOGY | MACUNGIE | PA | 18062-1302 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ | | BETHLEHEM | PA | 18015 2938 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR | A 214 | BETHLEHEM | PA | 18015 4732 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE | | BETHLEHEM | PA | 18015-3008 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE | MARY JO MCNULTY | BETHLEHEM | PA | 18015-1641 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE | SCIENCE DEPT MAGINNESS HL | BETHLEHEM | PA | 18015-3082 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD | | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD | | CENTER VALLEY | PA | 18034 8447 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD | LOWER LEVEL | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST | | HELLERTOWN | PA | 18055-1363 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY | | ALLENTOWN | PA | 18109-3513 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BLENDED |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEHIGH VALLEY VELODROME | PO BOX 880 | | TREXLERTOWN | PA | 18087 0880 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH VALLEY ZOO | PO BOX 519 | | SCHNECKSVILLE | PA | 18078-0519 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 200 - 299 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | AUTO 12 MONTH $ 50,000 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST | | DES MOINES | IA | 50325-8242 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 2,500 |
| LENORA DANNELKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| LEON, MARK | 3401 SYCAMORE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEON, MARK | 3401 SYCAMORE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 | IVIE INC | FLOWER MOUND | TX | 75027-1067 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 200 - 299 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET | | BETHLEHEM | PA | 18017 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| LETTICH, CYNTHIA | 1716 CALLONE AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LETTICH, CYNTHIA | 1716 CALLONE AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE | | EASTON | PA | 18045-5102 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEWIS, DAVID | 101  FOUNDERS CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEWIS, DAVID | 101 FOUNDERS CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE | P.O. BOX 933 | DAYTON | OH | 45401 | UNITED STATES | SERVICE CONTRACT - RESEARCH SERVICES |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY | | ALLENTOWN | PA | 18104-9559 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4664 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  75,000 LINES |
| LIBERTY RECYCLING | PO BOX 1014 | | ALLENTOWN | PA | 18105 1014 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST | | RAMSEY | NJ | 07446-1117 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| LICHTENWALNER, CAROL | 4780  ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LICHTENWALNER, CAROL | 4780  ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR | | WESTVILLE | OH | 43082 | UNITED STATES | EQUIPMENT MAINTENANCE - UPS BATTERY BACKUPS SYSTEM |
| LIFE QUEST | 2100 QUAKER POINTE DR | | QUAKERTOWN | PA | 18951-2182 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| LIFECHURCH | 1401 E CEDAR ST | | ALLENTOWN | PA | 18109-2387 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LIFEPATH | 3500 HIGH POINT BLVD | | BETHLEHEM | PA | 18017-7803 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIFEPATH | 3500 HIGH POINT BLVD | | BETHLEHEM | PA | 18017-7803 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST | | ALLENTOWN | PA | 18109-2035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 2,500 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 | | SLATINGTON | PA | 18080-3501 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 | | ALLENTOWN | PA | 18105-1259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 500 - 599 |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD | | PALMERTON | PA | 18071 5123 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LINDENMUTH, DIANE | 137  CREST DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 | | ALLENTOWN | PA | 18109-0579 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE | | HELLERTOWN | PA | 18055-1024 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| LIONS GATE FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LISA LELEU STUDIOS | 100 MECHANICS ST | | DOYLESTOWN | PA | 18901 | UNITED STATES | LEASE AGREEMENT - DOYLESTOWN 100 MECHANICS, 100 MECHANICS ST, 18901 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064 2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT | | WHITEHALL | PA | 18052 7008 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-5758 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 75,000 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOBACH, CATHERINE | 9128 PRIMROSE CIR N | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LOBACH, DEAN | 41 S CHURCH ST | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOBACH, DEAN | 41 S CHURCH ST | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOBACH, DEAN | 41 CHURCH ST S | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LOCATORS | 720 E MARKET ST | STE 125 | WEST CHESTER | PA | 19382-4874 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LONE STAR | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD | STE 101 | BETHLEHEM | PA | 18020-8037 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 25,000 LINES |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| LONGSDORF,AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| LOOMIS, MATTHEW | 4879  PEACH BOTTOM RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LORTZ DIRECT MARKETING | 805 3RD AVE | FL 12 | NEW YORK | NY | 10022-7513 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LOST RIVER CAVERNS | PO BOX M | | HELLERTOWN | PA | 18055-0220 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LOUIE'S RESTAURANT | 2071 31ST ST SW | | ALLENTOWN | PA | 18103-6548 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LOVE HOMES | 4440 S CEDARBROOK RD | | ALLENTOWN | PA | 18103-6002 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOWE & MOYER GARAGE | 731 CHURCH ST | PO BOX 266 | FOGELSVILLE | PA | 18051-1610 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LOWE'S | 21 CORPORATE DR | A | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | LOWES        BLENDED RATE, PREPRINT CONTRACT |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD | | BATH | PA | 18014-8803 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LUKENS, CATHERINE | 1911  MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUKENS, CATHERINE | 1911  MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUKENS, CATHERINE | 1911 MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | | TOANO | VA | 23168-9332 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| LV BUILDING TRADES | 1201 W LIBERTY ST | | ALLENTOWN | PA | 18102-2651 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST | | BETHLEHEM | PA | 18018-6238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD | | ALLENTOWN | PA | 18109-9521 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD | STE 3600 | ALLENTOWN | PA | 18103-6364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| LV EYE CENTER | 400 N 17TH ST | STE 101 | ALLENTOWN | PA | 18104-5052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD | MARKETING - LOWER LEVEL | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103-6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST | | WHITEHALL | PA | 18052-5900 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| LV WOMENS HEALTH CARE | 1575 POND RD | STE 104 | ALLENTOWN | PA | 18104 2254 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| LYNN E   FELDMAN | 221 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4603 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| M & T BANK | 268 MAIN ST | STE 400 | BUFFALO | NY | 14202-4108 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 -  599 |
| MACE, LAURA L | 809 N KIOWA STREET | | ALLENTOWN | PA | 18109 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| MACHEMER CONTRACTING | 1431 S 4TH ST | | ALLENTOWN | PA | 18103-3455 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD | | SINKING SPRING | PA | 19608 1602 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| MACYS | 151 W 34TH ST | ADVERTEX COMMUNICATIONS | NEW YORK | NY | 10001-2101 | UNITED STATES | ADVERTISING AGREEMENT - MACY'S BLENDED RATE, PREPRINT CONTRACT |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST | | MACUNGIE | PA | 18062-1042 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| MAGDITCH,STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD | | OREFIELD | PA | 18069-9630 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MAHONEY, DOREEN | 826  FERNHILL LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MAHONEY, DOREEN | 826 FERNHILL LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MAIDA,JEROME | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MAIDEN CREEK | 3 A-GENESIS BLVD | PINES AT WEST PENN | NEW RINGGOLD | PA | 17960 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIN GATE | 17TH & LIBERTY ST | | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MAIN LINE HEALTH | 3899 N FRONT ST | WESLEY SNIDER | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 15,000 |
| MAIN STREET DEPOT | 61 W LEHIGH ST | | BETHLEHEM | PA | 18018-5446 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | EQUIPMENT MAINTENANCE - PLUMBING SUPPORT |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST | | ALLENTOWN | PA | 18104 3535 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| MALINCHAK,CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| MALINOWSKI, THOMAS | 1056  PINE GROVE CIR | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MAMA NINA FOCCACHERIA | 546 MAIN ST | | BETHLEHEM | PA | 18018-5858 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANGIA | 190 GREENWOOD AVE | | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MANGOS | 3750 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4503 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE | | CENTER VALLEY | PA | 18034-9424 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MANPOWER INC | 881 MARCON BLVD | | ALLENTOWN | PA | 18109-9334 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| MAPLESHADE MEADOWS | 50 E LOCUST ST | | NESQUEHONING | PA | 18240-1310 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. | | WHITEHALL | PA | | UNITED STATES | LEASE AGREEMENT - WHITEHALL 5270 W COPLAY R, 5270 W COPLAY RD., |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY ROAD | | WHITEHALL | PA | 18062 | UNITED STATES | DISTRIBUTION WAREHOUSE LEASE |

In re: The Morning Call, Inc.
Schedule G
Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARBLE SLAB CREAMERY | 4618 BROADWAY | | ALLENTOWN | PA | 18104 3214 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD | | BETHLEHEM | PA | 18017 2431 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR | STE 500 | PITTSBURGH | PA | 15219 1174 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| MARCKS SR, SCOTT | 4115  AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MARCKS SR, SCOTT | 4115 AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| MARILYN CUSTOM SHOP | 1227 W HAMILTON ST | | ALLENTOWN | PA | 18102 4337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 - 299 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARINA, LAUREN | 945  CENTER ST FL 1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARINA, LAUREN | 945 CENTER ST FL 1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MARKWARD GROUP | 5925 TILGHMAN ST | STE 600 | ALLENTOWN | PA | 18104-9162 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARSHALL'S | PO BOX 9133 | TJX/DIVISION | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   50,000, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD | | FLEETWOOD | PA | 19522-9277 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MARTIN EURO SPORTS | 303 S 3RD ST | | COOPERSBURG | PA | 18036-2111 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MARTIN, ZACHARY | 1340  BIAFORE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MARTIN, ZACHARY | 1340 BIAFORE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARTIN,KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| MARTINO, CARMIE | 3560  MICHIGAN ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARTINO, CARMINE | 3560  MICHIGAN CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARTINS FURNITURE | 416 E 3RD ST | | BETHLEHEM | PA | 18015 1312 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| MARTINS FURNITURE | 416 E 3RD ST | | BETHLEHEM | PA | 18015-1312 | UNITED STATES | ADVERTISING AGREEMENT - TV BULK SPACE 6 MONTHS |
| MARY GASPARI DMD | 2591 BAGLYOS CIR | STE C-41 | BETHLEHEM | PA | 18020-8027 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD | | BETHLEHEM | PA | 18017-5450 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| MARZEN, RICHARD | 1312  MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MARZEN, RICHARD | 1312 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST B | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MASON, THERESA | 1523 BROAD ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD | | DALLAS | PA | 18612-7229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| MATALAVAGE, RYAN | 223  MARKET ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MATALAVAGE, RYAN | 223 MARKET ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MATIKA, GREGORY J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, MIRIAM | 538 W GREENLEAF ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, MIRIAM | 538 W GREENLEAF ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD | EDGE   STE A | ALLENTOWN | PA | 18106-9315 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD | | WHITEHALL | PA | 18052-4522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MATTRESS PLACE | 3001 W EMAUS AVE | | ALLENTOWN | PA | 18103 7107 | UNITED STATES | ADVERTISING AGREEMENT - MATTRESS PLACE   BLENDED RATE |
| MATTRESS PLACE | 3001 W EMAUS AVE | | ALLENTOWN | PA | 18103 7107 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 | | JIM THORPE | PA | 18229-0273 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| MAYO AUTO | 7491 HAMILTON BLVD | PO BOX 876 | TREXLERTOWN | PA | 18087-0876 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MC SHANE-LLOYD, LISA | 424  BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC SHANE-LLOYD, LISA | 424  BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MCALPINE, HERBERT | 22 18TH ST S | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MCGRATH HOMES | 1262 WOOD LN | STE 207 | LANGHORNE | PA | 19047-4251 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| MCINTOSH,ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MDD DEPRESSION PRAXIS | 268 MAIN ST | CROWLEY WEBB & ASSOC | BUFFALO | NY | 14202-4108 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS I, COUNTRY | 430 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS II, COUNTRY | 420 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEADOWS III, COUNTRY | 450 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEAGHER, MARION | 1830 W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEAGHER, MARION | 1830 CHEW ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MECKES, SHARON | 3332  HIGHLAND RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MECKES, SHARON | 3332 HIGHLAND RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST | | DANBURY | CT | 06810-6684 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE | | HATFIELD | PA | 19440 1302 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MEDIA SPACE SOLUTIONS | 101 MERRITT | 7 CORPORATE PARK 3RD FLR | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST | DELAWARE BLDG STE 301-303 | DICKSON CITY | PA | 18519-1654 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 3X A WEEK |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MEIXELL,TED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY | | BANGOR | PA | 18013-2601 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MERCHANTS SQUARE MALL | 1901 S 12TH ST | | ALLENTOWN | PA | 18103-4777 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MERKEL, SARAH | 1050  COLD STREAM CIR        G | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MERKEL, SARAH | 1050  COLD STREAM CIR        G | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MERTZ, VIRGINIA | 334  PO BOX | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MERTZ, VIRGINIA | PO BOX 334 | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MERTZ, VIRGINIA | PO BOX 334 | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MESSINGER, CLAIR | 2627  WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MESSINGER, CLAIR | 2627 WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| METAFILE | 2900 43RD ST. NW | | ROCHESTER | MN | 55901-5895 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - METAVIEWERS |
| METRO CREATIVE GRAPHICS | 519 EIGHTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | SERVICE CONTRACT - 2 YEAR ART SERVICE CONTRACT DATED 5/31/07 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| METRO STORES | 1206 SHERMAN ST | | ALLENTOWN | PA | 18109 1798 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| METZ, NANCIANNE | 204  BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| METZ, NANCIANNE | 204  BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| METZ, NANCIANNE | 204 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| METZGER,PHILIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD | C/O PLAYERS GATE LLC | ALLENTOWN | PA | 18109-3309 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| MGM | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9676 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 | WEST MAIN ST | STROUDSBURG | PA | 18360-8085 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. (2 PARKING SPACES) | | QUAKERTOWN | PA | 18951 | UNITED STATES | LEASE AGREEMENT - QUAKERTOWN 326-328 W BROA, REAR OF 326-328 W. BROAD ST. (2 PARKING SPACES), 18951 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE | STE 101 | TORRANCE | CA | 90503-5970 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 250,000, PREPRINT CONTRACT |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE | AID CENTERS | POTTSVILLE | PA | 17901-9027 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| MICHELSON,JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN | OFC B | WHITEHALL | PA | 18052-7970 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| MIDAS/MOROCH | 3625 N HALL ST | STE 1100 | DALLAS | TX | 75219-5113 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 | ATTN: DAVE BASCELLI | KUTZTOWN | PA | 19530-0084 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MIDNIGHT LACE | 2905 W EMAUS AVE | | ALLENTOWN | PA | 18103-7197 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| MIDWEST LIST | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIGLIORE, ROBERT | 1925 W CEDAR ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIGLIORE, ROBERT | 1925 W CEDAR ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIGLIORE, ROBERT | 1925 CEDAR ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| MIKLAS REALTY | 222 S WALNUT ST | | BATH | PA | 18014-1068 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| MILESTONE FINANCIAL | PO BOX 220 | | KUTZTOWN | PA | 19530-0220 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| MILFORD BUILDERS | 1590 CANARY RD | STREAMVIEW | QUAKERTOWN | PA | 18951-3857 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  75,000 LINES |
| MILLAN, JACQUILINE | 729 7TH ST E | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLEN, KATHLEEN | 420 S 8TH ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLEN, KATHLEEN | 420 8TH ST S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD | | PINE GROVE | PA | 17963-7913 | UNITED STATES | ADVERTISING AGREEMENT - TV RETAIL 1 YEAR |
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MILLER, DARRYL | 247 E WYOMING ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, DARRYL | 247 E WYOMING ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, DARRYL | 247 WYOMING ST E | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER, FRIEDA | 6206 SHETLAND CT | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, FRIEDA | 6206 SHETLAND CT | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER, MARY | 440 W TILGHMAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, MARY | 440 TILGHMAN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER, MICHAEL | 8631 BITTNERS CT | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLS ENTERTAINMENT | 20 PROSPECT ST | STE 200 | BALLSTON SPA | NY | 12020-1367 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| MIRAMAX FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MIRANDA, WENDY | 2444 MOUNTAIN LN S18 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRANDA, WENDY | 2444 MOUNTAIN LN | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIRECKI, PETER | 3093 PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRECKI, PETER | 3093 PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRECKI, PETER | 3093 PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRECKI, PETER | 3093 PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIRSKY, LORI | 169 W TILGHMAN ST B | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRSKY, LORI | 169 TILGHMAN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MITCHELL, SHARON | 4130 HARRISON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MITCHELL, TONIA | 1408 ROBERT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIXX | 1536 KINGS HWY N | | CHERRY HILL | NJ | 08034-2313 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MIZERA, MATTHEW K | 142 BLANK ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MODELL'S SPORTING GOODS | PO BOX 7037 | % SPM MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| MODERN HOMES | 67 STAUFFER RD | | BECHTELSVILLE | PA | 19505-9014 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - MOHEGAN SUN     BLENDED RATE |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MONARCH FURNITURE | 126 S 3RD ST | | EASTON | PA | 18042-4504 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| MOORE, JONATHAN | 3315  CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, JONATHAN | 3315  CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, JONATHAN | 3315 CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOORE, KEVIN | 1705  MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, KEVIN | 1705  MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, KEVIN | 1705 MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MORAVIAN BOOK SHOP | 428 MAIN ST | | BETHLEHEM | PA | 18018-5809 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| MORAVIAN COLLEGE | 1200 MAIN ST | | BETHLEHEM | PA | 18018-6614 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST | | BETHLEHEM | PA | 18018-6614 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN HALL SQUARE | 175 W NORTH ST | | NAZARETH | PA | 18064-1442 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST | | BETHLEHEM | PA | 18018-4466 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST | | BETHLEHEM | PA | 18018-4466 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST | ASSISTED LIVING | BETHLEHEM | PA | 18018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 | | NAPANEE , | ON | K7R2A8 | CANADA | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR XPANCE |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR | | EASTON | PA | 18042-6979 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT | | HARRISBURG | PA | 17112 2186 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD | STE 202 | ALLENTOWN | PA | 18104-2273 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| MORSE,DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MORY, DAVID WAYNE | 434 E NORTH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MORY, DAVID WAYNE | 434 NORTH ST E | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOTOR TREND AUTO SHOWS | 101 BASE ST | STE 201 | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE | LOUNGE | ALLENTOWN | PA | 18103-7629 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD | | ALLENTOWN | PA | 18103-7512 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MOYER AND SON | 117 N MAIN ST | | SOUDERTON | PA | 18964-1715 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE | | BETHLEHEM | PA | 18020-9760 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MOYER, CYNTHIA | 4755  ROUTE 309 | | SLATEDALE | PA | 18079 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOYER, CYNTHIA | 4755 ROUTE 309 | | SLATEDALE | PA | 18079 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOYER, TODD D | 233  HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOYER, TODD D | 233 HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOYER, TODD P | 233  HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOYER, TODD P | 233 HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE | | WHITEHALL | PA | 18052 | UNITED STATES | SERVICE CONTRACT - FOOD SERVICE CONTRACT TO OPERATE CAFETERIA |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD | | EGG HARBOR TOWNSHIP | NJ | 08234-9798 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MUHLENBERG  COLLEGE | 2400 W CHEW ST | PO BX 50579 | ALLENTOWN | PA | 18104 5564 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS | DEPT OF THEATRE & DANCE | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS | DEPT | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS | PUBLIC RELATIONS | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MULTIVEND LLC | 880 GRAND BLVD | | DEER PARK | NY | 11729-5708 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MUNICIPAL OPERA | 1544 W HAMILTON ST | | ALLENTOWN | PA | 18102-4202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 - 299 |
| MURRAY MOTORS | 708 MAIN ST | | HELLERTOWN | PA | 18055-1513 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| MUSSELMAN S JEWELERS | 550 MAIN ST | | BETHLEHEM | PA | 18018-5828 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| MYCAPTURE | 7424 UNIVERSITY DRIVE | MATTHEW COHEN | ST. LOUIS | MO | 63130 | UNITED STATES | BROWSER INTERFACE, ENCRYPTION, TRANSMISSION, ACCESS AND STORAGE FOR PHOTOS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| N C C C/CAREER TRAINING | 3835 GREEN POND RD | MARIANNE ATHERTON | BETHLEHEM | PA | 18020-7568 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| N V HOMES | 900 W VALLEY RD | STE 1000 | WAYNE | PA | 19087-1830 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| NAHF, COREY | 459 E 11TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NAHF, COREY | 459 11TH ST E | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NAIL SALON ETC | 323 WOODLAWN AVE | | BETHLEHEM | PA | 18018-2627 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NASSAU BROADCASTING | 107 PAXINOSA RD W | | EASTON | PA | 18040-1344 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL DISTRIBUTOR (RETAIL |
| NASSAU BROADCASTINGWODE/WE EX | 107 PAXINOSA ROAD WEST | | EASTON | PA | 18040 | UNITED STATES | CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST | | EASTON | PA | 18040 | UNITED STATES | CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST | ATTN JANET BANDICS | BETHLEHEM | PA | 18018-5225 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 | | PRINCETON | NJ | 08543 | UNITED STATES | REVENUE AGREEMENT - WALL STREET JOURNAL DELIVERY |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD | STE 56 | ALLENTOWN | PA | 18104 2307 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NATIONAL PENN BANK | PO BOX 25187 | STIEGLER WELLS & BRUNSWIC | LEHIGH VALLEY | PA | 18002 5187 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| NATIONAL PROPERTIES/RPI | 31 GENERAL WARREN BLVD | | MALVERN | PA | 19355-1245 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| NATIONAL REDEMPTION | PO BOX 910 | | EASTVILLE | VA | 23347-0910 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATURES WAY | 143 NORTHAMPTON ST | | EASTON | PA | 18042-3610 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA | RESTAURANT | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NEDEROSTEK, CYNTHIA | 3112  TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEDEROSTEK, CYNTHIA | 3112  TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEFF,LAWRENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST | | HELLERTOWN | PA | 18055 1743 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   500 - 599 |
| NEMEH, JAMAL | 3328 S FRONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| NEMEH, JAMAL | 3328 S FRONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| NEMETH, CAROL | 5130  STONE TERRACE DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEMETH, CAROL | 5130 STONE TERRACE DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NESTLE | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NESTLE | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD | | WHITEHALL | PA | 18052-3815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 | MAGGIE STONE | SACRAMENTO | CA | 95834-2918 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR FRONT END CLAASSIFIED ADVERTISING SYSTEM.  MILLES 33 PURCHASED NET-LINX PUBLISHING SOLUTIONS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NETWORK  PAGE CORP DBA | 3730 EASTON NAZARETH HWY | NTX WIRELESS | EASTON | PA | 18045 8340 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NETWORK  PAGE CORP DBA | 3730 EASTON NAZARETH HWY | NTX WIRELESS | EASTON | PA | 18045 8340 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NEUROLOGY & SLEEP MEDICINE | 701 OSTRUM ST | STE 302 | FOUNTAIN HILL | PA | 18015-1152 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| NEW LEADS | 5711 SOUTH 86TH CIR | | RALSTON | NE | 68127 | UNITED STATES | LIST PROVIDER |
| NEW LINE MARKETING | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NEW TRIPOLI NATIONAL | PO BOX 468 | | NEW TRIPOLI | PA | 18066-0468 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| NEW VISION HOMES | 216 FORSYTHIA LN | | ALLENTOWN | PA | 18104-8547 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD ST | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - NEW YORK TIMES DELIVERY |
| NEWEGG | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NEWHARD FARMS | 5124 MULBERRY ST | | COPLAY | PA | 18037-2530 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| NEWHARD FARMS | 5124 MULBERRY ST | | COPLAY | PA | 18037-2530 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEWHARD, RICHARD A | 1240  WASHINGTON ST     1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEWS AMERICA | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |
| NEWS AMERICA MKTG | 20 WESTPORT RD | ACCOUNTS PAYABLE | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| NEWSEASONS | 1263 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE | | NARBERTH | PA | 19072 | UNITED STATES | END-USER LICENSE AGREEMENT |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON | ATTN: FRANK VEGA | CHICAGO | IL | 60606 | UNITED STATES | NEW SUBSCRIPTION ORDER PROVIDER |
| NEWTON-RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NIC ZAWARSKI | 1441 LINDEN ST | | BETHLEHEM | PA | 18018-2606 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 125,000 LINES |
| NO KILL LEHIGH VALLEY | 400 10TH AVE | | BETHLEHEM | PA | 18018-5052 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 | | REVERE | PA | 18953 0184 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST | | ALLENTOWN | PA | 18102 4460 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD | | NORTHAMPTON | PA | 18067-9527 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD | | BETHLEHEM | PA | 18020 7568 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST | | EASTON | PA | 18042-4302 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE | GOVERNOR WOLF BLDG | EASTON | PA | 18042-4343 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST | NORTHAMPTON JEWELERS | NORTHAMPTON | PA | 18067-1355 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE | | WHITEHALL | PA | 18052-2805 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| NORTHAMPTON GALLERY PIANOS | 3025 S 5TH AVE | | WHITEHALL | PA | 18052-2805 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT | ACKERMANS CORNER | NORTHAMPTON | PA | 18067 1359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST | | LANSFORD | PA | 18232-2310 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD | | MERTZTOWN | PA | 19539-9200 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD | SWEDA ADVERTISING LLC | CLARKS GREEN | PA | 18411-2541 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| NORTHFIELD APTS | 2020 W FAIRMONT ST | KREIGMAN & SMITH | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD | | EASTON | PA | 18045-2902 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NOVUS STAND BY | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NRA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NSA MEDIA/CLARION FUND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD | PEGGY BEHNEY | NEW TRIPOLI | PA | 18066-2131 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| NUTRITION HERBS & DIET | 750 S 25TH ST | | EASTON | PA | 18042-5337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET | 6TH FLOOR | NEW YORK | NY | 10014-3610 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: CROSSWORD-SUNDAY |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: FAMILIES TODAY-BRAZELTON |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET | 6TH FLOOR | NEW YORK | NY | 10014-3610 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: GOOD THINGS FROM MARTHA STEWART |
| OAK STREET USA | 1949 S 5TH ST | | ALLENTOWN | PA | 18103-4907 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   15,000 |
| OAK TREE REALTY | 202 MAIN ST | | HELLERTOWN | PA | 18055-1718 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| O'BRIEN,ALISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| OFFICE DEPOT | 2 CARLSON PKWY N | % NOVUS PRINT MEDIA | PLYMOUTH | MN | 55447 4466 | UNITED STATES | OFFICE DEPOT    BLENDED RATE, PREPRINT CONTRACT |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - SNYDER'S DRUG   BLENDED RATE |
| OIL DISCOUNTERS | 4893 BUCKEYE RD | | EMMAUS | PA | 18049-1032 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| OILSMART | PO BOX 56 | | GERMANSVILLE | PA | 18053-0056 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| OLAF STARORYPINSKI, LIGHT & ILLUMINATION, INC. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112-2693 | UNITED STATES | ADVERTISING AGREEMENT - JUST CABINETS    BLENDED RATE, PREPRINT CONTRACT |
| OLYMPIA SPORTS | 5 BRADLEY DR | | WESTBROOK | ME | 04092-2013 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL | APT 10 | WHITEHALL | PA | 18052 6170 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 | RECREATION | PITTSTON | PA | 18640 0728 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103 7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONCE IS NOT ENUFF | 358 MAIN ST | APT A | EMMAUS | PA | 18049-2764 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ASURA 1 SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ASURA 2 SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BALANCE SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - QC-ASURA SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOLVERO SOFTWARE |
| ONUFER, GARY J | 835 6TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ONUFER, GARY J | 835 6TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ONYSKIW JR, LAWRENCE | 4489  WINDING RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD | | FLEETWOOD | PA | 19522 9731 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| OPSATNICK, THOMAS J | 838  JUNIPER RD | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OPSATNICK, THOMAS J | 838 JUNIPER RD | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE | | MELBOURNE | FL | 32935 5998 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE | | MELBOURNE | FL | 32935 5998 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORCHARD MANAGEMENT | 325 CORPORATE DR | | PORTSMOUTH | NH | 03801-6838 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST | | OLYPHANT | PA | 18447 2172 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| OREM, THOMAS | 902 S 12TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OREM, THOMAS | 902 12TH ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ORENSTEIN,BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| ORTEGA, MARY MONSON | 116  ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORTEGA, MARY MONSON | 116  ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORTEGA, MARY MONSON | 116 ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ORTWEIN, DONNA M | 424  HARRISON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORTWEIN, DONNA M | 424 HARRISON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD | STE 702 | WETHERSFIELD | CT | 06109-2355 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| OSWALD, DALE | 2654  COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, DALE | 2654  COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, DALE | 2654 COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, LATRISHA | 8382 SCENIC VIEW DR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| OSWALD, NEIL | 2871 TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OTTO, KAREN | 640  CYPRESS ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OTTO, KAREN | 640 CYPRESS ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST | | EASTON | PA | 18042-4418 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| OUR LADY OF THE ANGELS | 123 E WATER ST | ACADEMY | LANSFORD | PA | 18232-2032 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE | DODGE JEEP | HAMBURG | PA | 19526-8105 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST | | ALLENTOWN | PA | 18103-4906 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| OUTWATER,MYRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| OVERTURE FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116 3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| OWEN M BASTIAN INC | PO BOX 3616 | | ALLENTOWN | PA | 18106-0616 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN | | HIGHLAND PARK | NJ | 08904-2018 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST | | BETHLEHEM | PA | 18018-4068 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| P A FREEMAN | 911 W HAMILTON ST | | ALLENTOWN | PA | 18101 1108 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| P N C | 25900 NORTHWESTERN HWY | %DONER & CO | SOUTHFIELD | MI | 48075-1067 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,000 - 1,499 |
| P N C BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BANKERS ASSO | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BAR ASSOC | 3899 N FRONT ST | | HARRISBURG | PA | 17110 1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BLUE CROSS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE | | WILLIAMSPORT | PA | 17701 5778 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL | PETE PALMER ADVERTISING | OAKLAND | CA | 94619-3108 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA FLOWER SHOW | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA GIANNI HOMES | 17 GREENLEAF CIR | % PRUDENTIAL FOX & ROCHE | PERKASIE | PA | 18944 2393 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  75,000 LINES |
| PA GUILD OF CRAFTSMEN | PO BOX 84 | DENISE WILZ | MACUNGIE | PA | 18062-0084 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR | | WEST CHESTER | PA | 19380-5970 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - PA LIQUOR CONTROL BLENDED RATE |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST | | ALLENTOWN | PA | 18101-1604 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST | | ALLENTOWN | PA | 18102-4285 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PA STATE EDUCATION ASSO | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA TREASURY DEPT | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA YOUTH  THEATRE | 25 W 3RD ST | BANANA FACTORY | BETHLEHEM | PA | 18015-1238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 - 299 |
| PABIZZLE | 589 MAUCH CHUNK RD | | PALMERTON | PA | 18071-1105 | UNITED STATES | BUSINESS TO BUSINEES  6 WEEKS |
| PAGAN, ROSA | 715  HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAGAN, ROSA | 715  HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PAGAN, ROSA | 715 HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PALACE RESTAURANT | 3250 EASTON AVE | | BETHLEHEM | PA | 18020-4266 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE | | PALMERTON | PA | 18071 1909 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST | %WISE FINANCIAL GRP | ALLENTOWN | PA | 18102-2012 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| PANETTA, JOSEPH | 301  MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PANETTA, JOSEPH | 16 4TH ST S | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD | | NORTHAMPTON | PA | 18067-1148 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPAY, ANTHONY | 660 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAPRIKAS | 1180 MAIN ST | | HELLERTOWN | PA | 18055-1369 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PARAGON RE GROUP | 7540 WINDSOR DR | STE 75 | ALLENTOWN | PA | 18195-1009 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| PARAMOUNT | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505 5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PARAMOUNT PICTURES | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PARK RUN | 2635 PROSPECT AVE | | ALLENTOWN | PA | 18103-7167 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| PARKLAND RESTAURANT | 2702 WALBERT AVE | C/O DONTAS FAMILY | ALLENTOWN | PA | 18104-2441 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN | | WHITEHALL | PA | 18052 7810 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| PATIN,JANE THERESE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E | | MACEDONIA | OH | 44056 2112 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| PATIRE, RICHARD | PO BOX 1966 | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD | | ALLENTOWN | PA | 18106 9188 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  75,000 LINES |
| PATTERSON PETROLEUM | 172 E MAIN ST | | MACUNGIE | PA | 18062-1311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 - 299 |
| PAUKOVITS, JEROME | 1107 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAUKOVITS, JEROME | 1107 19TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PAUL HURLBURT | 2262 CLERMONT ST | | BETHLEHEM | PA | 18017-4122 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL PEARSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| PAULS HARDWARE | PO BOX 219 | ROUTE 309 | OREFIELD | PA | 18069-0219 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PEARLE VISION | 195 BROADWAY | ARNOLD MPG | NEW YORK | NY | 10007-3100 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PEIFFER, NATHAN | 302 W SUNSET RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEIFFER, NATHAN | 302 W SUNSET RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEIFFER, NATHAN | 302 SUNSET RD W | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD | | QUAKERTOWN | PA | 18951 | UNITED STATES | ADVERTISING AGREEMENT - PELICAN POOLS    BLENDED RATE |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE | VALLEY FORGE BUSINESS CTR | EAGLEVILLE | PA | 19403 5214 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| PELLECHIA, JAMES | 1857  TACOMA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PELLECHIA, JAMES | 1857 TACOMA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD | | PEN ARGYL | PA | 18072-9734 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENMAR SYSTEMS | PO BOX 370 | | NORTHAMPTON | PA | 18067-0370 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| PENN FOUNDATION | 807 LAWN AVE | P O BOX 32 | SELLERSVILLE | PA | 18960-1549 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD | STE 112A | ALLENTOWN | PA | 18103-6205 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST | | BETHLEHEM | PA | 18018-5720 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN | | FOGELSVILLE | PA | 18051-1918 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103 7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | 1713 LEHIGH STREET | ENGINEERING DISTRICT 5-0 | ALLENTOWN | PA | 18103 | UNITED STATES | VIDEO SHARING AGREEMENT FOR TRAFFIC SITE |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 | | LEHIGH VALLEY | PA | 18002 0122 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE | %DESALES UNIVERSITY | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| PENTELEDATA | 540 DELAWARE AVE | | PALMERTON | PA | 18071-1911 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST | | ALLENTOWN | PA | 18101-1911 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| PEP BOYS | 3111 W ALLEGHENY AVE | PRINT MEDIA 5TH FLOOR | PHILADELPHIA | PA | 19132 1116 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| PEPSI | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PEREZ, DULCILIO | 239 E CATAWISSA ST | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEREZ, DULCILIO | 239 E CATAWISSA ST | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEREZ, DULCILIO | 239 CATAWISSA ST E | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PERFORMANCE PERSONNEL | 22 W MAIN ST | | EPHRATA | PA | 17522-2009 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD | STE 301 | ALLENTOWN | PA | 18103-6206 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PERKASIE OLDE TOWNE | PO BOX 424 | | PERKASIE | PA | 18944-0424 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| PERKIOMEN TOURS | PO BOX 33 | | PENNSBURG | PA | 18073 0033 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   400 -  499 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE | CONSERVANCY | SCHWENKSVILLE | PA | 19473-2828 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.                                                                                Case No. 08-13212

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PERRIN, PATRICK | 222 S 15TH ST        7 | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PERRIN, PATRICK | 222 15TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PERSONALIZED BOOKS | 2334 S CHURCH ST | GIVEN TO CHILDREN INC | ALLENTOWN | PA | 18103-6715 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD | COLDTREE CREATIVE | LEBANON | PA | 17046-1967 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| PESTROCK,STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| PET BUTLER | 6648 RIVERVIEW RD | | SLATINGTON | PA | 18080-3957 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PETCO | PO BOX 3667 | % AMERICAN COMMUNICATION | TORRANCE | CA | 90510 3667 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD | | MACUNGIE | PA | 18062 9119 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST | | ALLENTOWN | PA | 18104-2572 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD | | LAYTON | NJ | 07851-2004 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| PETERS, LISA A | 2218  SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PETERS, LISA A | 2218 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST | | ALLENTOWN | PA | 18104 4103 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PFIZER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PHILADELPHIA FLYERS | 3601 S BROAD ST | | PHILADELPHIA | PA | 19148-5250 | UNITED STATES | TELECOMMUNICATIONS OPEN RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILLIPS, LORENZO | 217 N HALL ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PHILLIPS, LORENZO | 217 HALL ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PHILLIPS, MOSES B | 228 N 5TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PHILLIPS, MOSES B | 228 5TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD | C/O TIMELY | MIDDLESEX | NJ | 08846 2100 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST | | ALLENTOWN | PA | 18104-6403 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| PHOEBE HOME | 1925 W TURNER ST | 57740 | ALLENTOWN | PA | 18104 5513 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PHOEBE MINISTRIES | 1925 W TURNER ST | | ALLENTOWN | PA | 18104 5513 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3128 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PICHARDO, FAUSTO | 1878  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PICHARDO, FAUSTO | 1878  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST | | EMMAUS | PA | 18049-1804 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST | FLR 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD | | EMMAUS | PA | 18049-5346 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PINEBROOK SERVICES FOR | 402 N FULTON ST | CHILDREN & YOUTH | ALLENTOWN | PA | 18102 2002 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINES DINNER THEATRE | 637 MAIN ST | | MOHRSVILLE | PA | 19541-8847 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 | | ALLENTOWN | PA | 18105 1613 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 | | SCHUYLKILL HAVEN | PA | 17972-8978 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 | SHIPPERS RD | MACUNGIE | PA | 18062-0159 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE | | EASTON | PA | 18042-3105 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 3600 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PIZZA CHEF | 4011 WILLIAM PENN HWY | #501 VIL STONES CROSSING | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE | | BETHLEHEM | PA | 18017-5016 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLAYERS CLUB GOLF | 4063 NAZARETH PIKE | | BETHLEHEM | PA | 18020-9459 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD | PO BOX 189 | EASTON | PA | 18045 2351 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PNC BANK | 100 WOODBRIDGE CTR DR | STE 102 | WOODBRIDGE | NJ | 07095-1125 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,000 - 1,499 |
| POCONO R V | 489 BUSHKILL-PLAZA LA | | WIND GAP | PA | 18091 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| POLLACK FURS | 541 PENN AVE | | WEST READING | PA | 19611 1035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| PONTIAC | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS     BLENDED RATE |
| POOL PRO | 1619 N WEST END BLVD | ROUTE 309 | QUAKERTOWN | PA | 18951-1815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| POPMART | 3516 LINDEN ST | LAVAGE & ASSOC SUITE 100 | BETHLEHEM | PA | 18017 1134 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR | STE 100 | RICHMOND | VA | 23230 3415 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| PPL | 318 5TH ST | | NEW CUMBERLAND | PA | 17070-1912 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PRATKA,ROSEMARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD | | DEVON | PA | 19333-1388 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PREFERRED EAP | MR. OLLIE NEATH | 1728 JONATHAN STREET | ALLENTOWN | PA | 18104 | UNITED STATES | SERVICE CONTRACT - EMPLOYEE ASSISTANCE PROGRAM SERVICES |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD | RT 222 | BREINIGSVILLE | PA | 18031-1731 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE | | EMMAUS | PA | 18049-3019 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| PREVENTION MAGAZINE | 13936 GOLD CIR | | OMAHA | NE | 68144-2359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRICE,LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| PRINCESS ROYALE | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - TROPICANNA BLENDED RATE |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 | | LEHIGH VALLEY | PA | 18002 0490 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROCTER & GAMBLE | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROCTOR & GAMBLE | 20 WESTPORT RD | ACOUNTS PAYABLE | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROGRESSIVE REALTY | 534 W HAMILTON ST | | ALLENTOWN | PA | 18101 1510 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW | VALLEY STE 43 | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| PROPERTIES OF MERIT | 840 W HAMILTON ST | STE 203 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROPERTIES OF MERIT | 840 W HAMILTON ST | STE 203 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROPSON, LINDA | 6150  GINTER CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PROPSON, LINDA | 6150 GINTER CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD | | QUAKERTOWN | PA | 18951-1190 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  75,000 LINES |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST | | ALLENTOWN | PA | 18104-4018 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST | STE A12 | PRINCETON | NJ | 08540 2754 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| PUDLINER, LEE | 282 E MAPLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PUDLINER, LEE | 282 E MAPLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PUDLINER, LEE | 282 MAPLE ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PUFFINS CAFE | 968 HELLERTOWN RD | RT 412 | BETHLEHEM | PA | 18015-9503 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PULTE HOMES | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| PULTE HOMES | 1100 NORTHBROOK DR | STE 200 | TREVOSE | PA | 19053-8409 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| Q N B | 713 LITHIA PINECREST RD | KEENOTE ADV | BRANDON | FL | 33511 6116 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 600 -  999 |
| QUALITY PERSONAL CARE | PO BOX 335 | | LEHIGHTON | PA | 18235-0335 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| QUARANTA, JAMES | RR 6 BOX 6506A | | SAYLORSBURG | PA | 18353 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| QUARANTA, JAMES | RR 6 BOX 6506A | | SAYLORSBURG | PA | 18353 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE | | ALLENTOWN | PA | 18109-3505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE | | ALLENTOWN | PA | 18109-3505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| QUINN,AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| QUIRE, CLAIRE | 145 S 9TH ST | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| QUIRE, CLAIRE | 145 9TH ST S | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| R A HANEY | 2442 EMRICK BLVD | | BETHLEHEM | PA | 18020 8006 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| R B RENTALS | 1973 PENNA AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| R F OHL FUEL OIL | 400 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9368 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 | | OREFIELD | PA | 18069-3127 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| R&G MORNINGS | 61 FOX GAP AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RACKSPACE | 9725 DATAPOINT DRIVE | SUITE100 | SAN ANTONIO | TX | 78229 | UNITED STATES | SERVICE CONTRACT - SERVER FEES |
| RADIO SHACK | 3 PARK AVE | CARAT USA  32ND FLOOR | NEW YORK | NY | 10016-5902 | UNITED STATES | ADVERTISING AGREEMENT - RADIO SHACK BLENDED RATE, PREPRINT CONTRACT |
| RALPH HENTHORN JR. | 3739 KNIGHT DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH HENTHORN JR. | 3739 KNIGHT DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH TRUMBOWER | P.O. BOX 15 | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH TRUMBOWER | P.O. BOX 15 | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAMADA INN | 1500 MACARTHUR RD | | WHITEHALL | PA | 18052-5713 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RAMIREZ, VALENTIN | 1326  3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAMIREZ, VALENTIN | 1326 3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST | | BETHLEHEM | PA | 18015-1704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| RAN HOLDING CORP | 1825 W CHEW ST | ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | 18104 5558 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| RANSON FUEL LLC | 4 BARBERRY LN | | LEVITTOWN | PA | 19054 2102 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD | | ALLENTOWN | PA | 18106 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RAU, MICHAEL | 220 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RAU, MICHAEL | 220 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RAUB, LAMONT | 946  EDGEMONT AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAUB, LAMONT | 946 EDGEMONT AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N | | EASTON | PA | 18042 7381 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| RAVE MOTION PICTURES | 3333 WELBORN ST | STE 100 | DALLAS | TX | 75219-5153 | UNITED STATES | ADVERTISING AGREEMENT - RAVE BLENDED RATE |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAVENELLE, SHARON | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAVENELLE, SHARON | 818 GLENWOOD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAYMOND RIGGS | 4295 W TILGHMAN ST | STE 201 | ALLENTOWN | PA | 18104-4448 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD | PO BOX 279 | LIVERPOOL | NY | 13090 4535 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000, PREPRINT CONTRACT |
| RCN | 28 W 23RD ST | | NEW YORK | NY | 10010-5204 | UNITED STATES | BUSINESS TO BUSINEES  6 WEEKS |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C | | BETHLEHEM | PA | 18017-2120 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C | | BETHLEHEM | PA | 18017-2120 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 | | MOHNTON | PA | 19540 0085 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| READING HOSPITAL & MEDICAL CT | 24 E ROSEVILLE RD | | LANCASTER | PA | 17601 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST | PO BOX 300 | QUAKERTOWN | PA | 18951-1040 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| REALTY   WORLD/BREISCH | 4205 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4429 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| REALTY EXECUTIVES | 968 POSTAL RD | STE 300 | ALLENTOWN | PA | 18109-9349 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST | | EAST STROUDSBURG | PA | 18301-2819 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   2,500 LINES |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9285 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD | | READING | PA | 19605-9787 | UNITED STATES | ADVERTISING AGREEMENT - REDNER'S BLENDED RATE, PREPRINT CONTRACT |
| REED, DOUGLAS | 1404 N 25TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REED, DOUGLAS | 1404 N 25TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGAL CINEMAS | 7132 REGAL LN | | KNOXVILLE | TN | 37918 5803 | UNITED STATES | ADVERTISING AGREEMENT - REGAL CINEMAS    BLENDED RATE |
| REHNERT, ROBERT | 274  INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REHNERT, ROBERT | 274 INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REHNERT, RODNEY | 281 9TH ST S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REIGLE, SUSAN | 3237  WATER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REINHARD,PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| REINHART CONSTRUCTION | 1155 CREEK RD | | BANGOR | PA | 18013-5855 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| REISMAN & DAVIS | 429 4TH AVE | 1501 LAW & FINANCE BLDG | PITTSBURGH | PA | 15219 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| REISS, ROBIN A | 109  ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REISS, ROBIN A | 109  ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REISS, ROBIN A | 109 ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD | | BETHLEHEM | PA | 18020-8006 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD | STE A | ALLENTOWN | PA | 18106-9315 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX MARKETPLACE | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX OF THE VALLEY | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD | PO BOX 800 | MAXATAWNY | PA | 19538-9800 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| REMITA RUG | 958 N 4TH ST | | ALLENTOWN | PA | 18102-1853 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR | | SCHUYLKILL HAVEN | PA | 17972-9313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| RENTSCHLER/CHEVY | 275 N WALNUT ST | | SLATINGTON | PA | 18080-1571 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST | | SLATINGTON | PA | 18080-1571 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| RENZON MORA | 836 FAIRMONT AVE | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| REPH JR, DAVID | 246 PATTERSON ST W | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REPPERT, VALERIE | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REPPERT, VALERIE A | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REPPERT, VALERIE A | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RESIDENTIAL RENTALS | PO BOX 3332 | | WESCOSVILLE | PA | 18106-0332 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD | DEVELOPMENT | BETHLEHEM | PA | 18020-9767 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD | | COOPERSBURG | PA | 18036 2744 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| RETRO FITNESS | 240 KIRKLAND RD | | EASTON | PA | 18040-8456 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY | 20TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | TECHNOLOGY OTHER - INTERNET SERVICES AGREEMENT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REX, MATTHEW | 763 5TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REX, SCOTT | 2844  ENGLISH LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REX, SCOTT | 2844 ENGLISH LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RHODES, MARY | 4923  MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RHODES, MARY | 4923  MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RHODES, MARY | 4923 MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RICHARD C ZAHM | 619 LINDEN ST | | BETHLEHEM | PA | 18018-4266 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| RICHARD SMITH | 3420 CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RICHARDSON JR, DAVID | 1832  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RICH-MAR FLORIST | PO BOX 4486 | | ALLENTOWN | PA | 18105 4486 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| RICHTER, ALYSSA | 2053  KENMORE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RICHTER, ALYSSA | 2053 KENMORE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RICHTER,DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD | | BETHLEHEM | PA | 18017-2420 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIEGEL, DAVID W | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RIEGEL, DAVID W | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RIEGEL, DAVID W | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RINGERS ROOST | 1801 W LIBERTY ST | | ALLENTOWN | PA | 18104 5028 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST | | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| RISMILLER, CORRINIA | 218 KEMP ST S | | LYONS | PA | 18536 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| RITE AID | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - RITE AID BLENDED RATE, PREPRINT CONTRACT |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE | | ALLENTOWN | PA | 18109-8141 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| RITZ CAMERA | 6711 RITZ WAY | | BELTSVILLE | MD | 20705 1318 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 200 - 299 |
| RIVERBEND APARTMENTS | PO BOX 478 | EMESS MANAGEMENT | MIDDLESEX | NJ | 08846 0478 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR | | EASTON | PA | 18040 6347 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIZZO, ALYSSA | 325  WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RIZZO, ALYSSA | 325 WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RIZZO,MELINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| RLOGIC | ASTECH INTERMEDIA | 999 18TH STREET #2240 | DENVER | CO | 80202-2499 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE FEE |
| ROB UPTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| ROBB, BARBARA | 1228 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROBB, BARBARA | 1228 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD | MGH STE 600 | OWINGS MILLS | MD | 21117-4915 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST | | ALLENTOWN | PA | 18103-6629 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE | STE 2 | RAMSEY | NJ | 07446-1442 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| ROBERT'S JEWELERS | 7720 MAIN ST | STE 13 | FOGELSVILLE | PA | 18051 1630 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ROBERTS, JARROD | 212  HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, JARROD | 212  HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, JARROD | 212 HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROBERTS, WILLIAM J | 7777  TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, WILLIAM J | 7777  TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROB'S AUTO CENTER | 702 CHESTNUT ST | | COPLAY | PA | 18037-1519 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ROCK STREET MUSIC | 148 S MAIN ST | | PITTSTON | PA | 18640-1620 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT  - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| RODALE | 400 S 10TH ST | | EMMAUS | PA | 18049-3622 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| RODALE | 13936 GOLD CIR | | OMAHA | NE | 68144 2359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD | | KUTZTOWN | PA | 19530-9749 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| RODRIGUEZ, DANIEL | 402 S 15TH ST     903 | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, DANIEL | 402 15TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | 120  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMA | 1605 N CEDAR CREST BLVD | STE 102 | ALLENTOWN | PA | 18104 2351 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMERO, SERINA | 55  JORDAN DR        18 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROMERO, SERINA | 55 JORDAN DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROMIG, DIANNE | 3990  STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROMIG, DIANNE | 3990 STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROMULUS, WENDY S | 3000  CLAYTON ST | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROMULUS, WENDY S | 3000 CLAYTON ST | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ROOKIES | 1328 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2126 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ROSANNA'S RESTAURANT | 2 E BROAD ST | | BETHLEHEM | PA | 18018-5902 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSCIOLI, SOON | 314  BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, SOON | 314  BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, SOON | 314  BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, SOON | 314 BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ROSEN'S FURNITURE | 268 WASHINGTON ST | | EAST STROUDSBURG | PA | 18301-2821 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ROSKO, JANE | 40 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSKO, JANE | 40 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSKO, JANE | 40 5TH ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE | | VERONA | NJ | 07044-2945 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSS,CINDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD | | BARTO | PA | 19504-9300 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   5,000 LINES |
| ROTH FURNITURE | 645 N JORDAN ST | | ALLENTOWN | PA | 18102-2534 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 | | ALLENTOWN | PA | 18104 | UNITED STATES | AUTO 12 MONTH $  150,000 |
| ROXY THEATRE | 2004 MAIN ST | | NORTHAMPTON | PA | 18067-1314 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| ROYAL FURNITURE | 637 CHESTNUT ST | | EMMAUS | PA | 18049-2224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   50,000 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ | STE 927 | JERSEY CITY | NJ | 07306-4007 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 | | ROCHESTER | NY | 14614 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MIS PRINT SOFTWARE |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST | | ALLENTOWN | PA | 18102 4329 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST | | ALLENTOWN | PA | 18104-5024 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST | | ALLENTOWN | PA | 18102-2035 | UNITED STATES | AUTO 12 MONTH $  100,000 |
| RUSSOLI STAFFING | PO BOX 281 | | WHITEHALL | PA | 18052-0281 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUTH, BARBARA C | 2480  LISA LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUTT, ELAINE | 646  WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RUTT, ELAINE | 646  WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RUTT, ELAINE | 646 WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST | FL 2 | WEST CHESTER | PA | 19382-4507 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| RYAN HULVAT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| RYAN PAE | 893 S MATLACK ST | FL 2 | WEST CHESTER | PA | 19382-4507 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| S & B | 123 W WASHINGTON AVE | | WASHINGTON | NJ | 07882 2121 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE | RM 300 | NEW YORK | NY | 10170-0399 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| S W HOLDINGS | 210 S 4TH ST | | EMMAUS | PA | 18049-3806 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| S&S HOME BUILDERS | RR 2 BOX 136D | | PALMERTON | PA | 18071 9404 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEKS (HP WEEKLY) |
| SAAB | 150 E 42ND ST | FL 12 | NEW YORK | NY | 10017-5676 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| SAAB | 79 MADISON AVE | RE SOURCES 4TH FL MAILRM | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - GM PLANWORKS    BLENDED RATE |
| SABATINI COACH WORKS | 18 EASTON RD | | NAZARETH | PA | 18064-3008 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SACRED HEART HOSPITAL | 421 W CHEW ST | | ALLENTOWN | PA | 18102 3406 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| SALERNO,STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALOMON JEWELERS | 606 W HAMILTON ST | | ALLENTOWN | PA | 18101 2104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| SALTER,ROSA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SAMPLES VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SAMS FARMERS MARKET | 536 N FRONT ST | | ALLENTOWN | PA | 18102-5105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 - 499 |
| SANBROOK APTS/DANJON | 915 GEORGE ST | | EASTON | PA | 18042-1448 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| SANDALS RESORT | 725 NE 125TH ST | | NORTH MIAMI | FL | 33161-5611 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SANDERS,JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY | | EASTON | PA | 18045-8326 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| SATURN OF THE VALLEY | PO BOX 629 | | EMMAUS | PA | 18049 0629 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD | PO BOX 3 | HELLERTOWN | PA | 18055-0003 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| SAUCON VALLEY DINER | 29 MAIN ST | | HELLERTOWN | PA | 18055-1742 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SAVAGE, WENDY | 2973  CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAVAGE, WENDY | 2973 CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAVAGE, WENDY M | 2973  CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAVAGE, WENDY M | 2973 CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAVIDGE, MARIELLA B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAWYER, LENORA | 51 WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAYLOR, BRIAN | 2  EISENHOWER DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAYLOR, BRIAN | 2 EISENHOWER DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAADT, JOANNE | 650 WASHINGTON ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAEFFER, THOMAS M | 233  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHAEFFER, THOMAS M | 233 COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD | | ORWIGSBURG | PA | 17961 8927 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHAFFER, ALICE | 240 S 16TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHAFFER, ALICE | 240 16TH ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHALLER, RICHARD | 63 ETTWEIN ST W | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHANINGER, SUSAN | 46 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.                    Schedule G                                          Case No. 08-13212
                                    Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHANINGER, SUSAN | 46 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHANINGER, SUSAN | 46 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHANTZ, CYNTHIA | 139 MAIN ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHANTZ, CYNTHIA | 139 MAIN ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHELL, DEBORAH | 301 WHITE BIRCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301 WHITE BIRCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301 WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301 WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301 WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHERLINE  & ASSO | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SCHERLINE & | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - TV RETAIL 1 YEAR |
| SCHERLINE & ASSOCIATES | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| SCHERLINE-TOMA | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 7X A WEEK |
| SCHIMENECK, ROBERT F | 817  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHIMENECK, ROBERT F | 817 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHLIER, RANDY | 109 N BEST AVE | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHLIER, RANDY | 109 BEST AVE N | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHLUETER,PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 2519 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHOENBERGER, BROOK | 615 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHOENBERGER, BROOK | 615 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHOLL ORCHARDS | 3060 CENTER ST | | BETHLEHEM | PA | 18017-2405 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SCHROETTNER, MICHAEL | 2116  SCHROETTNER CIR | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHULER SERVICE | 1314 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2113 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE | ROUTE 29 | EAST GREENVILLE | PA | 18041 2136 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHULTZ,RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE | | ORWIGSBURG | PA | 17961-1415 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SCHUYLKILL NEWS | P.O. BOX 855 | | POTTSVILLE | PA | 17901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR | | POTTSTOWN | PA | 19464-3460 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SCHWARTZ,ELI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE | | ALLENTOWN | PA | 18104-3123 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHWEITZER, STEPHEN | 5213 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHWEITZER, STEPHEN | 5213 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST | | ALLENTOWN | PA | 18103-7036 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| SCOTT NICHOL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| SCOTT POWERSPORTS | 1675 ROUTE 309 | | COOPERSBURG | PA | 18036 2811 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SCOTT, ANGELA D | 626 PARK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCOTT, ANGELA D | 626 PARK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE | | SCRANTON | PA | 18503-1306 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY | FL 33 | NEW YORK | NY | 10018-3423 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SEAGES APARTMENTS | 3922 OAKHURST DR | | CENTER VALLEY | PA | 18034-9705 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SEARFOSS, MICHAEL | PO BOX 586 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SEARFOSS, MICHAEL | PO BOX 586 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SEARS DEALER STORES | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| SEARS HARDWARE | PO BOX 7037 | %ALLIANCE MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 | %ALLIANCE MEIDA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 | %ALLIANCE MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD | | NORTHAMPTON | PA | 18067-9379 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEE'S CANDY | 210 EL-CAMINO RD | | SOUTH SAN FRANCISCO | CA | 94080 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD | | ALLENTOWN | PA | 18106-9343 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SEIDEL'S SHOES | 306 VILLAGE-AT-STONES | CROSSING | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR | | BARNESVILLE | PA | 18214 2931 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| SELECT COMFORT | 506 FLORAL VALE BLVD | MEDIA ALTERNATIVES | YARDLEY | PA | 19067-5512 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| SELECT STAFFING | 894 MARCON BLVD | STE 100 | ALLENTOWN | PA | 18109 9583 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| SELIG, MARY | 1214  VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SELIG, MARY | 1214  VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SELIG, MARY | 1214 VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE | WASHINGTON HOUSE | SELLERSVILLE | PA | 18960-2342 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR | STE 200 | NAZARETH | PA | 18064-8880 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| SENATOR JIM RHOADES | PO BOX 150 | | MAHANOY CITY | PA | 17948-0150 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W | | LEHIGHTON | PA | 18235 9736 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SERFASS, GEORGE A | 4  WOODLAND LN | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SERFASS, GEORGE A | 4 WOODLAND LN | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SERIGO FERNANDEZ | 818 S HALL ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A | | BETHLEHEM | PA | 18017 2108 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 75,000 |
| SERVICE TEAM | 6565 INTERCHANGE RD | | LEHIGHTON | PA | 18235-5420 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000, PREPRINT CONTRACT |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD | | BETHLEHEM | PA | 18020 6953 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SEYFRIED, LAMONT | 753  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SEYFRIED, LAMONT | 753 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SHARON WERKHEISER | 1315 S ALBERT ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| SHAW, MICHAEL | 1113  ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHAW, MICHAEL | 113  ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHAW, MICHAEL | 1113 ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHAW, TRACI | 113 ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SHEAS HARDWARE | 266 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| SHEEHAN, COLLEEN | 3410  COLEMAN ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST | | ALLENTOWN | PA | 18103-5090 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEIRER, WILLIAM R | 1031 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHEIRER, WILLIAM R | 1031 TURNER ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET | | BETHLEHEM | PA | 18018 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SHELLOCK, SCOTT | 113  JOSEPH RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD | | WESCOSVILLE | PA | 18106-9603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| SHERIFF, DAVID | 1453 MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHERIFF, DAVID | 1453  MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHERIFF, DAVID | 1453 MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR | | BETHLEHEM | PA | 18017 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| SHERWOODS | 20 S 3RD ST | | EASTON | PA | 18042-4512 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| SHIFFER, SHERYL | 2141  SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHIFFER, SHERYL | 2141  SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE | | ALLENTOWN | PA | 18104-1626 | UNITED STATES | AUTO 12 MONTH $  150,000 |
| SHOEMAKER,TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| SHOWCASE PUBLICATIONS, INC. | P.O. BOX 491 | | TOMS RIVER | NJ | 08754 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW | STE 700 PROMENADE SHOPS | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SIEGAL,STEFAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SILFIES JR, DAVID | 141 S NEW ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SILFIES JR, DAVID | 141 S NEW ST        B | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SILFIES JR, DAVID | 141 NEW ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SILVEST, MICHAEL | 1845  WATKINS ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SILVEST, MICHAEL | 1845 WATKINS ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD | | ALLENTOWN | PA | 18104-9257 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | CAFÉ KITCHEN HOOD INSPECTIONS |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - CENTRAL STATION MONITORING |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARMS SYSTMES |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE EXTINGUISHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE HOSE INSPECTIONS |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - SPRINKLER SYSTEMS |
| SKILLS USA COUNCIL | 1601 UNION BLVD | | ALLENTOWN | PA | 18109-1509 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR | | CENTER VALLEY | PA | 18034-8123 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| SLATTERY, RICHARD | 1521 W UNION ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SLEEPY'S | 175 CENTRAL AVE S | A/P DEPT TH14 | BETHPAGE | NY | 11714 4940 | UNITED STATES | ADVERTISING AGREEMENT - SLEEPYS BLENDED RATE |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST | | SELLERSVILLE | PA | 18960-2110 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST | FL 3 | HARRISBURG | PA | 17110 1778 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| SMITH BARNEY | 74 W BROAD ST | STE 200 | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| SMITH, DEBORAH | 742 S FILMORE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, DEBORAH | 742 FILMORE ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, JILL | 188  WAGNER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, JILL | 188 WAGNER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, KENNETH | 23 S PARK AVE | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, KENNETH | 23 PARK AVE S | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, LEE ANN | 2092  HOPEWELL RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SMITH, LEE ANN | 2092  HOPEWELL RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMITH, TERRY | 21 GRAVER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, TERRY | 21 GRAVER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, WARREN | 772 INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, WARREN | 772 INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, WILFRED | 309 NEW ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST | | PLAINS | PA | 18705-1914 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| SNYDER, DANA | 337 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SNYDER, DANA | 337 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SOBRINSKI PAINTING | 128 N 11TH ST | | ALLENTOWN | PA | 18102-4273 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| SOCIETY HILL APTS | 123 COULTER AVE | STE 200 | ARDMORE | PA | 19003-2425 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN | 200 FIFTH AVENUE, 4TH FLOOR | WALTHAM | MA | 02451 | UNITED STATES | SERVICE CONTRACT - VENDING MACHINE SERVICE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOLIVAN, ERICA | 1118 EMMAUS AVE W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SOLOS | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SOMERSET NURSERY | 6671 CHESTNUT ST | | ZIONSVILLE | PA | 18092-2178 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E | % JL MEDIA | UNION | NJ | 07083 3415 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 25,000 |
| SONY ELECTRONICS | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SOUTH MALL | 200 S BROAD ST | PORTOLIO MKTG GROUP FLR 2 | PHILADELPHIA | PA | 19102-3809 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 15,000 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD | | NEW RINGGOLD | PA | 17960-9668 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD | | EXMORE | VA | 23350-4522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 5,000 |
| SOVEREIGN BANK | 3899 N FRONT ST | MID ATLANTIC NEWSPAPERS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SOVEREIGN CENTER | PO BOX 1499 | | READING | PA | 19603-1499 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 500 - 599 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 | | BUSHKILL | PA | 18324 | UNITED STATES | SERVICE CONTRACT - FIELD ORDER PROVIDER - KIOSK |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST | | WHITEHALL | PA | 18052 3443 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 75,000 LINES |

In re: The Morning Call, Inc.                     Schedule G                     Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD | | RIEGELSVILLE | PA | 18077 9712 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| SPENGLER JR, BARTON | 1524  HIGH ST        B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPENGLER JR, BARTON | 1524  HIGH ST        B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPENGLER JR, BARTON | 1524 HIGH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPEVAK JR, CHARLES | 333 S LINE ST        C1 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPEVAK, CHARLES | 333 S LINE ST | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK, CHARLES | 333 S LINE ST        139 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK, CHARLES | 333 LINE ST S | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPHERION | 4 PRUNER FARM RD | | LEBANON | NJ | 08833-4602 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| SPILLANES | 260 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST | | FREEMANSBURG | PA | 18017-7147 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| SPORTS AUTHORITY | PO BOX 3667 | AMERICAN COMMUNICATION GR | TORRANCE | CA | 90510 3667 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS AUTHORITY  BLENDED RATE, PREPRINT CONTRACT |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST | | WHITEHALL | PA | 18052-7500 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| SPRING VALLEY INN | 1355 STATION AVE | | BETHLEHEM | PA | 18015-9069 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST | | ALLENTOWN | PA | 18101 1079 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE | | BETHLEHEM | PA | 18017 5944 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST | | ALLENTOWN | PA | 18103 7230 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST | | ALLENTOWN | PA | 18101-1607 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST | | WHITEHALL | PA | 18052-5245 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST | | NAZARETH | PA | 18064-2801 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS UCC | 183 S BROAD ST | | NAZARETH | PA | 18064-2153 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR | | OREFIELD | PA | 18069 9536 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY | MARKETING DEPT- SUITE 220 | BETHLEHEM | PA | 18017-2267 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 400,000 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN | | BETHLEHEM | PA | 18015-9540 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 400,000 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD | | BETHLEHEM | PA | 18017 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| STABLER ARENA | 124 GOODMAN DR | RICH | BETHLEHEM | PA | 18015-3718 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| STAFFMARK | 1111 UNION BLVD | | ALLENTOWN | PA | 18109-1912 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REAL ESTATE |
| STAFFMARK | 400 NESTLE WAY | | BREINIGSVILLE | PA | 18031-1520 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAHLEY S CELLARETTE | 1826 HANOVER AVE | | ALLENTOWN | PA | 18109-2384 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STAMUS,DEMETRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE | | EASTON | PA | 18045 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| STAND BY | 101 MERRITT 7 CORP PIKE | THIRD FL | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339 6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANDBY | 89 5TH AVE | STE 304 | NEW YORK | NY | 10003-3020 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANLEY, HOPE | 1301 NORTHAMPTON ST     6B | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STANLEY, HOPE | 1301 NORTHAMPTON ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - STAPLES BLENDED RATE, PREPRINT CONTRACT |
| STAR CITY RESTAURANT | 1406 CENTER ST | | BETHLEHEM | PA | 18018-2505 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD | | EASTON | PA | 18045-2341 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST | | HELLERTOWN | PA | 18055 1021 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD | | BETHLEHEM | PA | 18017-3129 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STARTERS PUB | 3731 ROUTE 378 | SHOPS AT SAUCON VALLEY | BETHLEHEM | PA | 18015 5436 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STARTERS RIVERPORT | 17 W 2ND ST | | BETHLEHEM | PA | 18015-1251 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STASKO, THOMAS | 711  LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STASKO, THOMAS | 711 LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STATE FARM INSURANCE | 2349 MONROE AVE | | ROCHESTER | NY | 14618-3033 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STATE THEATRE | 453 NORTHAMPTON ST | | EASTON | PA | 18042-3515 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| STEIN MART | 3899 N FRONT ST | MID ATLANTIC NEWSPAPER | HARRISBURG | PA | 17110 1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| STEIN, SALLY | 1195  GREENFIELD RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STEIN, SALLY | 1195 GREENFIELD RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STENGEL, WILLIAM | 707 E 5TH ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STENGEL, WILLIAM | 707 5TH ST E | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STEP BY STEP | 623 W UNION BLVD | | BETHLEHEM | PA | 18018-3708 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| STEPHEN L SINGER | 555 5TH AVE | FLR 10 | NEW YORK | NY | 10017 2416 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST | | ALLENTOWN | PA | 18102 4334 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| STERLING PROPERTIES | 18 CATTANO AVE | KORN HYNES ADV | MORRISTOWN | NJ | 07960-6846 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN | | SLATINGTON | PA | 18080 1119 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 50,000 LINES |
| STEVE WELSH | 629 5TH AVE, #1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| STEVENSON, EMILY | 6495  HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STEVENSON, EMILY | 6495  HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVENSON, EMILY | 6495 HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STEVES PIZZA | 1005 S GREENWOOD AVE | | EASTON | PA | 18045 7128 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE | GILMAN & CLASSETTI PC | NEWTOWN | PA | 18940-2164 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STOECKMANN, VOLKER | 5455  NOR BATH BLVD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE | | EASTON | PA | 18045-8006 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| STONE ARCH MERCHANTS | 603 LAKE ST E | STE 201 | WAYZATA | MN | 55391 3709 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STONE SOUP STUDIOS | 301 BROADWAY | | BETHLEHEM | PA | 18015-1559 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STONEBACK, BARRY | 523 N AMBLER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STONEBACK, BARRY | 523 AMBLER ST N | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STONED CRAB | 1905 BROOKSIDE RD | | MACUNGIE | PA | 18062-9731 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| STONEHENGE COURT APTS | PO BOX 739 | | ARDMORE | PA | 19003-0739 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| STORM, BRYAN | 5267  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STORM, BRYAN | 5267 MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STOUT, DAVID | 1125  HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STOUT, DAVID | 1125 HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STOVES 'N STUFF | 561 W PENN PIKE | | TAMAQUA | PA | 18252-5655 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST | | EASTON | PA | 18042-3515 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR | STE 100 | ALLENTOWN | PA | 18106-3107 | UNITED STATES | BUSINESS TO BUSINEES 26 WEEKS |
| STRATZ CONTRACTING | 407 N 2ND ST | | EMMAUS | PA | 18049-2601 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| STRAUB CHRYSLER JEEP | 11TH AVE | W BROAD ST | BETHLEHEM | PA | 18018-5000 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| STRAUB CHRYSLER/JEEP | 11TH AVE | W BROAD ST | BETHLEHEM | PA | 18018-5000 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD | %YOUNG ADVERTISING | WATCHUNG | NJ | 07069-6268 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 150,000, PREPRINT CONTRACT |
| STRAWBERRY ACRES | 5120 OVERLOOK RD | OVERLOOK ORCHARDS | COPLAY | PA | 18037 2561 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| STRELLA, STEPHEN | 4325  BLACK DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| STRELLA, STEPHEN | 4325  BLACK DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| STROHL CHEVROLET | 8885 CLEARWATER CIR | AD IMAGE | FOGELSVILLE | PA | 18051 2045 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| STROUSE, ANDREW | 21  NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STROUSE, ANDREW | 21  NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STROUSE, ANDREW | 21 NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STROUSE, LINDA | PO BOX 114 | | BLOOMING GLEN | PA | 18911 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STROUSE, LINDA | PO BOX 114 | | BLOOMING GLEN | PA | 18911 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STRUBINGER SR, JAMES | 126  SOUTH ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STRUBINGER SR, JAMES | 126 SOUTH ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STRZESZEWSKI,KATIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| STUBITS, JOHN | 516 WASHINGTON ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STUDIO 26 HOMES | 1748 CENTRAL PARK | | OREFIELD | PA | 18069-8907 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| STUDIOS ON MAIN | 258 MAIN ST | BOX 11 2ND FLR | E GREENVILLE | PA | 18041-1418 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SUELKES ROAD STAND | 1912 OLD RT 309 | | SELLERSVILLE | PA | 18960 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR | STE 215 | GAITHERSBURG | MD | 20878-1978 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD | STE 300 | ALLENTOWN | PA | 18104 2284 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT CONTRACT |
| SUNRISE DINER | 1401 S 4TH ST | | ALLENTOWN | PA | 18103-3455 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST | | BETHLEHEM | PA | 18015-1702 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR | | MONTVALE | NJ | 07645-1718 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 300,000, PREPRINT CONTRACT |
| SUPERVALU /AHARTS | PO BOX 26967 | | RICHMOND | VA | 23261 6967 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 150,000, PREPRINT CONTRACT |
| SUPRA, JAMES R | 1611 ALLEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SURF CLUB | 1 READ ST | | DEWEY BEACH | DE | 19971-2311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SUZAN FRENCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| SVITILLA, VICTOR | 708 S FILMORE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SVITILLA, VICTOR | 708 FILMORE ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SWAIN SCHOOL | 1100 S 24TH ST | | ALLENTOWN | PA | 18103-3710 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY | STE 104 | CENTER VALLEY | PA | 18034-9035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| SWINGLE, LARRY | 1350  CRESTWOOD RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SWINGLE, LARRY | 1350 CRESTWOOD RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD | | WESTBORO | MA | 01581 | UNITED STATES | ONLINE, INTERACTIVE DIRECTORY SERVICE |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOLARIS CLUSTER SERVER EXTENDED SUPPORT |
| SZILAGYI FUEL CO | 1414 E 4TH ST | | BETHLEHEM | PA | 18015-2040 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| T & L SPORTS ENT | 249 N 4TH ST | | LEHIGHTON | PA | 18235 1507 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| T & R DISTRIBUTING | 3724 ARCH AVE | | GRAND ISLAND | NE | 68803-5001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| T J MAXX | PO BOX 9133 | TJX/DIVISION | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD | | ALLENTOWN | PA | 18104-9613 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| TALLY HO | 201 W 4TH ST | | BETHLEHEM | PA | 18015-1570 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| TANNASSO, LISA | 1170  BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TANNASSO, LISA | 1170  BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TANTAROS, DAN | 4200 INDIAN CREEK RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST | | BETHLEHEM | PA | 18018-2606 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 125,000 LINES |
| TARGET | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403-2542 | UNITED STATES | ADVERTISING AGREEMENT - TARGET BLENDED RATE, PREPRINT CONTRACT |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD | SCHAW & TODD | WARREN | NJ | 07059-5168 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| TEAPOT RESTAURANT | 1756 S 4TH ST | | ALLENTOWN | PA | 18103-4924 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TEPES CONSTRUCTION | 3185 CENTER RD | | NORTHAMPTON | PA | 18067-1050 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| TERRACE RESTAURANT | 840 S BEST AVE | | WALNUTPORT | PA | 18088 1218 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| TERRI WOLFE | 3528 MAIN RD E | | EMMAUS | PA | 18049 9580 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| TERRY'S RESTAURANT | 200 S DELAWARE DR | | EASTON | PA | 18042-9412 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| THE FLOUR SHOP | 2980 LINDEN ST | | BETHLEHEM | PA | 18017-3283 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| THE LONDON SHOP | 339 NORTHAMPTON ST | | EASTON | PA | 18042-3541 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| THE VINEYARD | 605 FIOT ST | | FOUNTAIN HILL | PA | 18015 1101 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| THOMAS BEVERAGE | 100 S CHESTNUT ST | | BATH | PA | 18014-1004 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD | | CENTER VALLEY | PA | 18034-8224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 200 - 299 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST | | EMMAUS | PA | 18049-1723 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N | STE L-2 | CHERRY HILL | NJ | 08034-1013 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| THOMAS, CHRISTINA | 66 N 3RD ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS, CHRISTINA | 66 3RD ST N | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| THOMMA, LINDA MARIE | 505-A S AUSTIN ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W | | CHERRY HILL | NJ | 08002 3422 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST | LAMAR CO | MORRISTOWN | NJ | 07960-7323 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TIMEX | 20 WESTPORT RD | | WILTON | CT | 06897 4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| TINA BILDER | 1683 NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| TITAN HOMES | PO BOX 91 | | BATH | PA | 18014 0091 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TJX/HOMEGOODS | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST | | ALLENTOWN | PA | 18104-4333 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 5X A WEEK |
| TOLL BROTHERS | 250 GIBRALTAR RD | 2 WEST | HORSHAM | PA | 19044 2323 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| TOM A STROHL INC | 5000 W TILGHMAN ST | STE 147 | ALLENTOWN | PA | 18104-9121 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -  299 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK | | CHURCHVILLE | PA | 18966 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TOM HALL | 4644 PA RTE 309 | PO BOX 310 | SCHNECKSVILLE | PA | 18078-0310 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  10,000 LINES |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE | | SHOEMAKERSVILLE | PA | 19555 1720 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| TOP DINER | 1019 UNION BLVD | | ALLENTOWN | PA | 18109-1923 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TOUCHSTONE THEATRE | 321 E 4TH ST | | BETHLEHEM | PA | 18015-1705 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| TOYOTA DEALERS | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - TOYOTA BLENDED RATE |
| TOYS R US 000013330 | PO BOX 7037 | C/O NEWSPAPERS SERVICES | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - TOYS R US BLENDED RATE, PREPRINT CONTRACT |
| TRADITIONS AT HANOVER | 526 WALNUT ST | THE DRAWING BOARD | READING | PA | 19601-3419 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD | STE 370 | RADNOR | PA | 19087 5160 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 25,000 LINES |
| TRAINERS INN | 845 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9055 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2134 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRANSUE, SHARON | 123 N 8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRANSUE, SHARON | 123 N 8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRANSUE, SHARON | 123-N 8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TRE SCALINI RISTORANTE | 221 E BROAD ST | | BETHLEHEM | PA | 18018-6283 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST | OAK BE | ALLENTOWN | PA | 18104-3689 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 35,000 LINES |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST | | ALLENTOWN | PA | 18102 1032 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE | 3RD FLOOR FSC | CHICAGO | IL | 60611-4066 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TRINKLE, FAWN | 209 W 26TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRINKLE, FAWN | 209 W 26TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRINKLE, FAWN | 209 26TH ST W | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST | | ALLENTOWN | PA | 18104-3207 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TROPICANA | 19975 VICTOR PKWY | MEDIA PAYABLES | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TROPICANA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - TROPICANNA BLENDED RATE |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE | MAACO AUTO/STARBRITE REAL | BETHLEHEM | PA | 18017-4202 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRUE VALUE SAUCON | 1 MAIN ST | | HELLERTOWN | PA | 18055-1742 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TSANGS BISTRO | 2730 WALBERT AVE | | ALLENTOWN | PA | 18104-2441 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TSCHOEPE, TAMMY | 3366 JACOBY RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST | | ALLENTOWN | PA | 18101 1132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| TUFANO, ANTHONY J | 2827  WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TURNER, WILLIAM | 5931 MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TURNER, WILLIAM | 5931 MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TURNER, WILLIAM | 5931 MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TWO RIVERS COUNCIL OF | 237 7TH ST | GOVERNMENT | WEST EASTON | PA | 18042-6172 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| TWO RIVERS LANDING | 30 CENTRE SQ | | EASTON | PA | 18042 7743 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 25,000 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2138 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH, PREPRINT CONTRACT |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2163 | UNITED STATES | ADVERTISING AGREEMENT - UNCLAIMED FREIGHT BLENDED RATE, PREPRINT CONTRACT |
| UNDERHILL,CYNTHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD | STE 100 | ALLENTOWN | PA | 18104-2308 | UNITED STATES | ADVERTISING AGREEMENT - CLASSIFIED REVENUE CONTRACTS |
| UNION DINER & FAMILY REST | 2302 UNION BLVD | | ALLENTOWN | PA | 18109-1640 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD | | HELLERTOWN | PA | 18055 3337 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES |
| UNITED HEALTH | 1150 SUMMER ST | | STAMFORD | CT | 06905-5530 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNITED MEDIA | 200 MADISON AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: JUMPSTART DAILY & JUMPSTART SUNDAY |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| UNITED WAY OF THE LV | 2200 AVENUE A | | BETHLEHEM | PA | 18017-2157 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST | | EMMAUS | PA | 18049-1953 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNITS MOBILE STORAGE | 1302 GARY ST | STE 101 | BETHLEHEM | PA | 18018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| UNIVERSAL | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW | | CANTON | OH | 44709 4004 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET | ROB GALLAGHER | KANSAS CITY | MO | 64111 | UNITED STATES | SERVICE CONTRACT - UCLICK SODOKU & CORSSWORD PUZZLES, COMICS |
| UNIVERSITY OF SCRANTON | N/A | PUBLIC RELATIONS | SCRANTON | PA | 18510 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| UPTON,ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| URREGO-HORNING, ANGELA M | 607  OVERLOOK DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   37,500 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 | | MALVERN | PA | 19355 | UNITED STATES | REVENUE AGREEMENT - USA TODAY DELIVERY |
| UTOPIA | 404 NORTHAMPTON ST | | EASTON | PA | 18042-3516 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| V I A B L | 260 E BROAD ST | | BETHLEHEM | PA | 18018-6224 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152 7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/TETLEY | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VALASSIS-AARP | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS-SPRINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - SPRINT BLENDED RATE |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE | | BETHLEHEM | PA | 18017-4204 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| VALLEY FARM MARKET | 919 HANOVER AVE | STE 1 | ALLENTOWN | PA | 18109-2010 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-2130 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR | | BETHLEHEM | PA | 18020-9412 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD | | BETHLEHEM | PA | 18018-1051 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| VALLEY PREFERRED | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| VALLEY THEATRE | 30 W  BROAD ST | BOYD THEATRE | BETHLEHEM | PA | 18018-5705 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST | OFC 1001 | ALLENTOWN | PA | 18102 4574 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| VALLEY VIEW DINER | 570 NAZARETH PIKE | | NAZARETH | PA | 18064-8400 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| VALLEY WIDE SHOES | 930 S 25TH ST | | EASTON | PA | 18042-6009 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST | | ALLENTOWN | PA | 18109-3383 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VARKONY,PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| VARNER, WILLIAM A | 518  12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VARNER, WILLIAM A | 518 12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VERBA, RON | 260  MAIN ST | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VERBA, RON | 260 MAIN ST | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERBA, RONALD | PO BOX 95 | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VERBA, RONALD | PO BOX 95 | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VERIZON  /SURESH RAMPERAUD | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - VERIZON BLENDED RATE |
| VERIZON/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - VERIZON BLENDED RATE, PREPRINT CONTRACT |
| VERNA FISHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| VF OUTLET | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST | | BETHLEHEM | PA | 18018-3739 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| VICTORIAN BOUTIQUE | 53 N MAIN ST | JACKIE FENSTERMACHER | TELFORD | PA | 18969-1702 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| VICTORY PIZZA | 1230 N NEW ST | | BETHLEHEM | PA | 18018-2758 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| VIDONYA, WILLIAM | 2430  WINSTON RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VIDONYA, WILLIAM | 2430 WINSTON RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD | | ALLENTOWN | PA | 18109-3245 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| VINART/ACURA | 333 STATE AVE | | EMMAUS | PA | 18049-3023 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/BODY SHOP | 675 STATE RD | | EMMAUS | PA | 18049 3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/CERTIFIED | 675 STATE AVE | | EMMAUS | PA | 18049-3029 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/HONDA | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/HYUNDAI | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VINART/SUZUKI | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $ 700,000 |
| VINART/USED | 675 STATE AVE | | EMMAUS | PA | 18049-3029 | UNITED STATES | AUTO 12 MONTH $ 700,000 |
| VINEYARD REALTY | 95 HIGHLAND AVE | STE 1100 | BETHLEHEM | PA | 18017-9424 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| VIRGINIA TOURISIM | PO BOX 21535 | | ROANOKE | VA | 24018 0563 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VIRILLION | 1717 W 6TH ST | STE 270 | AUSTIN | TX | 78703-4869 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VIVENDI VISUAL | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VOGELS TREE FARM | RD7 BOX 7436 | | SAYLORSBURG | PA | 18353 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| VOGT S JEWELERS | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD | STE 240 | WOODCLIFF LAKE | NJ | 07677-8406 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VOLUNTEERS OF AMERICA | 730 W UNION ST | | ALLENTOWN | PA | 18101-2251 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD | STE 110 | ALLENTOWN | PA | 18103-6224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| W L V T TV CHANNEL 39 | 123 SESAME ST | | BETHLEHEM | PA | 18015-4719 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| W S REICHENBACH FUEL | PO BOX 3858 | | ALLENTOWN | PA | 18106-0858 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WACHOVIA | 1 WHITEHALL ST | FL 9 | NEW YORK | NY | 10004-2141 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| WACHOVIA BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| WAGNER, ALLISON | 1440  WASHINGTON AVE      2 | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAGNER, RUSSEL | 4026  LEHIGH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WAGNER, RUSSEL | 4026 LEHIGH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAGNER, SCOTT | 224  SOUTH ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WAGNER, SCOTT | 224 SOUTH ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAL MART | PO BOX 7037 | % N M S | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| WALAKOVITS, BARRY | 3202 N HOBSON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WALAKOVITS, BARRY | 3202 HOBSON ST N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALDEN III | 325 N BROADWAY | | WIND GAP | PA | 18091-1214 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WALDMAN,MARC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| WALGREEN'S | 200 WILMOT RD | MS #2210 ADVERTISING DEPT | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BLENDED, PREPRINT CONTRACT |
| WALK, JAMES | 446 FREEHALL ST | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAL-MART | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| WALSH, BONNIE | 524 N 3RD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WALSH, BONNIE | 524 3RD ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD | SERVICE | BETHLEHEM | PA | 18017-7025 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALTERS, REBEKAH | 2333 TILGHMAN ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALTERS,BRUCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| WANN, WILLIAM | 220 E WALNUT ST | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WANN, WILLIAM | 220 E WALNUT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WANN, WILLIAM | 220 WALNUT ST E | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARD, SEAN | 1119  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARD, SEAN | 1119  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARD, SEAN | 1119 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARNER, ROBERT | 222 E BROAD ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARNER, ROBERT | 222 E BROAD ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARNER, ROBERT | 222 BROAD ST E | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARREN HOSPITAL | 35 WATERVIEW BLVD | | PARSIPPANY | NJ | 07054-1200 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST | %CONNOLLY PROPERTIES | PLAINFIELD | NJ | 07060-1780 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER - BETHLEHEM DC |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER - WHITEHALL DC CENTER |
| WE DO IT | 644 BEVERLY DR | | ALLENTOWN | PA | 18104-4403 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WEBB, SHEFFORD | 3653  IRON BRIDGE RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEBER, KAM | 657  ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WEBER, KAM | 657  ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WEBER, KAM | 657 ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEDNETPA | THREE PENN CENTER, SUITE 246 | 349 WICONISCO STREET | HARRISBURG | PA | 17110 | UNITED STATES | GUARANTEED FREE TRAINING PROGRAM |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | UNITED STATES | ADVERTISING AGREEMENT - WEGMANS BLENDED RATE, PREPRINT CONTRACT |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 | | MORRIS PLAINS | NJ | 07950 2905 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  35,000 LINES |
| WEIDA, LEE | 6285 INDIAN CREEK RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEIGHT WATCHERS | 433 W EMAUS AVE | | ALLENTOWN | PA | 18103 4911 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| WEIL CLOCKS | 2200 31ST ST SW | | ALLENTOWN | PA | 18103 7076 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEINSTEIN CO | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| WEIS MARKETS | 1000 S 2ND ST | PO BOX 471 | SUNBURY | PA | 17801-3318 | UNITED STATES | ADVERTISING AGREEMENT - WEIS BLENDED RATE, PREPRINT CONTRACT |
| WEIS MARKETS, INC. | P.O. BOX 471 | | SUNBURY | PA | 17801 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| WEISS, ROSALIE | 3006 3RD AVE N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD | STE 205 | BETHLEHEM | PA | 18020-8036 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| WENTZ CANINE | 7720 MAIN ST | STE 5 | FOGELSVILLE | PA | 18051 1630 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 | | BETHLEHEM | PA | 18015-5432 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 5X A WEEK |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WERNER, TIFFANY | 5563  STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERNER, TIFFANY | 5563  STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERNER, TIFFANY | 5563 STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WERTMAN SR, GARY | 3640  LIL WOLF CIR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WERTS CAFE | 515 N 18TH ST | | ALLENTOWN | PA | 18104-5018 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | AUTO 12 MONTH $ 300,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESLEY UNITED METHODIST | 2540 CENTER ST | | BETHLEHEM | PA | 18017-3748 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| WEST END | 825 W WALNUT ST | | ALLENTOWN | PA | 18102-4826 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| WEST PARK CIVIC | 1640 W TURNER ST | | ALLENTOWN | PA | 18102-3657 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD | | LEHIGHTON | PA | 18235 2825 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD | RESTAURANT | BETHLEHEM | PA | 18018-1924 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD | STE 210 | BETHLEHEM | PA | 18017-7450 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD | % GREEN & ASSOC SUITE 400 | BALTIMORE | MD | 21211 1948 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST | | ALLENTOWN | PA | 18109-2420 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WESTON, ROBERT | 324 BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WETHERHOLD,DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| WHEELS OF TIME | 227 HAAS RD | | MERTZTOWN | PA | 19539-8705 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |
| WHISPERING HILLS | 160 CLUBHOUSE RD | STE 6180 | KING OF PRUSSIA | PA | 19406-3300 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY | PROMENADE SHOPS STE 200 | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST | | EASTON | PA | 18042-7733 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WHITEHALL MANOR | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD | STE 9012 | KING OF PRUSSIA | PA | 19406-3311 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD | | BATH | PA | 18014-9401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR | | MAPLE GLEN | PA | 19002 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR   1,000 LINES |
| WILDER, SHERRI | 2913 W GREENLEAF ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILDER, SHERRI | 2913 GREENLEAF ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR | AIRPORT STE 221 | AVOCA | PA | 18641-2224 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| WILKES UNIVERSITY | 84 W SOUTH ST | | WILKES BARRE | PA | 18766-0997 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| WILLENBECKER, BRIAN | 530 N FRONT ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILLENBECKER, BRIAN | 530 N FRONT ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILLENBECKER, BRIAN | 530 FRONT ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILLIAM ARGEOS | 515 MAIN ST. | | BETHLEHEM | PA | 18018 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 515 MAIN ST., 515 MAIN ST., 18018 |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY | | EASTON | PA | 18045-2934 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD | | EASTON | PA | 18042 7058 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| WILLIAMS, EDMOND | 876 N MAXWELL ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILLIAMS, EDMOND | 876 MAXWELL ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLOW PARK POOLS | 1743 STEFKO BLVD | | BETHLEHEM | PA | 18017 6241 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST | | ALLENTOWN | PA | 18103-4704 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WILSON, ROY | 1822 W HIGHLAND ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILSON, ROY | 1822 W HIGHLAND ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILSON, ROY | 1822 HIGHLAND ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINDOW WORLD | 5925 TILGHMAN ST | STE 800 | ALLENTOWN | PA | 18104-9156 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   500 - 599 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST | STE 800 | ALLENTOWN | PA | 18104-9156 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 7X A WEEK |
| WISSER, MARK | 119 PENN ST | | LENHARTSVILLE | PA | 19534 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WISSER, MARK | 119 PENN ST | | LENHARTSVILLE | PA | 19534 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WLAZELEK,ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| WODZISZ, DAVID | 3  GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WODZISZ, DAVID | 3  GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WODZISZ, DAVID | 3 GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WOLFE, RANDOLPH | 3040  COPLAY LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WOLFE, RANDOLPH | 3040 COPLAY LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WOOD HEAT | 1924 ROUTE 212 | PLEASANT VALLEY | QUAKERTOWN | PA | 18951 3327 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD | | KUTZTOWN | PA | 19530-9733 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WOODMONT MEWS | 1345 MARTIN CT | | BETHLEHEM | PA | 18018-2557 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-3436 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WORSHAM, MARK | 306 S LINCOLN ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WORSHAM, MARK | 306 LINCOLN ST S | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WRIGHT, MINDI S | PO BOX 841 | | RICHLANDTOWN | PA | 18955 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WRIGHT, MINDI S | PO BOX 841 | | RICHLANDTOWN | PA | 18955 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WYLIE, MARY K | 5011  CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WYLIE, MARY K | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WYLIE, ROBERT | 5011  CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WYLIE, ROBERT | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT MAINTENANCE - PRINTER HARDWARE LEASE |
| XFACTOR ADVERTISING | 6229 SE-MILWAUKIE AVE | | PORTLAND | OR | 97202 | UNITED STATES | TELECOMMUNICATIONS OPEN RATE |
| Y M C A OF BETHLEHEM | 430 E BROAD ST | | BETHLEHEM | PA | 18018-6313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YMCA & YWCA | 425 S 15TH ST | | ALLENTOWN | PA | 18102-4617 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST | | EMMAUS | PA | 18049-4104 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| YONEYAMA, RONALD | 862  EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YONEYAMA, RONALD | 862  EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YONEYAMA, RONALD | 862 EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOST, DARLENE | 1631 CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOST, JEAN M | 2509  BOYD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, JEAN M | 2509 BOYD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST | | ALLENTOWN | PA | 18104 6313 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, JOSEPH | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, JOSEPH | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR | | EASTON | PA | 18045 2372 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR | | EASTON | PA | 18042-1631 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR | | EASTON | PA | 18045 2372 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| YOUNG, JARID | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUNG, JARID | 536 3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOUNG, KEITH | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUNG, KEITH | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUNG, KEITH | 536 3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOUR MAN TOURS | 24824 MICHIGAN AVE | | DEARBORN | MI | 48124-1713 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| YOXHEIMER,AARON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| YURICHECK, STEPHEN F | 140  WILLOW LN | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YURICHECK, STEPHEN F | 140 WILLOW LN | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YWCA OF  BETHLEHEM ADULT DAY | 3893 ADLER PL | SERVICES CENTER | BETHLEHEM | PA | 18017-9072 | UNITED STATES | ADVERTISING AGREEMENT - CHARITY(NON PROF) BLENDED RATE |
| ZANDYS STEAKS | 813 SAINT JOHN ST | | ALLENTOWN | PA | 18103-4050 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ZETTLEMOYER, THOMAS | 1114  MAPLE ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ZHANG, MAMIE | 561  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZHANG, MAMIE | 561  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZHANG, MAMIE | 561 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE | LEHIGH UNIVERSITY | BETHLEHEM | PA | 18015 3010 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 - 599 |
| ZOVKO,CHUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

**B6H (Official Form 6H) (12/07)**

In re  <u>The Morning Call, Inc.</u>          ,                      Case No.  <u>08-13212</u>
                   **Debtor**                                                          **(if known)**

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Morning Call, Inc.**,                                                                              Case No. **08-13212**
            Debtor                                                                                                        **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____                    _____
Printed or Typed Name and Title, if any,                                              Social Security No.
of Bankruptcy Petition Preparer                                                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    6/12/2009                                        Signature: /s/ Chandler Bigelow, III

                                                                    Chandler Bigelow, III
                                                                    Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.