# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## SECOND AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### WGN Continental Broadcasting Company

### Case No. 08-13252

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements.  These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**.  On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008.  As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.   **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  A claim is listed on Schedule F to the extent that a net payable remains to a given customer.  Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re __WGN Continental Broadcasting Company_____,          Case No. 08-13252_____
          Debtor

          Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 964,036.00 | | |
| B - Personal Property | | 15 | $ 1,290,172,353.59 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 5 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 55 | | $ 993,777,430.98 | |
| G - Executory Contracts and Unexpired Leases | | 23 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 105 | $ 1,291,136,389.59 | $ 993,777,430.98 | |

B6A (Official Form 6A) (12/07)

In re   WGN Continental Broadcasting Company          ,                    Case No.   08-13252
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Transmitter at 720 Rohlwing Road, Elk Grove, IL | Fee Simple | | Undetermined | None |
| Studio at 2501 W. Bradley, Chicago, IL | Fee Simple | | Undetermined | None |
| Aggregate book value of owned property | | | $964,036.00 | |
| | | Total ▶ | $ 964,036.00 | |

(Report also on Summary of Schedules.)

The value above is net book value.

B6B (Official Form 6B) (12/07)

In re  WGN Continental Broadcasting Company         ,                    Case No.  08-13252
                         Debtor                                                             (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $5,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $96,589,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $194,290.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  WGN Continental Broadcasting Company        ,                     Case No. 08-13252
                              Debtor                                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,144,735,001.66 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $1,213,389.64 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  WGN Continental Broadcasting Company      ,          Case No. 08-13252
                    Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Copyrights Royalties Tribunal | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $215,606.63 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $157,665.60 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $1,115,842.69 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $9,310,776.53 |
| 30. Inventory. | | 105700 - Other Inventories | | $88,738.90 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  WGN Continental Broadcasting Company                ,                    Case No. 08-13252
                               **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $36,546,541.94 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 1,290,172,353.59 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: WGN Continental Broadcasting Company**                                    **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 - Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Receivables Facility - Lockbox | ******009 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | ******3165 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | *******166 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******406 | $0.00 |
| Fidelity | 500 Salem Street OS1N2 Smithfield, RI 02917 | Investment - Money Market | ******034 | $96,589,000.00 |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | **Total** | **$96,589,000.00** |

**In re: WGN Continental Broadcasting Company**                    **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Security Deposits

| DEPOSIT | AMOUNT |
|---|---|
| 120020 - Deposits | $39,790.00 |
| 156020 - Deposits | $154,500.00 |
| | **$194,290.00** |

**In re: WGN Continental Broadcasting Company**                              Case No. 08-13252

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $50,600,934.53 |
| 102099 - Securitized Receivables | -$50,600,934.53 |
| 102400 - A/R Trade Sales | $0.00 |
| 102470 - A/R Trade Agreements | $824,536.55 |
| 102900 - Biweekly with a Lag Advance | $50,399.35 |
| 102640 - Interest Rec-S/T Invest | $0.00 |
| 102700 - Other A/R | $4,297,127.36 |
| 102720 - A/R Miscellaneous Receivable | $118,456.34 |
| 103000 - Allowance for Bad Debts | -$1,247,754.81 |
| 103010 - Allowance for Sales Returns | -$576,536.96 |
| Intercompany Receivable from Channel 39, Inc. | $10,130.56 |
| Intercompany Receivable from Channel 40, Inc. | $1,607.51 |
| Intercompany Receivable from Chicagoland Publishing Company | $577.22 |
| Intercompany Receivable from ChicagoLand Television News, Inc. | $1,191,103.25 |
| Intercompany Receivable from Hoy Publications, LLC | $499.50 |
| Intercompany Receivable from KIAH, Inc. | $3,975.40 |
| Intercompany Receivable from KPLR, Inc. | $7,022.75 |
| Intercompany Receivable from KWGN, Inc. | $17,308.10 |
| Intercompany Receivable from LA Times Communications LLC | $28,359.70 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $1,250.00 |
| Intercompany Receivable from Sun-Sentinel Company | $911.93 |
| Intercompany Receivable from The Hartford Courant Company | $150.00 |
| Intercompany Receivable from TMS Entertainment Guides, Inc. | $150.00 |
| Intercompany Receivable from Tribune Broadcast Holdings, Inc. | $5,540.00 |
| Intercompany Receivable from Tribune Company | $1,138,908,388.06 |
| Intercompany Receivable from Tribune Entertainment Company | $871,677.48 |
| Intercompany Receivable from Tribune Media Net, Inc. | $6,759.26 |
| Intercompany Receivable from Tribune Publishing Company | $3,004.83 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $210,358.28 |

|  | Total: | $1,144,735,001.66 |
|---|---|---|

**In re: WGN Continental Broadcasting Company**          **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY

**Rider B.18 -  Other liquidated debts owed to debtor including tax refunds**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| CW Network | $102,047.90 |
| Miller Brewing Company | $83,749.50 |
| Sprint/Nextel | $55,140.30 |
| Muscular Dystrophy Association | $173,010.93 |
| Comcast Sports Network | $401,623.18 |
| Comcast Sports Network | $397,817.83 |
| **TOTAL:** | $1,213,389.64 |

**In re: WGN Continental Broadcasting Company**                                    **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| CHICAGO FLOWER & GARDEN SHOW | 3191539 | 1/2/2007 | Undetermined | WGN Continental Broadcasting Company |
| CHICAGO'S NEWS. MADE FRESH DAILY. | 3120327 | 7/25/2006 | Undetermined | WGN Continental Broadcasting Company |
| EMERGENCY CLOSING CENTER | 2652980 | 11/19/2002 | Undetermined | WGN Continental Broadcasting Company |
| FAMILY CLASSICS | 1339577 | 6/4/1985 | Undetermined | WGN Continental Broadcasting Company |
| FARMING AMERICA | 1901965 | 6/27/1995 | Undetermined | WGN Continental Broadcasting Company |
| GARFIELD GOOSE | 734716 | 7/17/1962 | Undetermined | WGN Continental Broadcasting Company |
| GARFIELD GOOSE | 1894160 | 5/16/1995 | Undetermined | WGN Continental Broadcasting Company |
| GET IT ALL | 2823552 | 3/1/2004 | Undetermined | WGN Continental Broadcasting Company |
| HI, I'M CHICAGO (Stylized) | 1362471 | 9/24/1985 | Undetermined | WGN Continental Broadcasting Company |
| THE INTERNATIONAL ADVENTURE TRAVEL SHOW | 1862153 | 11/8/1994 | Undetermined | WGN Continental Broadcasting Company |
| THE VOICE OF CHICAGO | 3129368 | 8/15/2006 | Undetermined | WGN Continental Broadcasting Company |
| WGN | 1398864 | 6/24/1986 | Undetermined | WGN Continental Broadcasting Company |
| WGN | 3079366 | 4/11/2006 | Undetermined | WGN Continental Broadcasting Company |
| WGN RADIO IS CHICAGO | 1868675 | 12/20/1994 | Undetermined | WGN Continental Broadcasting Company |
| WGN SUPERSTATION & S Design | 2808665 | 1/27/2004 | Undetermined | WGN Continental Broadcasting Company |
| WGN-TV | 1398863 | 6/24/1986 | Undetermined | WGN Continental Broadcasting Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| AGRI-VOICE | IL-59711 | 2/3/1987 | Undetermined | WGN Continental Broadcasting Company |
| CHICAGO'S VERY OWN | IL-58891 | 8/25/1986 | Undetermined | WGN Continental Broadcasting Company |
| CHICAGO'S VERY OWN | IL-58892 | 8/25/1986 | Undetermined | WGN Continental Broadcasting Company |
| CHICAGO'S VERY OWN | IL-58890 | 8/25/1986 | Undetermined | WGN Continental Broadcasting Company |
| Design (Bird) | IL-057245 | 10/2/1985 | Undetermined | WGN Continental Broadcasting Company |
| Design (Bird) | IL-057244 | 10/2/1985 | Undetermined | WGN Continental Broadcasting Company |
| Design (Bird) | IL-057246 | 10/2/1985 | Undetermined | WGN Continental Broadcasting Company |
| EMERGENCY CLOSING CENTER | IL-068271 | 3/20/1991 | Undetermined | WGN Continental Broadcasting Company |
| SPIKE RADIO | IL-092827 | 8/17/2004 | Undetermined | WGN Continental Broadcasting Company |
| TRIBUNE RADIO NETWORKS | IL-058293 | 4/29/1986 | Undetermined | WGN Continental Broadcasting Company |
| TRIBUNE RADIO NETWORKS | IN-5009-750 | 8/10/1986 | Undetermined | WGN Continental Broadcasting Company |
| WGN | IL-056320 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |
| WGN | IL-056321 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |
| WGN | IL-056319 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |
| WGN-TV | IL-056323 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |
| WGN-TV | IL-056322 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |
| WGN-TV | IL-056324 | 4/1/1985 | Undetermined | WGN Continental Broadcasting Company |

| Domain Name | | Value | Owner |
|---|---|---|---|
| CHICAGOSCW.COM | | Undetermined | Broadcasting/WGN |
| WGN.MOBI | | Undetermined | Broadcasting/WGN |
| WGNAT60.COM | | Undetermined | Broadcasting/WGN |

| Domain Name | Value | Owner |
|---|---|---|
| WGNCW.COM | Undetermined | Broadcasting/WGN |
| WGNTV.COM | Undetermined | Broadcasting/WGN |
| WGNTV.MOBI | Undetermined | Broadcasting/WGN |
| WGNTVCW.COM | Undetermined | Broadcasting/WGN |
| WGNTVSPORTS.COM | Undetermined | Broadcasting/WGN |
| SEARCHWINGINE.COM | Undetermined | Broadcasting/WGN-CABLE |
| SUPERSTATIONWGN.COM | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.COM | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.COM | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.MOBI | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.MOBI | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.NET | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.NET | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.ORG | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.ORG | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.TV | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.TV | Undetermined | Broadcasting/WGN-CABLE |
| WGNAMERICA.US | Undetermined | Broadcasting/WGN-CABLE |
| WGN-AMERICA.US | Undetermined | Broadcasting/WGN-CABLE |
| WGNCABLE.COM | Undetermined | Broadcasting/WGN-CABLE |
| WGNSUPERSTATION.COM | Undetermined | Broadcasting/WGN-CABLE |
| EMERGENCYCLOSINGS.COM | Undetermined | Broadcasting/WGNRADIO |
| TRIBUNERADIO.COM | Undetermined | Broadcasting/WGNRADIO |
| WGN720.COM | Undetermined | Broadcasting/WGNRADIO |
| WGNAM.COM | Undetermined | Broadcasting/WGNRADIO |
| WGNGOLD.COM | Undetermined | Broadcasting/WGNRADIO |
| WGNRADIO.COM | Undetermined | Broadcasting/WGNRADIO |
| WGNRADIO.NET | Undetermined | Broadcasting/WGNRADIO |
| WGNRADIO.ORG | Undetermined | Broadcasting/WGNRADIO |
| WGNSPIKE.COM | Undetermined | Broadcasting/WGNRADIO |

**In re: WGN Continental Broadcasting Company**                    **Case No. 08-13252**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.23 - Licenses, franchises and general intangibles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $641,472.37 |
| 148090 - Accum Depr-Software | -$425,865.74 |
| **Total:** | **$215,606.63** |

**In re: WGN Continental Broadcasting Company**          **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $503,139.49 |
| 143100 - Trucks | $776,842.22 |
| 148120 - Accum Depr - Autos | -$460,866.42 |
| 148125 - Accum Deprec - Trucks | -$661,449.69 |
| **Total** | **$157,665.60** |

**In re: WGN Continental Broadcasting Company**                    **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $446,886.48 |
| 143040 - Computer Equipment | $7,627,365.06 |
| 145000 - Furniture & Fixtures | $1,555,553.05 |
| 148040 - Accum Depr-Furniture & Fixture | -$1,450,677.36 |
| 148050 - Accum Depr-Office Equipment | -$432,765.65 |
| 148060 - Accum Depr-Comp Equipment | -$6,630,518.89 |
| **Total** | **$1,115,842.69** |

**In re: WGN Continental Broadcasting Company**                                              **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $776,694.38 |
| 143010 - Production Equipment | $26,036,581.59 |
| 143120 - Other Equipment | $2,075,132.98 |
| 147000 - CIP | $1,807,197.09 |
| 148020 - Accum Depr-Machinery&/Equip | -$764,948.29 |
| 148030 - Accum Depr-Production Equip | -$18,566,406.84 |
| 148080 - Accum Depr-Other Equip | -$2,053,474.38 |
| **Total** | **$9,310,776.53** |

**In re: WGN Continental Broadcasting Company**                    **Case No. 08-13252**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $945,181.76 |
| 106040 - Prepaid Postage | $4,920.11 |
| 106055 - Prepaid Production | $41,542.25 |
| 106070 - Prepaid Rent/Leases | $901.79 |
| 106080 - Prepaid Service Contracts | $711,857.29 |
| 106650 - Prepaid Events/Tickets/Promos | $5,669.38 |
| 106670 - Prepaid Marketing Expenses | $818,484.11 |
| 120090 - Other Current Assets | $157,936.37 |
| 142000 - Building/Leaseholds | $15,339,283.00 |
| 142020 - Building Improvements | $558,755.57 |
| 148010 - Accum Depr-Bldg/Improvements | -$10,236,268.00 |
| 148018 - Accum Depr-Bldg Improvements | -$112,711.55 |
| 156070 - Other Long Term Assets | $28,319,609.70 |
| 148199 - Accum Depr- not in PS AM | -$8,619.85 |

**Total**      **$36,546,541.94**

**B6C (Official Form 6C) (12/07)**

In re   <u>WGN Continental Broadcasting Company</u>   ,                    Case No.  <u>08-13252</u>
                        **Debtor**                                                                  **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                            $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  **WGN Continental Broadcasting Company**    ,          Case No. **08-13252**
_____
             **Debtor**                                                                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

      State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

      List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298220 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |

  _0_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   WGN Continental Broadcasting Company     ,                    Case No. 08-13252
                        **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **WGN Continental Broadcasting Company**      ,                    Case No. **08-13252**
_____
                        **Debtor**                                                                                                         **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

                                **_1_  continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   WGN Continental Broadcasting Company          ,          Case No.   08-13252
               **Debtor**                                                 **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $ 0.00  |  $ 0.00  |  $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ 0.00  |  $ 0.00

**In re: WGN Continental Broadcasting Company**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO DEPARTMENTT OF REVENUE 8108 INNOVATION WAY CHICAGO, IL 60682-0081 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COOK COUNTY DEPT OF REVENUE PO BOX 641670 CHICAGO, IL 60664-1670 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA, PA 19105-1660 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19034 SPRINGFIELD, IL 62794-9034 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT. OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING, MI 48909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE SALES TAX ASSESSMENT RECEIVABLE PO BOX 4127 BINGHAMTON, NY 13902-4127 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ELKGROVE C/O DIRECTOR OF FINANCE 901 WELLINGTON AVENUE ELK GROVE VILLAGE, IL 60007-3499 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: WGN Continental Broadcasting Company**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF ROSEMONT ALLSTATE ARENA 9501 W DEVON ROSEMONT, IL 60018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  WGN Continental Broadcasting Company        ,                Case No. 08-13252
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>'WGN-TV – Newsroom AFTRA Health and Retirement Plan | | | Employee Health and Retirement Plan | | X | | Undetermined |
| ACCOUNT NO.<br><br>'WGN-TV – Op. Engs. IUOE Central Pension Fund | | | Employee IUOE Central Pension Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'WGN-TV – Stagehands Stagehands Local #2 Pension and Annuity Funds | | | Employee Pension and Annuity Funds | | X | | Undetermined |
| ACCOUNT NO.<br><br>233 BROADCAST LLC<br>PO BOX 79<br>ACCT No.2744061421<br>LAUREL, NY 11948-0079 | | | General Trade Payable | | | | $143,109.35 |

                                                                          Subtotal ▶ | $ 143,109.35

  46  continuation sheets attached

                                                                          Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company          ,          Case No.   08-13252
_____
              **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A&B  PHOTO & PRINT<br>218 N JEFFERSON    STE LL NO.2<br>CHICAGO, IL 60661 | | | General Trade Payable | | | | $1,133.68 |
| ACCOUNT NO.<br><br>ABSOPURE WATER COMPANY<br>PO BOX 701760<br>PLYMOUTH, MI 48170 | | | General Trade Payable | | | | $44.16 |
| ACCOUNT NO.<br><br>ADMINISTRATIVE SERV CO OP<br>2129 W ROSECRANS AVENUE<br>GARDENA, CA 90249 | | | General Trade Payable | | | | $139.75 |
| ACCOUNT NO.<br><br>Advanced Telecommunications of IL<br>1272 BOND STREET  SUITE 100<br>NAPERVILLE, IL 60563 | | | General Trade Payable | | | | $1,564.30 |
| ACCOUNT NO.<br><br>AEG Teleworks<br>2740 CALIFORNIA STREET<br>TORRANCE, CA 90503 | | | General Trade Payable | | | | $17,977.00 |

Sheet no.   1 _of_ 46 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,858.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**          ,          Case No.   **08-13252**
_____
              Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALIEN PRODUCTIONS LLC<br>10866 WILSHIRE BLVD   10TH FLR<br>LOS ANGELES, CA 90024 | | | General Trade Payable | | | | $37,096.78 |
| ACCOUNT NO.<br><br>ALPHAGRAPHICS<br>645 N MICHIGAN AVENUE<br>SUITE 227<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $1,065.00 |
| ACCOUNT NO.<br><br>ALZHEIMERS DISEASE AND RELATED DISORDERS<br>4709 GOLF RD   STE 1015<br>SKOKIE, IL 60076 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>ANAHEIM DUCKS HOCKEY CLUB LLC<br>2695 KATELLA AVENUE<br>ANAHEIM, CA 92806 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>ANDO MEDIA LLC<br>170 WESTMINISTER ST     STE 701<br>PROVIDENCE, RI 02903 | | | General Trade Payable | | | | $2,288.74 |

Sheet no.  _2_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal ▶    $ 42,125.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company       ,          Case No.   08-13252
                    **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANNIE L CALLANGAN MD & ASSOCIATES INC<br>4753 N ELSTON AVE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $36.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $933.12 |
| ACCOUNT NO.<br><br>ARBITRON<br>PO BOX 3228<br>CAROL STREAM, IL 60132-3228 | | | General Trade Payable | | | | $123,823.30 |
| ACCOUNT NO.<br><br>ASHLAND ADDISON FLORIST CO<br>1640 W FULTON ST<br>CHICAGO, IL 60612 | | | General Trade Payable | | | | $309.75 |
| ACCOUNT NO.<br><br>ASHLAND ADDISON FLORIST CO<br>PO BOX 12149<br>CHICAGO, IL 60612 | | | General Trade Payable | | | | $309.75 |

Sheet no.  _3_ of  _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 125,411.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company         ,          Case No.   08-13252
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T <br> SBS <br> PO BOX 8101 <br> AURORA, IL 60507-8101 | | | General Trade Payable | | | | $7,851.06 |
| ACCOUNT NO. <br><br> AT&T <br> TBC ACCT <br> PO BOX 9001309 <br> LOUISVILLE, KY 40290-1309 | | | General Trade Payable | | | | $94.83 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 9001310 <br> LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $548.61 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 78152 <br> PHOENIX, AZ 85062-8152 | | | General Trade Payable | | | | $535.85 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 9001310 <br> LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $166.19 |

Sheet no.  4  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,196.54

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company    ,          Case No.  08-13252
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8100 <br> AURORA, IL 60507-8100 | | | General Trade Payable | | | | $2,457.84 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8102 <br> AURORA, IL 60507-8102 | | | General Trade Payable | | | | $1,686.02 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $0.78 |
| ACCOUNT NO. <br><br> AYK ENTERPRISES INC <br> 621 WEST 55TH STREET <br> NEW YORK, NY 10019 | | | General Trade Payable | | | | $368.99 |
| ACCOUNT NO. <br><br> BIA ADVISORY SERVICES LLC <br> 15120 ENTERPRISE COURT <br> CHANTILLY, VA 20151 | | | General Trade Payable | | | | $48.00 |

Sheet no. _5_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,561.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company     ,                    Case No.   08-13252
                         **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BISMARCK ENTERPRISES AT UNITED CENTER <br> 680 N LAKESHORE DRIVE  SUITE 2030 <br> CHICAGO, IL 60611-4402 | | | General Trade Payable | | | | $4,390.74 |
| ACCOUNT NO. <br><br> BODY BY JAKE GLOBAL LLC <br> 11611 SAN VICENTE BLVD  SUITE 515 <br> LOS ANGELES, CA 90049 | | | General Trade Payable | | | | $37,500.00 |
| ACCOUNT NO. <br><br> BOSTON MARKET CORP <br> 14103 DENVER WEST PARKWAY <br> GOLDEN, CO 80401 | | | General Trade Payable | | | | $1,370.31 |
| ACCOUNT NO. <br><br> BOSTON RED SOX <br> PO BOX 414889 <br> BOSTON, MA 02241 | | | General Trade Payable | | | | $2,000.00 |

Sheet no.  6  of  46  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 45,261.05

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company     ,            Case No.   08-13252
                           Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BP<br>PO BOX 70887<br>CHARLOTTE, NC 28272-0887 | | | General Trade Payable | | | | $709.74 |
| ACCOUNT NO.<br><br>BRICKMAN GROUP LTD<br>3400 N AVONDALE AVE<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $1,905.00 |
| ACCOUNT NO.<br><br>BRICKMAN GROUP LTD<br>PO Box 71358<br>CHICAGO, IL 60694 | | | General Trade Payable | | | | $640.00 |
| ACCOUNT NO.<br><br>BROADCAST ADV CLUB OF CHICAGO<br>315 NEW SALEM<br>PARK FOREST, IL 60466 | | | General Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>BROADCAST ELECTRONICS INC<br>4100 N 24TH STREET<br>PO BOX 3606<br>QUINCY, IL 62305 | | | General Trade Payable | | | | $250.00 |

Sheet no.  7  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 4,154.74

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**          ,                    Case No.   **08-13252**
                        **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUENA VISTA TELEVISION <br> 500 S BUENA VISTA STREET  MC 4255 <br> BURBANK, CA 91521-4255 | | | General Trade Payable | | | | $1,437,002.68 |
| ACCOUNT NO. <br><br> BUSINESS RECORD SERVICES INC <br> PO BOX 403650 <br> ATLANTA, GA 30384-3650 | | | General Trade Payable | | | | $9.08 |
| ACCOUNT NO. <br><br> CANON BUSINESS SOLUTIONS INC <br> 15004 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $843.66 |
| ACCOUNT NO. <br><br> CANON FINANCIAL SERVICES, INC <br> PO BOX 4004 <br> CAROL STREAM, IL 60197-4004 | | | General Trade Payable | | | | $969.93 |

Sheet no.  _8_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,438,825.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company           ,          Case No.   08-13252
               Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAPTION COLORADO LLC<br>5690 DTC BLVD      STE 500 W<br>GREENWOOD VILLAGE, CO 80111 | | | General Trade Payable | | | | $33,899.37 |
| ACCOUNT NO.<br><br>CENTERPOINT ENERGY<br>SERVICES INC<br>23968 NETWORK PLACE<br>CHICAGO, IL 60673-1239 | | | General Trade Payable | | | | $16,490.57 |
| ACCOUNT NO.<br><br>CHICAGO BLACKHAWK HOCKEY<br>TEAM<br>1901 W MADISON STREET<br>CHICAGO, IL 60612 | | | General Trade Payable | | | | $23,334.84 |
| ACCOUNT NO.<br><br>CHICAGO BULLS<br>1901 WEST MADISON STREET<br>CHICAGO, IL 60612-2459 | | | General Trade Payable | | | | $56,830.68 |
| ACCOUNT NO.<br><br>CHICAGO SCENIC STUDIOS, INC<br>1315 N NORTH BRANCH ST<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $3,979.75 |

Sheet no.  9  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 134,535.21

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **WGN Continental Broadcasting Company** ,      Case No. **08-13252**
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Chicago White Sox <br> DEPARTMENT 77-5128 <br> CHICAGO, IL 60678-5128 | | | General Trade Payable | | | | $8,191.34 |
| ACCOUNT NO. <br><br> CHICAGO WHITE SOX <br> 4107 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $172,327.61 |
| ACCOUNT NO. <br><br> CHICAGO WHITE SOX <br> DEPARTMENT 77-5128 <br> CHICAGO, IL 60678-5128 | | | General Trade Payable | | | | $37,887.00 |
| ACCOUNT NO. <br><br> CITY & SUBURBAN DELIVERY SYS <br> PO BOX 19525A <br> NEWARK, NJ 07195-0525 | | | General Trade Payable | | | | $9.10 |
| ACCOUNT NO. <br><br> CITY OF CHICAGO <br> DEPARTMENT OF REVENUE <br> PO BOX 88292 <br> CHICAGO, IL 60680-1292 | | | General Trade Payable | | | | $120.00 |

Sheet no. _10_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 218,535.05

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company ,          Case No.  08-13252
       _____          _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF CHICAGO<br>DEPARTMENT OF WATER<br>PO BOX 6330<br>CHICAGO, IL 60680-6330 | | | General Trade Payable | | | | $235.20 |
| ACCOUNT NO.<br><br>CITY OF CHICAGO<br>DEPT OF REVENUE<br>8108 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | | General Trade Payable | | | | $775.00 |
| ACCOUNT NO.<br><br>CLEVELAND CAVALIERS<br>PO BOX 5758<br>CLEVELAND, OH 44101 | | | General Trade Payable | | | | $25,536.00 |
| ACCOUNT NO.<br><br>CNN NEWSOURCE SALES<br>PO BOX 532455<br>ATLANTA, GA 30353-2455 | | | General Trade Payable | | | | $1,955.00 |
| ACCOUNT NO.<br><br>College of Dupage<br>CAREER SERVICES<br>425 22ND STREET<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $7,753.47 |

Sheet no.  11  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 36,254.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company      ,                    Case No.  08-13252
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLUMBUS BLUE JACKETS<br>200 WEST NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | | | General Trade Payable | | | | $1,828.00 |
| ACCOUNT NO.<br><br>COMCAST SPORTSNET BAY AREA<br>PO BOX 79535<br>CITY OF INDUSTRY, CA 91716 | | | General Trade Payable | | | | $6,620.00 |
| ACCOUNT NO.<br><br>COMCAST SPORTSNET MID ATLANTIC<br>PO BOX 75436<br>BALTIMORE, MD 21275-5436 | | | General Trade Payable | | | | $24,064.38 |
| ACCOUNT NO.<br><br>CONSTELLATION NEW ENERGY BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | General Trade Payable | | | | $101,747.26 |

Sheet no.  12  of  46  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 134,259.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company      ,          Case No.   08-13252
      **Debtor**                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTECH MSI COMPANY<br>P O BOX 1295<br>BEDFORD PARK, IL 60499-1295 | | | General Trade Payable | | | | $299.20 |
| ACCOUNT NO.<br><br>COOKING ACADEMY OF CHICAGO INC<br>1140 HOWARD<br>DES PLAINES, IL 60018 | | | General Trade Payable | | | | $13,437.01 |
| ACCOUNT NO.<br><br>CREATIVE CIRCLE LLC<br>5750 WILSHIRE BLVD  STE 610<br>LOS ANGELES, CA 90036 | | | General Trade Payable | | | | $7,570.00 |
| ACCOUNT NO.<br><br>CREATIVE MORTGAGE USA<br>401 E 162ND ST STE 201<br>SOUTH HOLLAND, IL 60473 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>CREWS CONTROL<br>12510 PROSPERITY DRIVE  SUITE 120<br>SILVER SPRINGS, MD 20904 | | | General Trade Payable | | | | $12,852.50 |

Sheet no.  _13_ of  _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 36,658.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**    ,                          Case No.  **08-13252**
_____
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CTV TELEVISION INC<br>PO BOX 9   STATION ""O""<br>TORONTO, ON M4A 2M9 | | | General Trade Payable | | | | $191,558.47 |
| ACCOUNT NO.<br><br>CW LICENSING LLC<br>PO BOX 30730<br>LOS ANGELES, CA 90030-0730 | | | General Trade Payable | | | | $329,326.61 |
| ACCOUNT NO.<br><br>DAILY HERALD<br>PO BOX 6236<br>CAROL STREAM, IL 60197-6236 | | | General Trade Payable | | | | $19.06 |
| ACCOUNT NO.<br><br>DEBMAR-MERCURY LLC<br>PO BOX 51357<br>LOS ANGELES, CA 90051-5657 | | | General Trade Payable | | | | $29,677.41 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,311.35 |

Sheet no.  _14_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 551,892.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**    ,                    Case No.   **08-13252**
　　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　DIRECTV INC PO BOX 60036 LOS ANGELES, CA 90060-0036 | | | General Trade Payable | | | | $5.00 |
| ACCOUNT NO.　　　　　　　DOOT RUSSELL INC 11 E HUBBARD CHICAGO, IL 60611 | | | General Trade Payable | | | | $130.00 |
| ACCOUNT NO.　　　　　　　DYNAMEX INC PO BOX 20284 GREELEY SQUARE STATION NEW YORK, NY 10001 | | | General Trade Payable | | | | $2,149.67 |
| ACCOUNT NO.　　　　　　　DYNAMEX INC 12837 COLLECTIONS CNTR DRIVE CHICAGO, IL 60693 | | | General Trade Payable | | | | $37.46 |
| ACCOUNT NO.　　　　　　　EDENS EXPRESS INC 1422 W WILLOW  102 CHICAGO, IL 60622 | | | General Trade Payable | | | | $115.82 |

Sheet no. _15_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,437.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company        ,          Case No.  08-13252
                        Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMCOR SERVICES MIDWEST<br>960 INDUSTRIAL DRIVE   STE 2<br>ELMHURST, IL 60126-1119 | | | General Trade Payable | | | | $195.00 |
| ACCOUNT NO.<br><br>EMPIRE OFFICE INC<br>PO BOX 27752<br>NEW YORK, NY 10087 | | | General Trade Payable | | | | $215.79 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $716.50 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $3,984.65 |
| ACCOUNT NO.<br><br>FINGERWORKS TELESTRATORS<br>904 WALKING STICK LANE<br>VICTORIA, BC V8Y 3H6 | | | General Trade Payable | | | | $675.00 |

Sheet no.  16  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,786.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company          ,                    Case No.  08-13252
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLASH CAB COMPANY <br> C/O UNITED DISPATCH LLC <br> 709 N MAIN ST <br> MT PROSPECT, IL 60056 | | | General Trade Payable | | | | $391.75 |
| ACCOUNT NO. <br><br> FOUR SEASONS SCOTTSDALE <br> 10600 E CRESENT MOON DR <br> SCOTTSDALE, AZ 85262 | | | General Trade Payable | | | | $37,371.95 |
| ACCOUNT NO. <br><br> FOX SPORTS NET ROCKY MOUNTAIN LLC <br> FILE 55652 <br> LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $22,963.61 |
| ACCOUNT NO. <br><br> GENCO ENTERTAINMENT INC <br> 11777 SAN VICENTE BLVD    STE 601 <br> LOS ANGELES, CA 90049 | | | General Trade Payable | | | | $181,619.62 |
| ACCOUNT NO. <br><br> GMPCS PERSONAL COMMUNICATIONS <br> PO BOX 864356 <br> ORLANDO, FL 32886 | | | General Trade Payable | | | | $199.75 |

Sheet no.  17  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 242,546.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company          ,          Case No.  08-13252
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GORDON FOOD SERVICE INC<br>PAYMENT PROCESSING CENTER<br>DEPT CH 10490<br>PALATINE, IL 60055-0490 | | | General Trade Payable | | | | $384.92 |
| ACCOUNT NO.<br><br>GRAND KAHN ELECTRIC LLC<br>16760 S RICHMOND RD<br>HAZEL CREST, IL 60429 | | | General Trade Payable | | | | $568.80 |
| ACCOUNT NO.<br><br>GREY HOUSE PUBLISHING<br>185 MILLERTON RD<br>PO BOX 860<br>MILLERTON, NY 12546 | | | General Trade Payable | | | | $163.50 |
| ACCOUNT NO.<br><br>HAPPY EYES PRODUCTION<br>38 SOUTH BLUE ANGEL<br>PARKWAY  SUITE 165<br>PENSACOLA, FL 32506 | | | General Trade Payable | | | | $270.97 |

Sheet no.  18  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,388.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**    ,                    Case No.   **08-13252**
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $9,576.39 |
| ACCOUNT NO.<br><br>HARRIS CORPORATION<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $120.12 |
| ACCOUNT NO.<br><br>HARRIS CORPORATION<br>BROADCAST<br>PO BOX 96776<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,507.22 |
| ACCOUNT NO.<br><br>HAYDOCK, APRIL ROSE<br>4717 N LINCOLN  APT 2<br>CHICAGO, IL 60625 | | | General Trade Payable | | | | $500.00 |

Sheet no.  _19_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 11,703.73

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company ____ ,          Case No.  08-13252 _____
                **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMPERIAL LIGHTING MAINTENANCE CO<br>4555 N ELSTON AVE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $512.75 |
| ACCOUNT NO.<br><br>INC, PAUL M LISNEK<br>623 W BRIAR PLACE<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>INFORMATION & DISPLAY SYSTEMS<br>10275 CENTURION COURT<br>JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $56.40 |
| ACCOUNT NO.<br><br>INSTALLATION SERVICES INC<br>10406 CHERRY VALLEY RD<br>GENOA, IL 60135 | | | General Trade Payable | | | | $3,205.00 |
| ACCOUNT NO.<br><br>INTERNATIONAL DEMOGRAPHICS INC<br>PO BOX 203047<br>HOUSTON, TX 77216-3047 | | | General Trade Payable | | | | $12,000.00 |

Sheet no.  20 of  46 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,074.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**      ,          Case No.   **08-13252**
                          **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JACKSON ADVERTISING & MARKETING<br>8225 S COLFAX AVENUE<br>CHICAGO, IL 60617-2031 | | | General Trade Payable | | | | $7.00 |
| ACCOUNT NO.<br><br>JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | | General Trade Payable | | | | $462,179.02 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JUVENILE DIABETES RESEARCH FOUNDATION<br>500 N DEARBORN<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $275.00 |

Sheet no. _21_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 462,461.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company    ,          Case No.   08-13252
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAUFMAN BROADCAST SERVICES CORP<br>3655 OLIVE ST<br>ST LOUIS, MO 63108 | | | General Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>Kaufman Broadcast Services Corp<br>1509 WASHINGTON AVE<br>STE 620<br>ST LOUIS, MO 63103 | | | General Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>KING WORLD PRODUCTIONS<br>PO BOX 73930<br>CHICAGO, IL 60673-7930 | | | General Trade Payable | | | | $6,129.03 |
| ACCOUNT NO.<br><br>KOHLER RENTAL POWER INC<br>7766 COLLECTION DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $421.10 |
| ACCOUNT NO.<br><br>LAKESHORE WASTE SERVICES LLC<br>4808 W WILSON AVE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $242.05 |

Sheet no.   22  of   46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,892.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company          ,          Case No.  08-13252
                        **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEVEL 3 COMMUNICATIONS LLC<br>DEPARTMENT 182<br>DENVER, CO 80291-0182 | | | General Trade Payable | | | | $9,969.98 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $639.41 |
| ACCOUNT NO.<br><br>LEXIS NEXIS MATTHEW BENDER<br>P O BOX 7247-0178<br>PHILADELPHIA, PA 19170-0178 | | | General Trade Payable | | | | $43.05 |
| ACCOUNT NO.<br><br>LOCONTE.2 LLC<br>115 DUMMER ST<br>BROOKLINE, MA 02446 | | | General Trade Payable | | | | $24,625.00 |
| ACCOUNT NO.<br><br>M&M PRODUCTION DESIGN INC<br>5915 W RACE AVE<br>CHICAGO, IL 60644-1463 | | | General Trade Payable | | | | $56.45 |

Sheet no.  _23_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 35,333.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**    ,                                    Case No.  **08-13252**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAC COSMETICS <br> 5482 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $766.30 |
| ACCOUNT NO. <br><br> MACKIN, TERRENCE <br> 510 NORTH ST <br> GREENWICH, CT 06830 | | | General Trade Payable | | | | $2,841.26 |
| ACCOUNT NO. <br><br> MACKIN, TERRENCE <br> 510 NORTH ST <br> GREENWICH, CT 06830 | | | General Trade Payable | | | | $2,065.92 |
| ACCOUNT NO. <br><br> MAJOR LEAGUE BASEBALL PROPERTIES <br> 245 PARK AVE <br> NEW YORK, NY 10167 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO. <br><br> MANAGEMENT SCIENCE ASSOCIATES <br> P O BOX 951729 <br> CLEVELAND, OH 44193 | | | General Trade Payable | | | | $25,029.74 |

Sheet no. _24_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,203.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**         ,          Case No.   **08-13252**
————————————————————————————
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAPLE LEAF SPORTS & ENTERTAINMENT LTD<br>40 BAY STREET<br>TORONTO, ON M5J 2X2 | | | General Trade Payable | | | | $2,260.00 |
| ACCOUNT NO.<br><br>MARATHON ASHLAND PETROLEUM LLC<br>PO BOX 740109<br>CINCINNATI, OH 45274-0109 | | | General Trade Payable | | | | $4,559.95 |
| ACCOUNT NO.<br><br>MASTER TAPE & LABEL PRINTERS<br>4517 N. ELSTON AVENUE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $408.00 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no.   25  of   46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 7,227.95

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**          ,                    Case No.   **08-13252**
　　　　　　　　　　Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> METAMORPHIC DESIGNS INC <br> 3810 STANLEY AVE <br> RIVERSIDE, IL 60546 | | | General Trade Payable | | | | $1,028.52 |
| ACCOUNT NO. <br><br> METRO GOLDWYN MAYER STUDIOS INC <br> ATTN  TAX DEPARTMENT <br> 10250 CONSTELLATION BLVD <br> LOS ANGELES, CA 90067 | | | General Trade Payable | | | | $128,416.68 |
| ACCOUNT NO. <br><br> MICROWAVE RADIO COMMUNICATIONS VISLINK INC <br> PO BOX 845401 <br> BOSTON, MA 02284-5401 | | | General Trade Payable | | | | $94,554.23 |
| ACCOUNT NO. <br><br> MILLER KAPLAN ARASE AND CO <br> 4123 LANKERSHIM BLVD <br> NORTH HOLLYWOOD, CA 91602-2828 | | | General Trade Payable | | | | $1,417.39 |

Sheet no. _26_of_46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 225,416.82

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**          ,                    Case No.   **08-13252**
_____                              _____
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIRA MOBILE TELEVISION <br> 25749 SW CANYON CREEK RD <br> STE 100 <br> WILSONVILLE, OR 97070 | | | General Trade Payable | | | | $24,945.61 |
| ACCOUNT NO. <br><br> MITEL LEASING INC <br> PO BOX 972448 <br> DALLAS, TX 75397-2448 | | | General Trade Payable | | | | $80.62 |
| ACCOUNT NO. <br><br> MOBILE TV GROUP LP <br> 8269 EAST 23RD AVE <br> DENVER, CO 80238 | | | General Trade Payable | | | | $8,944.68 |
| ACCOUNT NO. <br><br> MOCKAITIS, THOMAS R <br> 686 FOXDALE AVE <br> WINNETKA, IL 60093 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> MODERN ENTERTAINMENT <br> PO BOX 8075 <br> VAN NUYS, CA 91409 | | | General Trade Payable | | | | $1,458.33 |

Sheet no. __27_ of __46__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 35,929.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **WGN Continental Broadcasting Company** ,
   **Debtor**

Case No.  **08-13252**
   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAB<br>PO BOX 1474<br>WASHINGTON, DC 20013-1474 | | | General Trade Payable | | | | $645.81 |
| ACCOUNT NO.<br><br>NACM MIDWEST<br>3005 TOLLVIEW DR<br>ADVERTISING MEDIA CREDIT GROUP<br>ROLLING MEADOWS, IL 60008 | | | General Trade Payable | | | | $16.00 |
| ACCOUNT NO.<br><br>NACM MIDWEST<br>3005 TOLLVIEW DR<br>ROLLING MEADOWS, IL 60008 | | | General Trade Payable | | | | $40.42 |
| ACCOUNT NO.<br><br>NBA ENTERTAINMENT<br>PO BOX 35240<br>NEWARK, NJ 07193-5240 | | | General Trade Payable | | | | $850.00 |

Sheet no. __28_ of __46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,552.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company      ,                    Case No.  08-13252
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEEDIEST KIDS FUND<br>435 N MICHIGAN<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $1,320.00 |
| ACCOUNT NO.<br><br>Neediest Kids Fund<br>435 N MICHIGAN<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $61,532.39 |
| ACCOUNT NO.<br><br>NESTLE WATERS NORTH AMERICA INC<br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY 40285-6192 | | | General Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>NESTLE WATERS NORTH AMERICA INC<br>ZEPHYRHILLS<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6880 | | | General Trade Payable | | | | $8.99 |

Sheet no.  29  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 62,876.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**    ,          Case No.  **08-13252**
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NETWORK VIDEO PRODUCTIONS<br>5127 N KENNETH AVE<br>CHICAGO, IL 60630-2622 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>NEW LINE CINEMA<br>PO BOX 27376<br>NEW YORK, NY 07188-7376 | | | General Trade Payable | | | | $36,169.35 |
| ACCOUNT NO.<br><br>NICOR GAS<br>BILL PAYMENT CENTER<br>P.O. BOX 0632<br>AURORA, IL 60507-0632 | | | General Trade Payable | | | | $303.53 |
| ACCOUNT NO.<br><br>NIELSEN MEDIA RESEARCH INC<br>PO BOX 88961<br>CHICAGO, IL 60695-8961 | | | General Trade Payable | | | | $722,610.78 |
| ACCOUNT NO.<br><br>NORPAK CORPORATION<br>10 HEARST WAY<br>KANATA, ON K2L 2P4 | | | General Trade Payable | | | | $2,275.00 |

Sheet no. _30_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 764,358.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**        ,                    Case No.   **08-13252**
_____
　　　　　　　　　　**Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OAKLAND ATHLETICS<br>7000 COLISEUM WAY<br>OAKLAND, CA 94621 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>OFF THE STREET CLUB<br>C/O GOLIN HARRIS<br>111 E WACKER DRIVE  11TH FLOOR<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>OLYMPIA ENTERTAINMENT<br>600 CIVIC CENTER DRIVE<br>DETROIT, MI 48226 | | | General Trade Payable | | | | $24,832.83 |
| ACCOUNT NO.<br><br>OSA INTERNATIONAL INC<br>537 N EDGEWOOD AVE<br>WOOD DALE, IL 60191-2600 | | | General Trade Payable | | | | $7,110.00 |

Sheet no. __31_ of __46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ 　$ 36,442.83

Total ▶ 　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**        ,        Case No.  **08-13252**
_____
          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARAMOUNT DOMESTIC TV<br>PO BOX 70642<br>CHICAGO, IL 60673-0642 | | | General Trade Payable | | | | $1,709,826.00 |
| ACCOUNT NO.<br><br>PEOPLES GAS<br>BILL PROCESSING CENTER<br>CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $97.19 |
| ACCOUNT NO.<br><br>PEOPLES GAS<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $181.68 |
| ACCOUNT NO.<br><br>PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>PIXELRIA INC<br>16053 ARBOR DR<br>PLAINFIELD, IL 60544 | | | General Trade Payable | | | | $720.00 |

Sheet no. _32_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,713,824.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company        ,                    Case No.  08-13252
               Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PR NEWSWIRE ASSOCIATION LLC<br>GPO BOX 5897<br>NEW YORK, NY 10087-5897 | | | General Trade Payable | | | | $865.00 |
| ACCOUNT NO.<br><br>PRACTICAL SYSTEM SOLUTIONS INC<br>PO BOX 741<br>WARRENVILLE, IL 60555 | | | General Trade Payable | | | | $2,380.00 |
| ACCOUNT NO.<br><br>PREMIERE RADIO NETWORKS INC<br>15260 VENTURA BLVD<br>SHERMAN OAKS, CA 91403 | | | General Trade Payable | | | | $10,856.08 |
| ACCOUNT NO.<br><br>PRIME ELECTRIC CO INC<br>406 N ABERDEEN<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $5,880.00 |
| ACCOUNT NO.<br><br>PROGRAM PARTNERS INC<br>818 HAMPTON DR<br>VENICE, CA 90291 | | | General Trade Payable | | | | $2,332.13 |

Sheet no.  33  of  46  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 22,313.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company     ,          Case No.   08-13252
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROMPT GRAPHICS CO<br>218 N JEFFERSON  LL NO.2<br>CHICAGO, IL 60661-1121 | | | General Trade Payable | | | | $315.00 |
| ACCOUNT NO.<br><br>PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285 | | | General Trade Payable | | | | $162.83 |
| ACCOUNT NO.<br><br>PUTZ, KARL H<br>9378 TRACEYTON DR<br>DUBLIN, OH 43017 | | | General Trade Payable | | | | $665.22 |
| ACCOUNT NO.<br><br>RADIO ADVERTISING BUREAU<br>PO BOX 972036<br>DALLAS, TX 75397-2036 | | | General Trade Payable | | | | $2,355.00 |
| ACCOUNT NO.<br><br>Radiostores.com<br>1462 MONTEREY DRIVE  SUITE 100<br>GLENVIEW, IL 60026 | | | General Trade Payable | | | | $1,099.00 |

Sheet no.  _34_ of  _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,597.05

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **WGN Continental Broadcasting Company**     ,          Case No. **08-13252**
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REGUS CORPORATION<br>101 WEST BIG BEAVER ROAD<br>TROY, MI 48084 | | | General Trade Payable | | | | $35.14 |
| ACCOUNT NO.<br><br>REUTERS AMERICA LLC<br>PO BOX 26803<br>NEW YORK, NY 10087-6803 | | | General Trade Payable | | | | $1,339.19 |
| ACCOUNT NO.<br><br>RYDER TRUCK RENTAL INC<br>TRANSPORTATION SERVICES<br>PO BOX 96723<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $229.23 |
| ACCOUNT NO.<br><br>S&T AUTOMOTIVE REPAIR INC<br>3325 N KNOX<br>CHICAGO, IL 60641-4435 | | | General Trade Payable | | | | $2,865.73 |
| ACCOUNT NO.<br><br>SALVATION ARMY<br>5040 N PULASKI ROAD<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $100.00 |

Sheet no. _35_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,569.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company    ,                    Case No.   08-13252
           Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMMCO INC<br>2735 DERBY ST<br>BERKLEY, CA 94705 | | | General Trade Payable | | | | $18,927.37 |
| ACCOUNT NO.<br><br>SAVVIS COMMUNICATION CORP<br>13339 COLLECTIONS CENTER DRIVE<br>PORTAL RECEIVABLES<br>CHICAGO, IL 60693-0133 | | | General Trade Payable | | | | $7,032.00 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $51,570.26 |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no.  36 of  46 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 77,529.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company          ,                    Case No.   08-13252
                                      Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $982,880,309.96 |
| ACCOUNT NO. <br><br> See attached rider: Letter Agreements | | | Letter Agreements | | X | | $198,003.92 |
| ACCOUNT NO. <br><br> See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no.  37  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 983,078,313.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**        ,             Case No.  **08-13252**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIEBERT CONSTRUCTION & MILLWORK INC<br>1440 HUNTINGTON DRIVE<br>CALUMET CITY, IL 60409 | | | General Trade Payable | | | | $516.00 |
| ACCOUNT NO.<br><br>SKINNER BOX PRODUCTIONS LLC<br>12602 CASEY ROAD<br>TAMPA, FL 33618 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>SKYLINE MEDIA INC<br>33 N MAIN ST        STE 3E<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $105.08 |
| ACCOUNT NO.<br><br>Sony Electronics<br>PO BOX 1067<br>FILE 98451<br>CHARLOTTE, NC 282011067 | | | General Trade Payable | | | | $1,411.29 |

Sheet no.  _38_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 4,232.37

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company    ,          Case No.   08-13252
_____          _____
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SONY PICTURES TELEVISION<br>FILE No.53771<br>LOS ANGELES, CA 90074-3771 | | | General Trade Payable | | | | $295,846.78 |
| ACCOUNT NO.<br><br>SPOT NEWS CHICAGO INC<br>PO BOX 95342<br>PALATINE, IL 60095-0342 | | | General Trade Payable | | | | $8,510.00 |
| ACCOUNT NO.<br><br>STAR MEDIA ENTERPRISES INC<br>1080 BELCHER RD<br>DUNEDIN, FL 34698 | | | General Trade Payable | | | | $11,669.16 |
| ACCOUNT NO.<br><br>STATE OF ILLINOIS DIV OF AERONAUTICS<br>C/O DEPARTMENT OF TRANSPORTATION<br>DIVISION OF AERONAUTIS<br>1 LANGSHORE BOND DR<br>SPRINGFIELD, IL 62707 | | | General Trade Payable | | | | $455.12 |

Sheet no.   39  of   46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 316,481.06

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**     ,                    Case No.  **08-13252**
                    **Debtor**                                                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATS LLC<br>2775 SHERMER ROAD<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $3,250.00 |
| ACCOUNT NO.<br><br>STERLING COMMERCE<br>PO BOX 73199<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $607.19 |
| ACCOUNT NO.<br><br>STREAMTHEWORLD INC<br>1440 SAINT-CATHERINE WEST<br>SUITE 1200<br>MONTREAL, QC H3G 1R8 | | | General Trade Payable | | | | $4,495.32 |
| ACCOUNT NO.<br><br>STUART DEAN COMPANY INC<br>PO BOX 10369<br>NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $39.33 |
| ACCOUNT NO.<br><br>Stubie Doak<br>301 OAKVIEW DRIVE<br>DOUBLE OAK, TX 75077 | | | General Trade Payable | | | | $250.00 |

Sheet no. _40_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,641.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **WGN Continental Broadcasting Company**      ,              Case No.  **08-13252**
                          Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STUDIOS USA DISTRIBUTION LLC<br>7149 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $433,308.87 |
| ACCOUNT NO.<br><br>SWEDISH COVENANT HOSPITAL<br>5145 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $162.00 |
| ACCOUNT NO.<br><br>T&M INC<br>DBA T&M SHELL SVC STN<br>3159 ADDISON STREET<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $3,887.84 |
| ACCOUNT NO.<br><br>TELEPICTURES DISTRIBUTION<br>PO BOX 70490<br>CHICAGO, IL 60673-0490 | | | General Trade Payable | | | | $2,596.77 |
| ACCOUNT NO.<br><br>TEXAS RANGERS BASEBALL PARTNERS<br>PO BOX 975108<br>DALLAS, TX 75397-5108 | | | General Trade Payable | | | | $1,000.00 |

Sheet no.  _41_ of  _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 440,955.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **WGN Continental Broadcasting Company**              ,          Case No.  **08-13252**
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THYSSENKRUPP ELEVATOR <br> PO BOX 933004 <br> ATLANTA, GA 31193-3004 | | | General Trade Payable | | | | $384.24 |
| ACCOUNT NO. <br><br> TNS MEDIA INTELLIGENCE <br> 100 PARK AVE  4TH FL <br> NEW YORK, NY 10017 | | | General Trade Payable | | | | $2,438.44 |
| ACCOUNT NO. <br><br> TNS MEDIA INTELLIGENCE <br> PO BOX 7247-9301 <br> PHILADELPHIA, PA 19170-9301 | | | General Trade Payable | | | | $550.61 |
| ACCOUNT NO. <br><br> TORONTO MAPLE LEAFS NETWORK LTD <br> 307 LAKESHORE BOULEVARD EAST <br> TORONTO, ON M5A 1C1 | | | General Trade Payable | | | | $24,060.20 |

Sheet no.  42 of  46 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 27,433.49

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __WGN Continental Broadcasting Company__      ,          Case No.  __08-13252__
                                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRAIL BLAZERS INC<br>ONE CENTER COURT  SUITE 200<br>PORTLAND, OR 97219 | | | General Trade Payable | | | | $24,727.00 |
| ACCOUNT NO.<br><br>TRIO VIDEO LLC<br>PO BOX 964<br>BEDFORD PARK, IL 60499 | | | General Trade Payable | | | | $102,500.78 |
| ACCOUNT NO.<br><br>TUKAIZ COMMUNICATIONS LLC<br>1747 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1007 | | | General Trade Payable | | | | $81,245.44 |
| ACCOUNT NO.<br><br>TUKAIZ COMMUNICATIONS LLC<br>PO BOX 95147<br>PALATINE, IL 60095-1047 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>TWENTIETH CENTURY FOX TV SYNDICATION<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $469,529.03 |

Sheet no. __43__ of __46__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 680,502.25

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company    ,                    Case No.  08-13252
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　 ULTIMATE SPRAY N WASH 1863 BURTON DR BARTLETT, IL 60103 | | | General Trade Payable | | | | $1,102.00 |
| ACCOUNT NO.　　　　　　　　　 UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | | | General Trade Payable | | | | $235.68 |
| ACCOUNT NO.　　　　　　　　　 US HELICOPTERS INC PO BOX 625 HIGHWAY 74 WEST MARSHVILLE, NC 28103 | | | General Trade Payable | | | | $22,971.48 |
| ACCOUNT NO.　　　　　　　　　 Vibes Media LLC 205 W WACKER DR　STE 1950 CHICAGO, IL 60606 | | | General Trade Payable | | | | $11,200.00 |
| ACCOUNT NO.　　　　　　　　　 W2007 GOLUB JHC REALTY LLC JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO, IL 60674 | | | General Trade Payable | | | | $65,312.54 |

Sheet no. _44_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 100,821.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  WGN Continental Broadcasting Company       ,          Case No.  08-13252
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARNER BROS<br>PO BOX 70490<br>CHICAGO, IL 60673-0490 | | | General Trade Payable | | | | $2,353,648.23 |
| ACCOUNT NO.<br><br>WCIU TV<br>26 N HALSTED<br>CHICAGO, IL 60661 | | | General Trade Payable | | | | $25,000.00 |
| ACCOUNT NO.<br><br>WEBVISIBLE INC<br>121 INNOVATION DR     STE 100<br>IRVINE, CA 92617 | | | General Trade Payable | | | | $1,129.89 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $14,565.00 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILA, PA 19182-7598 | | | General Trade Payable | | | | $602.39 |

Sheet no.  45  of  46  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,394,945.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __WGN Continental Broadcasting Company__  ,          Case No.  __08-13252__
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO, IL 60680-2555 | | | General Trade Payable | | | | $1,996.12 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _46_ of _46_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

          Subtotal ▶    $ 1,996.12

          Total ▶    $ 993,777,430.98
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: WGN Continental Broadcasting Company

Schedule F
Unclaimed Checks

Case No. 08-13252

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL | | CHICAGO | IL | 60622-1449 | UNITED STATES | Unclaimed Check | | | | $340.00 |
| ALBRECHT, TED | 1205 CHERRY ST | | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Check | | | | $1,300.00 |
| Arizona Department of Revenue Unclaimed Property Unit | 1600 W. Monroe PO Box 29026 | | Phoenix | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AT&T | PO BOX 78152 | | PHOENIX | AZ | 85062-8152 | UNITED STATES | Unclaimed Check | | | | $46.40 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Check | | | | $3,825.00 |
| EDENS EXPRESS | 1440 N KINGSBURY, 220 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Check | | | | $23.98 |
| HEETER, SHAWN | 138 S ATHERTON ST APT 709 | | ST COLLEGE | PA | 16801 | UNITED STATES | Unclaimed Check | | | | $40.00 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Check | | | | $265.50 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD | SCHAUMBURG | IL | 60173-4348 | UNITED STATES | Unclaimed Check | | | | $10.50 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD No.2W | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Check | | | | $200.00 |
| KENTUCKY DEPARTMENT OF TREASURY  UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Check | | | | $2,210.00 |
| MIGHTY MORTGAGE | 2314 FIR ST | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Check | | | | $152.50 |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PABST BREWING COMPANY | PO BOX 792627 | | SAN ANTONIO | TX | 78279 | UNITED STATES | Unclaimed Check | | | | $6,000.00 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SALVATION ARMY | 5040 N PULASKI ROAD | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Check | | | | $110.00 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE | | CHICAGO | IL | 60630-2427 | UNITED STATES | Unclaimed Check | | | | $139.00 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: WGN Continental Broadcasting Company

Schedule F
Unclaimed Checks

Case No. 08-13252

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Check | | | | $216.00 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Check | | | | $216.00 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Check | | | | $108.00 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Check | | | | $1,050.00 |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $340.00 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $92.86 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $46.43 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $92.86 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $177.18 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $41.77 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $46.43 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $179.97 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $450.00 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND | 203 N WABASH SUITE 1210 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Check | | | | $92.38 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI | 1640 LYNDON FARM CT STE 1000 | LOUISVILLE | KY | 40223 | UNITED STATES | Unclaimed Check | | | | $32,087.50 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 | GRAND CENTRAL STATION | NEW YORK | NY | 10163 | UNITED STATES | Unclaimed Check | | | | $170.00 |
| ZELEPHONE COMPANY | 120 N PINE STREET SUITE 252 | | SPOKANE | WA | 99202 | UNITED STATES | Unclaimed Check | | | | $1,500.00 |

In re: WGN Continental Broadcasting Company

Schedule F
Benefits Continuation

Case No. 08-13252

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Brayer,LoriK | | | Benefits Continuation | | Y | | Undetermined |
| Shaw,William | | | Benefits Continuation | | Y | | Undetermined |
| Walton,Donna | | | Benefits Continuation | | Y | | Undetermined |

In re: WGN Continental Broadcasting Company

Schedule F
Intercompany Liabilities

Case No.08-13252

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5800 Sunset Productions, Inc. | 5800 Sunset Blvd. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $121,462.06 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $100,798,344.05 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,761,599.47 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $11,632.41 |
| KSWB, Inc. | 7191 Engineer Rd. | San Diego | CA | 92111 | UNITED STATES | Intercompany claim | | | | $5,213.94 |
| KTLA, Inc. | 5800 Sunset Blvd. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $506,775.47 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $19,353.06 |
| Tower Distribution Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $708,161.78 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $177,725,758.60 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $12,307,720.01 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $4,537.41 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $683,732,543.51 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,190,578.73 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $112,821.08 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | (WGN CONTINENTAL BROADCASTING) 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,453,533.33 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $42,048.56 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $5,098.78 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $16,061.13 |
| WDCW Broadcasting, Inc. | 2121 Wisconsin Ave. NW | Washington | DC | 20007 | UNITED STATES | Intercompany claim | | | | $12,895.73 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $344,170.85 |

In re: WGN Continental Broadcasting Company

Schedule F
Letter Agreements

Case No. 08-13252

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Murphy,Kevin | | | Letter Agreements | | Y | | $16,970.02 |
| Quaal,Ward | | | Letter Agreements | | Y | | $181,033.90 |

In re: WGN Continental Broadcasting Company

Schedule F
Other Compensation Plans

Case No. 08-13252

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Callanan, Glen P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Langmyer, Thomas E. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Manning, Christopher | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Power, Wendi J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Wilke, Martha M | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: WGN Continental Broadcasting Company

Case No. 08-13252

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BABBITT, GARY | C/O FRANK KRESS | 205 W. RANDOLPH | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC12778 & 08WC09426 | Workers' Compensation | Y | | | Undetermined |
| CLAY, MICHAEL | C/O JAMES RIDGE | 101 N. Wacker Dr. | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07wc51517 | Workers' Compensation | Y | | | Undetermined |
| Employee 7 | | | | | | | | Employee 7 v. WGN TV, Case No. 440-2008-05141 | EEOC Action | Y | Y | Y | Undetermined |
| RAYMOND, MARCELLA | 150 W. ST. CHARLES RD 414 | | | LOMBARD | IL | 60148 | USA | Worker's Compensation Case No. 08 WC 55107 | Workers' Compensation | Y | | | Undetermined |
| SLAUGHTER, BEVERLY | C/O MARK PERPER | 25 E. Washington St. | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 07WC30445 | Workers' Compensation | Y | | | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   WGN Continental Broadcasting Company        ,          Case No.   08-13252
                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - HOW I MET YOUR MOTHER |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WGN) - FAMILY GUY |
| 233 BROADCAST LLC | SEARS TOWER | 233 SOUTH WACKER DRIVE | CHICAGO | IL | | UNITED STATES | LEASE AGREEMENT - CHICAGO SEARS TOWER, SEARS TOWER, |
| ABC RADIO NETWORKS | 13725 MONTFORT DRIVE | DAVE ALLISON, VP OF OPERATIONS | DALLAS | TX | 75240-4455 | UNITED STATES | BROADCAST AGREEMENT BTN WGN RADIO & ABC ENTERTAINMENT NETWORK, DATED 9/18/08 |
| ACM ELEVATOR | 54 EISENHOWER LANE NORTH | | LOMBARD | IL | 60148 | UNITED STATES | EQUIPMENT MAINTENANCE - MONTHLY SERVICE - BUILDING FREIGHT ELEVATOR |
| ADVENT SYSTEMS, INC. | 435 WEST FULLERTON AVENUE | LINDA RAPHAEL | ELMHURST | IL | 60126 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BUILDING ACCESS CARD SYSTEMS SOFTWARE |
| ALIEN PRODUCTIONS | 10866 WILSHIRE BLVD   10TH FLR | | LOS ANGELES | CA | 90024 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - ALF |
| ALLISON PAYNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-TV AND ALLISON PAYNE |
| ALLSTATE ARENA | 6920 N. MANNHEIM ROAD | PHIL CHIHOSKI | ROSEMONT | IL | 60018 | UNITED STATES | USE OF SKYBOX, EFFECTIVE 5/14/08 |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | ONE EAST ERIE, SUITE 650 | ANN WOELK | CHICAGO | IL | 60611 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT-AFTRA TALENT UNION CONTRACT |
| ANA BELAVAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND ANA BELAVAL |
| ANDO MEDIA, LLC | 170 WESTMINSTER ST., SUITE 701 | | PROVIDENCE | RI | 02903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - STREAMING AD INSERTION |
| ANDREA DARLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND ANDREA DARLAS |
| ANTWAN LEWIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND ANTWAN LEWIS |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 | JOHN LENNON | CHICAGO | IL | 60606 | UNITED STATES | ENCODING AGREEMENT |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 | JOHN LENNON | CHICAGO | IL | 60606 | UNITED STATES | PPM DATA & ESTIMATES |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 | JOHN LENNON | CHICAGO | IL | 60606 | UNITED STATES | SCARBOROUGH REPORTS DATED 1/1/2005 |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 | JOHN LENNON | CHICAGO | IL | 60606 | UNITED STATES | SCARBOROUGH REPORTS DATED 1/1/2010 |
| ARNE YUSUM LEASING | 650 DUNDEE ROAD SUITE 158 | LINDA ADAMS | NORTHBROOK | IL | 60062 | UNITED STATES | NEWS CAR LEASE, DATED 12/11/08 |
| AROUND THE WORLD PRODUCTIONS | | | | | | | PROGRAM CONTRACT (SUPERSTATION WGN) - AROUND THE WORLD FOR FREE (SEASON 1 WITH OPTIONS FOR 3 MORE @ $78000 PER EPISODE OF 13) |
| ASCAP | 1 LINCOLN PLAZA | DOUGLAS PEEK | NEW YORK | NY | 10023 | UNITED STATES | MUSIC LICENSE FEE AGREEMENT |
| ASCAP | 9 EAST 53RD STREET - FIFTH FLOOR | JOHN LOFRUMENTO, CEO | NEW YORK | NY | 10022 | UNITED STATES | RADIO STATION LICENSE AGREEMENT |
| ASCO SERVICES | 60 HANOVER ROAD | MARK LOVEKAMP | FLORHAM PARK | NJ | 07932 | UNITED STATES | COVERAGE FOR EMERGENCY POWER TRANSFER SWITCHES AT BRADLEY PLACE |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 | ATTN: JIM WILLIAMS, VICE PRESIDENT AND DIRECTOR OF BROADCAST SERVICES | WASHINGTON DC | | 20006 | | ASSOCIATED PRESS NEWSPOWER AND NEWS WIRE SERVICES |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 | THOMAS P. CALLAHAN, GM, RADIO DIVISION | WASHINGTON | DC | 20006 | UNITED STATES | INAUGURATION SERVICE AGREEMENT |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 | THOMAS P. CALLAHAN, GM, RADIO DIVISION | WASHINGTON | DC | 20006 | UNITED STATES | MEMBERSHIP AGREEMENT |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 | THOMAS P. CALLAHAN | WASHINGTON | DC | 20006 | UNITED STATES | NEWSWIRE SERVICES |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 | THOMAS P. CALLAHAN | WASHINGTON | DC | 20006 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - INTERNET SUPPLEMENTAL SERVICES |
| ASSOCIATED TELEVISION INTERNATIONAL | P.O. BOX 4180 | | HOLLYWOOD | CA | 90010 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - CUPID'S FUNNIEST MOMENTS 2009 |
| AWS CONVERGENCE TECHNOLOGIES, INC. | 12410 MILESTONE CENTER DRIVE, SUITE 300 | | GERMANTOWN | MD | 20876 | UNITED STATES | SERVICE CONTRACT - WEATHERBUG WEATHER-RELATED PRODUCTS AND SERVICES |
| BARB PABST | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - EMPLOYMENT AGREEMENT BETWEEN WGN-AM - CHICAGO AND BARB PABST |

In re: WGN Continental Broadcasting Company

Schedule G

Case No. 08-13252

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETA RESEARCH CORP | 6400 JERICHO TURNPIKE SUITE 101 | | SYOSSET | NY | 11791 | UNITED STATES | SERVICE CONTRACT - NETWORK ANALYSIS |
| BINNY'S BEVERAGE DEPOT | 8935 N. MILWAUKEE AVENUE | JOHN YACULLO, MRKTG DIR. | NILES | IL | 60714 | UNITED STATES | ADVERTISING AGREEMENT - CUBS BROADCAST SPONSOR |
| BLACK DOG RADIO PRODUCTIONS | 506 N. CLARK ST. SUITE 200N | ATTN: MATT BUBALA | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - VIDEO RECORDING, EDITING, TAGGING |
| BLACKHAWKS | 1901 WEST MADISON STREET | JAY BLUNK | CHICAGO | IL | 60612 | UNITED STATES | BROADCAST CONTRACT |
| BLOOMBERG L.P. | 499 PARK AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | PRODUCTION AND TELECAST OF LIVE BUSINESS REPORTS |
| BMI | 10 MUSIC SQUARE EAST | MICHAEL O'NEIL | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE FEE AGREEMENT DATED 12/31/04 |
| BMI | 10 MUSIC SQUARE EAST | MICHELLE MAZZARA, DIRECTOR, WESTERN DIVISION, MEDIA LICENSING | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSING AGREEMENT DATED 8/14/2007 |
| BOB BRENLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND BOB BRENLY |
| BOB SIROTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND BOB SIROTT |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD SUITE 515 | | LOS ANGELES | CA | 90049 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - THAT MOMENT! 2008 |
| BRAYER, LORI K | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. | JAMIE CHAMPA | CHICAGO | IL | 60647 | UNITED STATES | LANDSCAPING SERVICE |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. | JAMIE CHAMPA | CHICAGO | IL | 60647 | UNITED STATES | SNOW REMOVAL SERVICE |
| BUSCH MEDIA GROUP | ONE BUSCH PLACE, SUITE 202-4 | MARK WRIGHT | ST. LOUIS | MO | 63118 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND ANHEUSER-BUSCH |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. | TOM KALAHAR | DALLAS | TX | 75231 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND SOUTHWEST AIRLINES (BULLS) |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. | TOM KALAHAR | DALLAS | TX | 75231 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND SOUTHWEST AIRLINES (CUBS) |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. | TOM KALAHAR | DALLAS | TX | 75231 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND SOUTHWEST AIRLINES (SOX) |
| CARSEY WERNER | 16027 VENTURA BLVD | SUITE 600 | ENCINO | CA | 91436 | UNITED STATES | PROGRAM CONTRACT (PROGRAM WGN) - COSBY SHOW |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | | MOVIE/DISTRIBUTION PACKAGES - PARAMOUNT HOLIDAY MOVIES 06-11* |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | | MOVIE/DISTRIBUTION PACKAGES - WORLDVISION III* |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - 7TH HEAVEN |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BECKER |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BEVERLY HILLBILLIES (03-08) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BEVERLY HILLBILLIES (08-11) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - CBS HOLIDAY MOVIES |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - HONEYMOONERS, THE |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MOESHA |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NASH BRIDGES |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - PARAMOUNT HOLIDAY MOVIES 06-11* |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SISTER, SISTER |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - WORLDVISION III* |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WGN) - ANDY GRIFFITH |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WGN) - MATLOCK |
| CENTRAL CITY PRODUCTIONS, INC. | 212 EAST OHIO, SUITE 300 | DON JACKSON | CHICAGO | IL | 60611 | UNITED STATES | TELECAST AGREEMENT FOR "2009 STELLAR GOSPEL MUSIC AWARDS" |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC. | 1901 WEST MADISON STREET | ATTN: JOHN MCDONOUGH | CHICAGO | IL | 60612 | UNITED STATES | BROACAST RIGHTS AGREEMENT WITH CHICAGO BLACKHAWKS |
| CHICAGO BULLS | 1901 W. MADISON ST. | JERRY REINSDORF | CHICAGO | IL | 60612 | UNITED STATES | CHICAGO BULLS TELEVISION LICENSE AGREEMENT |

In re: WGN Continental Broadcasting Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO CUBS | 1060 W. ADDISON | | CHICAGO | IL | 60613 | UNITED STATES | BROADCAST RIGHTS AGREEMENT |
| CHICAGO CUBS | 1060 W. ADDISON | LOUIS J. ARTIAGA, MGR. MEZZANINE SUITES | CHICAGO | IL | 60613 | UNITED STATES | MEZZANINE SUITE |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD STREET, #102 | ATTN: PHIL PUREVICH | CHICAGO | IL | 60615 | UNITED STATES | BROADCAST RIGHTS FOR MCDONALD'S THANKSGIVING PARADE |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. | CRANE KENNEY | CHICAGO | IL | 60613 | UNITED STATES | CUBS TELEVISION BROADCAST RIGHTS AGREEMENT |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. | LOUIS ARTIAGA | CHICAGO | IL | 60613 | UNITED STATES | WRIGLEY FIELD MEZZANINE SUITE 23 AGREEMENT |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. | MANAGER OF DIAMOND SUITES | CHICAGO | IL | 60616 | UNITED STATES | DIAMOND SUITE 426 AGREEMENT |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. | JERRY REINSDORF | CHICAGO | IL | 60616 | UNITED STATES | LICENSE AGREEMENT - CHICAGO WHITE SOX TELEVISION LICENSE AGREEMENT |
| CHICAGO WHITE SOX LTD. | 333 WEST 35TH ST. | ATTN:  JIM MUNO | CHICAGO | IL | 60616 | UNITED STATES | WHITE SOX MEDIA SPONSORSHIP |
| CHICAGOLAND & NORTHWEST INDIANA CHEVY DEALERS | 1100 EAST GOLF ROAD | TOM GOLLINGER, PRESIDENT | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT - CUBS BROADCAST SPONSOR |
| CHRISTAL RADIO | 125 W. 55TH STREET | STUART O. OLDS, CEO | NEW YORK | NY | 10019 | UNITED STATES | NATIONAL RADIO SALES REP AGENCY |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / WGN-TV |
| COCHRAN, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT: HOST 4PM-7PM CONTRACT |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 | JIM CORNO | CHICAGO | IL | 60654 | UNITED STATES | SPORTS BROADCAST RIGHTS AGREEMENT |
| CONNECTION III | 8489 WEST THIRD STREET | | LOS ANGELES | CA | 90048 | | MOVIE/DISTRIBUTION PACKAGES - CHRISTMAS AT WATER'S EDGE* |
| CONNECTION III | 8489 WEST THIRD STREET | | LOS ANGELES | CA | 90048 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGES(SUPERSTATION WGN) - CHRISTMAS AT WATER'S EDGE* |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON BLVD., SUITE 300 | CNESALESIL@CONSTELLATION.COM | CHICAGO | IL | 60661 | UNITED STATES | ELECTRICITY CONTRACT FOR TRANSMITTER SITE |
| CROWN IMPORTS | 1 SOUTH DEARBORN STREET, SUITE 1700 | SUSAN FOERTSCH | CHICAGO | IL | 60603 | UNITED STATES | ADVERTISING AGREEMENT - CUBS SPONSOR |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRYSTAL COMPUTER | 4465 COMMERCE DRIVE, SUITE 107 | KERI AYERS | BUFORD | GA | 30518 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT AGREEMENT FOR UPLINK MONITORING AND CONTROL SYSTEM SOFTWARE AND HARDWARE |
| CYBERDIFFUSION INC. D/B/A STREAM THE WORLD | 11100 SANTA MONICA BLVD., SUITE 210 | BILL FREUND | LOS ANGELES | CA | 90025 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET AUDIO STREAMING |
| DAVE EANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND DAVE EANET |
| DAVE KAPLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND DAVE KAPLAN |
| DEAN RICHARDS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND DEAN RICHARDS |
| DINA BAIR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND DINA BAIR |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 11* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 5* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 6* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 7* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 8* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - BUENA VISTA 9* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - DISNEY IMAGINATION 6* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - DISNEY IMAGINATION 7* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - DISNEY IMAGINATION 8* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | | MOVIE/DISTRIBUTION PACKAGES - DISNEY IMAGINATION 9* |

In re: WGN Continental Broadcasting Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - AMERICA'S FUNNIEST HOME VIDEOS (1ST CYCLE) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - AMERICA'S FUNNIEST HOME VIDEOS (2ND CYCLE)  (THRU NETWORK 06/07 SEASON) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - AMERICA'S FUNNIEST HOME VIDEOS (EXTENDED SEASON 07/08) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 10 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 11* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 5* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 6* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 7* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 8* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BUENA VISTA 9* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DISNEY IMAGINATION 6* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DISNEY IMAGINATION 7* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DISNEY IMAGINATION 8* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DISNEY IMAGINATION 9* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - LEGEND OF THE SEEKER* |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SCRUBS (EXTENDED SEASON 06/07) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SCRUBS (EXTENDED SEASON 07) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SCRUBS (THRU 05/06) |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - ACCORDING TO JIM |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - LEGEND OF THE SEEKER (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - LIVE WITH REGIS & KELLY (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - LIVE WITH REGIS & KELLY (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - LIVE WITH REGIS & KELLY (10/11) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - MY WIFE & KIDS |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - RACHEL RAY (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - RACHEL RAY (10/11) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - RACHEL RAY (11/12) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - WHO WANTS TO BE A MILLIONAIRE (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - WHO WANTS TO BE A MILLIONAIRE (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - WHO WANTS TO BE A MILLIONAIRE (10/11) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - WHO WANTS TO BE A MILLIONAIRE (11/12) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WGN) - WHO WANTS TO BE A MILLIONAIRE (12/13) |
| DUFFY ATKINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT |
| EANET, DAVE | | | | | | | TALENT: MORNING SPORTS ANCHOR/SPORTS DIRECTOR |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. | ATT. WGN RADIO / EMERGENCY CLOSING CENTER | CHICAGO | IL | 60611 | UNITED STATES | EMERGENCY CLOSING CENTER SERVICE |
| FILLIPITCH,JOHN W | | | | | | | PERSONAL SERVICES AGREEMENT |
| FOUR SEASONS RESORT | 10600 EAST CRESCENT MOON DRIVE | | SCOTTSDALE | AZ | 85262 | UNITED STATES | HOTEL RESERVATIONS |
| FUNK,NEIL | | | | | | | ANNOUNCER AGREEMENT |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GINKGO LEAF PRODUCTIONS, INC. | 3941 MAIN ROAD | | TIVERTON | RI | 02878 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - CULTIVATING LIFE (SEASON 4 W/OPTION FOR SEASONS 5-7)) |
| GLEN KOZLOWSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND GLEN KOZLOWSKI |
| GRANADA | 1100 VICTORY BLVD. | | BURBANK | CA | 91506 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SWEET DREAMS 2009 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 | | CENTREVILLE | VA | 20121 | UNITED STATES | VOICEOVER SERVICES |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | MASON | OH | 45040 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES - TRAFFIC SOFTWARE FOR WGN-AM AND TRIBUNE RADIO NETWORK |
| HUGHES, PAT | 13 FOX TRAIL | | LINCOLNSHIRE | IL | 60069 | UNITED STATES | TALENT: CUBS PLAY BY PLAY ANNOUNCER |
| HUGHES,VERGIL P | | | | | | | PERSONAL SERVICES AGREEMENT |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 | ATTN: CRAIG CARLSON | CHICAGO | IL | 60606 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT-IATSE STAGEHANDS UNION CONTRACT |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 | ROBERT A. JORDAN, PRES. | HOUSTON | TX | 77042 | UNITED STATES | MEDIA AUDIT |
| INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 399 | 763 WEST JACKSON BLVD. | MIKE MASTERSON | CHICAGO | IL | 60661 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT-IUOE BUILDING ENGINEERS UNION CONTRACT |
| INTER-TEL LEASING INC. | P.O. BOX 972448 | SUSAN OTTO | DALLAS | TX | 75397-2448 | UNITED STATES | NEWS DEPT. TELEPHONE SYSTEM |
| JEFF HOOVER | 2501 W. BRADLEY PLACE | WGN-TV | CHICAGO | IL | 60618 | UNITED STATES | PRODUCER AND PERFORMER CONTRACT |
| JIM RAMSEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND JIM RAMSEY |
| JOHN WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-AM - CHICAGO AND JOHN WILLIAMS |
| JT PACKARD | 275 INVESTMENT COURT | | VERONA | WI | 53593 | UNITED STATES | EQUIPMENT MAINTENANCE - HARDWARE SERVICE AND SUPPORT AGREEMENT COVERING UPS SYSTEMS, BATTERIES AND BACK-UP DIESEL GENERATOR |

In re: WGN Continental Broadcasting Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JUDY MARKEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-AM - CHICAGO AND JUDY MARKEY |
| JULIE UNRUH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND JULIE UNRUH |
| KAPLAN, DAVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT: HOST 7PM-9PM/SPORTS ANCHOR |
| KATHY O'MALLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND KATHY O'MALLEY |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR | ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR | CHICAGO | IL | 60601 | UNITED STATES | MERCHANDISE/SERVICES AGREEMENT BTW WGN RADIO & KSM, DATED 1/10/08 |
| KING,STACEY | | | | | | | ANNOUNCER AGREEMENT |
| KOZLOWSKI, GLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - HOST OF WEEKEND SPORTS CENTRAL |
| L3 COMMUNICATIONS | 10E COMMERCE WAY | JOSEPH ZINITI | WOBURN | MA | 01801 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AGREEMENT AND ANNUAL ILLINOIS RADIATION INSPECTION - PACKAGE SCANNER |
| LARRY HARMON PICTURES CORPORATION | 7080 HOLLYWOOD BOULEVARD, SUITE 202 | LARRY AND SUSAN HARMON | HOLLYWOOD | CA | 90028 | UNITED STATES | BROADCAST RIGHTS FOR BOZO FOOTAGE IN "BOZO, GAR & RAY". |
| LARRY POTASH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-TV AND LARRY POTASH |
| LATV NETWORKS, LLC | ATTN: PRESIDENT | 2323 CORINTH AVENUE | LOS ANGELES | CA | 90064 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - AFFILIATION AGREEMENT - LATV AFFILIATION AGREEMENT AND OPTION |
| LATV NETWORKS, LLC | ATTN: VICE PRESIDENT, BUSINESS & LEGAL AFFAIRS | 2323 CORINTH AVENUE | LOS ANGELES | CA | 90064 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - AFFILIATION AGREEMENT - LATV AFFILIATION AGREEMENT AND OPTION |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE | | BURBANK | CA | 91505 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - LATV AFFILIATION / WGN-TV |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEN KASPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND LEN KASPER |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD | ATTN: WADE CLARK | BROOMFIELD | CO | 80021 | UNITED STATES | DATAFEED AGREEMENT - HD CUBS AND SOX FIBER TRANSMISSION |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD | ATTN: WADE CLARK | BROOMFIELD | CO | 80021 | UNITED STATES | DATAFEED AGREEMENT - HD FIBER BLACKHAWKS TRANSMISSION |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD | ATTN: WADE CLARK | BROOMFIELD | CO | 80021 | UNITED STATES | DATAFEED AGREEMENT - HD FIBER BULLS TRANSMISSION |
| LITTON | LITTON TOWERS, SUITE 200 | 884 ALLBRITTON BLVD SUITE 200 | MT. PLEASANT | SC | 29464 | UNITED STATES | PROGRAM CONTRACT (WGN) - STORM STORIES (08/09) |
| LOU MANFREDINI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND LOU MANFREDINI |
| LOU PINIELLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND LOU PINIELLA |
| LOURDES DUARTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND LOURDES DUARTE |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVENUE | | NEW YORK | NY | 10167 | UNITED STATES | BROADCAST RIGHTS FOR MLB FOOTAGE IN "CUBS FOREVER". |
| MANFREDINI, LOU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - HOST OF MR. FIX IT SAT 6A-9A |
| MARATHON PETROLEUM LLC | P.O. BOX 1 | CRAIG T WEIGARD | FINDLAY | OH | 45839 | UNITED STATES | ADVERTISING AGREEMENT - CUBS SPONSOR |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 | ATTN. DAN ALBERT | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND CULVERS |
| MARCELLA RAYMOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND MARCELLA RAYMOND |
| MARK SUPPELSA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND MARK SUPPELSA |
| MARKEY, JUDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT: HOST 9AM-NOON CONTRACT |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARTY WILKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - EMPLOYMENT AGREEMENT BETWEEN WGN-TV AND MARTY WILKE |
| MATERRE,MICAH L | | | | | | | PERSONAL SERVICES AGREEMENT |
| MEDIA MONITORS | 445 HAMILTON | PHILLIPE GENERALI | WHITE PLAINS | NY | 10601 | UNITED STATES | BROADCAST MONITORING & PPM TRACKING SERVICE |
| MEDIAMARK RESEARCH INC | 650 AVE OF THE AMERICAS | | NEW YORK | NY | 10011 | UNITED STATES | SUBSCRIPTION FOR BI-ANNUAL REPORTS CUSTOM CABLE AND TEEN STUDY & MEMRI SOFTWARE LICENSE |
| MERCURY MEDIA | 520 BROADWAY, STE 400 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | | MOVIE/DISTRIBUTION PACKAGES - LION'S GATE PREMIERE 1* |
| MERCURY MEDIA | 520 BROADWAY, STE 400 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - LION'S GATE PREMIERE 1* |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | | MOVIE/DISTRIBUTION PACKAGES - LION LEGACY 3* |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | | MOVIE/DISTRIBUTION PACKAGES - MGM PREMIERE 1* |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - CHAPPELLE'S SHOW |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - GREAT BALLS OF FIRE 2009 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - IN THE HEAT FEATURES |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - IN THE HEAT OF THE NIGHT |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - LION LEGACY 3* |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MGM PREMIERE 2 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MGM PREMIERE 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MGM PREMIERE* |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - RENO 911 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - WHACKED OUT SPORTS |

In re: WGN Continental Broadcasting Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MJI INTERACTIVE | 220 WEST 42ND STREET | MARGARET SHIVERICK, GM | NEW YORK | NY | 10036 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - WEB SERVICE: E-CONTESTING, NEWSLETTERS |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE | | INDIANAPOLIS | IN | 46278 | | MOVIE/DISTRIBUTION PACKAGES - MODERN MAGIC 4* |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE | | INDIANAPOLIS | IN | 46278 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MODERN MAGIC 4* |
| MSA | 6565 PENN AVENUE | | PITTSBURGH | PA | 15206 | UNITED STATES | SERVICE CONTRACT - INDUSTRY UPDATES |
| MULTI PLATFORM DISTRIBUTION COMPANY | | | | | | | PROGRAM CONTRACT (SUPERSTATION WGN) - CORNER GAS |
| MULTI PLATFORM DISTRIBUTION COMPANY | | | | | | | PROGRAM CONTRACT (SUPERSTATION WGN) - CORNER GAS (SEASON 5) |
| MUSCULAR DYSTROPHY ASSOCIATION | 1020 WEST 31ST ST., #310 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | TELECAST AGREEMENT FOR "JERRY LEWIS MDA LABOR DAY TELETHON" |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - HOMICIDE |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - LIST OF A LIFETIME 7 |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NBC UNIVERSAL FAMILY FEATURES |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SOMEWHERE IN TIME 2009 |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - STEVE WILKOS (08/09)* |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WGN) - MAURY (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WGN) - MAURY (09/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WGN) - STEVE WILKOS (08/09) |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEOFILL | 41 SOUTH CLEVELAND AVENUE | | MOGADORE | OH | 44260 | UNITED STATES | SERVICE AGREEMENT - 1/2 PRICE GIFT CERTIFICATES SOLD ON WGN RADIO WEBSITE |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | | MOVIE/DISTRIBUTION PACKAGES - 13 THRILLERS* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | | MOVIE/DISTRIBUTION PACKAGES - NEW LINE 10* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | | MOVIE/DISTRIBUTION PACKAGES - NEW LINE 9* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | | MOVIE/DISTRIBUTION PACKAGES - THRILL RIDE* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - 13 THRILLERS* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - GOLD |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NEW LINE 10* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NEW LINE 9* |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - THRILL RIDE* |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - LICENSE TO WEB BASE SERVICE |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - NATIONAL TV & NETWORK REPORTS |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - NIELSEN HOMEVIDEO INDEX |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SUBSCRIPTION TO NPOWER CUSTOMIZE REPORTS |
| NORTHWESTERN | 1501 CENTRAL STREET | JAMES PHILLIPS | EVANSTON | IL | 60208 | UNITED STATES | BROADCAST RIGHTS AGREEMENT FOR FOOTBALL AND BASKETBALL |
| O'DELL,WILLIAM T | | | | | | | PERSONAL SERVICES AGREEMENT |
| O'MALLEY, KATHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT: HOST 9AM-NOON CONTRACT |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD | ATTN: ED SALGADO | BIRMINGHAM | AL | 35216 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - THIRD PARTY PROCESSOR OF NIELSEN RATINGS DATA FOR SALES & RESEARCH |
| ORACLE | 3 WESTBROOK CORPORATE CENTER | ATTEN: JOHN CANONACO | WESTCHESTER | IL | 60154 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - ORACLE STANDARD EDITION ONE - PROCESSOR PERPETUAL |
| ORACLE USA, INC. | PO BOX 71028 | | CHICAGO | IL | 60694-1028 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ORACLE SUPPORT |
| PABST BREWING CO. | 121 INTERPARK BLVD | KEVIN KOTECKI, PRES/CEO | SAN ANTONIO | TX | 78216 | UNITED STATES | ADVERTISING AGREEMENT - CUBS BROADCAST SPONSOR |
| PAT HUGHES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND PAT HUGHES |
| PAT TOMASULO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND PAT TOMASULO |
| PAUL KONRAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND PAUL KONRAD |
| PEPSI AMERICAS | 1400 W. 35TH ST. | LARRY FLOOD | CHICAGO | IL | 60609 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISING AGREEMENT BETWEEN WGN-TV AND PEPSI AMERICAS (CUBS) |
| PHD | 900 TOWER DRIVE | JENNIFER MOHL | DETROIT | MI | 49098 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS ADVERTISEMENT AGRMENT BETWEEN WGN-TV AND THE CHICAOLAND DODGE DEALERS |
| PINIELLA, LOU | 20 W KINZIE STREET | SUITE 1000 | CHICAGO | IL | 60610 | UNITED STATES | CUBS MANAGER WEEKLY APPEARANCE |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | UNITED STATES | SERVICE CONTRACT - POSTAGE METER RENTAL |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | UNITED STATES | TECHNOLOGY OTHER - POSTAGE METER SOFTWARE UPGRADE |
| POWER, WENDI | | | | | | | EMPLOYMENT AGREEMENT: SALES DIRECTOR |
| PREMIERE RADIO NETWORKS, INC. | 15260 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BOB AND TOM SHOW, THE |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - FUNNIEST PETS & PEOPLE |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WGN) - DEGRASSI: THE NEXT GEN (07/09) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WGN) - DEGRASSI: THE NEXT GEN (09/11) |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RADAR ENTERTAINMENT | 343 CANAL STREET | 3RD FLR | NEW YORK | NY | 10013 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - JURY DUTY |
| RADIO AND TELEVISION BROADCAST ENGINEERS, LOCAL UNION NUMBER 1220 OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 8605 W. BRYN MAWR AVE., SUITE 309 | MADELINE MANACO | CHICAGO | IL | 60631 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT-IBEW ENGINEER AND NEWSWRITER UNION CONTRACT |
| RADIOSTORES.COM | CHRISTINE TURPIN | | GLENVIEW | IL | | UNITED STATES | SALE OF APPAREL/PROMOTIONAL PRODUCTS ON WGN RADIO WEBSITE |
| REGUS | 101 W BIG BEAVER RD | | TROY | MI | 48084 | UNITED STATES | LEASE OF OFFICE AND BUSINESS SERVICES |
| RICH KING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND RICH KING |
| ROBERT ELLISON | 104 BROADWAY | ATTN: ROBERT ELLISON | ST. SIMON'S ISLAND | GA | 31522 | UNITED STATES | CUBS & BULLS PER-DIEM DIRECTOR CONTRACT |
| ROBERT JORDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND ROBERT JORDAN |
| ROBIN BAUMGARTEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND ROBIN BAUMGARTEN |
| RON SANTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND RON SANTO |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD | KAREN SEABERT, NATIONAL SALES MANAGER | PHOENIX | AZ | 85018 | UNITED STATES | HOTEL LODGING & FOOD FOR SPRINT TRAINING CLIENT TRIP |
| SANTO, RON | | | | | | | WGN (RADIO) TALENT: CUBS COLOR ANNOUNCER |
| SESAC | 55 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE FEE AGREEMENT DATED 1/1/08 |
| SESAC | 55 MUSIC SQUARE EAST | MIKE FEW | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSING AGREEMENT DATD 7/1/06 |
| SHAW,  WILLIAM | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SKINNER BOX PRODUCTIONS | 12602 CASEY ROAD | | TAMPA | FL | 33618 | UNITED STATES | VOICEOVER SERVICES |
| SKYVIEW | 14605 N. AIRPORT DR | KENNETH THIELE, PRES. | SCOTTSDALE | AZ | 85260 | UNITED STATES | SATELLITE UPLINK SVC FOR AFFILIATES - BLACKHAWKS BROADCASTS |

In re: WGN Continental Broadcasting Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKYVIEW | 14605 N. AIRPORT DR | KENNETH THIELE, PRES. | SCOTTSDALE | AZ | 85260 | UNITED STATES | SATELLITE UPLINK SVC FOR AFFILIATES - CUBS BROADCASTS |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BEWITCHED |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - GROUNDHOG DAY 2009 |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - I DREAM OF JEANNIE |
| SONY ELECTRONICS | ONE SONY DRIVE | CONTRACTS ADMINISTRATION | PARK RIDGE | NJ | 07656 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE AND SOFTWARE SUPPORT AND ON SITE SERVICE FOR NEWS VIDEO PRODUCTION SYSTEM |
| SPECTRA-LOGIC CORPORATION | 1700 NORTH 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE AND SOFTWARE SUPPORT FOR DATA TAPE LIBRARY AND DRIVES |
| SPIKE O'DELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-AM - CHICAGO AND SPIKE O'DELL |
| STAR MEDIA | 1080 BELCHER RD | | DUNEDIN | FL | 34698 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - LICENSE, CONSULTING, AND DATA PROCESSING SERVICES |
| STATS LLC | 2775 SHERMER RD | ATTN: STEVE BYRD | NORTHBROOK | IL | 60062 | UNITED STATES | STATISCAL INFORMATION ON OTHER MLB LEAGUES |
| STATS LLC | 2775 SHERMER RD | ATTN: STEVE BYRD | NORTHBROOK | IL | 60062 | UNITED STATES | STATISCAL INFORMATION ON OTHER NBA & NHL LEAGUES |
| STEVE COCHRAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-AM - CHICAGO AND STEVE COCHRAN |
| STEVE SANDERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-TV AND STEVE SANDERS |
| STONE, STEVE | | | | | | | ANNOUNCER AGREEMENT |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / WGN-TV |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED PARTNERSHIP | 1901 W. MADISON ST. | ATTN: SCOTT SONNENBERG | CHICAGO | IL | 60612 | UNITED STATES | BULLS MEDIA SPONSORSHIP |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 | ATTN: JANN W. HONORE | CHICAGO | IL | 60603 | UNITED STATES | TELECAST AGREEMENT FOR "AN EVENING OF STARS" UNCF TELETHON |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL | 3300 WEST OLIVE AVENUE | BURBANK | CA | 91505 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - CW AFFILIATION / WGN-TV |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI | 375 HUDSON STREET | NEW YORK | NY | 10014 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BULLWINKLE |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI | 375 HUDSON STREET | NEW YORK | NY | 10014 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - COACH |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI | 375 HUDSON STREET | NEW YORK | NY | 10014 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MUNSTERS |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI | 375 HUDSON STREET | NEW YORK | NY | 10014 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NEWSRADIO |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI | 375 HUDSON STREET | NEW YORK | NY | 10014 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - UNDERDOG |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE | DOROTHY SOLLER | WESTCHESTER | IL | 60154 | UNITED STATES | EQUIPMENT MAINTENANCE - MONTHLY SERVICE - BUILDING PASSENGER ELEVATOR |
| TIM MCGILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT |
| TNS MEDIA | 100 PARK AVE | | NEW YORK | NY | 10017 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - LICENSE OF COMPETITIVE MEDIA REPORTING SOFTWARE |
| TOM NJEGOVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND TOM NJEGOVAN |
| TOM SKILLING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT CONTRACTOR BETWEEN WGN-TV AND TOM SKILLING |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD | SUITE 220 | WAYNE | PA | 19087 | UNITED STATES | SERVICE CONTRACT - ON-AIR TRAFFIC SERVICE |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 | | WAYNE | PA | 19087 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TRAFFIC.COM SERVICES INCLUDING TRAFFIC CONTENT, REPORTER, ASSIGNMENT DESK SUPPORT AND CITY XML FEED |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 | | WAYNE | PA | 19087 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TRAFFIC REPORTING SOFTWARE AND MAINTANENCE BETWEEN CHICAGO TRIBUNE COMPANY AND TRAFFIC.COM |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | | MOVIE/DISTRIBUTION PACKAGES - DREAMWORKS I* |

In re: WGN Continental Broadcasting Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY  SUITE 525 | NEW YORK | NY | 10019 | | MOVIE/DISTRIBUTION PACKAGES - DREAMWORKS II* |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY  SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DREAMWORKS FEATURES* |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY  SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - DREAMWORKS II |
| TRIO VIDEO | 2132 W. HUBBARD | ATTN: GARY  MEAGHER | CHICAGO | IL | 60612 | UNITED STATES | MOBILE TELEVISION FACILITIES FOR HOME AND AWAY BASEBALL GAMES AND HOME BASKETBALL AND HOCKEY GAMES |
| TUKAIZ, L.L.C. | 2917 NORTH LATORIA LANE | FRANK DEFINO, VP/PARTNER | FRANKLIN PARK | IL | 60131 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE OF STATION WEBSITE AS WELL AS PRINTING SERVICES |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 | ATTN: DOUG MURPHY | FREEPORT | TX | 77541 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES - SPORTS BUG APPLICATION, COMPUTER HARDWARE & VIDEO DISPLAY CARD  DATED 3/1/08 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 | ATTN: DOUG MURPHY | FREEPORT | TX | 77541 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES - SPORTS BUG APPLICATION, COMPUTER HARDWARE & VIDEO DISPLAY CARD DATED 10/1/08 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 | ATTN: DOUG MURPHY | FREEPORT | TX | 77541 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES - SPORTS BUG APPLICATION, COMPUTER HARDWARE & VIDEO DISPLAY CARD DATED 10/15/07 |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BONES |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - BOSTON LEGAL |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - FUNNIEST WEDDING OUTTAKES 08-10 |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - FUNNY THINGS KIDS DO 08-09 |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - NEWHART |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - WKRP |
| TWENTIETH TELEVISION | ATTN WENDY LEE | 1211 AVENUE OF AMERICAS  21ST FLOOR | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - WORLD'S MOST SHOCKING  08-09 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST | ATTN: WAYNE SCHMITZ | MARSHVILLE | NC | 28103 | UNITED STATES | HELICOPTER LEASE AND SERVICES |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET | STEPHEN M. SCHANWALD | CHICAGO | IL | 60612 | UNITED STATES | PRIVATE SUITE BOX ON THE PENTHOUSE LEVEL |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. | MANAGER OF SUITES | CHICAGO | IL | 60612 | UNITED STATES | UNITED CENTER SUITE L59 AGREEMENT |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 | ADAM FALCONER | CHICAGO | IL | 60612-7335 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SOFTWARE LICENSING AGREEMENT AND SUPPORT |
| VALERIE WARNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WGN-TV AND VALERIE WARNER |
| VIACOM | DOMESTIC SALES SERVICE | 1515 BROADWAY | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - MATLOCK** |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVENUE | CHICAGO | IL | | UNITED STATES | LEASE AGREEMENT - CHICAGO JOHN HANCOCK, JOHN HANCOCK CENTER, |
| WALGREENS CO | 200 WILMOT ROAD | BOB ROSENBARGER, DIR OF ADVERTISERS | DEERFIELD | IL | 60015 | UNITED STATES | ADVERTISING AGREEMENT - CUBS SPONSOR |
| WALTON, DONNA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | | MOVIE/DISTRIBUTION PACKAGES - VOLUME 37* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | | MOVIE/DISTRIBUTION PACKAGES - VOLUME 38* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | | MOVIE/DISTRIBUTION PACKAGES - VOLUME 39* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | | MOVIE/DISTRIBUTION PACKAGES - VOLUME 40* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - A FLINTSTONE CHRISTMAS 2008 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - LIVING PROOF 2009 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - VOLUME 37* |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - VOLUME 38* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - VOLUME 39* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - VOLUME 40* |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - YOGI'S FIRST CHRISTMAS 2008 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WGN) - FRIENDS (2ND CYCLE) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WGN) - SEX AND THE CITY |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WGN) - TWO AND A HALF MEN |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WGN) - WILL & GRACE |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WGN) - WILL & GRACE (2ND RUN) |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. | HOWARD SHAPIRO | CHICAGO | IL | 60661 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WCIU-TV SPORTS PROGRAMMING TELECAST AGREEMENT |
| WENDI POWER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - EMPLOYMENT AGREEMENT BETWEEN WGN-AM - CHICAGO AND WENDI POWER |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 | CAROL WILLIAMS | CHICAGO | IL | 60601 | UNITED STATES | TRAFFIC REPORTS AND METROSOURCE WIRE SERVICE |
| WILKE, MARTHA M | | | | | | | EMPLOYMENT AGREEMENT |
| WILLIAMS, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - MORNING SHOW HOST CONTRACT |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE | SUITE 602 | MATTESON | IL | 60443 | UNITED STATES | PROGRAM CONTRACT (SUPERSTATION WGN) - SINGSATION!* |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE, SUITE 602 | WILLIE WILSON | MATTESON | IL | 60443 | UNITED STATES | TELECAST AGREEMENT FOR "2008 SINGSATION! INTERNATIONAL GOSPEL HUMANITARIAN AWARDS SHOW" |
| WSI | 400 MINUTEMAN ROAD | | ANDOVER | MA | 01810 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER SERVICES, DATA, MAINTENANCE AND SUPPORT |

In re: WGN Continental Broadcasting Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13252

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 | ATTN: JIM DENOR | MILWAUKEE | WI | 53203 | UNITED STATES | ADVERTISING AGREEMENT - HEALTH CARE INFORMATION CAMPAIGN ADVERTISING CONTRACT |

**B6H (Official Form 6H) (12/07)**

In re   **WGN Continental Broadcasting Company**_____,                    Case No.__**08-13252**_____
                              **Debtor**                                                                          **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **WGN Continental Broadcasting Company,**
     **Debtor**

Case No. **08-13252**
(if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,                              Social Security No.
of Bankruptcy Petition Preparer                                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   6/12/2009                        Signature: /s/ Chandler Bigelow, III

                                                   Chandler Bigelow, III
                                                   Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.