## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK   )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On June 19, 2009, I caused to be served the following:

    a)  "Supplemental Declaration of David S. Kurtz in Support of the Application for an Order Authorizing the Debtors to Employ and Retain Lazard Freres & Co. LLC as Investment Banker and Financial Advisor Nunc Pro Tunc to the Petition Date," dated June 19, 2009 [Docket No. 1593], (the "Supplemental Declaration"), and

    b)  "Notice of Filing Revised Proposed Order and Revised Exhibit to Motion for Entry of an Order Authorizing Debtors to (I) Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code and (II) Set Cure Amounts with Respect Thereto," dated June 19, 2009 [Docket No. 1595], (the "Notice"),

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail as follows:

    i.  the Supplemental Declaration and Notice, to those parties listed on the annexed <u>Exhibit A</u>, and

    ii.  the Notice, to the parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Eleni Kossivas
Eleni Kossivas

Sworn to before me this
22nd day of June, 2009

/s/ Time Darden
_____

Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires 01-05-2013

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320, BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033-2000 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS),200 EAST LONG LAKE ROAD, SUITE 300, BLOOMFIELD HILLS, MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC),200 WEST MADISON ST., SUITE 3900, CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARGER & WOLEN LLP | ATTN: GARY A. BRESEE, PETER J. FELSENFELD, ESQS.,(COUNSEL TO: THE TRAVELERS INSURANCE COMPANY),650 CALIFORNIA STREET, 9TH FLOOR, SAN FRANCISCO, CA 94108 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE, NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300, CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL, WILMINGTON, DE 19801 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN: ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR, SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR,OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,230 SOUTH DEARBORN, ROOM 844, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE,AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF,AMERICA "UAW"),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200, BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE, NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801, WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS,(COUNSEL TO SONY PICTURES TELEVISION, INC.),1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELIZABETH GOLDBERG | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,PO BOX 1914, WASHINGTON, DC 20013 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700, WILMINGTON, DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ.,9401 WILSHIRE BLVD, 9TH FLOOR,(COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC), BEVERLY HILLS, CA 90212 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE,(COUNSEL TO DONNA GERHART GUTMAN, PERSONAL,REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN,AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN),919 N. MARKET STREET, SUITE 1300,P.O. BOX 2323, WILMINGTON, DE 19899-2323 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT,ESQ.,(COUNSEL TO MERCER (US) INC.),311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR, WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE, (COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ.,8000 E. JEFFERSON AVENUE, DETROIT, MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY,(COUNSEL TO CONSTELLATION NEWENERGY),1401 MCKINNEY STREET, SUITE 1900, HOUSTON, TX 77010 |
| JAKSON WALKER LLP | ATTN. HEATHER M. FORREST, (COUNSEL TO CONSTELLATION NEWENERGY),901 MAIN STREET, SUITE 6000, DALLAS, TX 75202 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE, (COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC.,1800 WACHOVIA TOWER, DRAWER 1200, ROANOKE, VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC),TWO PENN PLAZA EAST, NEWARK, NJ 07105 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |

| Claim Name | Address Information |
|---|---|
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL,SUNGARD,682 E. SWEDESFORD ROAD, WAYNE, PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100, CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460, SAN JOSE, CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500, CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200, WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY,333 EAST WASHINGTON ST., 3RD FLOOR, SYRACUSE, NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE, TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ.,301 SOUTH COLLEGE STREET, STE 2300,(COUNSEL TO SODEXO, INC.), CHARLOTTE, NC 28202 |

| Claim Name | Address Information |
|---|---|
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ.,(COUNSEL TO BARRY AND MARIE GOLDENBERG),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA, UNIONDALE, NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD, ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE,(ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I,LLC, AND YORBA PARK SUB, LLC),1960 EAST GRAND AVENUE, SUITE 1165, EL SEGUNDO, CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON, (COUNSEL TO NORTHLAKE PROPERTY, LLC, |

| Claim Name | Address Information |
| --- | --- |
| TYBOUT REDFEARN AND PELL | MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092, WILMINGTON, DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION,555 4TH ST. NW ROOM 6110, P.O. BOX 227, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR,ELIZABETH S. GOLDBERG, ESQUIRE,(COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR,UNITED STATES DEPARTMENT OF LABOR),PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE P.L. | ATTN: DOUGLAS R. GONZALES, ESQ.,(COUNSEL TO CITY OF DANIA BEACH,FLORIDA),200 EAST BROWARD BOULEVARD, ST. 1900, FORT LAUDERDALE, FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC 20036-5420 |

**Total Creditor Count 144**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 57-11 49TH PLACE LLC | 57-11 49TH PLACE, MASPETH, NY 11385 |
| AUGUSTA & ROSS | 6215 MYRTLE AVENUE,C/O MICHAEL AUGUSTA, ESQ., GLENDALE, NY 11385 |
| DIABLO INVESTMENT CO. | 402 RAILROAD AVENUE,SUITE 202, DANVILLE, CA 94526 |
| DIABLO INVESTMENT CO. | P.O. BOX 810, DANVILLE, CA 94526 |
| DIABLO INVESTMENT CO. | 10 ALMADEN BLVD., SUITE 1460,% MCPHARLIN SPRINKLES AND THOMAS, LLP, SAN JOSE, CA 95113 |
| DUKE YORK ROAD, LLC % DUKE REALTY CORP | 6133 NORTH RIVER ROAD, SUITE 200,ATTN: VP - PROPERTY MANAGEMENT, ROSEMONT, IL 60018 |
| DUKE YORK ROAD, LLC % DUKE REALTY LP | 600 E. 96TH STREET, SUITE 100,ATTN: ACCTS RECEIVABLE, PBYRK001, INDIANAPOLIS, IN 46240 |
| JP MORGAN CHASE BANK | 241-02 NORTHERN BOULEVARD,ATN: RELATIONSHIP MGR - INSERTCO, INC., DOUGLASTON, NY 11362 |

**Total Creditor Count 8**

| Claim Name | Address Information |
|---|---|
| 111 BUILDING | ATTN:MARY MEAGHER,C/O LEE AND ASSOCIATES ASSET MGMT.,8755 W. HIGGINS RD., SUITE 1000, CHICAGO, IL 60631 |
| 150 AMERICAS CENTER, LLC | ATTN:KATHY GUTIERREZ,C/O LANDMARK ATLANTIC,150 S.E. 2ND AVENUE, STE 404, MIAMI, FL 33131 |
| 1670 BROADWAY INVESTORS | 1670 BROADWAY, SUITE 800,C/O CUSHMAN AND WAKEFIELD, DENVER, CO 80202 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT,201 WILSHIRE BLVD STE A28, SANTA MONICA, CA 90401 |
| 1920 COLORADO, INC. | 100 WILSHIRE BLVD.,SUITE 1230, SANTA MONICA, CA 90401 |
| 1920 COLORADO, INC. | ATTN:BEN SCHWARTZMAN, PROPERTY MGR,201 WILSHIRE BOULDEVARD,SUITE A28, SANTA MONICA, CA 90401 |
| 20 CHURCH ST., LLC | C/O HAMPSHIRE COMPANIES, P.O. BOX 3101,TENANT 114877, LEASE 108401, BLDG 305841, HICKSVILLE, NY 11802-3101 |
| 20 CHURCH STREET, LLC | P.O. BOX 156, HARTFORD, CT 06103 |
| 2121 CAPITAL ASSOCIATES, LLC | ATTN:DAVID STERN,C/O INFRASTRUCTURE CAPITAL GROUP, LLC,1600 K STREET, NW, SUITE 650, WASHINGTON, DC 20006 |
| 220 NEWS BUILDING LLC | 220 EAST 42ND ST., NEW YORK, NY 10017 |
| 220 NEWS BUILDING LLC | C/O THE WITKOFF GROUP LLC,156 WILLIAM ST., NEW YORK, NY 10038 |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | 156 WILLIAM STREET, NEW YORK, NY 10038 |
| 233 BROADCAST LLC | C/O THE CHETRIT GROUP,404 FIFTH AVE, 4TH FLOOR, NEW YORK, NY 10018 |
| 233 BROADCAST LLC | ACCT: 2744061421,P.O. BOX 79, LAUREL, NY 11948-0079 |
| 233 BROADCAST LLC | C/O AMERICAN LANDMARK PROPERTIES, LTD.,8114 LAWNDALE AVENUE, SKOKIE, IL 60076 |
| 233 BROADCAST LLC | 233 SOUTH WACKER DR.,SUITE 3530, CHICAGO, IL 60606 |
| 233 BROADCAST LLC | ATTN: GENERAL MANAGER,233 SOUTH WACKER DR., SUITE 3530, CHICAGO, IL 60606 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | ATTN: GENERAL MANAGER,315 TRUMBALL STREET, HARTFORD, CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | C/O WATERFORD HOTEL GROUP, ATTN: JASON L,914 HARTFORD TURNPIKE, WATERFORD, CT 06385 |
| 40 CLUBHOUSE, LLC | ATTN:WILLIAM CALDWELL, MANAGING MEMBER,300 CLUBHOUSE LANE, HUNT VALLEY, MD 21031 |
| 40 CLUBHOUSE, LLC | ATTN:KIM JUSTICE,CLUBHOUSE CENTER,300 CLUBHOUSE RD., HUNT VALLEY, MD 21031 |
| 41 PLAZA PARTNERS | C/O ILTRON CORP.,3131 SOUTH AUSTIN, CICERO, IL 60804 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, | ATTN:CHUCK SAPORITO,3131 SOUTH AUSTIN AVENUE, CICERO, IL 60804 |
| 444 LAKE COOK ROAD PROPERTY | C/O SCHNOOL AND CO., AS AGENT,444 LAKE COOK RD., SUITE 12, DEERFIELD, IL 60015 |
| 45 NORTHWEST DR, LLC | ATTN:DOUG MARGISON,PO BOX 948, FARMINGTON, CT 06034-0948 |
| 45 NORTHWEST DRIVE, LLC | C/O DOUGLAS MARGISON,28 ROUND HILL ROAD, FARMINGTON, CT 06032 |
| 5051 COMMERCE, LLC | ATTN:RENATA RALSTON,PO BOX 92467, LONG BEACH, CA 90809 |
| 9090 ENTERPRISES | VERNON ASSOCIATES,2271 LINDA FLORA DRIVE, LOS ANGELES, CA 90077 |
| 9090 ENTERPRISES | ATTN:CAROL VERNON,2271 LINDA FLORA DR., LOS ANGELES, CA 90077-1410 |
| 9666 PARTNERS LLC | C/O MCKNIGHT PROPERTY MANAGEMENT,310 GRANT ST., SUITE 2400, PITTSBURGH, PA 15219 |
| 9666 PARTNERS LLC | ATTN: ANNE M. MALONE,9666 OLIVE BLVD., SUITE 368, ST. LOUIS, MO 63132 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | ATTN:ANITA MORRISON,7 OCEAN VIEW HIGHWAY, WATCH HILL, RI 02891 |
| AAT COMMUNICATIONS, LLC | ATTN: MR. DON MUELLER, VP MANAGED SITES,517 ROUTE ONE SOUTH, SUITE 1109, ISELIN, NJ 08830 |
| AEROPARK LLC | 1020 AIRPORT DRIVE, SUGAR GROVE, IL 60554 |
| AEROPARK, LLC | 1020 AIRPARK DR., SUGAR GROVE, IL 60554 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN: SERVICING MANAGER,% COMMERCIAL MORTGAGE DIV SVC MGR,307 SANDERS RD., SUITE G5C, NORTHBROOK, IL 60062 |
| ALPINE TOWER COMPANY | P.O. BOX 516, ALPINE, NJ 07620-0516 |
| AMB INST ALLIANCE FUND III LLC | ATTN:KARI HUGHES,PO BOX 6156, HICKSVILLE, NY 11802-6156 |
| AMERICAN INDUSTRIAL CENTER | ATTN:LAUREL WOODS, 830 SOUTH CR 427,SUITE 162, LONGWOOD, FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | ATTN: DANIEL J. WOODS,200 VIA DE LAGO, ALTAMONTE SPRINGS, FL 32701 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TOWER | 10 PRESIDENTIAL WAY, WOBURN, MA 01801 |
| AMERICAN TOWER ASSET SUB, LLC | 10 PRESIDENTIAL WAY, WOBURN, MA 01801 |
| AMERICAN TOWER CORPORATION | PO BOX 30000, DEPT. 5305, HARTFORD, CT 06150-5305 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY,ATT: CONTRACTS MANAGER, WOBURN, MA 01801 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP, ATTN: LEGAL COUNS,690 CANTON ST., WESTWOOD, MA 02090 |
| AMERICAN TOWER CORPORATION | ATTN:NE REGIONAL OFFICE,ATTN: LEASE ADMINISTRATION,116 HUNTINGTON AVENUE, BOSTON, MA 02116 |
| AMERICAN UNITED LIFE INSURANCE CO. | ONE AMERICAN SQUARE,PO BOX 368, INDIANAPOLIS, IN 46206-0368 |
| AMERICAN UNITED LIFE INSURANCE CO. | ATN: PRES - MORTAGE LOANS, LOAN NO. #217,ONE AMERICAN SQUARE - PO BOX 368, INDIANAPOLIS, IN 46206-0368 |
| AMRESCO CAPITAL CORPORATION | ATTN: TAMMY HEYMAN,C/O AMRESCO MANAGEMENT, INC.,235 PEACHTREE STREET, SUITE 900, ATLANTA, GA 30303 |
| ANDROS, FLOYD & MILLER, P.C. | ATTN: STEPHEN J. MILLER,864 WETHERSFIELD AVENUE, HARTFORD, CT 06114-3184 |
| ANTHONY C. FONDA PROPERTY MANAGEMENT | ATTN:ANITA MORRISON,47 WOODBRIDGE AVE., EAST HARTFORD, CT 06108 |
| ASHLEY CALUMET, LLC | 9810 DORCHESTER AVE., CHICAGO, IL 60628 |
| ASHLEY CAPITAL, LLC | ATTN:YVONNE KARVITZ,9810 S. DORCHESTER AVE., CHICAGO, IL 60628 |
| ATC HOLDING, INC. | AMERICAN TOWER CORPORATION DEPT. 5305,PO BOX 30000, HARTFORD, CT 06150-5305 |
| ATC HOLDING, INC. - BROADCAST TOWER GROU | 690 CANTON STREET,ATT: LEGAL COUNSEL, WESTWOOD, MA 02090 |
| AVALON INVESTMENT CO. | 4525 RESEDA BLVD., TARZANA, CA 91356 |
| AVALON INVESTMENT COMPANY | ATTN:JONATHAN COOKLER,4525 RESEDA BL, TARZANA, CA 91356 |
| B AND N HOLDINGS | 1800 ELLIS ST., BELLINGHAM, WA 98225 |
| BANK OF AMERICA NT & SA | 1455 MARKET STREET, 13TH FLOOR,ATTN: DANIEL G. FARTHING, VP, SAN FRANCISCO, CA 94103 |
| BANK OF AMERICA NT & SA | 50 CALIFORNIA ST., SUITE 9105,ATTN: MS. JANICE SEARS, VICE PRESIDENT, SAN FRANCISCO, CA 94111 |
| BANK OF WESTMINSTER | ATTN: REAL ESTATE LOAN ADMINISTRATOR,8251 WESTMINSTER AVENUE, WESTMINSTER, CA 92683 |
| BATES TECHNICAL COLLEGE | 1101 S. YAKIMA AVE., TACOMA, WA 98405 |
| BBL TRIBUNE LLC | ATTN:MARIA MCKENNA, PO BOX 12753, ALBANY, NY 12212 |
| BBL TRIBUNE, LLC | ATTN:PETER CORNELL,302 WASHINGTON AVENUE EXTENSION, ALBANY, NY 12203 |
| BBL TRIBUNE, LLC | ATTN:DONALD LED DUKE,302 WASHINGTON AVENUE EXTENSION, ALBANY, NY 12203 |
| BBL TRIBUNE, LLC | 302 WASHINGTON AVENUE EXTENSION, ALBANY, NY 12203 |
| BECKNELL 2004 | P.O. BOX 317, CHAMPAIGN, IL 61824 |
| BECKNELL 2004 | P.O. BOX 317, CHAMPAIGN, IL 61824-0317 |
| BELO | ATTN: ALLAN COHEN, PRESIDENT AND GM,ONE MEMORIAL DRIVE, ST. LOUIS, MO 63102 |
| BERGEN PARK PLACE, LLC | 2130 CLEAR LAKE AVENUE, SPRINGFIELD, IL 62703 |
| BERKSON & SONS LTD. | 333 SKOKIE BLVD.,SUITE 111, NORTHBROOK, IL 60062 |
| BKM 3128 REDHILL ASSOC LLC | C/O PROFORMA PLUS,PO BOX 11404, NEWPORT BEACH, CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3185 PULLMAN AVE., COSTA MESA, CA 92626 |
| BLOOMINGDALE ENTERPRISES | ATTN:LORA KOCH,10 LAURA DR., ADDISON, IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | 10 LAURA DRIVE, ADDISON, IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | ATTN: DIMITRI POULOKEFALOS,10 LAURA DRIVE, ADDISON, IL 60101 |
| BLUE LAKE FINE ARTS CAMP | 300 EAST CRYSTAL LAKE ROAD, TWIN LAKE, MI 49457 |
| BOCA WAREHOUSING INC. | ATTN:MALCOLM BUTTERS,1166 WEST NEWPORT CENTER DRIVE,SUITE 118, DEERFIELD BEACH, FL 33445 |
| BOCA WAREHOUSING INC. & | ATTN:AUKE BAY CO. PROFIT SHARIN,2005 N.W. 62ND STREET,SUITE 206, FT. LAUDERDALE, FL 33309 |
| BODY AND SOUL STORAGE | ATTN:JENNIFER,701 BRIDGE STREET, LEHIGHTON, PA 18235 |
| BOYER PROPERTIES INC. | ATTN: MR. BRUCE E. BOYER,2165 U.S. 41, SHERERVILLE, IN 46375 |
| BRADLEY 1000 LLC | % METRO RESOURCE INVESTMENT & MGMT INC,4069 JOSEPH, SUITE B3, WAUKEGAN, IL |

| Claim Name | Address Information |
|---|---|
| BRADLEY 1000 LLC | 60087 |
| BRADLEY 1000 LLC | % METRO RESOURCE INVESTMENT & MGMT INC,4069 JOSEPH DRIVE, WAUKEGAN, IL 60087 |
| BRAVER & SAUER INVESTMENTS | ATTN:STEVE SAUER,8840 WILSHIRE BLVD 2ND FLOOR,C/O STEVE SAUER, BEVERLY HILLS, CA 90211 |
| BRAVER AND SAUER INVESTMENTS | 10100 SANTA MONICA BLVD., SUITE 2300,C/O STEVE SAUER, LOS ANGELES, CA 90067 |
| BROADWAY SOUTHERN CALIFORNIA | ATTN:EXECUTIVE SUITES, LLC,100 OCEANGATE BLVD., 12TH FL, LOS ANGELES, CA |
| BRUCE L. SHAPIRO, ESQ. | ATTN:BRUCE SHAPIRO, ESQ.,15 W. AYLESBURY RD.,SUITE 700, TIMONIUM, MD 21093 |
| BUHAL LEASING LIMITED | ATTN:SANTANDER HOUSE,100 LUDGATE HILL, LONDON,  EC4M 7NJ UK |
| BURNIDGE PROPERTIES, LTD | 1750 GRANDSTAND PLACE, ELGIN, IL 60123 |
| BURNIDGE PROPERTIES, LTD. | ATTN: WILLIAM F. BURNIDGE, PRESIDENT,1750 GRANDSTAND PLACE, ELGIN, IL 60123 |
| BUTTERS & BUTTERS, LLC | ATTN:SAM BUTTERS,2005 W. CYPRESS CREEK RD.,SUITE 202, FT. LAUDERDALE, FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | ATTN: MR. MALCOM BUTTERS, PRESIDENT,1166 W NEWPORT CTR DR, SUITE 118, DEERFIELD BEACH, FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | ATTN:MALCOLM BUTTERS,1166 WEST NEWPORT CENTER DRIVE,SUITE 118, DEERFIELD BEACH, FL 33445 |
| C & P PROPERTIES, LLC | ATTN:MARK DEGASPERI,1745 LITTLESTOWN PIKE, WESTMINSTER, MD 21158 |
| C & P PROPERTY MANAGEMENT LLC | ATTN:CHUCK DEGASPERI,1942 B BETHEL RD., FINKSBURG, MD 21048 |
| CALTRANS | 1120 N STREET, SACRAMENTO, CA 94273-0001 |
| CANYON CORPORATE CENTRE LTD. | 2699 WHITE ROAD, SUITE 101, IRVINE, CA 92714 |
| CARSON DOMINGUEZ PROPERTIES, LP | ATTN:SHAUN SANDERLIN,100 BAYVIEW CIRCLE,SUITE 3500, NEWPORT BEACH, CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | 100 BAYVIEW CIRCLE,SUITE 3500, NEWPORT BEACH, CA 92660 |
| CATELLUS DEVELOPMENT CORPORATION | FILE 53694, LOS ANGELES, CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | ATTN: ASSET MANAGEMENT,1065 N. PACIFICENTER DRIVE, SUITE 200, ANAHEIM, CA 92806 |
| CATELLUS OPERATING LTD PTR | ATTN:MARIE MARSHALL,FILE NO.1918 PO BOX 60000,REF. NO. 21091093, SAN FRANCISCO, CA 94161-1918 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE CO | ATTN:DANIEL CAWLEY,1431 OPUS PLACE,SUITE 120, DOWNERS GROVE, IL 60515 |
| CAWLEY CHICAGO PORTFOLIO, LLC | FIRST UNITED BANK, ATTN: JIM NACHTWEY,22200 WOLF ROAD, FRANKFORT, IL 60423 |
| CBS INC. | ATTN: GENERAL COUNSEL,51 WEST 52ND STREET, NEW YORK, NY 10019 |
| CBS, INC. | ATTN: DIRECTOR OF CORPORATE REAL ESTATE,51 W 52ND ST. 18TH FLOOR, NEW YORK, NY 10019 |
| CCT, LLC | 9825 INDIANAPOLIS BLVD., HIGHLAND, IN 46304 |
| CCT, LLC | 9901 EXPRESS DR.,SUITE B, HIGHLAND, IN 46322 |
| CCT, LLC | 2165 U.S. ROUTE 41, SCHERERVILLE, IN 46375 |
| CENTRAL LINCOLN PUD | 2129 NORTH COAST HIGHWAY,PO BOX 1126, NEWPORT, OR 97365 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE,P.O. BOX 610, CENTRALIA, WA 98531 |
| CF 4242 BRYN MAWR | ATTN:GIL EDGERTON,C/O COOK FINANCIAL,9450 BRYN MAWR, SUITE 150, ROSEMONT, IL 60018 |
| CF 4242 BRYN MAWR LLC | ATTN:JOEL FRIEDLAND, MANAGER,4242 WEST BRYN MAWR, CHICAGO, IL 60646 |
| CHANNEL 53, INC. | 2005 SOUTH QUEEN STREET, YORK, PA 17403 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE,ATT: LEGAL DEPARTMENT, ST. LOUIS, MO 63131 |
| CHARTER COMMUNICATIONS | PO BOX 9,ATT: GENERAL MANAGER, RIM FOREST, CA 92378 |
| CHARTER COMMUNICATIONS | PO BOX 9,ATT: DISTRICT MANAGER, RIM FOREST, CA 92378 |
| CHARTER COMMUNICATIONS | PO BOX 9,ATT: ACCOUNTS RECEIVABLE, RIM FOREST, CA 92378 |
| CHASE ENTERPRISES | ATTN: CHERYL A. CHASE,225 ASYLUM ST., 29TH FLOOR, HARTFORD, CT 06103 |
| CITADEL BROADCASTING | 3375 MERRIAM ST., MUSKEGON, MI 49444 |
| CITIZENS FIRST NATIONAL BANK | ATTN:TRUST # 10048,C/O MCKINLEY WOODS ROAD MANAGEMENT,PO BOX 825, MINOOKA, IL 60447 |
| CITIZENS FIRST NATIONAL BANK | ATTN:N. GENE BRISCOE,TR # 10048 % MCKINLEY WOODS ROAD MGMT,PO BOX 825, MINOOKA, IL 60447 |

| Claim Name | Address Information |
|---|---|
| CITY CENTER PROPERTIES, LLC | ATTN:CALVIN BOENDER,110 N YORK, ELMHURST, IL 60126 |
| CITY NATIONAL BANK | ATTN: JEFFREY A. GODDARD,4100 MACARTHUR BLVD., SUITE 325, NEWPORT BEACH, CA 92660 |
| CITY OF HARTFORD | ATTN: PURCHASING AGENT,550 MAIN STREET, HARTFORD, CT 06103 |
| CLARK NORTHWEST PARTNERS | C/O HOLLADAY PROPERTIES,1605 ADLER CIRCLE, SUITE E, PORTAGE, IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | 227 S. MAIN, SUITE 300,P.O. BOX 1331, SOUTH BEND, IN 46601 |
| CLARK NORTHWEST PARTNERS, LP | C/O HOLLADAY PROPERTY SVCS MIDWEST, INC.,P.O. BOX 1331, SOUTH BEND, IN 46624 |
| CMP MERGER CO. | 83 EDISON DR., AUGUSTA, ME 04336 |
| COBALT INDUSTRIAL REIT | C/O ASSET MANAGER,5605 N. MACARTHUR BLVD., SUITE 350, IRVING, TX 75038 |
| COBALT INDUSTRIAL REIT | PO BOX 202235, DEPT 23503,ACCT: 80271000-100, DALLAS, TX 75320-2235 |
| COLLIERS BENNETT & KAHNWEILER REAL ESTAT | ATTN: PROPERTY MANAGER,8125 RIVER DRIVE, SUITE 101, MORTON GROVE, IL 60053 |
| COLLINS PROPERTIES LLC | 100 JERICHO QUADRANGLE,SUITE 206, JERICHO, NY 11753 |
| COLLINS ST. PROPERTIES, LLC | 100 JERICHO QUADRANGLE,SUITE 206, JERICHO, NY 11753 |
| COLLINS ST. PROPERTIES, LLC | ATTN:KISHORE MIRCHANDANI,100 JERICHO QUADRANGLE,STE. 206, JERICHO, NY 11753 |
| COLLINS ST. PROPERTIES, LLC | ATTN:ROSEMARY RUBIO,2201 N. COLLINS ST.,SUITE 255, ARLINGTON, TX 76011-2653 |
| COMMONWEALTH OF PA | ATTN:BRAD SWARTZ,DEPT OF GENERAL SVCS 503 N OFFICE BLDG., HARRISBURG, PA 17120 |
| COMMUNICATIONS LEASING INC. | 44 PACE DRIVE SOUTH, WEST ISLIP, NY 11795 |
| COMMUNICATIONS SITE MANAGEMENT LLC | C/O CHASE ENTERPRISES,225 ASYLUM ST., 29TH FLOOR, HARTFORD, CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN: CHERYL A. CHASE, EXECUTIVE VP,DAVID T. CHASE ENTERPRISES, INC.,225 ASYLUM ST., 29TH FLOOR, HARTFORD, CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN:DAVID EMERY,CHASE ENTERPRISES,225 ASYLUM STREET, 29TH FLOOR, HARTFORD, CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN: CHERYL A. CHASE, EXECUTIVE VP,C/O CHASE ENTERPRISES,225 ASYLUM STREET, 29TH FLOOR, HARTFORD, CT 06103 |
| CONNECTICUT NATIONAL GUARD | 360 BROAD STREET,ATT.: ADJUTANT GENERAL, HARTFORD, CT 06105 |
| COP-HANGING MOSS | ATTN:GALE HAYES,C/O NAI REALVEST,2200 LUCIEN WAY, SUITE 350, MAITLAND, FL 32751-7019 |
| COP-HANGING MOSS, LLC | C/O NAI REALVEST,2200 LUCIEN WAY, SUITE 350, MAITLAND, FL 32751-7019 |
| CORPORACION MILLENIUM S.A. DE C.V. | ATTN:MIGUEL HIDALGO,CALLE TRES PICOS 96,AV ALFREDO TENNYSON NO. 96, COL POLANCO,  11560 MEXICO, DF |
| CORPORACION MILLENIUM S.A. DE C.V. | ATTN:LIC. CARLOS COUTURIER GAYA,CALLE TRES PICOS 96,AV ALFREDO TENNYSON NO. 96, COL POLANCO,  11560 MEXICO, DF |
| CRAIG H COOPER | PO BOX 119, BOOTH BAY, ME 04537 |
| CRENSHAW 3840 PARTNERS, LLC | 800 WEST SIXTH STREET, 6TH FLOOR,C/O CHARLES DUNN REAL ESTATE SVCS, INC., LOS ANGELES, CA 90017 |
| CROWN CASTLE | 2000 CORPORATE DRIVE, CANONSBURG, PA 15317 |
| CROWN CASTLE INTERNATIONAL CORP. | ATTN: PROPERTY MANAGEMENT DEPARTMENT,2000 CORPORATE DRIVE, CANONSBURG, PA 15317 |
| CRP HOLDINGS | ATTN:LINDA MCDONAGH,C/O COLLIERS BENNETT AND KAHN WEILER,8125 RIVER DRIVE #101, MORTON GROVE, IL 60053 |
| CRP HOLDINGS C, L.P. | ATTN:ROBERT HOLMES,C/O COLONY REALTY PARTNERS LLP,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| CRP HOLDINGS C, LP | ATTN:ALLYSON MASSENGILL,MORTON GROVE LOCKBOX,23514 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| CSD TOWER, LLC | 900 CHAPEL STREET, NEW HAVEN, CT 06510 |
| CSD TOWER, LLC | ATTN:LISL HODGDON,900 CHAPEL ST.,SUITE 701, NEW HAVEN, CT 06510 |
| CUSTOM AIR | C/O MARK BRANHAM,102 S. PRAIRIE ST., BLOOMINGTON, IL 61701 |
| CUSTOM LEASING LLC | C/O MARK BRANHAM,102 S. PRAIRIE ST., BLOOMINGTON, IL 61701 |
| CV ENTERPRISES LLC | ATTN:ARLENE DUBOIS,18450 CROSSING DRIVE,SUITE D, TINLEY PARK, IL 60487 |
| D.C. EMERGENCY MANAGEMENT AGENCY | ATTN:WILLIAM CURRY, TELECOMMUNICATIONS C,2000 14TH STREET N.W., WASHINGTON, DC |

| Claim Name | Address Information |
|---|---|
| D.C. EMERGENCY MANAGEMENT AGENCY | 20009 |
| D.C. LOCKBOX | C/O D.C. TREASURER,LOCKBOX 206, WASHINGTON, DC 20055-0206 |
| D.H.D. LLC | 23 INDUSTRIAL PARK ROAD WEST, TOLLAND, CT 06084 |
| DAVID B. BERKSON, RECEIVER | ATTN:GAYLE SPATAFORE,C/O BERKSON AND SONS, LTD.,333 SKOKIE BLVD., SUITE 111, NORTHBROOK, IL 60062 |
| DAVIS PARTNERS LLC | ATTN:DEANNA SMITH,1420 BRISTOL ST. NORTH,SUITE 100, NEWPORT BEACH, CA 92660 |
| DAVIS PARTNERS, LLC | ATTN:DEANNA SMITH,333 SOUTH ANITA DRIVE,SUITE 375, ORANGE, CA 92868 |
| DCM & ASSOCIATES | ATTN:DON MALASKY,1300 N FLORIDA MANGO RD.,SUITE 15, WEST PALM BEACH, FL 33409 |
| DCM AND ASSOCIATES | 1300 NORTH FLORIDA MANGO ROAD, WEST PALM BEACH, FL 33409 |
| DHD, LLC | ATTN:TAMMI GASSEY,23 INDUSTRIAL PARK RD WEST, TOLLAND, CT 06084 |
| DIETZ PARK | ATTN:JAMES MASON, OWNER,120 N. ANNIE GLIDDEN RD., DEKALB, IL 60114 |
| DIETZ PARK | 120 N. ANNIE GLIDDEN RD., DEKALB, IL 60114 |
| DPC III LLC | ATTN:MICHELLE ESTRADA,ATTN: MR. JOHN S. OMEARA,567 SAN NICOLAS DR., SUITE 170, NEWPORT BEACH, CA 92660 |
| DPC III, LLC | ATTN: JOHN S. OMEARA,567 SAN NICOLAS DRIVE, SUITE 170, NEWPORT BEACH, CA 92660 |
| DRIESSEN PROPERTIES | ATTN:MARK KRAGY,P.O. BOX 126,36 W 886 DEAN STREET, ST. CHARLES, IL 60174 |
| DRIESSEN PROPERTIES | P.O. BOX 126, ST. CHARLES, IL 60174 |
| DTC 272 BRODHEAD LLC; DUNNS; CENTURION | ATTN:EAGLE, LLC; RYAN DUNN,C/O DUNN TWIGGAR COMPANY, LLC,1665 VALLEY CENTER PARKWAY, STE 110, BETHLEHEM, PA 18017 |
| DTC HANOVER BUS. CTR | ATTN:RYAN DUNN,1665 VALLEY CENTER PARKWAY STE 110, BETHLEHEM, PA 18017 |
| DUKE REALTY CORPORATION | ATTN:JAMES BURROGHS,600 E. 96TH STREET, SUITE 100, INDIANAPOLIS, IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | ATTN:PAUL PAGANO,520 MARYVILLE CENTRE DRIVE, SUITE 200, ST. LOUIS, MO 63141-5819 |
| DUKE REALTY, LP | ATTN:HEATHER WATSON,75 REMITTANCE DR.,SUITE 3205, CHICAGO, IL 60675-3205 |
| DUNN TWIGGAR COMPANY, LLC | 1665 VALLEY CENTER PARKWAY STE 110, BETHLEHEM, PA 18017 |
| DYANA E. FONDA | 173 SOUTH MAIN ST.,C/O ATTORNEY RALPH E. WILSON, MIDDLETOWN, CT 06457 |
| DYANA E. FONDA | 2 KIDDS WAY, WATCH HILL, RI 02891 |
| EDWARD F. RUIZ | 2151 EAST FRANCIS STREET, ONTARIO, CA 91761 |
| EMMET, MARVIN & MARTIN, LLP | ATTN:MATTHEW WIELAND, ESQ.,120 BROADWAY, NEW YORK, NY 10271 |
| EMPIRE STATE BUILDING COMPANY, LLC | ATTN:GENERAL MANAGER,C/O HELMSLEY-SPEAR, INC.,350 FIFTH AVENUE, ROOM 3210, NEW YORK, NY 10118 |
| EMRICK BUSINESS | ATTN:MIKE ETHERIDGE,49 GLENDALE AVE, EDISON, NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | C/O H.A.F., INC.,49 GLENDALE AVENUE, EDISON, NJ 08817 |
| ENDURING INVESTMENTS CORP. | D/B/A GREEN FLORIDA DEVELOPMENTS,2201 N.W. 30TH PLACE, POMPANO BEACH, FL 33069 |
| EPIC/SAVAGE REALTY PARTNERS | 7449 NORTH NATCHEZ AVENUE,SUITE 100, NILES, IL 60714 |
| ERA TOM GRIZZARD INC. | ATTN:MARIAN BRETZ,1300 W NORTH BLVD, LEESBURG, FL 34748 |
| ERA, TOM GRIZZARD, INC. | 1300 W. NORTH BLVD., LEESBURG, FL 34784 |
| FALCON CABLEVISION LIMITED PARTNERSHIP | 6399 SOUTH FIDDLERS GREEN CIRCLE, SUITE,C/O CHARTER COMMUNICATIONS, ENGLEWOOD, CO 80111 |
| FELTON GRAHAM | 42 EDWARDS ROAD, POQUOSON, VA 23662 |
| FELTON SMITH GRAHAM | PO BOX 2155, GLOUCESTER, VA 23061 |
| FIRST UNION INVESTMENT COMPANY | ATTN:ARTHUR BECKER,28348 ROADSIDE DR.,SUITE 204, AGOURA HILLS, CA 91301 |
| FIRST UNION INVESTMENT COMPANY | ATTN:JOYCE MCBRIDE,% WALLACE AND WALLACE, ATN: JOYCE MCBRID,28348 ROADSIDE DR., SUITE 204, AGOURA HILLS, CA 91301 |
| FIRST UNITED BANK | 700 EXCHANGE STREET,ROUTING #: 071923750 ABA#: 138924, CRETE, IL 60417 |
| FISHER BROADCASTING, INC. | ATTN: PRESIDENT,100 FOURTH AVENUE NORTH, SEATTLE, WA 98109 |
| FLMPA ENDOWMENT CARE FUND | ATTN:YVONNE,3520 CADILLAC AVE STE B,C/O JD PROPERTY MANAGEMENT INC, COSTA MESA, CA 92626 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | ONE CITRUS BOWL PLACE, ORLANDO, FL 82805 |
| FLORIDA PRESS ASSOCIATION | ATTN:STACEY FRANCESCON,2636 MITCHAM DRIVE, TALLAHASSEE, FL 32308 |

| Claim Name | Address Information |
|---|---|
| FLORIDA PRESS ASSOCIATION, INC. | 2636 MITCHAM DRIVE, TALLAHASSEE, FL 32308 |
| FOREST LAWN CEMETERY ASSOCIATION | 1712 SOUTH GLENDALE AVENUE, GLENDALE, CA 91205 |
| FRANKLIN SCHANTZ ASSOC | ATTN:STACIE CAMUSO,PO BOX 1487, BLUE BELL, PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | ATTN: PETER H. GEBERT, PRESIDENT,PO BOX 1487, BLUE BELL, PA 19422 |
| FRED A. SMITH COMPANY | 730 24TH ST. NW, WASHINGTON, DC 20037 |
| GABCO VH2, LLC | C/O BERKSON AND SONS, LTD.,333 SKOKIE BLVD., SUITE 111, NORTHBROOK, IL 60062 |
| GABCO VH2, LLC | C/O BERKSON & SONS LTD. AS MANAGING AGEN,333 SKOKIE BLVD., SUITE 111, NORTHBROOK, IL 60062 |
| GALLERIA OPERATING CO., LLC | ATTN:JEFFREY FEIL,C/O THE FEIL ORGANIZATION,7 PENN PLAZA, SUITE 618, NEW YORK, NY 10001 |
| GALLERIA OPERATING CO., LLC | ATTN:MICHAEL CAMPBELL,PO BOX 6401, METAIRIE, LA 70009 |
| GALLERIA OPERATING COMPANY, LLC | ATTN:SHANNON TROXLER,P.O. BOX 6401, METAIRIE, LA 70009 |
| GE CAPITAL BUSINESS ASSET FUNDING CORP | 10900 NE 4TH STREET, SUITE 500,ATN: REAL ESTATE DEPT, LN # 001-4046-001, BELLEVUE, WA 98004 |
| GLENDALE BUSINESS CENTER | ATTN:THERESA KOLOSOSKI,C/O THE CLOVERLEAF GROUP, INC.,666 DUNDEE RD., SUITE 901, NORTHBROOK, IL 60062 |
| GLENDALE BUSINESS CENTER, LLC | ATTN:CINDY FREESE,CARE OF CLOVERLEAF GROUP, INC.,666 DUNDEE ROAD, SUITE 901, NORTHBROOK, IL 60062 |
| GORST SELF STORAGE | 3543A STATE HWY 16 SW, PORT ORCHARD, WA 98367 |
| GRANCO ENTERPRISES AND WILLIAM C, | ATTN:JANET PRATT III,C/O GREENWOOD AND MCKENZIE,440 W. FIRST ST., SUITE 201, TUSTIN, CA 92780 |
| GRANCO PRATT-PALMDALE | C/O GREENWOOD & MCKENZIE,440 W. FIRST ST., SUITE 201, TUSTIN, CA 92780 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER, S.E.,ATT: CARLOS A. SANCHEZ, EXECUTIVE DIRECT, GRAND RAPIDS, MI 49507 |
| GRAYS HARBOR RADIO, INC. | 1308 COOLIDGE RD., ABERDEEN, WA 98520 |
| GREATER HARTFORD FLOOD COMMISSION | ATTN: ASST. DIR OF PUBLIC WORKS/CITY ENG,525 MAIN STREET, 4TH FLOOR, HARTFORD, CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION DWPC | ATTN:FINANCE ADMIN REV MGT UNIT, PARCELS,CITY OF HARTFORD, DEPT. OF FINANCE,550 MAIN ST., HARTFORD, CT 06103 |
| GREEN FLORIDA DEVELOPMENTS | 2201 N.W. 30TH PLACE, POMPANO BEACH, FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | ATTN:JOHN VOLESKO,2201 NW 30TH PLACE, POMPANO BEACH, FL 33069 |
| GREENRIDGE ENTERPRISE, LP | ATTN:ANGELA SCHRIDER,10323 HENRY ROAD, BERLIN, MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | GREENRIDGE ENTERPRISES, L.P.,10323 HENRY ROAD, BERLIN, MD 21811 |
| GRUBB & ELLIS MANAGEMENT SERVICES, INC. | ATTN: PROPERTY MANAGER,2000 TOWN CENTER, SUITE 500, SOUTHFIELD, MI 48075 |
| GRUEN & GOLDSTEIN, ESQS. | 1945 MORRIS AVE., UNION, NJ 07083 |
| H & S PROPERTIES | 222 EAST ERIE STREET, MILWAUKEE, WI 53202 |
| H & S PROPERTIES | ATTN:NANCY,1830 N DOCTOR MARTIN LUTHER KING DR., MILWAUKEE, WI 53212 |
| H.J.M. REALTY | ATTN:JAMIE MILLER,C/O DYNAMIC GUNVER TECHNOLOGIES, LLC,967 PARKER STREET, MANCHESTER, CT 06040 |
| HARMON MEADOW PLAZA | ATTN:MIRANDA ASHKAR,P.O. BOX 35456, NEWARK, NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 400 PLAZA DRIVE,PO BOX 1515, SECAUCUS, NJ 07096-1515 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | ATTN: TAMMY H. WALLMAN,701 TOWN CENTER DRIVE, SUITE 100, NEWPORT NEWS, VA 23606 |
| HEARING, SPEECH, AND DEAFNESS CENTER | ATTN:MATT PRATT, CFO,1620 18TH AVENUE, SEATTLE, WA 98122-2798 |
| HERITAGE PARTNERS LLC | ATTN:PAUL OLSON,1165 LINCOLN AVE NO.200, SAN JOSE, CA 95125 |
| HILL MANAGEMENT SERVICES, INC. | 9640 DEERECO ROAD, TIMONIUM, MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | ATTN:KATE JENSEN,P.O. BOX 4835, TIMONIUM, MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | AGENT FOR CROSSROADS COMMERCE CENTER,PO BOX 4835, TIMONIUM, MD 21094 |
| HJM REALTY | ATTN:JAMIE MILLER,41 PROGRESS DR., MANCHESTER, CT 06042 |
| HOFFMAN, MUELLER AND CREEDON | 2581 COREL BLUFF, OTTAWA, IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | ATTN:TIMOTHY CREEDON, III,501 STATE STREET, OTTAWA, IL 61350 |

| Claim Name | Address Information |
|---|---|
| HOY | 250 MILLER PLACE, HICKSVILLE, NY 11801 |
| IAC AVIATION L.L.C. | MGNG DIR, TREASURY/ACCOUNTING/OPERATIONS,1849 GREEN BAY ROAD, 4TH FL, HIGHLAND PARK, IL 60035 |
| ICICLE BROADCASTING INC. | KOZI RADIO, ATTN: HEATHER WINTERS,PO BOX 819, CHELAN, WA 98816 |
| INDIANA LAND BECKNELL INVESTORS, LLC | P.O. BOX 317, CHAMPAIGN, IL 61824-0317 |
| INTERSTATE PROPERTIES ASSOCIATES | 1880 CENTURY PARK EAST,SUITE 810, LOS ANGELES, CA 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | ATTN:HEIDI ENTAO,1880 CENTURY PARK EAST,SUITE 810, LOS ANGELES, CA 90067 |
| ISADORE SAMUEL SOCRANSKY & | ATTN:SOCRANSKY FAMILY TRUST,P.O. BOX 92467, LONG BEACH, CA 90609 |
| J. AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT CO.,4 UPPER NEWPORT PLAZA, SUITE 100, NEWPORT BEACH, CA 92660 |
| J. AHZARABI INVESTORS, LLC | ATTN:MICHELLE WONG,C/O SOUTHPARK MANAGEMENT CO.,4 UPPER NEWPORT PLAZA, SUITE 100, NEWPORT BEACH, CA 92660 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | C/O HILLCO REALTY MANAGEMENT COMPANY,P.O. BOX 608, HIGHLAND PARK, IL 60035 |
| J.R. HILLMAN TRUST 2 | C/O HILLCO REALTY MANAGEMENT CO.,P.O. BOX 608, HIGHLAND PARK, IL 60035 |
| JACK EATON | 12771 STATE ROUTE 821, ELLENSBURG, WA 98926 |
| JACK. F. MANTRANGA | 4655 FRUITRIDGE ROAD, SACRAMENTO, CA 95820 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | ATTN: SCOTT KALT, ESQ.,1900 AVENUE OF THE STARS, 7TH FLOOR, LOS ANGELES, CA 90067 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | ATTN:ROBERT FRANK, M.D.,C/O R & R CONSTRUCTION,320 ED WRIGHT LANE, SUITE A, NEWPORT NEWS, VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | ATTN:TAMMY WALLMAN,C/O R&R CONSTRUCTION, ATTN: JACKIE SELF,11747 JEFFERSON AVE., SUITE 2F, NEWPORT NEWS, VA 23606 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | ATTN:TIM BOCK, MANAGER,2950 N. WESTERN AVE., CHICAGO, IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2950 N. WESTERN AVE., CHICAGO, IL 60618 |
| JFK INVESTMENT COMPANY, LLC | 43252 WOODWARD AVE.,SUITE 210, BLOOMFIELD HILLS, MI 48302 |
| JFK INVESTMENT COMPANY, LLC | ATTN:SALLY FIRESTONE,43252 WOODWARD AVE.,SUITE 210, BLOOMFIELD HILLS, MI 48302 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO,4 UPPER NEWPORT PLAZA, NO. 100, NEWPORT BEACH, CA 92660 |
| JKS-CMFV, LLC | ATTN:MICHELLE WONG,C/O SOUTHPARK MANAGEMENT COMPANY,4 UPPER NEWPORT PLAZA, SUITE 100, NEWPORT BEACH, CA 92660 |
| JOE T. RICHARDSON | 3555 MCCARTY LANE, LAFAYETTE, IN 47905 |
| JOHN F. KENNEDY SPACE CENTER | ATTN: MS. LEILA G. TAYLOR,KSC REAL PROPERTY OFFICER, MAIL CODE: TA, KENNEDY SPACE CENTER, FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | ATTN:LEILA TAYLOR, REAL PROPERTY OFFICER,40 MONUMENT CIRCLE, INDIANAPOLIS, IN 46204 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | REAL ESTATE FINANCE GROUP,200 CLARENDON STREET, T-56, BOSTON, MA 02116-5021 |
| JOHN HANCOCK REAL ESTATE FINANCE, INC. | SUITE 1616,20 NORTH WACKER DRIVE, CHICAGO, IL 60606 |
| JOHNSON FAMILY TRUST | 635 HARLEM ROAD, MACHESNEY PARK, IL 61115 |
| JOHNSON FAMILY TRUST | ATTN:BILL DAWSON,635 HARLEM RD., MACHESNEY PARK, IL 61115 |
| JON KIMMONS | 2420 79TH AVE. SE, EVERETT, WA 98205 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN:DINO CILENTI,525 WILLLIAM PENN PLACE,20TH FLOOR, PITTSBURGH, PA 15259 |
| K ASSOCIATES | 800 WEST SIXTH STREET, 6TH FLOOR,C/O CHARLES DUNN REAL ESTATE SVCS, INC., LOS ANGELES, CA 90017 |
| KELLY TELEVISION CO. | ATTN:LARRY BRANDT,P.O. BOX 98828, TACOMA, WA 98499 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES,3600 BIRCH ST SUITE NO.100, NEWPORT BEACH, CA 92660 |
| KENDRICK/MCCANN LP | 3600 BIRCH ST., SUITE 100, NEWPORT BEACH, CA 92660 |
| KENDRICK/MCCANN LP | C/O T.C. COLLINS AND ASSOCIATES,3600 BIRCH STREET, SUITE 100, NEWPORT BEACH, CA 92660 |
| KOIN-TV, INC. | ATTN: GENERAL MANAGER,222 S.W. COLUMBIA, PORTLAND, OR 97201 |
| KROSAN DEVELOPMENT, LLC | ATTN:D.L. SANTACATERINA,2009 45TH AVE., GRIFFITH, IN 46319 |

| Claim Name | Address Information |
|---|---|
| KROSAN DEVELOPMENT, LLC | 2009 W. GLEN PARK, GRIFFITH, IN 46319 |
| KROSAN DEVELOPMENT, LLC | 1020 KENNEDY, SCHERERVILLE, IN 46375 |
| KTR CAPITAL PARTNERS | ATTN:NICOLE NGUYEN,QUOROM BUSINESS CTR; 300 BARR HARBOR DR,FIVE TWR BRIDGE, STE 150, CONSHOHOKEN, PA 19428 |
| L & L REALTY LLC | ATTN:FRANK LEGERE,PO BOX 1527,80 DARLING DR, AVON, CT 06001 |
| L & L REALTY, LLC | 80 DARLING ROAD, AVON, CT 06001 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER,P.O. BOX 49621, LOS ANGELES, CA 90049 |
| L/B VIA COLINAS LLC | ATTN:SHARON YABLON,C/O GEORGE LINDER,P O BOX 49621, LOS ANGELES, CA 90049 |
| LAKE JAMES, LLC | C/O WILLIAM H SNED AND COMPANY, LLC,3030 S. DIXIE HWY, SUITE 3, WEST PALM BEACH, FL 33405 |
| LAKE JAMES, LLC | ATTN:LYN STICE,C/O WILLIAM H SNED AND COMPANY, LLC,3030 S. DIXIE HWY, SUITE 3, WEST PALM BEACH, FL 33405 |
| LAKEFRONT ROOFING SUPPLY | ATTN:MARSHA SPANIEL,2950 NORTHWESTERN AVE., CHICAGO, IL 60618 |
| LANDMARK ATLANTIC | ATTN:TROY GIAMMARCO,150 SE 2ND AVE.,SUITE 1300, MIAMI, FL 33131 |
| LANDMARK CREDIT UNION | ATTN: BUSINESS LENDING,2775 S. MOORLAND ROAD, NEW BERLIN, WI 53151 |
| LATTICE COMMUNICATIONS LLC | 17843 SPRINGMILL ROAD, WESTFIELD, IN 46074 |
| LAUDERDALE RIVER INC. | ATTN:FABIENNE NELSON,P.O. BOX 6149,LEASE ID: OE5030 - T0000425, HICKSVILLE, NY 11802-6149 |
| LAUDERDALE RIVER, INC. | C/O CB RICHARD ELLIS, ATTN: PROPERTY MGR,200 E. LAS OLAS BLVD, FORT LAUDERDALE, FL 33301 |
| LAUDERDALE RIVER, INC. | % INVESCO REAL ESTATE, ATN: ASSET MGR,13155 NOEL ROAD, SUITE 500, DALLAS, TX 75240 |
| LAW OFFICES OF MURPHY & MURPHY, PC | ATTN: J. ROBERT MURPHY,P.O. BOX 460, AURORA, IL 60507 |
| LEE ENTERPRISES, INCORPORATED | ATTN: GENERAL COUNSEL,215 NORTH MAIN ST, 400 PUTNAM BUILDING, DAVENPORT, IA 52801 |
| LEXINGTON FINANCIAL MANAGEMENT | 9350 WLSHRE BLVD STE 200, BEVERLY HILLS, CA 90212-3204 |
| LIBERTY PROPERTY HOLDINGS, L.P. | P.O. BOX 1806, LANCASTER, PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | ATTN:MELODY MARTIN,PO BOX 1806, LANCASTER, PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | ATTN:MELODY MARTIN,PO BOX 1806, LANCASTER, PA 17608-1806 |
| LIT FINANCE IN CARE OF CBRE | ATTN: DEANNA ECKMAN,600 CITADEL DRIVE, SUITE 100, LOS ANGELES, CA 90040 |
| LIT FINANCE L.P. | P.O BOX 301114, LOS ANGELES, CA 90030-1114 |
| LIT FINANCE, LP | ATTN:PAULINE LUNA,P.O. BOX 301114, LOS ANGELES, CA 90030-1114 |
| LONG RIDGE OFFICE PORTFOLIO | OAKBROOK TERRACE TOWER,ONE TOWER LANE, SUITE LL, OAKBROOK TERRACE, IL 60181 |
| LUKE M. SELLS AND MARIAN D. SELLS | 8432 SLV BOX, VICTORVILLE, CA 92395 |
| M AND E RILEY, LLC | ATTN:NANCY BARTHULY,10411 CORPORATE DRIVE SUITE 202, PLEASANT PRAIRIE, WI 53158-1619 |
| MAKAH INDIAN TRIBE | P.O. BOX 115, NEAH BAY, WA 98357 |
| MAKAH TRIBAL COUNCIL | P.O. BOX 115, NEAH BAY, WA 98357 |
| MANUFACTURERS BANK | ATTN: REAL ESTATE INDUSTRIES DIVISION,515 SOUTH FIGUEROA ST, SUITE 1230, LOS ANGELES, CA 90071 |
| MARAKOVITS FAMILY, LLC | 4638 STEVEN LN., WALNUTPORT, PA 18088 |
| MARAKOVITS FAMILY,LLC | ATTN:DAN MARAKOVITS,4638 STEVEN LN, WALNUTPORT, PA 18088 |
| MASON PROPERTIES | 120 N. ANNIE GLIDDEN RD., DEKALB, IL 60115 |
| MCGRAW-HILL BROADCASTING | 47TH AND FREEWAY 94, SAN DIEGO, CA 92116 |
| MCGRAW-HILL COMPANIES | 4600 AIR WAY, SAN DIEGO, CA 92102 |
| MCGRAW-HILL, INC. | ATTN: MANAGER, REAL ESTATE,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MCKINLEY WOODS ROAD MANAGEMENT CORP. | P.O. BOX 825, MINOOKA, IL 60447 |
| MERIDIAN COMMUNICATIONS NORTH | 23501 PARK SORRENTO,SUITE 213A, CALABASAS, CA 91302-1355 |
| MERIDIAN RADIO SITES | 23501 PARK SORRENTO,SUITE 213A, CALABASAS, CA 91302-1355 |
| MERRITT-GB1, LLC | 2066 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 |
| METRO RESOURCE INVESTMENT AND MGMT, | 4069 JOSEPH DRIVE,SUITE B3, WAUKEGAN, IL 60085 |

| Claim Name | Address Information |
|---|---|
| INC. | 4069 JOSEPH DRIVE,SUITE B3, WAUKEGAN, IL 60085 |
| METRO RESOURCE INVESTMENT AND MGMT, INC. | ATTN:URSULA BRYAN, ASST. PROPERTY MGR,4069 JOSEPH DR., SUITE B3, WAUKEGAN, IL 60087 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VP - REAL ESTATE INVESTMENT,200 PARK AVENUE, NEW YORK, NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSISTANT VICE PRESIDENT,200 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: INVEST. OFFICER - MORTGAGE PORTFOL,2001 SPRING ROAD, SUITE 400, OAK BROOK, IL 60521 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSISTANT VICE PRESIDENT,101 LINCOLN CENTRE DRIVE, FOSTER CITY, CA 94404 |
| MGM MANAGEMENT | ATTN:JOE GIGLIETTI,58 N. CHICAGO ST.,LOBBY, JOLIET, IL 60432 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO STREET, JOLIET, IL 60432 |
| MICHAEL S. YALOWITZ | ATTN:MICHAEL YALOWITZ,6100 HIDDEN VALLEY DR, DOYLESTOWN, PA 18901 |
| MIDWEST WAREHOUSE & DIST SYSTEM, INC. | ATTN:JOAN DEITEMYER,2600 INTERNATIONALE PARKWAY, WOODRIDGE, IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | ATTN:SYSTEM, INC.,ATTN: EDWARD OR JOHN BORKOWSKI,2600 INTERNATIONALE PARKWAY, WOODRIDGE, IL 60517 |
| MINTZ LEVIN COHN FERRIS ET AL. | ATTN: DANIEL O. GAQUIN, ESQ.,ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MITCH DALY | ATTN:MITCH DALY,1300 W NORTH BLVD, LEESBURG, FL 34748 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | ATTN: TED J. MITCHELL,P.O. BOX 738, GREAT FALLS, MT 59403 |
| MLRP PENNY LANE LLC | C/O ML REALTY PARTNERS, LLC, ATTN: ASSET,ONE PIERCE PLACE, ITASCA, IL 60143 |
| MLRP PENNY LANE LLC | ATTN:PETER HARMON,C/O ML REALTY PARTNERS, LLC,ONE PIERCE PLACE, ITASCA, IL 60143 |
| MLRP PENNY LLC | ATTN:BURT BULGER,C/O COLLIERS B AND K REMS,4678 WORLD PARKWAY CIRCLE, ST. LOUIS, MO 63134 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ERIC KUNKLE,C/O PROPERTY MANAGEMENT INC.,1300 MARKET STREET, SUITE 201, LEMOYNE, PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ROBERT HENDRICKS,1300 MARKET STREET, LEMOYNE, PA 17043 |
| MR. JOHN SULLIVAN | ATTN:JOHN SULLIVAN,302 WASHINGTON AVENUE EXTENSION, ALBANY, NY 12203 |
| MT. MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE. SE, GRAND RAPIDS, MI 49507 |
| N&S BUTTERS | ATTN:SAMUEL BUTTERS,2005 WEST CYPRESS CREEK ROAD,#202, FT. LAUDERDALE, FL 33309 |
| NATIONAL AERONAUTICS AND | ATTN:SPACE ADMINISTRATION,JOHN F. KENNEDY SPACE CTR "COLLECTIONS A,MAIL CODE: GG-A, KENNEDY SPACE CENTER, FL 32899 |
| NATIONAL GRID | ATTN:DAN TREPANIER,ATTN: MISCELLANEOUS A/R DEPARTMENT,300 ERIE BLVD. WEST, SYRACUSE, NY 13202 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 30TH STREET STATION,4 SOUTH, PHILADELPHIA, PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | ATT: SVP, REAL ESTATE DEVELOPMENT,30TH STREET STATION, 4 SOUTH, PHILADELPHIA, PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE - GROUP 5,CUST REF NO R2270, CHICAGO, IL 60673-1236 |
| NBA TAMARAC | ATTN:SAM BUTTERS,C/O BUTTERS & BUTTERS,2005 W. CYPRESS CREEK RD., SUITE 202, FT. LAUDERDALE, FL 33309 |
| NEW ORLEANS HEARST/ARGYLE | 300 WEST 57TH ST., NEW YORK, NY 10019-3789 |
| NEWSDAY INC. | ATTN:FRANK TONER,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSTAR FINANCIAL INC. | ATTN: DONALD V. DAVIS,9 OLD KINGS HIGHWAY SOUTH, 4TH FLOOR, DARIEN, CT 06820 |
| NIAGARA MOHAWK POWER CORPORATION | ATTN:PATRICK REAP,300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 |
| NORTH DEVELOPMENT, LLC | 110 NORTH YORK RD., ELMHURST, IL 60126 |
| NORTH DEVELOPMENT, LTD. | 110 NORTH YORK ROAD, ELMHURST, IL 60126 |
| NORTH HILLS INDUSTRIAL PARK, INC | ATTN:BECKY BLOOM,C/O CASTLE ARCH REAL ESTATE INVESTMENTS,9595 WILSHIRE BLVD STE 1000, BEVERLY HILLS, CA 90212 |
| NORTHLAKE PROPERTY, LLC | 2600 INTERNATIONALE PARKWAY, WOODRIDGE, IL 60517 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150, KINGSTON, NY 12402-5150 |
| OHARE INDUSTRIAL PORTFOLIO | ATTN:JEFF RIEMER,75 REMITTANCE DR.,SUITE 1624, CHICAGO, IL 60675-1624 |

| Claim Name | Address Information |
|---|---|
| OLYMPIC RESOURCES MANAGEMENT | 19245 TENTH AVE. NE, POULSBO, WA 98370 |
| OZ LLC | 34 LOVETON CIRCLE, SUITE 100, SPARKS, MD 21152 |
| PAC INVESTMENTS, LLC | 502 ROXBURY ROAD, VALPARAISO, IN 46385 |
| PACIFIC REALTY CO. | ATTN:BOB PECHOULTRES,2767 OCTAVIA ST, SAN FRANCISCO, CA 94123 |
| PANAMSAT CORPORATION | C/O JSAT CORPORATION, TORANOMON 17 MORI,BLDG 6F, 1-26-5 TORANOMON, MINATO-KU, TOKYO FO,    JAPAN |
| PANAMSAT CORPORATION | ATTN: GENERAL COUNSEL,20 WESTPORT ROAD, WILTON, CT 06897 |
| PARKWAY REALTY SERVICES, LLC | ATTN:VELMA VAZQUEZ,2839 PACES FERRY RD.,SUITE 190, ATLANTA, GA 30339 |
| PARTNERS TOWER LP | ATTN:EXECUTIVE VICE PRESIDENT,C/O TRIZECHAHN OFFICE PROPERTIES, INC.,233 SOUTH WACKER DR., SUITE 4600, CHICAGO, IL 60606 |
| PASADENA - MT PARTNERS | ATTN:ANNA VITIELLO,234 E 17TH ST NO.103, COSTA MESA, CA 92627 |
| PASADENA-MT PARTNERS, L.P. | ATTN:ANNA VITIELLO,ATTN: MANAGING MANAGER,234 E. 17TH STREET, SUITE 103, COSTA MESA, CA 92627 |
| PAUL A. GOLD | 33 NORTH DEARBORN,SUITE 1410, CHICAGO, IL 60602 |
| PAUL E. AND ROSALYN K. KOYAK | 1605 FOURTH ST., PERU, IL 61354 |
| PAUL MCDONNELL, RIVERSIDE CTY TREASURER | P.O. BOX 12005,ASSESSMENT: 6873330004-3, BILL: 00049512, RIVERSIDE, CA 92502-2205 |
| PAUL MCDONNELL, RIVERSIDE CTY TREASURER | P.O. BOX 12005,ASSESSMENT: 687330009-8, BILL: 000495127, RIVERSIDE, CA 92502-2205 |
| PENZANCE 2121 WISCONSIN AVE., LLC | ATTN:VICTOR TOLKAN,C/O PENZANCE MANAGEMENT, LLC,3333 K STREET, NW, SUITE 405, WASHINGTON, DC 20007 |
| PEPE & HAZARD LLP | ATTN: ADAM F. ZWEIFLER, ESQ., RE: 20 CHU,225 ASYLUM STREET, HARTFORD, CT 06103 |
| PHOENIX AVENUE REALTY LLC | ATTN: JAMES S. VIOLA,103 PHOENIX AVENUE, ENFIELD, CT 06082 |
| PINNACLE TOWERS INC. | 2000 CORPORATE DRIVE, CANONSBURG, PA 15317 |
| PKY FUND ATLANTA II, LLC | PARKWAY REALTY SVCS, LLC; ATN: PROP MGR,2839 PACES FERRY ROAD, SUITE 190, ATLANTA, GA 30339 |
| PKY FUND ATLANTA II, LLC | ATTN:VELMA VAZQUEZ, PO BOX 536996, ATLANTA, GA 30353-6996 |
| PKY FUND ATLANTA II, LLC | ATTN: ASSET MANAGER, GEORGIA,188 EAST CAPITOL STREET, SUITE 1000, JACKSON, MS 39201 |
| PLAS-TECH ENGINEERING, INC. | C/O AARON HIRSCHMANN,875 GENEVA PARKWAY N., LAKE GENEVA, WI 53147 |
| PLAS-TECH ENGINEERING, INC. | ATTN:PAT SAGERT,P.O. BOX 777, LAKE GENEVA, WI 53147 |
| POPE RESOURCES DEPT. #429 | PO BOX 34935, SEATTLE, WA 98124-1935 |
| PPF INDUSTRIAL 6400-6500 | ATTN:PARK OF COMMERCE BLVD,PAULA SESSANA,P.O BOX 533136, CHARLOTTE, NC 28290-3136 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | C/O WEST POINT, LLC,6912 THREE CHOPT ROAD, SUITE A, RICHMOND, VA 23226 |
| R T ENTERPRISES | ATTN:ANN,1535 FLYNN ROAD, CAMARILLO, CA 93012 |
| R.C. WEGMAN FAMILY, L.P. | ATTN: EMMA WEGMAN,8 CEDARGATE CIRCLE, AURORA, IL 60506 |
| R.C. WEGMAN SLT | 1 HILLCREST DRIVE, SUGAR GROVE, IL 60554 |
| R.T. ENTERPRISES | ATTN:ANN,1535 FLYNN ROAD, CAMARILLO, CA 93010 |
| REALTY ASSOC FUND VIII LP/DAVIS PARTNERS | ATTN:DEANNA SMITH,BOX 223535, PITTSBURGH, PA 15251-2535 |
| RICHARDS & O NEIL | 885 THIRD AVENUE,ATT: ANDREW L. HERZ, ESQ., NEW YORK, NY 10022-4802 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VP-FINANCE,4830 WEST KENNEDY BOULEVARD,SUITE 740, TAMPA, FL 33609 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VP-FINANCE,ONE URBAN CENTRE,4830 WEST KENNEDY BLVD, SUITE 740, TAMPA, FL 33609-2532 |
| ROSA RIO, LLC | ATTN:KADEE HOOVER,PO BOX 849, RIO VISTA, CA 94571 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH,SUITE 2115, SALT LAKE CITY, UT 84101 |
| ROYAL WOOD OFFICE PLAZA | ATTN:BICKNELL ROBBINS,230 WEST 200 SOUTH,SUITE 2115, SALT LAKE CITY, UT 84101-3414 |
| RR CRANE INVESTMENT CORPORATION | ATTN: ROBERT R. CRANE,PO BOX 2957, CULVER CITY, CA 90231 |

| Claim Name | Address Information |
|---|---|
| RR CRANE INVESTMENTS INC | ATTN:MINDY TENNEN,PO BOX 572620, TARZANA, CA 91357 |
| RREEF AMERICA REIT II CORP. D. | C/O RREEF MANAGEMENT COMPANY,1301 W. 22ND ST., SUITE 602, OAK BROOK, IL 60523 |
| RUIZ, EDWARD F | ATTN:ART VALDES,2151 EAST FRANCIS STREET, ONTARIO, CA 91761 |
| SAKIOKA FARMS | 14850 SUNFLOWER AVENUE, SANTA ANA, CA 92707 |
| SAMUEL BUTTERS | 2005 W. CYPRESS CREEK RD.,SUITE 202, FT. LAUDERDALE, FL 33309 |
| SAMUEL SUSI | 551 N.W. 77TH STREET,SUITE 109, BOCA RATON, FL 33487 |
| SARKES TARZIAN | 205 N. COLLEGE AVE., BLOOMINGTON, IN 47404 |
| SBA STRUCTURES | PO BOX 952448, ST. LOUIS, MO 63195-2448 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD.,SUITE 12, DEERFIELD, IL 60015 |
| SEABREEZE OFFICE ASSOCIATES | ATTN:DEBBIE WEILAND,C/O CHARLES WAYNE PROPERTIES,444 SEABREEZE BLVD, SUITE 1000, DAYTONA BEACH, FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | C/O CHARLES WAYNE PROPERTIES, INC.,444 SEABREEZE BLVD, SUITE 1000, DAYTONA BEACH, FL 32118 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, PC | ATTN:THOMAS MAZZOTTA,9 WASHINGTON SQUARE,WASHINGTON AVENUE EXTENSION, ALBANY, NY 12205 |
| SENATOR BUILDING HOLDINGS LLC | ATTN:AUTUMN BROWN,PO BOX 60000,FILE 74562, SAN FRANCISCO, CA 94160 |
| SENATOR BUILDING, LLC | C/O JONES LANG LASALLE,1121 L STREET, SUITE 105, SACRAMENTO, CA 95814 |
| SFER REAL ESTATE CORP RR | C/O LORA FARVE,1630 S. SUNKIST ST., SUITE A, ANAHEIM, CA 92806 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVENUE, BLOOMFIELD, CT 06002-1303 |
| SFP REAL ESTATE, LLC | ATTN:RICH SILVESTER,1350 BLUE HILLS AVE, BLOOMFIELD, CT 06002-1303 |
| SHORENSTEIN REALTY SERVICES, L.P. | ATTN: GENERAL MANAGER,875 N. MICHIGAN AVE., SUITE 1330, CHICAGO, IL 60611 |
| SJCT, LLC | 9901 EXPRESS DR.,SUITE B, HIGHLAND, IN 46322 |
| SJCT, LLC | C/O BOYER PROPERTIES, INC.,2165 U.S. 41, SCHERERVILLE, IN 46375 |
| SL GREEN MANAGEMENT | ATTN:BRYANT HUCZKO,220 NEWS BUILDING,P.O. BOX 33037, HARTFORD, CT 06150-3037 |
| SLG 220 NEWS LLC | % SL GREEN REALTY CORP, ATTN: LEASING CO,420 LEXINGTON AVE., NEW YORK, NY 10170 |
| SLG 220 NEWS LLC | C/O SL GREEN REALTY, ATTN: DIRECTOR OF L,420 LEXINGTON AVE., NEW YORK, NY 10170 |
| SMUD | P.O. BOX 15830,MS A306, SACRAMENTO, CA 95852-1830 |
| SOUTHPARK MANAGEMENT COMPANY | ATTN: MICHELLE WONG,4 UPPER NEWPORT PLAZA, SUITE 100, NEWPORT BEACH, CA 92660 |
| SPECTRASITE | ATTN: LEASE ADMINISTRATION,116 HUNTINGTON AVENUE, 11TH FLOOR, BOSTON, MA 02116 |
| SPECTRASITE BROADCAST GROUP, INC. | ATTN: DIRECTOR OF LEGAL AFFAIRS,5601 N. MACARTHUR BLVD., SUITE 100, IRVING, TX 75038 |
| ST. JOHN PROPERTIES | 2560 LORD BALTIMORE DR., BALTIMORE, MD 21144 |
| ST. JOHN PROPERTIES, INC. | 2560 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 |
| STANDARD PARKING | 200 E. LAS OLAS BLVD, STE 1640, FT. LAUDERDALE, FL 33301 |
| STATE OF CONNECTICUT | ATTN:TIM TOMCHO, JUDGE ADVOCATE,360 BROAD ST., HARTFORD, CT 06105-3706 |
| STATE OF WASHINGTON | DEPARTMENT OF NATURAL RESOURCES,713 BOWERS ROAD, ELLENSBURG, WA 98926 |
| STEARNS WEAVER MILLER ET AL. | ATTN: SHAWN BAYNE ESQ.,200 EAST BROWARD BLVD., FORT LAUDERDALE, FL 33309 |
| STEARNS WEAVER MILLER ET AL. | ATTN:SHAWN BAYNE, ESQ.,200 EAST BROWARD BOULEVARD, FT. LAUDERDALE, FL 33309 |
| STEARNS, WEAVER, MILLER ET AL. | ATTN:PETER DESIDERIO,200 EAST BROWARD BLVD.,#1900, FT. LAUDERDALE, FL 33301 |
| STERLING PROPERTIES | ATTN:LISA & PAUL JANKOWSKI,6939 NINETEEN MILE RD., STERLING HEIGHTS, MI 48314 |
| STERLING PROPERTIES FL, LLC | ATTN:PAUL JANKOWSKI,6939 NINETEEN MILE ROAD, STERLING HEIGHTS, MI 48314 |
| STERLING PROPERTIES FL, LLC | 2601 NW 48TH STREET, POMPANO BEACH, FL 33073 |
| STEVE SAUER ENTERPRISES | ATTN:STEVE SAUER,10202 W. WASHINGTON BLVD. SPP#3925,SONY PICTURES STUDIOS, CULVER CITY, CA 90232 |
| STOLADI PROPERTY GROUP | ATTN:DEBRA HARLEY,1636 CONNECTICUT AVE NW, 4TH FLR, WASHINGTON, DC 20009 |
| STORM PROPERTIES, INC. | ATTN: TRACY TUONG,23223 NORMANDIE AVE., TORRANCE, CA 90501 |
| SUGAR, FRIEDBERG & FELSENTHAL | ATTN:JONATHAN MILLS,30 NORTH LASALLE STREET,SUITE 2600, CHICAGO, IL 60602 |
| SUNSET BRONSON ENTERTAINMENT PROP, LLC | ATTN:ROUBEN RAPELIAN,FILE 1223, 1801 W. OLYMPIC BLVD,CUST: KTLA INC., |

| Claim Name | Address Information |
|---|---|
| SUNSET BRONSON ENTERTAINMENT PROP, LLC | PASADENA, CA 91199-1223 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN:VICTOR COLEMAN,C/O HUDSON CAPITAL, LLC,11601 WILSHIRE BLVD., SUITE 1600, LOS ANGELES, CA 90025 |
| SYLVAN TOWER CO., LLC | ATTN: GENERAL MANAGER,222 SW COLUMBIA STREET, PORTLAND, OR 97201 |
| SYNERGY WORKPLACES | ATTN:MARISSA DUP E,100 OCEANGATE BLVD, SUITE 1200,CLIENT: 1895, LONG BEACH, CA 90802 |
| T.L. SWINT INDUSTRIES, INC. | C/O TOM SWINT,P.O. BOX 277, PALATINE, IL 60078 |
| TALCOTT MOUNTAIN SCIENCE CENTER FOR | ATTN:STUDENT INVOLVEMENT INC.,MONTEVIDEO ROAD, AVON, CT 06001 |
| TECH COURT, LLC | 2030 N. SEMINARY AVENUE, WOODSTOCK, IL 60098 |
| THE BANK OF NEW YORK | ATN: DIR OF LEASING, NAT & INT LEASING,DEPT; 101 BARCLAY STREET, FLOOR 15E, NEW YORK, NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN:DINO CILENTI,C/O BNY MELLON GENERAL SVCS AND CORP RE,BOX 223457, PITTSBURGH, PA 15251-2457 |
| THE BANK OF NEW YORK, LAW DEPT. | ATTN: MANAGING COUNSEL, REAL ESTATE,ONE WALL STREET, 15TH FLOOR, NEW YORK, NY 10286 |
| THE CHASE MANHATTAN BANK (NATL ASSOC) | ATTN:JEANINE LAZZARA,1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10081 |
| THE D.C. OFFICE OF THE CORPORATION COUNS | ATTN: COMMERCIAL DIVISION, REAL ESTATE,441 FOURTH STREET, N.W., SUITE 1060N, WASHINGTON, DC 20001 |
| THE DISTRICT OF COLUMBIA | ATTN:CHIEF PROPERTY MANAGEMENT OFFICER,OFFICE OF PROPERTY MANAGEMENT,441 FOURTH STREET, N.W., SUITE 721N, WASHINGTON, DC 20001 |
| THE HARTFORD COURANT COMPANY | ATTN: DANA BISCONTI, BUDGET PLANNING MAN,285 BROAD STREET, HARTFORD, CT 06115 |
| THE J. DAVID GLADSTONE INSTITUTES | ATTN:BRIGID PUKSZTA,43 CORPORATE PARK,SUITE 102, IRVINE, CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK, #102, IRVINE, CA 92606 |
| THE PRUDENTIAL INSURANCE CO OF AMERICA | C/O PDC PROPERTIES, INC.,1588 B SOUTH LAKESIDE DR., WAUKEGAN, IL 60085 |
| THE PRUDENTIAL INSURANCE CO. | C/O PDC PROPERTIES, INC.,1588 B SOUTH LAKESIDE DR., WAUKEGAN, IL 60085 |
| THE PRUDENTIAL INSURANCE CO. | ATTN:JULIE KENNEY,PDC PR 132307 AMHURST SERVICE CTR.,22901 NETWORK PLACE, CHICAGO, IL 60673-1229 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE,SUITE 820, BEVERLY HILLS, CA 90210 |
| THOMAS L. OYLER | 951 NORTH LAKE SYBELIA DR., MAITLAND, FL 32751 |
| THOMPSON-KOCIELKO PARTNERS | ATTN:ROBERT THOMPSON,1958 BRANTLEY CIRCLE, CLERMONT, FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 1958 BRANTLEY CIRCLE, CLERMONT, FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 295-1 E HIGHWAY 50, CLERMONT, FL 34711 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18020 S. OAKPARK AVE., TINLEY PARK, IL 60477 |
| TONKON TORP LLP | ATTN:OWEN BLANK,888 SW FIFTH AVENUE,SUITE 1600, PORTLAND, OR 97204 |
| TRIO ASSOCIATES | ATTN: ROGER CALLAHAN AND LYNDEL C. WRIGH,PO BOX 3424, SIMI VALLEY, CA 93093 |
| TRIO ASSOCIATES | ATTN:ROGER CALLAHAN,PO BOX 757,4778 NORTH STONE ROAD, BETHEL ISLAND, CA 94511 |
| TWO CAMELLAS LLC | PO BOX 15958, BEVERLY HILLS, CA 90209-1958 |
| TWO CAMELLIAS LLC | PO BOX 15958, BEVERLY HILLS, CA 90209-158 |
| TWO CAMELLIAS LLC | ATTN: LARRY WITZER,9350 WILSHIRE BLVD., SUITE 250, BEVERLY HILLS, CA 90212 |
| U.S. FOREST SERVICE | 1400 INDEPENDENCE AVE. SW, WASHINGTON, DC 20250-0003 |
| UNION NATIONAL BANK | TRUST NO.1545, 111 BUILDING,337 BLACKSTONE AVE., LAGRANGE, IL 60525 |
| UNIVERSITY SHOPPES | ATTN:MISTY MELONI,7806 CHARNEY LANE, BOCA RATON, FL 33496 |
| USAA REAL ESTATE COMPANY | VP REAL ESTATE COUNSEL & PORTFOLIO MGT,9830 COLONNADE BLVD., SUITE 600, SAN ANTONIO, TX 78230-2239 |
| VICTOR VALLEY PLAZA CO LLC | ATTN:BETTY AIMOTO,28632 ROADSIDE DR, STE 285, AGOURA HILLS, CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 28632 ROADSIDE DR.,SUITE 285, AGOURA HILLS, CA 91301 |
| VIOLA AND HILLS REALTY | ATTN:JAMES VIOLA,103 PHOENIX AVE, ENFIELD, CT 06082 |
| VIOLA INDUSTRIES | ATTN:VIRGINIA VIOLA,1144 COMMERCIAL AVENUE, OXNARD, CA 93030 |
| VIOLA INDUSTRIES | ATTN:GISELA AYUDANTE,PO BOX 5624, OXNARD, CA 93031-5624 |
| VIP TINLEY PARK, L.L.C. | 970 N. OAKLAWN AVE., SUITE 100, ELMHURST, IL 60126 |
| VIP TINLEY PARK, L.L.C. | C/O DARWIN ASSET MANAGEMENT CO,970 N. OAKLAWN AVE., SUITE 100, ELMHURST, IL |

| Claim Name | Address Information |
|---|---|
| VIP TINLEY PARK, L.L.C. | 60126 |
| VIP TINLEY PARK, LLC | C/O DARWIN REALTY & DEVELOPMENT CORP,970 N. OAKLAWN AVE., SUITE 100, ELMHURST, IL 60126 |
| VORNADO 330 WEST 34TH STREET LLC | C/O VORNADO OFFICE MANAGEMENT LLC,888 SEVENTH AVENUE, NEW YORK, NY 10019 |
| W2007 GOLUB JHC REALTY LLC | ATTN: JOHN F. KAMP,875 N. MICHIGAN AVE., SUITE 1330, CHICAGO, IL 60611 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER,5967 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| WAGENER EQUITIES, INC. | 1840 INDUSTRIAL DRIVE,SUITE 310, LIBERTYVILLE, IL 60048 |
| WAGENER EQUITIES, INC. | AS AGT FOR MIDWEST BANK TRUST 94-66-43,1840 INDUSTRIAL DRIVE, SUITE 310, LIBERTYVILLE, IL 60048-9467 |
| WATERMAN PLACE | ATTN:RICHARD HUNSAKER,PO BOX 2423, SANTA ANA, CA 92707 |
| WAYNE & ALICE THOLEN | 1900 BITTERSWEET DRIVE, ST. ANNE, IL 60965 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 1900 BITTERSWEET DRIVE, ST. ANNE, IL 60964 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | ATTN:DAVID WEINSTEIN, ESQ,1925 CENTURY PARK EAST, SUITE 1050, LOS ANGELES, CA 90067 |
| WELLS FARGO BANK N.A. | ATTN:JENNIFER FITZPATRICK,COMMERCIAL MORTGAGE SERVICING,417 MONTGOMERY STREET, 5TH FL, SAN FRANCISCO, CA 94104 |
| WEST POINT STATION, LLC | C/O PRUDENTIAL COMMERCIAL,6912 THREE CHOPT ROAD, SUITE A, RICHMOND, VA 23226 |
| WEST PT. STATION LLC | C/O SHOCKOE PROPERTIES, INC.,1315 E. CARY ST., RICHMOND, VA 23219 |
| WESTERN BANK | ATTN: LOAN SERVICES DEPARTMENT,1251 WESTWOOD BLVD., LOS ANGELES, CA 90024 |
| WESTIN HOTEL OHARE | 6100 N. MANNHEIM RD., ROSEMONT, IL 60018 |
| WESTPORT-YORK LIMITED PARTNERSHIP | 2005 SOUTH QUEEN STREET, YORK, PA 17403 |
| WETA | 2775 S. QUINCY ST., ARLINGTON, VA 22206 |
| WFOR-TV | 8900 N.W. 18TH TERRACE, MIAMI, FL 33172 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN:MARC DRAZIN, DIR OF ENGINEERING,2501 WEST BRADLEY PLACE, CHICAGO, IL 60618 |
| WILLIAM H SNED AND COMPANY, LLC | ATTN:LYN STICE,3030 S. DIXIE HWY, SUITE 3, WEST PALM BEACH, FL 33405 |
| WILLIAM KRITT & COMPANY | ATTN:WILLIAM KRITT,1000 NORTH MILWAUKEE AVE., CHICAGO, IL 60622 |
| WILSON AND DALTON INCORPORATED | 2 PARK PLAZA,SUITE 300, IRVINE, CA 92714 |
| WK PROPERTIES MANAGEMENT, LLC | ATTN:BRIAN HINKLE,C/O CHICAGOLAND COMMERCIAL,1240 W. NORTHWEST HIGHWAY, PALATINE, IL 60067 |
| WOLF CREEK ASSOCIATES | C/O REM MANAGEMENT CO.,1031 E. WOODFIELD RD., SCHAUMBURG, IL 60173 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | C/O REM MANAGEMENT COMPANY,500 E. REMINGTON ROAD, SCHAUMBURG, IL 60173 |
| WOODMEN ACCIDENT AND LIFE COMPANY | 55 SOUTH LAKE AVENUE, SUITE 230,C/O GMAC COMMERCIAL MORTGAGE CORP, PASADENA, CA 91101 |
| WTIC-TV FOX 61 | ONE CORPORATE CENTER DR., HARTFORD, CT 06103 |
| WTXX INC. | ONE CORPORATE CENTER, HARTFORD, CT 06103 |
| ZELLWIN FARMS COMPANY | PO BOX 188, ZELLWOOD, FL 32798 |
| ZELLWIN FARMS COMPANY | ATTN:SUZIE ROBERTS,P.O. BOX 188, ZELLWOOD, FL 32798 |
| ZYGMUNT ENTERPRISES | ATTN:FRANK ZYGMUNT,PO BOX 542, WESTMONT, IL 60559 |
| ZYGMUNT ENTERPRISES, LLC | P.O BOX 542, WESTMONT, IL 60559 |

**Total Creditor Count 513**