# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

May 1, 2009 through and including May 31, 2009

| Project Code | Description | Amount |
|---|---|---|
| 005735.00001 | Business Analysis | $11,907.50 |
| 005735.00004 | Current Financials | 79,054.00 |
| 005735.00005 | Prospective Financials | 262,534.50 |
| 005735.00006 | Vendor Issues | 16,656.00 |
| 005735.00007 | Employee Issues | 71,186.50 |
| 005735.00009 | Executory Contracts | 1,397.00 |
| 005735.00011 | Misc. Motions | 5,380.50 |
| 005735.00012 | Asset Sales | 1,332.50 |
| 005735.00014 | Avoidance Actions | 63,563.75 |
| 005735.00015 | UCC Meetings | 6,160.50 |
| 005735.00017 | Billing and Retention | 9,988.00 |
| 005735.00018 | Travel Time (billed at 50%) | 3,314.50 |
| 005735.00020 | Planning, Supervision and Review | 1,458.50 |
| **Total Fees Incurred** | | **$533,933.75** |

Re:              Business Analysis
Client/Matter #  005735.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/09 | HYL | Gathered and reviewed industry and competitor information for reporting to UCC. | 0.80 |
| 05/04/09 | BH | Reviewed and analyzed industry news information including the upcoming Senate panel on the state of the newspaper industry. | 0.30 |
| 05/05/09 | HYL | Gathered and reviewed industry and competitor information for reporting to UCC. | 0.90 |
| 05/06/09 | HYL | Gathered and reviewed industry and competitor news for reporting to UCC. | 0.80 |
| 05/06/09 | BH | Reviewed and analyzed industry news items including Boston Globe union concessions and Scripps plans for reducing costs. | 0.30 |
| 05/08/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. Reviewed statements of witnesses at Senate hearing, "The Future of Journalism." | 1.10 |
| 05/08/09 | YK | Participated in discussions with AlixPartners team regarding current business plan status. | 0.30 |
| 05/12/09 | HYL | Gathered, reviewed and analyzed industry and competitor information for reporting to UCC. | 0.90 |
| 05/12/09 | BH | Reviewed and analyzed industry news including the announcement by Metro, a competitor newspaper, of their intention to sell/discontinue various US publications. | 0.30 |
| 05/14/09 | BH | Reviewed and analyzed update information provided by Moelis on the industry activities in Publishing and Broadcasting. | 1.20 |
| 05/14/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 1.00 |
| 05/14/09 | HYL | Reviewed Moelis TV Broadcasting & Newspaper Publishing FY 2009 Q1 Update report. | 0.80 |
| 05/15/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 1.00 |
| 05/18/09 | HYL | Reviewed and analyzed Barclays Capital April 2009 "Newspaper Fact Book". | 1.30 |
| 05/18/09 | BH | Reviewed and analyzed the Barclays Factbook (industry outlook) for publishing and media companies for 2009. Review industry articles dealing with other newspaper companies. | 2.70 |
| 05/19/09 | BH | Reviewed and analyzed the Media update prepared by Moelis. | 0.40 |
| 05/19/09 | HYL | Reviewed and analyzed Tribune April 2009 website report. | 1.00 |
| 05/19/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.70 |
| 05/20/09 | HYL | Gathered and reviewed industry and competitor data for | 0.70 |

Re:                Business Analysis
Client/Matter #      005735.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | reporting to UCC. | |
| 05/21/09 | HYL | Reviewed and analyzed Moelis TV Broadcasting and Newspaper Industry Weekly Update. | 0.60 |
| 05/21/09 | BH | Reviewed and analyzed industry news articles on events at Google pertaining to interest in acquiring publications and McClatchey regarding financial restructuring status. | 0.40 |
| 05/22/09 | BH | Reviewed and analyzed industry news articles pertaining to Yahoo, Cablevision and Detroit Media. Compared findings to the Tribune reported comparable activities. | 0.30 |
| 05/22/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 1.00 |
| 05/26/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.60 |
| 05/27/09 | HYL | Reviewed and analyzed Moelis Weekly Media Update. | 0.50 |
| 05/28/09 | HYL | Prepared and reviewed Tribune Media Services support slides for presentation to UCC. | 1.90 |
| 05/29/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.60 |
| | | **Total Hours** | **22.40** |

Re:                    Business Analysis
Client/Matter #        005735.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Harold Lee | 16.20 | 510.00 | $8,262.00 |
| Brad Hall | 5.90 | 595.00 | 3,510.50 |
| Young Kim | 0.30 | 450.00 | 135.00 |
| **Total Hours & Fees** | **22.40** | | **$11,907.50** |

Re:                          Current Financials
Client/Matter #              005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/09 | HYL | Reviewed and updated weekly report to UCC. | 1.90 |
| 05/01/09 | ANL | Analyzed and reviewed publishing weekly revenue flash report for retail, national and classified advertising sales. | 1.20 |
| 05/01/09 | ANL | Analyzed and reviewed television pacing revenue report and WGN pacing revenue report. | 1.30 |
| 05/01/09 | ANL | Reviewed and revised weekly status update to UCC. | 1.80 |
| 05/01/09 | ANL | Analyzed and reviewed revised 13 week cash flow forecast for debtors and non-debtors. | 1.70 |
| 05/01/09 | KC | Prepared summary and presentation of Schedules of Financial Affairs for all Debtors. | 2.00 |
| 05/04/09 | YK | Reviewed and analyzed Moelis report and weekly status reports. | 1.10 |
| 05/04/09 | HYL | Reviewed and analyzed March MOR supplemental data. Performed analysis of intercompany receivable and payable balances trends. | 1.90 |
| 05/04/09 | HYL | Reviewed and updated weekly report to UCC. | 0.90 |
| 05/04/09 | HYL | Prepared and reviewed specific business unit Q1 2009 Actual to 2009 Operating Plan variance. | 2.10 |
| 05/04/09 | ANL | Prepared variance analysis by business unit for Q1 2009 revenue and operating cash flow results versus 2009 Operating Plan. | 2.10 |
| 05/04/09 | KC | Reviewed and analyzed schedules relating to 503(B)(9) and Critical Vendor payments. | 1.10 |
| 05/04/09 | KC | Analyzed and prepared summary Schedules of 503(B)(9) and Critical Vendor Payments made from filing to present. | 2.00 |
| 05/04/09 | BH | Reviewed and analyzed draft of memo to UCC on SOFA schedules and results of analysis. | 1.20 |
| 05/04/09 | BH | Reviewed, analyzed and edited the weekly report to UCC for the week ending 5-1-09. | 2.10 |
| 05/05/09 | HYL | Updated and reviewed weekly report to UCC. | 1.30 |
| 05/05/09 | AH | Reviewed weekly report for the UCC | 1.10 |
| 05/05/09 | KMC | Discussed cost containment strategies implemented at Tribune Media Group (TMG), including changes to the newsroom, FTE reductions that have been implemented and will be implemented in 2009, FY 2009 Q1 results, and comparisons to historical results. | 1.60 |
| 05/05/09 | YK | Reviewed current business status and prospective financial conditions. | 0.70 |
| 05/05/09 | ANL | Reviewed and revised weekly status update for the UCC. | 0.60 |
| 05/05/09 | MJH | Reviewed and revised SOFA analysis in relation to Schedule F | 0.30 |

Re:                     Current Financials
Client/Matter #         005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/06/09 | HYL | Reviewed the Moelis Weekly Media Update for week ending 5/1/09. | 0.70 |
| 05/06/09 | KMC | Reviewed and analyzed historical results and prepared trend analyses for LA Times business unit. | 3.10 |
| 05/06/09 | MM | Reviewed and revised weekly status update to UCC, cash flow results and weekly revenue flash reports. | 0.80 |
| 05/08/09 | BH | Reviewed and analyzed weekly financial results for presentation in the weekly UCC report. | 2.20 |
| 05/08/09 | HYL | Reviewed supporting reports and prepared weekly report to UCC. | 2.50 |
| 05/08/09 | ANL | Prepared UCC report on weekly revenue flash summary. Reviewed and revised weekly status update to UCC. | 2.10 |
| 05/11/09 | AH | Reviewed weekly report to UCC | 0.80 |
| 05/11/09 | AH | Reviewed draft report on SOFAs and Schedules and discussed w/ M. Haftl (AlixPartners). | 1.30 |
| 05/11/09 | HYL | Reviewed and updated weekly report to UCC. | 1.80 |
| 05/11/09 | MJH | Reviewed SOFA's and related analysis. Determined revised structure and analyses | 0.50 |
| 05/11/09 | YK | Reviewed current financial status reports. | 0.20 |
| 05/11/09 | BH | Reviewed and analyzed latest draft of SOFA report to UCC. Discuss edits with M. Haftl (AlixPartners). | 1.00 |
| 05/11/09 | BH | Reviewed, analyzed and edited the weekly report to UCC for the week ending 5-1-09. | 1.60 |
| 05/12/09 | YK | Reviewed current financial status reports. | 0.30 |
| 05/12/09 | MJH | Revised SOFA's and related schedules report and provided comments | 1.30 |
| 05/13/09 | YK | Reviewed April year to date monthly income statements, docket reports, and other supplemental Tribune schedules recently posted documents in the electronic data room. | 0.30 |
| 05/13/09 | KC | Prepared summary of Amended Schedule B (Personal Property) of SOFA. Analyzed the details of the largest balances to include in presentation for UCC. | 1.90 |
| 05/13/09 | KC | Analyzed and reviewed Schedules F (Unsecured Non-Priority Claims) of SOFA for Debtors. Prepared summary of top 10 Debtor entities as well as other substantial Debtors to include in presentation for the UCC. | 2.10 |
| 05/14/09 | KC | Prepared and analyzed summary of Intercompany Liability for Tribune Nondebtor/Nonfilling entities as reported on Monthly Operating reports. | 2.10 |
| 05/14/09 | KC | Prepared presentation and exhibits on Schedule A (Real Property Assets) of SOFA for UCC. | 1.60 |
| 05/14/09 | KC | Prepared summary of Statement of Financial Affairs, SOFA | 1.80 |

Re:              Current Financials
Client/Matter #   005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | 3.c, 4.a and 4.b for presentation to the UCC. | |
| 05/14/09 | HYL | Prepared for and participated in weekly financial advisors call with Tribune management and advisors. | 2.00 |
| 05/14/09 | AH | Participated in weekly update call w/ Company and A&M | 0.80 |
| 05/14/09 | BH | Prepared comments for UCC presentation of weekly cash flow and liquidity discussion. | 1.00 |
| 05/14/09 | BH | Reviewed and analyzed information provided by Tribune advisors for weekly financial update of cash flow and liquidity. | 1.70 |
| 05/14/09 | ANL | Prepared for and participated in the weekly professionals call with A&M and Debtors' management. | 0.60 |
| 05/14/09 | ANL | Reviewed and analyzed weekly publishing and broadcast revenue flash reports and cash flow results. Reviewed first day motion disbursements. | 2.10 |
| 05/14/09 | HYL | Prepared and reviewed weekly report to UCC. | 1.80 |
| 05/14/09 | MM | Reviewed cash flow results and weekly revenue flash. Reviewed weekly status update to UCC. | 1.80 |
| 05/14/09 | MJH | Updated, commented, and revised statements and SOFAs analysis document | 1.00 |
| 05/15/09 | MJH | Revised SOFA analysis based on discussions and review meeting | 1.00 |
| 05/15/09 | MFR | Reviewed April results to 2009 business plan. | 0.90 |
| 05/15/09 | HYL | Reviewed and analyzed April management reporting (brown books). | 2.20 |
| 05/15/09 | HYL | Discussed and reviewed intercompany balances per monthly operating report in regards to statements and schedules. | 0.80 |
| 05/15/09 | HYL | Updated and reviewed weekly report to UCC. | 1.70 |
| 05/15/09 | BH | Discussed report on SOFA claims schedules and made recommendations for presentation to UCC. | 1.50 |
| 05/15/09 | KC | Prepared analysis and presentation on Schedule F, Unsecured Non-priority Claims amounts and claimants. | 1.90 |
| 05/15/09 | KC | Prepared analysis and presentation on Schedule F, Unsecured Non-Priority Claims in terms Contingent, Unliquidated, Disputed and Undetermined claims. | 2.10 |
| 05/18/09 | HYL | Prepared and reviewed non-Debtor statement for presentation of SOFAs to UCC. | 0.60 |
| 05/18/09 | HYL | Researched and summarized UCC credit claims and responsible Tribune legal entity. | 1.00 |
| 05/18/09 | KC | Prepared summary of Intercompany balances relating to Statement of Financial Affairs in SOFA 3.B. Reviewed Statement of Financial Affairs and Schedule B for all Debtor entities. | 1.80 |

Re:                            Current Financials
Client/Matter #                005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/18/09 | KC | Prepared and analyzed presentation regarding Statement of Financial Affairs for all Debtors, for presentation to the UCC. | 1.60 |
| 05/18/09 | KC | Prepared presentation regarding SOFA riders for Tribune Company to present in front of the UCC. | 1.60 |
| 05/18/09 | HYL | Participated in discussion with T. Hill (A&M) regarding meeting with fixed / variable cost discussion with management and open items. | 0.50 |
| 05/18/09 | ANL | Prepared summary of publishing and broadcasting April monthly and April year to date expense detail for UCC presentation. | 2.10 |
| 05/18/09 | ANL | Prepared condensed income statement for April, April year to date and variance versus 2009 Business Plan for consolidated, publishing and broadcasting segments. | 2.20 |
| 05/18/09 | YK | Reviewed status of financial materials loaded to the electronic data room. | 0.50 |
| 05/18/09 | BH | Reviewed, analyzed and edited draft report on SOFA's filed by Tribune. | 1.30 |
| 05/18/09 | MJH | Reviewed supporting detail behind Schedule B and investments in stocks and review and provide comments on revised analysis | 1.90 |
| 05/19/09 | MJH | Revised SOFA analysis related to debtors vs. non-debtors and intercompany claims | 1.60 |
| 05/19/09 | KC | Analyzed, reviewed and prepared presentation for 90 day payments made by all debtors for presentation to the UCC. | 1.60 |
| 05/19/09 | KC | Analyzed and reviewed Statement of Financial Affairs, Rider 3.C as filed regarding Insider payments one year prior to filing. | 0.80 |
| 05/19/09 | BH | Reviewed, analyzed and edited the report on weekly financial results and related information for the UCC. | 2.80 |
| 05/19/09 | BH | Reviewed and edited report on the SOFAs filed by Tribune. | 1.10 |
| 05/19/09 | YK | Reviewed status of recent financial reports and documents loaded into the electronic data room. | 0.90 |
| 05/19/09 | ANL | Analyzed and reviewed April management operating report (Brown Book). | 1.20 |
| 05/19/09 | KC | Prepared and analyzed presentation of Statement of Financial Affairs for all debtors to present to the UCC. | 1.70 |
| 05/19/09 | HYL | Discussed and analyzed non-Debtor information for Statement of Financial Affairs (SOFA) presentation to UCC. | 0.90 |
| 05/19/09 | HYL | Updated and reviewed weekly report to UCC. | 1.00 |
| 05/20/09 | AH | Reviewed weekly report to UCC. | 0.80 |
| 05/20/09 | HYL | Reviewed and updated weekly report to UCC. | 0.70 |

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/20/09 | HYL | Discussed and reviewed presentation of Statement of Financial Affairs. | 0.60 |
| 05/20/09 | KC | Analyzed and reviewed Disputed, Unliquidated and Contingent claims in Schedule F and supporting Excel documentation in the electronic data room. | 1.80 |
| 05/21/09 | KC | Prepared, analyzed and reviewed presentation regarding Statement of Financial Affairs to the UCC. | 1.30 |
| 05/21/09 | MJH | Revised and finalized draft of SOFA and schedule analysis | 0.60 |
| 05/21/09 | MM | Reviewed April year to date results and management brown books. | 1.20 |
| 05/21/09 | HYL | Prepared and reviewed weekly report to UCC. | 2.60 |
| 05/21/09 | HYL | Reviewed, discussed and researched information request regarding Tribune Statement of Financial Affairs. | 1.30 |
| 05/21/09 | HYL | Developed, prepared and communicated questions to A&M regarding current week flash data, cash forecast variance analysis and motion for disbursements. | 1.00 |
| 05/21/09 | HYL | Reviewed and analyzed FTE and publishing performance files posted onto DataSite for period 1, period 2 and period 4. | 1.70 |
| 05/21/09 | ANL | Analyzed and reviewed listed investments in affiliates per the Debtors' Schedules. | 0.80 |
| 05/21/09 | ANL | Prepared weekly status update presentation to Creditors' ComUCCPrepared summary of publishing and broadcasting results. | 2.60 |
| 05/21/09 | ANL | Analyzed and reviewed weekly revenue flash, weekly cash flow results, and pacing reports. | 1.30 |
| 05/22/09 | HYL | Updated and reviewed weekly report to UCC. Updated for changes to cash section of report per responses from A&M. | 1.10 |
| 05/22/09 | BH | Reviewed, analyzed and edited the weekly financial report on Tribune activities provided to the UCC. | 2.10 |
| 05/25/09 | BH | Reviewed, analyzed and edited the weekly financial report provided to the UCC. | 1.40 |
| 05/26/09 | AH | Reviewed weekly report to UCC | 0.60 |
| 05/26/09 | HYL | Updated and reviewed weekly report to UCC. | 0.60 |
| 05/26/09 | ANL | Reviewed and analyzed historical operating results of Publishing and Broadcasting for 2008. | 0.90 |
| 05/27/09 | BH | Drafted message to Chadbourne on the details of proceeds received by non-debtors from the equity distributions pertaining to Food TV Network investment. | 0.20 |
| 05/27/09 | YK | Reviewed and analyzed current financial reports and issues related thereto. Identified matters to follow up on. | 0.70 |
| 05/28/09 | HYL | Prepared for and participated in weekly financial advisors | 1.50 |

Re:                       Current Financials
Client/Matter #           005735.00004

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | call. | |
| 05/28/09 | HYL | Reviewed, analyzed and prepared and reviewed weekly report to UCC. | 4.10 |
| 05/28/09 | ANL | Prepared for and participated in weekly financial advisors' conference call with Alvarez & Marsal and Tribune management to discuss weekly revenue results, lease rejections and cash flow results. | 0.60 |
| 05/28/09 | ANL | Reviewed and revised the weekly status update presentation to the UCC and counsel. | 0.90 |
| 05/28/09 | HYL | Reviewed and analyzed April 2009 Monthly Operating Report. Detail review of intercompany receivables and payables. | 2.30 |
| 05/28/09 | MJH | Finalized draft of schedules and SOFA's analysis | 1.50 |
| 05/29/09 | ANL | Prepared April 2009 year to date results for UCC presentation including business unit results. | 1.30 |
| 05/29/09 | BH | Reviewed analyzed and edited the weekly financial report to the UCC. | 2.90 |
| 05/31/09 | KC | Analyzed, reviewed and corrected naming inconsistencies in Statement 3.B as posted in the electronic data room. | 0.90 |
| | | **Total Hours** | **155.50** |

Re:                Current Financials
Client/Matter #      005735.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 4.70 | 685.00 | $3,219.50 |
| Michael Murphy | 3.80 | 790.00 | 3,002.00 |
| Alan Holtz | 5.40 | 790.00 | 4,266.00 |
| Mark F. Rule | 0.90 | 510.00 | 459.00 |
| Harold Lee | 43.10 | 510.00 | 21,981.00 |
| Brad Hall | 24.10 | 595.00 | 14,339.50 |
| Mike Haftl | 9.70 | 595.00 | 5,771.50 |
| Albert Leung | 27.40 | 450.00 | 12,330.00 |
| Young Kim | 4.70 | 450.00 | 2,115.00 |
| Kali Chowdhury | 31.70 | 365.00 | 11,570.50 |
| **Total Hours & Fees** | **155.50** | | **$79,054.00** |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | KMC | Analyzed 2009 business plan for Chicago media properties. | 1.10 |
| 05/01/09 | HYL | Reviewed and discussed sensitivity modeling for publishing and broadcasting business units with specific discussion on Hartford Courant and WPIX. | 1.50 |
| 05/01/09 | ANL | Analyzed and reviewed variable versus fixed expenses for WPIX and Hartford Courant. Prepared questions for the Debtors. | 1.20 |
| 05/01/09 | BH | Reviewed financial model sensitivity analysis. | 1.30 |
| 05/01/09 | BH | Reviewed and edited draft slides on NY and Hartford visits. Slides are part of UCC report draft. | 1.50 |
| 05/01/09 | MFR | Developed discussion points for cost structure meeting. | 1.30 |
| 05/01/09 | MFR | Reviewed notes on New York site visit. | 1.40 |
| 05/01/09 | BH | Called FTI professional to discuss joint review of variability of expense structure. | 0.90 |
| 05/01/09 | BH | Prepared notes on Hartford visit findings. | 0.60 |
| 05/01/09 | KMC | Participated in call with T. Hill (A&M). | 0.70 |
| 05/01/09 | KMC | Compared projected results to FY 2009 Q1 2009 run rate. | 0.50 |
| 05/03/09 | MFR | Prepared for Tribune Interactive due diligence meeting; reviewed and analyzed the Tribune Interactive Central business plan. | 2.90 |
| 05/03/09 | MFR | Reviewed and analyzed Tribune Interactive revenue and expenses contained in local media asset business plans in preparation for due diligence meeting. | 2.10 |
| 05/04/09 | MFR | Participated in Tribune Interactive due diligence meeting at Tribune Company. | 6.10 |
| 05/04/09 | MFR | Prepared for WGN / Chicago Tribune due diligence meetings; reviewed and analyzed historical operating results and trends. | 2.10 |
| 05/04/09 | MFR | Reviewed and analyzed of WGN / Chicago Tribune 2009 business plans in preparation for due diligence meetings. | 2.30 |
| 05/04/09 | ANL | Reviewed detailed business unit revenue estimates for 2009. | 0.60 |
| 05/04/09 | ANL | Prepared summary of Hartford Courant and WTXX due diligence visit. | 1.60 |
| 05/04/09 | HYL | Prepared for and reviewed documentation for Los Angeles due diligence site visit. | 2.00 |
| 05/04/09 | KMC | Analyzed Tribune Interactive business plan, prepared trend analyses, and prepared for due diligence meetings with Tribune Interactive's management. | 2.30 |
| 05/04/09 | KMC | Participated in meeting with Tribune Interactive management team to discuss key assumptions related to the 2009 operating plan and various strategic initiatives. | 2.80 |

Re:                          Prospective Financials
Client/Matter #              005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/09 | KMC | Met with Tribune Interactive management and Alvarez & Marsal to understand various cost drivers in the 2009 operating plan and FY 2009 Q1 results. | 2.10 |
| 05/04/09 | MM | Reviewed due diligence report on WPIX and Hartford visits. Reviewed 2009 budgets for due diligence locations. | 1.60 |
| 05/04/09 | JK | Reviewed Tribune data responses and what 2009 Plan monthly information has not been satisfactorily received. | 0.30 |
| 05/04/09 | BH | Reviewed and analyzed the actual Q1 2009 Business Unit performance (Revenue and OCF) actual results as compared to 2009 Operating Plan. | 3.00 |
| 05/05/09 | KMC | Met with Alvarez & Marsal to discuss open information request list items, obtained update on supplemental calls with individual business units, and preliminary FY 2009 Q1 results. | 0.80 |
| 05/05/09 | KMC | Visited WGN studios and met with WGN management to obtain general overview of operations, FY 2009 Q1 results, and key assumptions used to build the 2009 operating plan. | 1.40 |
| 05/05/09 | KMC | Met with WGN management to review current sales environment, buying patterns, and changes to the sales incentive program. | 1.80 |
| 05/05/09 | KMC | Participated in working meeting with WGN management to discuss key assumptions used to build the 2009 operating plan. | 1.10 |
| 05/05/09 | KMC | Met with Tribune Media Group management team to disuss strategic plan, key changes to the business, and general overview of the 2009 operating plan. | 1.20 |
| 05/05/09 | KMC | Engaged in discussions with Tribune Media Group (Tribune Media Group (TMG)) management to understand various strategic initiatives and TMG's competitive position in its markets. | 0.80 |
| 05/05/09 | KMC | Met with Tribune Media Group (TMG) sales management personnel to understand key changes to the sales incentive programs, initiatives aimed at cross selling advertising opportunities across various media properties, and changes to key sales personnel. | 1.30 |
| 05/05/09 | HYL | Prepared and reviewed documents including open questions for KTLA and LA Times due diligence site visit on 5/7/09. | 2.50 |
| 05/05/09 | ANL | Reviewed 2009 budgeted retail sales account and national sales account information for the Hartford Courant. | 0.70 |
| 05/05/09 | MFR | Participated in WGN due diligence meetings at WGN TV station. | 4.50 |
| 05/05/09 | MFR | Participated in Chicago Tribune due diligence meetings at the Tribune Company. | 4.70 |

Re:                         Prospective Financials
Client/Matter #             005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/05/09 | MFR | Reviewed Q1 2009 actual results versus 2009 business plan. | 0.50 |
| 05/05/09 | ANL | Reviewed sales material and promotion material for Hartford Courant and WTIC and WTXX. | 0.60 |
| 05/06/09 | MFR | Participated in discussion with San Francisco team (B. Hall, H. Lee, A. Leung) re: Chicago due diligence meetings and work plan on UCC presentation. | 1.30 |
| 05/06/09 | MFR | Reviewed and analyzed documents provided by management during WGN / Chicago Tribune due diligence meetings. | 3.60 |
| 05/06/09 | MFR | Prepared Chicago due diligence findings for UCC presentation. | 2.10 |
| 05/06/09 | ANL | Reviewed and analyzed market data and sales reports for Hartford and WPIX. | 1.80 |
| 05/06/09 | ANL | Prepared draft UCC presentation on sales structure, commissions, and strategy for Hartford and New York. | 2.60 |
| 05/06/09 | ANL | Reviewed and analyzed 2009 Operating Plan details for New York and Hartford. Reviewed expense detail by location. Discussed UCC presentation with M. Rule (AlixPartners). | 2.10 |
| 05/06/09 | HYL | Discussed and planned for 2009 Operating Plan and due diligence report to UCC. | 1.90 |
| 05/06/09 | HYL | Reviewed KTLA and LA Time business unit financial forecasts in preparation for due diligence meetings in Los Angeles. | 2.10 |
| 05/06/09 | BH | Discussed status of UCC report on 2009 Business Planned review with Kevin Carmody. | 0.50 |
| 05/07/09 | BH | Participated in meetings with the executive management of LA Times for 2009 Operating Plan review and analysis and discussion. | 3.90 |
| 05/07/09 | BH | Participated in meetings with executive management of KTLA for review, analysis and discussion of 2009 Operating Plan. | 3.90 |
| 05/07/09 | HYL | Prepared for and participated in reviews and discussions regarding KTLA and LA Times business plans during due diligence meeting in Los Angeles. | 8.50 |
| 05/07/09 | MFR | Participated in LA Times due diligence meeting (via telephone). | 3.80 |
| 05/07/09 | MFR | Participated in KTLA due diligence meeting (via telephone). | 3.80 |
| 05/07/09 | MFR | Reviewed and analyzed LA Times / KTLA business plans in preparation for due diligence meetings. | 2.10 |
| 05/08/09 | MFR | Prepared detailed review and analysis of management handouts from LA due diligence meetings. | 1.90 |
| 05/08/09 | HYL | Prepared and reviewed analysis of Los Angeles due | 2.90 |

Re:                              Prospective Financials
Client/Matter #                  005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | diligence meetings. | |
| 05/08/09 | YK | Participated in discussions with AlixPartners professional regarding state of Los Angeles-based business entities and future prospects. | 0.70 |
| 05/08/09 | BH | Reviewed recap notes from LA management site visits for summarization into 2009 Operating Plan report to UCC. | 1.60 |
| 05/08/09 | HYL | Participated in discussions with AlixPartners professional regarding Los Angeles matters | 0.70 |
| 05/10/09 | HYL | Prepared and reviewed Los Angeles due diligence summary report. | 1.90 |
| 05/11/09 | HYL | Discussed and developed outline / requirements for 2009 Plan review report sections. Prepared for variable cost discussion with Tribune management. | 2.60 |
| 05/11/09 | HYL | Prepared and reviewed revenue and operating cash flow bridge from 2008 actual to 2009 plan for presentation to UCC. | 2.10 |
| 05/11/09 | BH | Discussed status of Operating Plan Review and schedule follow-up discussions with additional sites. Participated in conference call with T. Hill (A&M). | 0.70 |
| 05/11/09 | BH | Reviewed cost structure of Business Units and determined an estimate of line items which are fixed/variable for purposes of developing a sensitivity model for the 2009 Operating Plan. | 1.80 |
| 05/11/09 | HYL | Prepared and reviewed Los Angeles due diligence summary report. | 2.90 |
| 05/11/09 | KMC | Led call with T. Hill (A&M) to discuss open information requests and scheduled due diligence calls with management. | 0.40 |
| 05/11/09 | KMC | Reviewed materials from site visits and prepared financial analyses to be used in committee presentation. | 1.40 |
| 05/11/09 | ANL | Prepared draft presentation on 2009 Operating mechanics and methodology. Prepared summary of key assumptions. | 2.20 |
| 05/11/09 | MFR | Revised cost structure discussion outline. | 0.50 |
| 05/11/09 | MFR | Participated in discussion with H. Lee (AlixPartners) re: South Florida and Chicago financial contingency plans. | 0.80 |
| 05/11/09 | BH | Reviewed, analyzed and edited slides for the presentation of 2009 Operating Plan review for the UCC. | 2.40 |
| 05/11/09 | MM | Reviewed Debtors' 2009 Operating Plan details. Reviewed key assumptions for Publishing and Broadcasting. | 1.10 |
| 05/11/09 | HYL | Prepared and reviewed presentation of cost cutting initiatives by business segment. | 1.20 |
| 05/11/09 | HYL | Participated in discussions with AlixPartners professional | 0.70 |

Re:                     Prospective Financials
Client/Matter #         005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | regarding Los Angeles matters | |
| 05/12/09 | MM | Reviewed UCC presentation on 2009 Operating Plan and due diligence, and reviewed detail 2009 Business Plan. | 1.30 |
| 05/12/09 | BH | Developed business plan review responsibilities for remaining sections of the 2009 Operating Plan review for the UCC. Sent recommendations to plan review team. | 1.10 |
| 05/12/09 | BH | Reviewed, analyzed and edited slides for the bridges to 2009 Business Plan levels of OCF by business units. | 0.70 |
| 05/12/09 | MFR | Reviewed LA due diligence findings in preparation for UCC presentation. | 1.30 |
| 05/12/09 | MFR | Developed and revised UCC presentation. | 4.10 |
| 05/12/09 | HYL | Reviewed, prepared and analyzed contingency plans analysis for presentation to UCC. | 3.10 |
| 05/12/09 | HYL | Analyzed, prepared and reviewed Broadcasting and Publishing revenue and operating cash flow bridges from 2008 actual to 2009 for presentation to UCC. | 1.60 |
| 05/12/09 | HYL | Gathered and reviewed detailed Tribune business units' cost cutting initiatives. Analyzed initiatives for reporting to UCC. | 2.60 |
| 05/12/09 | BH | Reviewed notes from site visits and develop a section of Business Plan review report on identified Contingency Plans outlined by Tribune. | 3.40 |
| 05/12/09 | ANL | Reviewed and analyzed key assumptions for 2009 Plan. Prepared due diligence report to UCC. | 3.50 |
| 05/13/09 | ANL | Prepared presentation for UCC on Hartford Courant. Reviewed and analyzed Hartford Courant and WTIC/WTXX detail income statement and assumptions. | 2.10 |
| 05/13/09 | ANL | Reviewed and analyzed WPIX detail income statement and assumptions. | 0.80 |
| 05/13/09 | HYL | Refined outline of timing and responsibilities of 2009 Operating Plan due diligence report to UCC. | 0.60 |
| 05/13/09 | MFR | Reviewed Hartford due diligence findings for UCC presentation. | 1.10 |
| 05/13/09 | MFR | Reviewed outstanding information requests related to the Operating Plan review. | 0.40 |
| 05/13/09 | MFR | Revised UCC 2009 Operating Plan presentation. | 1.10 |
| 05/13/09 | BH | Reviewed, analyzed and edited slides for UCC presentation of 2009 Operating Plan Review. | 3.50 |
| 05/13/09 | BH | Developed drivers for sensitivity analysis of the 2009 Operating Plan for presentation to UCC. | 2.10 |
| 05/13/09 | BH | Analyzed the Tribune historic financial information to determine those cost items which appear to be variable with either sales volume or circulation volume. | 2.80 |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/13/09 | HYL | Prepared and reviewed Tribune business segment expense reduction initiatives slides for reporting to UCC. | 3.80 |
| 05/13/09 | HYL | Updated Los Angeles due diligence report for UCC. | 1.10 |
| 05/13/09 | ANL | Prepared analysis on strategy and key assumptions. | 0.70 |
| 05/13/09 | ANL | Prepared presentation for UCC on WPIX. | 1.10 |
| 05/14/09 | BH | Reviewed and analyzed data presented by Tribune at site visits in support of cost cutting initiatives for FY 2009 Operating Plan. Prepared draft section of UCC report presentation on cost cutting initiatives. | 3.40 |
| 05/14/09 | HYL | Updated and reviewed Los Angeles due diligence slides for report to UCC. | 2.00 |
| 05/14/09 | HYL | Prepared and reviewed Tribune business segment expense reduction initiatives slides for reporting to UCC. | 3.90 |
| 05/14/09 | KMC | Analyzed business plan financials and YTD results; prepared trend analyses. | 2.60 |
| 05/14/09 | ANL | Reviewed and revised UCC presentation on the due diligence review. | 2.70 |
| 05/15/09 | ANL | Analyzed and reviewed April 2009 and year to date results per the Tribune management operating reports. | 2.80 |
| 05/15/09 | HYL | Prepared and reviewed industry outlook related to 2009 Operating Plan due diligence report to UCC. | 2.90 |
| 05/15/09 | MFR | Reviewed cost initiatives findings for UCC 2009 Business Plan presentation. | 0.80 |
| 05/15/09 | MFR | Reviewed industry findings for UCC 2009 Business Plan presentation. | 0.40 |
| 05/16/09 | HYL | Prepared and reviewed industry outlook slides for 2009 Operating Plan due diligence report to UCC. | 1.10 |
| 05/18/09 | HYL | Discussed planning for 2009 due diligence report to UCC including telephonic calls with Tribune management, | 0.90 |
| 05/18/09 | ANL | Prepared for and participated in conference call with K. Carmody, M. Rule, B. Hall, H. Lee (all AlixPartners) and T. Hill (A&M) to discuss meeting with Tribune management, outstanding document requests, due diligence report to UCC. | 1.80 |
| 05/18/09 | ANL | Reviewed and analyzed due diligence presentations from Debtors. Reviewed 2009 Business Plan documents from DataSite. | 2.10 |
| 05/18/09 | ANL | Analyzed and reviewed detailed summary of cash broadcast rights for 2009. | 1.60 |
| 05/18/09 | JK | Reviewed and analyzed Company cost structure. | 0.50 |
| 05/18/09 | HYL | Reviewed and updated 2009 Operating Plan due diligence presentation to UCC.  Focus on cash and liquidity slides. Modified and updated other slides including industry | 4.10 |

Re:                 Prospective Financials
Client/Matter #     005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | outlook slides. | |
| 05/18/09 | KMC | Analyzed Brown book, analyzed performance trends and pacing trends. | 1.80 |
| 05/18/09 | KMC | Worked on financial analyses to support the committee presentation | 1.60 |
| 05/18/09 | MFR | Participated in Internal call with K. Carmody, B. Hall, H. Lee and A. Leung (all AlixPartners) re: UCC Business Plan presentation. | 1.60 |
| 05/18/09 | MM | Reviewed business unit plans for 2009 from DataSite. | 1.70 |
| 05/18/09 | KMC | Followed up calls with A&M to discuss outstanding requests re: business plan review | 0.70 |
| 05/18/09 | MFR | Analyzed and reviewed Business Plan exhibits and presentation. | 0.40 |
| 05/18/09 | BH | Participated in call with Kevin Carmody to discuss draft of report to UCC on 2009 Operating Plan. Make edits to current draft. | 0.70 |
| 05/19/09 | ANL | Analyzed and reviewed April year to date results relative to 2009 Plan. | 0.90 |
| 05/19/09 | MM | Reviewed and revised report to UCC on the 2009 Operating Plan and due diligence results. Reviewed executive summary. | 1.80 |
| 05/19/09 | HYL | Reviewed and updated 2009 Operating Plan due diligence report to UCC. | 4.60 |
| 05/19/09 | HYL | Discussed, reviewed and developed plan of action for follow-up items requested from A&M for 2009 Operating Plan due diligence report. | 0.60 |
| 05/19/09 | MFR | Prepared for meeting with Tribune management on cost structure; analyzed historical and projected cost trends and margins. | 1.40 |
| 05/19/09 | MFR | Participated in meeting with Tribune management re: cost structure / behavior. | 2.60 |
| 05/19/09 | MFR | Revised UCC presentation related to various due diligence site visits. | 3.10 |
| 05/19/09 | JK | Analyzed budget and budget model to prepare for cost structure discussion. | 1.80 |
| 05/19/09 | JK | Participated in an on-site meeting regarding cost structure of publishing and broadcasting. | 1.60 |
| 05/19/09 | ANL | Prepared for and participated in conference call with Tribune management, AlixPartners, T. Hill (A&M), and FTI professionals to discuss fixed and variable expenses for Publishing and Broadcasting. | 1.30 |
| 05/19/09 | ANL | Analyzed and reviewed expenses detail for Publishing and Broadcasting segments per the 2009 Operating Plan. | 3.30 |

Re:               Prospective Financials
Client/Matter #    005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | Reviewed Operating Plan models for New York, Chicago and Los Angeles business units. |  |
| 05/19/09 | ANL | Prepared 2009 Operating Plan income statement summary of publishing and broadcasting divisions for presentation. Prepared year to date results relative to 2009 Business Plan. | 1.80 |
| 05/19/09 | KMC | Met with Tribune management to discuss cost structure (fixed vs. variable) for media properties in both the broadcasting and publishing business units. | 1.60 |
| 05/19/09 | KMC | Performed financial modeling on publishing media properties and prepared for meeting with Tribune management. | 3.20 |
| 05/20/09 | KMC | Analyzed 2009 business plan and prepared detailed list of due diligence questions to discuss with A&M and Tribune management. | 2.80 |
| 05/20/09 | KMC | Provided update to the UCC regarding AlixPartners' due diligence of the business plan. | 0.50 |
| 05/20/09 | MFR | Revised UCC presentation. | 1.10 |
| 05/20/09 | ANL | Prepared summaries and presentation for 2009 due diligence for UCC. | 1.70 |
| 05/20/09 | HYL | Discussed progress and next steps of 2009 operating plan due diligence report to UCC. | 0.40 |
| 05/20/09 | HYL | Reviewed, updated and prepared 2009 operating plan due diligence report to UCC. | 4.90 |
| 05/20/09 | MM | Reviewed variable and fixed expense detail for 2009 by business units. Reviewed notes from discussion with Tribune Management. | 0.70 |
| 05/20/09 | BH | Scheduled phone meetings with Tribune operations in Baltimore, Houston, WGN - America and TMS. | 0.20 |
| 05/20/09 | BH | Reviewed, analyzed and edited the latest draft report to the UCC on 2009 Operating Plan. Reviewed actual results of Q1 2009 and April 2009 to planned levels. | 3.40 |
| 05/20/09 | BH | Reviewed and edited the sections of 2009 Operating Plan report dealing with Risk & Opportunities with the Plan and Tribune Strategies identified in their plan. | 3.90 |
| 05/21/09 | BH | Reviewed, analyzed and edited the latest draft of the report to UCC on the 2009 Operating Plan. | 2.60 |
| 05/21/09 | MFR | Reviewed and analyzed industry reports. | 2.90 |
| 05/21/09 | MFR | Reviewed and revised to UCC presentation. | 1.50 |
| 05/21/09 | HYL | Updated and reviewed 2009 Operating Plan due diligence report to UCC. | 1.70 |
| 05/21/09 | KMC | Analyzed business unit level financial projections for publishing division in preparation for a call with A&M. | 2.20 |

Re:                          Prospective Financials
Client/Matter #              005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/09 | KMC | Analyzed financial model and drafted sections of the UCC business plan presentation to be discussed with UCC on 6/4. | 3.60 |
| 05/21/09 | ANL | Reviewed and analyzed Tribune broadcasting segment consolidated monthly estimates for 2009. | 1.80 |
| 05/22/09 | AH | Participated in call with K. Carmody (AlixPartners) re: business plan review. | 0.50 |
| 05/22/09 | KMC | Analyzed latest brown books and compared to projections; prepared trend analyses. | 2.70 |
| 05/22/09 | KMC | Analyzed projected financials and drafted sections of the UCC report. | 3.40 |
| 05/22/09 | MFR | Revised UCC presentation. | 1.70 |
| 05/22/09 | JK | Analyzed sensitivity model and variable cost metrics. | 1.20 |
| 05/22/09 | BH | Reviewed and analyzed information provided on the Baltimore publication business in anticipation of a phone meeting with them on 5-26-09. | 1.50 |
| 05/22/09 | BH | Reviewed, analyzed and edited the draft report to the UCC on the 2009 Operating Plan. | 3.80 |
| 05/22/09 | HYL | Prepared and reviewed summary of key takeaways, observations and critiques of the 2009 operating plan. | 2.10 |
| 05/22/09 | HYL | Updated and reviewed due diligence report of 2009 operating plan. | 2.90 |
| 05/23/09 | JK | Conducted conference call to discuss presentation status and likely sensitivities to be run. | 1.10 |
| 05/23/09 | MFR | Participated in internal call re: UCC presentation. | 1.20 |
| 05/23/09 | BH | Participated in conference call with Kevin Carmody and team to report on status of draft report to UCC and to coordinate editing of new sections of the report dealing with upcoming phone interviews. | 0.80 |
| 05/23/09 | KMC | Reviewed draft 2009 business plan review report and worked with B. Hall (AlixPartners) on edits. | 1.20 |
| 05/23/09 | ANL | Prepared for and participated in conference call with K. Carmody (AlixPartners) to review the due diligence report to the UCC. | 0.60 |
| 05/23/09 | HYL | Prepared for and participated in status update meeting and developed additional analysis for 2009 Operating Plan due diligence report. | 1.60 |
| 05/25/09 | BH | Identified and discussed the drivers to be adjusted in a sensitivity analysis done in conjunction with the review of the 2009 Operating Plan and report to the UCC. | 2.60 |
| 05/25/09 | BH | Reviewed and edited the latest draft of the report to UCC on the 2009 Operating Plan. | 3.80 |
| 05/25/09 | KMC | Drafted sections of the UCC business plan presentation. | 2.70 |

Re:             Prospective Financials
Client/Matter #   005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/25/09 | JK | Updated the hedge assumptions in the financial model and prepared sensitivities based on the cost structure previously discussed with management. | 3.10 |
| 05/26/09 | JK | Analyzed projection sensitivities and prepared charts for the presentation. | 1.40 |
| 05/26/09 | KMC | Analyzed site level data that was gathered during the due diligence sessions to compare/contrast reporting metrics and progress in implementing multimedia business strategy. | 3.20 |
| 05/26/09 | BH | Participated in due diligence phone call with the Baltimore Sun management team as part of the 2009 Operating Plan review. | 1.40 |
| 05/26/09 | BH | Reviewed and analyzed information provided on the operation of WGN-America in anticipation of due diligence call scheduled for 5-27-09. | 1.80 |
| 05/26/09 | BH | Reviewed and analyzed information provided on KIAH/Houston in anticipation of due diligence call scheduled for 5-27-09. | 1.40 |
| 05/26/09 | BH | Reviewed, analyzed and edited latest version of draft report to UCC on 2009 Operating Plan. | 3.10 |
| 05/26/09 | ANL | Discussed findings and conclusions with AlixPartners team. | 1.10 |
| 05/26/09 | ANL | Prepared summary of scope of work for UCC presentation. | 1.20 |
| 05/26/09 | HYL | Prepared for and participated in telephonic due diligence meeting with Baltimore Sun Media Group management and advisors. | 2.00 |
| 05/26/09 | HYL | Prepared Baltimore due diligence slides for 2009 Operating Plan due diligence report to UCC. | 2.40 |
| 05/26/09 | HYL | Discussed and prepared executive summary slides for 2009 Operating Plan due diligence report to UCC. In addition, reviewed and edited existing slides of presentation. | 4.50 |
| 05/26/09 | ANL | Prepared executive summary on due diligence findings, observations and conclusions. | 1.30 |
| 05/26/09 | ANL | Reviewed and analyzed summary of findings for WPIX, Hartford, and Los Angeles and observations of 2009 Operating Plan. | 1.80 |
| 05/26/09 | MFR | Reviewed Baltimore business plan in preparation for due diligence call. | 1.00 |
| 05/26/09 | MFR | Participated in Baltimore due diligence call. | 1.00 |
| 05/26/09 | MFR | Revised UCC presentation related to scenario analyses. | 3.40 |
| 05/27/09 | MFR | Reviewed and analyzed Houston business plan in preparation for due diligence call. | 1.00 |
| 05/27/09 | MFR | Reviewed and analyzed WGN America business plan in preparation for due diligence call. | 1.00 |

Re:                        Prospective Financials
Client/Matter #            005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/09 | MFR | Participated in Houston due diligence call. | 0.80 |
| 05/27/09 | MFR | Participated in WGN America due diligence call. | 1.00 |
| 05/27/09 | MFR | Revised UCC presentation related to key due diligence findings. | 1.90 |
| 05/27/09 | ANL | Prepared for and participated in telephonic meeting with WGN America and KIAH management teams and Tribune Corporate and A&M to discuss 2009 Operating Plan, sales, and expense review. | 2.60 |
| 05/27/09 | ANL | Prepared UCC presentation on WGN America 2009 Plan. Reviewed 2007 through 2009 financials for WGN America. Prepared summary of strengths and weaknesses and strategy. | 2.30 |
| 05/27/09 | ANL | Reviewed and revised 2009 Plan due diligence review presentation. | 2.10 |
| 05/27/09 | BH | Participated in due diligence phone call with management team of WGN-America. | 1.20 |
| 05/27/09 | BH | Participated in due diligence phone call with management team of KIAH/Houston. | 0.90 |
| 05/27/09 | BH | Reviewed, analyzed and edited latest draft report to UCC on the 2009 Operating Plan. | 3.20 |
| 05/27/09 | MM | Reviewed WGN 2009 Plan. Reviewed revised due diligence presentation to UCC. | 1.60 |
| 05/27/09 | HYL | Reviewed and updated 2009 Operating Plan due diligence report to UCC. | 4.60 |
| 05/27/09 | HYL | Discussed telephonic due diligence meeting for WGN America and KIAH Houston. | 0.70 |
| 05/28/09 | ANL | Reviewed and analyzed 2009 Operating Plan and business unit detail income statements. | 2.10 |
| 05/28/09 | AH | Detailed review of 2009 business plan report draft | 4.30 |
| 05/28/09 | HYL | Prepared for and participated in 2009 Due Diligence telephonic meeting for Tribune Media Services. | 2.10 |
| 05/28/09 | KMC | Analyzed business unit financials and reviewed updated UCC presentation. | 2.20 |
| 05/28/09 | BH | Participated in due diligence phone call with the management team of Tribune Media Services. | 1.30 |
| 05/28/09 | BH | Reviewed, analyzed and edited the draft report to UCC on the 2009 Operating Plan. | 3.60 |
| 05/28/09 | JK | Reviewed financial projections and the effect of changing certain cost categories. | 0.40 |
| 05/29/09 | JK | Examined the YTD expense variance. | 0.90 |
| 05/29/09 | BH | Participated in call with K. Carmody (AlixPartners) and A. Holtz (AlixPartners) to review status of draft report on 2009 Operating Plan. | 1.50 |

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/29/09 | BH | Obtained edits from A. Holtz (AlixPartners) on 2009 Operating Plan report to the UCC, updated the report and provided revised draft for team review. | 2.40 |
| 05/29/09 | BH | Reviewed and edited the due diligence materials added to the draft presentation of report to the UCC regarding the 2009 Operating Plan. | 3.10 |
| 05/29/09 | KMC | Drafted sections of the UCC business plan presentation. | 3.30 |
| 05/29/09 | KMC | Reviewed financial model and developed 2009 business plan sensitivities. | 3.10 |
| 05/29/09 | KMC | Analyzed industry research to develop a view on Tribune's strengths and weaknesses in the current competitive environment. | 2.70 |
| 05/29/09 | MFR | Participated in internal call re: UCC presentation. | 1.50 |
| 05/29/09 | JK | Revived the presentation to the UCC and examined the sensitivity slide requests. | 1.40 |
| 05/29/09 | ANL | Prepared UCC presentation on KIAH-Houston due diligence on 2009 Plan. Reviewed KIAH's detail 2009 Operating Plan support. | 2.20 |
| 05/29/09 | ANL | Prepared scope of work and executive summary for UCC presentation. | 1.20 |
| 05/29/09 | ANL | Reviewed industry outlook for newspaper and broadcasting for 2009 for the UCC report. | 1.80 |
| 05/29/09 | HYL | Updated and reviewed 2009 Operating Plan Due Diligence report to UCC. | 3.40 |
| 05/29/09 | HYL | Prepared for and participated in meeting to discuss further development of 2009 Operating Plan Due Diligence report to UCC. | 1.80 |
| 05/29/09 | AH | Participated in conference call with business plan review team | 1.60 |
| 05/30/09 | HYL | Updated and reviewed 2009 Operating Plan due diligence report to UCC. | 4.90 |
| 05/30/09 | JK | Reviewed the report to the UCC and prepared sensitivity analysis. | 2.40 |
| 05/30/09 | KMC | Edited latest version of the business plan presentation to the UCC. | 3.40 |
| 05/30/09 | KMC | Reviewed analyses of site visits and updated UCC presentation. | 2.60 |
| 05/30/09 | BH | Reviewed, analyzed and edited the draft report to the UCC regarding the 2009 Operating Plan. | 3.40 |
| 05/31/09 | BH | Reviewed, analyzed and edited the draft report to the UCC on the 2009 Operating plan. Made edits to the site visit presentation and actual to plan comparison of the April YTD | 3.90 |

Re:                      Prospective Financials
Client/Matter #          005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | financial results. | |
| 05/31/09 | ANL | Reviewed and revised presentation to UCC on the 2009 Plan and due diligence results. | 2.30 |
| 05/31/09 | KMC | Discussed edits on UCC presentation with B. Hall (AlixPartners) and drafted revisions to the deck. | 2.70 |
| 05/31/09 | KMC | Reviewed monthly results for first four months of 2009 and expanded report section to detail trends and expense containment initiatives. | 2.20 |
| 05/31/09 | AH | Reviewed latest draft of business plan review document; made changes and drafted points for team follow-up | 2.50 |
| 05/31/09 | JK | Reviewed the report to the UCC and prepared sensitivity analysis. | 0.70 |
| 05/31/09 | MFR | Reviewed and revised UCC presentation. | 2.80 |
| 05/31/09 | HYL | Reviewed updated 2009 operating Plan Due Diligence report to UCC. | 5.60 |
| | | **Total Hours** | **474.40** |

Re:                        Prospective Financials
Client/Matter #            005735.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 75.70 | 685.00 | $51,854.50 |
| Michael Murphy | 9.80 | 790.00 | 7,742.00 |
| Alan Holtz | 8.90 | 790.00 | 7,031.00 |
| Mark F. Rule | 89.90 | 510.00 | 45,849.00 |
| Harold Lee | 112.00 | 510.00 | 57,120.00 |
| Brad Hall | 94.60 | 595.00 | 56,287.00 |
| Albert Leung | 66.00 | 450.00 | 29,700.00 |
| Jeffrey W. Kopa | 16.80 | 395.00 | 6,636.00 |
| Young Kim | 0.70 | 450.00 | 315.00 |
| **Total Hours & Fees** | **474.40** | | **$262,534.50** |

Re:                    Vendor Issues
Client/Matter #        005735.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/09 | MM | Reviewed and analyzed the motion on the proposed CW affiliation agreement. Reviewed the summary memo provided by the Debtors on the proposed changes. | 0.60 |
| 05/02/09 | HYL | Reviewed AlixPartners memorandum regarding position on CW Network affiliation agreements. | 1.00 |
| 05/02/09 | ANL | Prepared memo on the proposed CW affiliation agreement and the current CW affiliation agreement. | 1.60 |
| 05/04/09 | HYL | Discussed and reviewed summary critical vendor and 503b9 schedule for ongoing tracking of payments. | 0.80 |
| 05/04/09 | ANL | Reviewed and revised memorandum to UCC counsel on the proposed CW affiliation agreement. | 1.60 |
| 05/04/09 | BH | Reviewed and analyzed the motion for amending terms with CW Network and related information provided by Tribune advisors. | 2.80 |
| 05/04/09 | ANL | Analyzed potential benefits of the new agreement. | 0.30 |
| 05/04/09 | ANL | Prepared summary of advertising minutes and payments. | 1.60 |
| 05/05/09 | BH | Reviewed and analyzed recent industry news concerning price increases announced by the New York Times and CW programming changes for all affiliates on Sunday evenings broadcasts. | 0.70 |
| 05/05/09 | HYL | Reviewed and updated 503b9 and critical vendor summary tracking schedule.  Discussed and reviewed notice of 2 days notice of payment to vendor exceeding $250K. | 1.30 |
| 05/05/09 | AH | Reviewed AlixPartners work product related to the CW motion | 1.40 |
| 05/05/09 | AH | Reviewed joint Chadbourne/AlixPartners memo to Committee re: the CW motion | 0.80 |
| 05/05/09 | ANL | Reviewed Chadbourne memo on the CW agreement. Reviewed and revised memorandum to UCC counsel on the proposed new CW affiliation agreement. | 1.60 |
| 05/05/09 | MM | Reviewed memorandum to UCC counsel on the proposed CW affiliation agreement. Reviewed Chadbourne memorandum to UCC. | 0.70 |
| 05/06/09 | BH | Drafted and edited memo to UCC on CW Motion to amend terms of broadcast rights agreement. | 1.20 |
| 05/11/09 | YK | Reviewed currently pending vendor motions and memorandum. | 0.20 |
| 05/18/09 | BH | Reviewed and analyzed the detail of Broadcast Rights expenses budgeted for 2009 and the potential impact of changes to the CW agreement and other renegotiated rights. | 1.50 |

Re:                          Vendor Issues
Client/Matter #              005735.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/09 | BH | Reviewed and analyzed the motion for approving an amendment to the Nielsen agreement impacting the Tribune broadcasting segment. | 1.20 |
| 05/25/09 | BH | Reviewed and analyzed Nielsen Motion and information provided by Tribune advisors on the economic benefit assumed from the renegotiated contract. | 2.30 |
| 05/26/09 | ANL | Reviewed Tribune Broadcasting agreement with Nielsen. Reviewed draft of motion to amend Nielsen agreement. | 2.70 |
| 05/27/09 | ANL | Reviewed historical payments to Nielsen Research for the Nielsen motion. | 1.10 |
| 05/27/09 | MM | Reviewed Motion to amend Nielsen agreement. | 0.60 |
| 05/27/09 | BH | Drafted memo to Chadbourne on findings of Nielsen amendments financial review with Tribune advisors. | 0.40 |
| 05/28/09 | BH | Reviewed and edited memo to Chadbourne regarding Nielsen motion with revised economic input based upon further information provided by Tribune advisors regarding costs for prior years 2007 and 2008. | 1.70 |
| | | **Total Hours** | **29.70** |

Re:           Vendor Issues
Client/Matter #  005735.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.90 | 790.00 | $1,501.00 |
| Alan Holtz | 2.20 | 790.00 | 1,738.00 |
| Harold Lee | 3.10 | 510.00 | 1,581.00 |
| Brad Hall | 11.80 | 595.00 | 7,021.00 |
| Albert Leung | 10.50 | 450.00 | 4,725.00 |
| Young Kim | 0.20 | 450.00 | 90.00 |
| **Total Hours & Fees** | **29.70** | | **$16,656.00** |

Re:                        Employee Issues
Client/Matter #            005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/09 | YK | Reviewed and analyzed documents related to 2009 MIPS. | 0.20 |
| 05/05/09 | YK | Reviewed existing body of analysis regarding management incentive programs. | 1.10 |
| 05/05/09 | ANL | Reviewed comparable management incentive plans and KEIPs for other Chapter 11 companies. | 0.90 |
| 05/06/09 | YK | Reviewed and analyzed comparable management incentive programs in other bankruptcies. | 2.40 |
| 05/07/09 | YK | Reviewed and analyzed comparable management incentive programs in other bankruptcies. | 2.50 |
| 05/07/09 | AH | Discussed revised MIP w/ C. Bigelow (CFO) and B. Whittman (A&M) | 0.60 |
| 05/07/09 | AH | Reviewed revised MIP summary document | 1.70 |
| 05/07/09 | ANL | Analyzed and reviewed supporting details for proposed postpetition insider severance payments for Washington DC news bureau and LA Times. | 1.70 |
| 05/07/09 | ANL | Reviewed management incentive plans and key employee incentive plans for other Chapter 11 companies. | 0.80 |
| 05/07/09 | ANL | Reviewed insider severance supporting details for two insiders in Washington News Bureau and LA Times. Provided feedback to UCC counsel and verified whether calculation is compliant with postpetition severance policy. | 1.30 |
| 05/07/09 | MM | Reviewed post petition severance details provided by Debtors' advisors. | 0.70 |
| 05/08/09 | MM | Reviewed revised Mercer report on proposed 2009 management incentive plan, KEIP and KOIP. Reviewed comparable sample for similar plans. | 2.20 |
| 05/08/09 | YK | Reviewed and analyzed comparable management incentive programs in other bankruptcies. | 2.80 |
| 05/10/09 | YK | Reviewed and analyzed comparable management incentive program and key employee retention programs in other bankruptcies. | 1.90 |
| 05/11/09 | YK | Reviewed and analyzed management incentive compensation programs in other comparable bankruptcies. Reviewed various bankruptcy matter court dockets and incentive compensation motions. | 3.30 |
| 05/11/09 | YK | Performed financial analysis related to management incentive programs. Developed schedules and exhibits related to the management incentive programs. Reviewed Debtor's documents related the management incentive programs. | 2.90 |
| 05/11/09 | AH | Completed review of Mercer MIP report, including drafting | 1.80 |

Re:                      Employee Issues
Client/Matter #          005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of questions list and emails with counsel re: same | |
| 05/11/09 | ANL | Analyzed and reviewed bankruptcy court documents for VeraSun and Pilgrim Pride for MIP information. | 1.80 |
| 05/11/09 | ANL | Analyzed and reviewed revised 2009 management incentive plan and KEIP presentation from Mercer. Prepared questions to Debtors regarding the revised plan. | 2.10 |
| 05/11/09 | ANL | Analyzed and reviewed comparable management incentive plans and KEIPs. | 2.30 |
| 05/11/09 | BH | Reviewed and edited questions proposed for discussion on the 2009 MIP proposal from Tribune. | 0.50 |
| 05/12/09 | YK | Reviewed Debtor's documents related the management incentive programs. | 0.90 |
| 05/12/09 | YK | Developed schedules and exhibits related to the management incentive programs. | 1.10 |
| 05/12/09 | YK | Performed financial analysis related to management incentive programs. | 0.80 |
| 05/12/09 | YK | Reviewed and analyzed management incentive compensation programs in other comparable bankruptcies, including various bankruptcy matter court dockets and incentive compensation motions. | 3.10 |
| 05/12/09 | ANL | Analyzed and reviewed various 2008 large Chapter 11 filings for management incentive plans and KEIPs comparables for Tribune's 2009 proposed MIP and KEIP. | 3.60 |
| 05/12/09 | ANL | Reviewed management incentive plans and key employee incentive plans for Nortel Networks, Circuit City and Whitehall Jewelers. Prepared summary of key statistics. | 2.30 |
| 05/13/09 | ANL | Prepared Tribune management compensation cost comparison analysis. Reviewed comparable management incentive plans. | 1.80 |
| 05/13/09 | YK | Reviewed and analyzed management incentive compensation programs in other comparable bankruptcies, including various bankruptcy matter court dockets and incentive compensation motions. | 2.40 |
| 05/13/09 | YK | Performed financial analysis related to Debtor's management incentive programs. | 0.30 |
| 05/13/09 | HYL | Per request from C&P, investigated employee terminations that occurred post petition but prior to order of severance on 2/4/09. | 0.70 |
| 05/13/09 | YK | Reviewed Debtor's documents related the management incentive programs. | 0.40 |
| 05/13/09 | YK | Developed schedules and exhibits related to the management | 0.70 |

Re:                     Employee Issues
Client/Matter #         005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | incentive programs. | |
| 05/14/09 | ANL | Prepared 2009 management incentive plan presentation and reviewed comparable management incentive plans. | 1.30 |
| 05/15/09 | ANL | Prepared for and participated in conference call with C. Bigelow (Tribune), Alvarez & Marsal, A. Holtz (AlixPartners) to discuss proposed 2009 management incentive plan, KEIP, and KOIP. Discussed information request and question regarding 2009 MIP. | 1.80 |
| 05/15/09 | AH | Participated in call with C. Bigelow (CFO), B. Whittman (A&M), and A. Leung (AlixPartners) re: 2009 MIP, KEIP, KOIP | 1.00 |
| 05/15/09 | BH | Participated in call with C. Bigelow, B. Whittman (A&M), A. Holtz (AlixPartners), and A. Leung (AlixPartners) to discuss 2009 MIP proposal. | 1.00 |
| 05/15/09 | MM | Reviewed Debtors' revised 2009 management incentive plan and key employee incentive plan. | 0.90 |
| 05/18/09 | BH | Reviewed responses provided by Tribune advisors to questions pertaining to the 2009 MIP proposal. | 0.40 |
| 05/18/09 | YK | Reviewed and analyzed management incentive programs in comparable bankruptcy cases. | 2.10 |
| 05/20/09 | YK | Reviewed dockets and source materials related to management incentive programs in other bankruptcy cases. Identified issues to follow up on. | 2.40 |
| 05/20/09 | YK | Performed analyses of docket items related to management incentive programs.  Created summary schedules.  Reviewed and analyzed motions and other matters related to the various management incentive programs. | 3.10 |
| 05/20/09 | AH | Discussed 2009 and Ch. 11 Bonus programs w/ A. Leung and B. Hall (both AlixPartners). | 0.40 |
| 05/20/09 | ANL | Analyzed and reviewed major 2008 and recent bankruptcy filings for management incentive plans and KEIPs. | 2.10 |
| 05/20/09 | ANL | Analyzed and reviewed Hawaiian Telecom annual incentive plan. Reviewed Washington Mutual and Sun Times Media dockets for incentive plans. | 1.30 |
| 05/20/09 | BH | Reviewed and analyzed the MIP draft report for the UCC. Determined follow-up issues with Tribune advisors requiring additional information. | 1.60 |
| 05/20/09 | ANL | Discussed Ch. 11 bonus programs with A. Holtz (AlixPartners). | 0.40 |
| 05/20/09 | ANL | Reviewed court documents and dockets of related cases. | 1.10 |
| 05/21/09 | ANL | Reviewed and analyzed 2009 management incentive plan | 1.60 |

Re:                          Employee Issues
Client/Matter #              005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | details by employee. | |
| 05/21/09 | YK | Performed analyses of docket items related to management incentive programs. Created summary schedules. Reviewed and analyzed motions and other matters related to the various management incentive programs. | 1.20 |
| 05/21/09 | YK | Compared Tribune's management incentive programs in other bankruptcy cases. Identified issues to follow up on. | 1.00 |
| 05/26/09 | ANL | Reviewed and analyzed supporting detail for the proposed Q1 2009 insiders' local bonuses for LA Times. Identified additional data requests. Discussed issues with Chadbourne. | 2.20 |
| 05/26/09 | YK | Reviewed and analyzed management incentive programs in other bankruptcy matters. | 1.80 |
| 05/26/09 | MM | Reviewed LA Times local bonuses proposal for Q1 2009. | 0.50 |
| 05/26/09 | BH | Reviewed and analyzed information provided by Tribune advisors on bonus payment to individuals who may be considered insiders. | 0.60 |
| 05/27/09 | YK | Reviewed and analyzed employee incentive programs in other bankruptcy matters. | 1.10 |
| 05/27/09 | ANL | Reviewed 2008 MIP and 2009 MIP details by individual. | 2.60 |
| 05/27/09 | ANL | Prepared draft of 2009 management incentive plan review. | 2.80 |
| 05/28/09 | ANL | Prepared UCC presentation on 2009 management incentive plan, KEIP and KOIP. | 2.80 |
| 05/28/09 | ANL | Prepared exhibits on the 2008 and 2009 incentive plans. | 1.50 |
| 05/28/09 | ANL | Analyzed and reviewed 2009 Management Incentive Plan details by individual. | 1.30 |
| 05/29/09 | AH | Reviewed 2009 MIP and Bonus program draft report | 1.80 |
| 05/29/09 | HYL | Reviewed 2009 MIPS, KEIP and KOIP presentation to UCC. | 1.60 |
| 05/29/09 | ANL | Prepared UCC presentation on MIP, KEIP, and KOIP. Prepared exhibits and variance analysis of old and new plans. | 3.20 |
| 05/29/09 | YK | Reviewed and analyzed employee incentive programs in other bankruptcy matters. Summarized financial highlights. | 0.90 |
| 05/30/09 | ANL | Analyzed and reviewed Mercer presentation on original MIP proposal and revised proposal | 2.30 |
| 05/30/09 | AH | Review of proposed bonus programs, and drafting sections of report re: same | 8.00 |
| 05/30/09 | ANL | Reviewed updated Mercer presentation on 2009 MIP, KEIP and KOIP dated May 5, 2009. | 3.70 |
| 05/30/09 | ANL | Prepared presentation on MIP, KEIP, and KOIP for the | 3.50 |

Re:                         Employee Issues
Client/Matter #             005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Unsecured Creditors' Commitee. Prepared summary of 2009 incentive programs for top 10 executives. |  |
| 05/31/09 | ANL | Analyzed and reviewed incentive plans for Delphi, Dura, and Nortel Networks. | 2.60 |
| 05/31/09 | ANL | Analyzed and reviewed incentive plans for WCI, Movie Gallery and SemGroup. | 3.10 |
| 05/31/09 | ANL | Prepared comments regarding Calpine's incentive plan and Delphi's incentive plan as compared to Tribune. Reviewed respective plan documents. | 1.80 |
| 05/31/09 | ANL | Prepared presentation on comparable incentive programs relative to Tribune's MIP for the Unsecured Creditors' Committee.  Prepared variance analysis of Mercer report. | 2.60 |
| 05/31/09 | AH | Worked through comparable company analysis for bonus programs, and prepared related portions of report to UCC re: same | 5.50 |
| 05/31/09 | YK | Reviewed and analyzed docket items and exhibits related employee incentive compensation program in another bankruptcy matter. | 1.50 |
| | | **Total Hours** | **137.60** |

Re:                       Employee Issues
Client/Matter #           005735.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 4.30 | 790.00 | $3,397.00 |
| Alan Holtz | 20.80 | 790.00 | 16,432.00 |
| Harold Lee | 2.30 | 510.00 | 1,173.00 |
| Brad Hall | 4.10 | 595.00 | 2,439.50 |
| Albert Leung | 64.20 | 450.00 | 28,890.00 |
| Young Kim | 41.90 | 450.00 | 18,855.00 |
| **Total Hours & Fees** | **137.60** | | **$71,186.50** |

Re:               Executory Contracts
Client/Matter #   005735.00009

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/28/09 | ANL | Analyzed and reviewed summary of real estate lease rejection provided by A&M. Reviewed property information. | 1.70 |
| 05/28/09 | MM | Reviewed list of real estate lease rejections for June 2009. Reviewed damages summary. | 0.80 |
| | | **Total Hours** | **2.50** |

Re:                          Executory Contracts
Client/Matter #              005735.00009

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 0.80 | 790.00 | $632.00 |
| Albert Leung | 1.70 | 450.00 | 765.00 |
| **Total Hours & Fees** | **2.50** | | **$1,397.00** |

Re:              Misc. Motions
Client/Matter #  005735.00011

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/04/09 | HYL | Reviewed Tribune docket #1122, "Response regarding Chicago Tribune pension funds." | 0.70 |
| 05/08/09 | BH | Drafted and edited memo to UCC regarding Mosby Motion and adjusted sale price of St. Louis real estate. | 1.90 |
| 05/11/09 | BH | Reviewed and analyzed Chadbourne communication regarding the Mosby/Summit sale motion. | 0.30 |
| 05/15/09 | BH | Drafted memo to Chadbourne with recommendations and findings on Mosby motion. | 1.00 |
| 05/18/09 | HYL | Reviewed, analyzed and discussed motion of entry into direct lease with Mosby, Inc. and sale of property to Summit Westline Investors, LLC. | 1.10 |
| 05/18/09 | BH | Reviewed and analyzed amendment to proposed purchase agreement of the St. Louis/Westline property. | 1.30 |
| 05/19/09 | BH | Revised memo to Committee regarding the motion to sell St. Louis real estate. | 0.60 |
| 05/20/09 | HYL | Reviewed and analyzed motion of Internal Revenue Service to extend its time to file proofs of claims. | 0.60 |
| 05/21/09 | HYL | Reviewed and analyzed C&P Memorandum regarding Debtors' IRS Motion. | 0.50 |
| 05/27/09 | HYL | Reviewed and analyses various docket motions. | 0.60 |
| 05/29/09 | HYL | Reviewed and investigated if follow up required on miscellaneous motions filed. | 1.10 |
| | | **Total Hours** | **9.70** |

Re:                          Misc. Motions
Client/Matter #              005735.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 4.60 | 510.00 | $2,346.00 |
| Brad Hall | 5.10 | 595.00 | 3,034.50 |
| **Total Hours & Fees** | **9.70** | | **$5,380.50** |

Re:              Asset Sales
Client/Matter #  005735.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/12/09 | BH | Reviewed and discussed update on Cubs sale process and impact to prospective liquidity. | 0.50 |
| 05/15/09 | ANL | Analyzed and reviewed property appraisal reports for New York, Hartford, St. Louis, Chicago and Los Angeles properties. | 2.30 |
| | | **Total Hours** | **2.80** |

Re:                          Asset Sales
Client/Matter #              005735.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brad Hall | 0.50 | 595.00 | $297.50 |
| Albert Leung | 2.30 | 450.00 | 1,035.00 |
| **Total Hours & Fees** | **2.80** | | **$1,332.50** |

Re:                          Avoidance Actions
Client/Matter #              005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/09 | MJB | Reviewed and selected available documents in debtor's electronic dataroom | 0.80 |
| 05/01/09 | MJB | Reviewed and analyzed Valuation Research Corporation (VRC) solvency opinion documents | 1.90 |
| 05/04/09 | MJB | Analyzed April 2007 Tribune presentation | 0.60 |
| 05/04/09 | MJB | Reviewed VRC engagement letter | 0.40 |
| 05/04/09 | CR | Reviewed and analyzed historic debt ratings history and researched ratings changes. | 2.40 |
| 05/05/09 | CR | Analyzed pro forma financial ratios in 2007. | 2.30 |
| 05/05/09 | CR | Analyzed pro forma liquidity levels in 2007 and 2008. | 2.40 |
| 05/05/09 | CR | Reconciled historic pro forma earnings information. | 2.10 |
| 05/05/09 | CR | Reviewed loan agreements and covenant requirements. | 1.40 |
| 05/05/09 | CR | Analyzed pro forma debt compliance calculations. | 1.70 |
| 05/05/09 | MJB | Participated in weekly update call with Chadbourne | 0.40 |
| 05/05/09 | MJB | Reviewed and analyzed Tribune bank covenants | 0.90 |
| 05/05/09 | MJB | Analyzed Tribune pre-bankruptcy financial and operational timeline | 2.20 |
| 05/05/09 | MJB | Reviewed and analyzed April 2007 management presentation | 0.70 |
| 05/05/09 | MJB | Reviewed and analyzed VRC May 2007 solvency opinion | 1.10 |
| 05/05/09 | RBD | Reviewed VRC reports and analysis and financial analysis post transaction for Chadbourne write up | 6.20 |
| 05/05/09 | AT | Researched appropriate valuation methods. | 1.00 |
| 05/05/09 | AT | Researched and analyzed historical financial projections. | 2.00 |
| 05/06/09 | AT | Researched, compiled and analyzed historical financial projections. | 4.50 |
| 05/06/09 | EG | Prepared supporting documentation for analysis. | 4.50 |
| 05/06/09 | MJB | Reviewed debtor website document database for applicable documents | 0.60 |
| 05/06/09 | CR | Researched historic newsprint prices, seasonally adjusted auto sales and home price indices. | 1.90 |
| 05/06/09 | CR | Reviewed debt-related documents from Merrill data site. | 2.40 |
| 05/06/09 | CR | Reviewed equity investment financial statements from Merrill data site. | 1.10 |
| 05/06/09 | CR | Analyzed balance sheets from Merrill data site. | 1.10 |
| 05/06/09 | CR | Reviewed news articles on Tribune Company transactions. | 1.10 |
| 05/06/09 | CR | Analyzed debt covenant computations for 2007 and 2008. | 2.10 |

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/09 | MJB | Analyzed Tribune pre-bankruptcy timeline and events | 2.40 |
| 05/07/09 | EG | Prepared supporting documentation for analysis. | 1.50 |
| 05/07/09 | CR | Analyzed equity investment composition and financial position. | 2.10 |
| 05/07/09 | CR | Analyzed VRC company and transaction comparisons. | 2.10 |
| 05/07/09 | CR | Reviewed news search results discussing liquidity and debt obligations. | 2.20 |
| 05/07/09 | CR | Analyzed circulation rates and quarterly GDP changes. | 2.20 |
| 05/07/09 | AT | Researched appropriate valuation methods. | 1.00 |
| 05/07/09 | MJB | Analyzed Tribune 2008 financial and operational performance | 1.40 |
| 05/08/09 | MFR | Researched causes of Tribune's bankruptcy filing. | 0.80 |
| 05/08/09 | MFR | Reviewed and analyzed report of public facts re: Tribune requested by Counsel. | 3.20 |
| 05/08/09 | AT | Performed quality review of research documentation. | 1.25 |
| 05/08/09 | ANL | Reviewed PHONES information and C. Bigelow's affidavit. | 1.10 |
| 05/08/09 | RBD | Prepared and analyzed financial report for Chadbourne and completed solvency analysis | 2.70 |
| 05/08/09 | RBD | Completed DCF analysis of projections | 3.80 |
| 05/08/09 | CR | Analyzed historical pension and OPEB status. | 2.10 |
| 05/08/09 | CR | Reconciled reported operating cash flow figures. | 1.80 |
| 05/08/09 | CR | Reviewed affidavit included with bankruptcy filing. | 1.40 |
| 05/08/09 | CR | Reviewed monthly operating reports from PACER. | 1.10 |
| 05/08/09 | CR | Analyzed quarterly solvency levels and debt levels. | 2.40 |
| 05/08/09 | MJB | Analyzed Tribune pre-bankruptcy events and factors | 2.90 |
| 05/08/09 | MJB | Reviewed 2007-2008 news articles regarding Tribune financial and operating performance | 0.90 |
| 05/08/09 | MJB | Reviewed December 2008 Bigelow affidavit | 1.20 |
| 05/09/09 | CR | Analyzed quarterly payable terms and pension status. | 2.20 |
| 05/09/09 | CR | Reviewed supporting materials in timeline report package. | 1.10 |
| 05/09/09 | CR | Analyzed debt payment schedule and cost savings assumptions. | 1.90 |
| 05/09/09 | CR | Analyzed GDP and unemployment data in relation to operating results. | 0.70 |
| 05/11/09 | MJB | Analyzed Tribune's 2008 operating performance | 1.10 |
| 05/11/09 | CR | Reviewed and analyzed PHONES debt background and valuation information. | 1.60 |

Re:                     Avoidance Actions
Client/Matter #         005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/09 | CR | Analyzed supporting documents for timeline quality review. | 2.40 |
| 05/11/09 | CR | Edited draft of liquidation timeline report. | 2.30 |
| 05/11/09 | MJB | Reviewed Tribune 2007 10-K regarding obligations and debt | 1.10 |
| 05/11/09 | CR | Reviewed VRC projection spreads and bankruptcy filing timeline report. | 2.20 |
| 05/11/09 | AT | Performed quality review of research documentation. | 2.10 |
| 05/11/09 | MFR | Reviewed and analyzed of report of public facts re: Tribune requested by Counsel. | 2.70 |
| 05/12/09 | MJB | Reviewed 2008 newspaper industry performance | 1.30 |
| 05/12/09 | RBD | Prepared memo to Committee regarding financial performance since deal and participated in phone call with Ted Zink | 3.30 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-financial covenant summary. | 2.30 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-Liquidity analysis. | 1.70 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-balance sheet summary. | 1.60 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-historical credit rating summary. | 1.40 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-publishing advertising revenues analysis. | 1.00 |
| 05/12/09 | AT | Performed quality review on bankruptcy timeline report-adjusted EBITDA calculation. | 1.70 |
| 05/12/09 | CR | Reviewed offering memos and projections from Merrill data site. | 2.30 |
| 05/12/09 | CR | Reviewed bankruptcy filing timeline report. | 1.60 |
| 05/13/09 | CR | Reviewed bankruptcy filing timeline report. | 2.10 |
| 05/13/09 | CR | Reviewed VRC projection spreads. | 0.60 |
| 05/13/09 | AT | Performed quality review on produced research document-quarterly solvency ratios analysis. | 1.50 |
| 05/13/09 | RBD | Prepared report of financial performance of Tribune since filing | 2.80 |
| 05/13/09 | MJB | Analyzed Tribune covenant compliance | 0.60 |
| 05/13/09 | MFR | Reviewed and analyzed report of public facts re: Tribune requested by Counsel / review workpapers. | 3.90 |
| 05/13/09 | MFR | Participated in status call with counsel. | 0.40 |
| 05/22/09 | MFR | Reviewed potentially responsive documents posted in data room. | 2.20 |

Re:                    Avoidance Actions
Client/Matter #        005735.00014

**Total Hours**            **145.05**

Re:                              Avoidance Actions
Client/Matter #                  005735.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| R. Bruce Den Uyl | 18.80 | 835.00 | $15,698.00 |
| Mark F. Rule | 13.20 | 510.00 | 6,732.00 |
| Marc J. Brown | 22.50 | 595.00 | 13,387.50 |
| Albert Leung | 1.10 | 450.00 | 495.00 |
| Adam Tymowski | 23.05 | 365.00 | 8,413.25 |
| Christopher Rubel | 60.40 | 295.00 | 17,818.00 |
| Erin Green | 6.00 | 170.00 | 1,020.00 |
| **Total Hours & Fees** | **145.05** | | **$63,563.75** |

Re:                          UCC Meetings
Client/Matter #              005735.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/09 | AH | Participated in weekly update call with UCC professionals | 1.00 |
| 05/06/09 | BH | Participated in weekly Chadbourne professionals call to provide update on weekly financial performance and business plan review process to UCC counsel | 0.50 |
| 05/12/09 | BH | Participated in weekly professionals call hosted by Chadbourne. | 0.50 |
| 05/12/09 | AH | Participated in weekly update call for UCC professionals | 0.60 |
| 05/14/09 | KMC | Updated the UCC on business plan due diligence, meetings scheduled with Tribune, and all remaining open items required for AlixPartners to complete our due diligence on the business plan. | 0.80 |
| 05/14/09 | AH | Participated in weekly UCC call | 1.50 |
| 05/14/09 | BH | Participated in weekly telephonic UCC meeting. Presented most recent financial results. | 1.00 |
| 05/14/09 | MFR | Participated in UCC call. | 0.80 |
| 05/19/09 | BH | Participated in Chadbourne weekly call with professionals to update status and discuss reports to the UCC. | 0.50 |
| 05/19/09 | BH | Participated in a conference call with Harry and Gina from the Tribune and advisors to review the cash expenses of Publishing and Broadcasting (fixed versus variable). | 1.20 |
| 05/26/09 | BH | Participated in professionals call with Chadbourne and discussed upcoming UCC meeting agenda. | 0.40 |
| 05/26/09 | AH | Participated in weekly update call w/ UCC professionals | 0.40 |
| | | **Total Hours** | **9.20** |

Re:                          UCC Meetings
Client/Matter #              005735.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kevin M. Carmody | 0.80 | 685.00 | $548.00 |
| Alan Holtz | 3.50 | 790.00 | 2,765.00 |
| Mark F. Rule | 0.80 | 510.00 | 408.00 |
| Brad Hall | 4.10 | 595.00 | 2,439.50 |
| **Total Hours & Fees** | **9.20** | | **$6,160.50** |

Re:      Billing and Retention
Client/Matter #  005735.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/09 | ANL | Reviewed and revised April 2009 fee application details and supporting documents. Reviewed first interim fee application terms. | 1.80 |
| 05/07/09 | ANL | Reviewed April 2009 fee application time and expense details. | 2.10 |
| 05/07/09 | YK | Reviewed, analyzed and formatted fee application. | 2.80 |
| 05/08/09 | ANL | Reviewed and revised draft of April 2009 time and expense detail. | 1.20 |
| 05/13/09 | ANL | Reviewed and revised draft of April 2009 time and expense detail and April 2009 fee application. Reviewed Tribune administrative order for professionals. | 2.10 |
| 05/14/09 | ANL | Prepared draft of the April 2009 fee application motion and exhibits. | 1.60 |
| 05/14/09 | MM | Reviewed April fee application and exhibits. | 0.90 |
| 05/15/09 | ANL | Reviewed and revised April 2009 time detail and expenses detail. | 0.70 |
| 05/15/09 | AH | Reviewed the April 2009 fee application | 0.30 |
| 05/18/09 | ANL | Reviewed and revised latest draft of April 2009 time detail and April 2009 fee application. | 0.80 |
| 05/18/09 | YK | Reviewed and formatted April 2009 fee application. | 0.90 |
| 05/19/09 | YK | Reviewed and formatted April 2009 fee application. | 1.10 |
| 05/19/09 | ANL | Reviewed and revised April 2009 fee application time details. | 0.60 |
| 05/20/09 | AH | Reviewed revised April 2009 Fee Application | 0.40 |
| 05/21/09 | AH | Worked on text of April 2009 fee application | 0.70 |
| 05/22/09 | MM | Reviewed revised April 2009 fee application and exhibits. | 0.60 |
| 05/26/09 | MM | Reviewed final draft of April 2009 fee application and exhibits. | 0.30 |
| 05/26/09 | AH | Finalized April 2009 fee application and sent to counsel | 0.50 |
| | | **Total Hours** | **19.40** |

Re:                Billing and Retention
Client/Matter #    005735.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.80 | 790.00 | $1,422.00 |
| Alan Holtz | 1.90 | 790.00 | 1,501.00 |
| Albert Leung | 10.90 | 450.00 | 4,905.00 |
| Young Kim | 4.80 | 450.00 | 2,160.00 |
| **Total Hours & Fees** | **19.40** | | **$9,988.00** |

Re:                          Travel Time (billed at 50%)
Client/Matter #              005735.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/06/09 | HYL | Travel from San Francisco, CA to Los Angeles, CA for due diligence meetings. | 1.00 |
| 05/06/09 | BH | Travel from San Francisco, CA to Los Angeles, CA for meetings with LA Times and KTLA. | 4.00 |
| 05/07/09 | BH | Travel from Los Angeles, CA to San Francisco, CA following due diligence management meetings in LA. | 3.70 |
| 05/07/09 | HYL | Travel from Los Angeles, CA to San Francisco, CA. | 1.00 |
| 05/15/09 | KMC | Travel from Detroit, MI to Chicago, IL. | 1.50 |
| | | **Total Hours** | **11.20** |

Re:                     Travel Time (billed at 50%)
Client/Matter #         005735.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Kevin M. Carmody | 1.50 | 685.00 | $1,027.50 |
| Harold Lee | 2.00 | 510.00 | 1,020.00 |
| Brad Hall | 7.70 | 595.00 | 4,581.50 |
| **Total Hours & Fees** | **11.20** | | **$6,629.00** |

Re:                          Planning, Supervision and Review
Client/Matter #              005735.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/09 | YK | Received instructions regarding project status and next steps. | 0.20 |
| 05/11/09 | BH | Reviewed open questions remaining unanswered by Tribune advisors. Prepared follow-up memo requesting responses. | 1.50 |
| 05/18/09 | BH | Discussed comments with K. Carmody (AlixPartners) of information received from Tribune advisors to potential approaches to a Plan of Reorganization. | 0.40 |
| 05/26/09 | BH | Met with staff in San Francisco to review open items to follow-up with Tribune advisors on outstanding information requests. | 0.40 |
| | | **Total Hours** | **2.50** |

Re:                         Planning, Supervision and Review
Client/Matter #             005735.00020


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brad Hall | 2.30 | 595.00 | $1,368.50 |
| Young Kim | 0.20 | 450.00 | 90.00 |
| **Total Hours & Fees** | **2.50** | | **$1,458.50** |