

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030538
Client Matter 90795-20100

For professional services rendered and expenses incurred through May
31, 2009 re FCC Post Bankruptcy Matters

Fees                                                                       $ 51,743.50

**Total Due This Bill**                                                    **$ 51,743.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | LJ McCarty | Review e-mail from client regarding buildout for auxiliary call sign WQHU511 (.30); cancel license in ULS database (.80); prepare and e-mail copy to client (.40); review and respond to e-mail from client regarding buildout for business radio license WQVH526 (.30); prepare and e-mail draft LPTV/TV translator digital applications to client (2.50) | 4.30 |
| 05/01/09 | JB Tatel | Draft response to Third Circuit's order to show cause why the stay should not be lifted | 3.40 |
| 05/01/09 | TP Van Wazer | KTLA: various e-mails with L. McCarty and D. Cox regarding build-out deadline for 18 GHz ICR - WQHV526 | .50 |
| 05/03/09 | MD Schneider | Review and edit draft pleading on order and letter to show cause regarding stay at Third Circuit | .80 |
| 05/03/09 | JB Tatel | Draft response to Third Circuit's order to show cause why stay should not be lifted | 2.10 |
| 05/04/09 | LJ McCarty | Review and reply to e-mail from client regarding business radio buildout requirement (.60); e-mail to client regarding auxiliary licenses to be cancelled subsequent to 2GHz transition for Denver market (.50); e-mail to Denver frequency coordinator regarding same (.50) | 1.60 |
| 05/04/09 | MD Schneider | Review comments on order to show cause regarding stay at Third Circuit (0.3); calls on issues regarding stay and order to show cause (0.3) | .60 |
| 05/04/09 | JB Tatel | Edit draft of response to Third Circuit's order to show cause why stay should not be granted (3.0); discuss same with counsel for media parties (.8) | 3.80 |
| 05/04/09 | RC Wadlow | Review and revise draft response to Order to Show Cause in 3rd Circuit appeal | 1.00 |
| 05/05/09 | LJ McCarty | Finalize and submit LPTV displacement applications (2.00); finalize and submit LPTV flashcut applications (2.00) | 4.00 |
| 05/05/09 | MD Schneider | Review edits to letter on stay at Third Circuit (0.4); review other letter pleadings on stay of FCC, DOJ, MAP (0.9) | 1.30 |
| 05/05/09 | JB Tatel | Finalize, file and serve response to Third Circuit's order to show cause why the stay should not be lifted | 4.00 |
| 05/05/09 | RC Wadlow | Review comments on draft response to 3rd Circuit Order to Show Cause | .50 |
| 05/06/09 | MD Schneider | Review K50IK Translator status and assignment issues | .30 |
| 05/06/09 | JB Tatel | Review Third Circuit filings by FCC, DOJ and Advocacy | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Parties in response to order to show cause why stay should not be lifted | |
| 05/06/09 | TP Van Wazer | WTXX:  review copy of signed WTXX interference agreements with Baldwin Fire Department and forward to attorney for Baldwin (.30) | .30 |
| 05/06/09 | RC Wadlow | Review FCC filing in 3rd Circuit | 1.00 |
| 05/07/09 | LJ McCarty | Prepare and submit updated analog termination notice for KPLR (.80); telephone discussion with T. Van Wazer regarding same (.10); prepare e-mail to client (.30); discussion with client regarding closed-captioning requirements for TV translators post transition (.30); discussion with J. Tatel regarding same (.10); prepare e-mail LPTV filings to client (3.00) | 4.60 |
| 05/07/09 | MD Schneider | Review Third Circuit status (0.2); calls with C. Wadlow on stay (0.5) | .70 |
| 05/07/09 | TP Van Wazer | WTTK:  review request for Rich K. and revise, edit exhibit supporting request for extension of time of WTTK's post-transition maximized construction permit and circulate (.80); review C. Cooper's technical statements documenting WTTK's interim reduced power operations (.40); KPLR:  review analog termination notice filed with FCC, compare against earlier exhibit (.30) | 1.50 |
| 05/07/09 | RC Wadlow | Telephone conferences with M. Schneider re 3rd Circuit stay | .50 |
| 05/08/09 | MD Schneider | Call w/C. Wadlow on status of reconsideration orders at FCC | .30 |
| 05/08/09 | TP Van Wazer | WTTK:  review e-mail from R. Poling with updated information and revise, edit and exhibit supporting request for reduced-power STA operation after 6/12 and circulate same (1.30); assemble exhibits for DTV construction extension and STA request and file same (.50); KWGN:  review and forward modified 2 GHz ENG license for Sprint relocation (.30) | 2.10 |
| 05/08/09 | RC Wadlow | Review materials regarding FCC filing in 3rd Circuit and e-mails regarding same (.70); telephone conference with M. Schneider re: same (.30) | 1.00 |
| 05/11/09 | LJ McCarty | Submit Notice of Completion for business radio license (.50); telephone discussion with client regarding same (.30); prepare and e-mail copy of filing to client (.30); check status of filings in various FCC databases (3.00) | 4.10 |
| 05/11/09 | TP Van Wazer | WXMI:  telephone calls with D. Scholten, B. du Treil confirming that translator W52DB can file displacement application to operate on WXMI's analog channel, arrange to start application for same (1.00); WXIN: review draft minor mod to pending DTV construction permit (.30); WTTK: review | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft minor mod to pending DTV construction permit (.30); e-mails with L. Washburn, D. Cox on FCC's proposed DTV soft test (.50) | |
| 05/12/09 | LJ McCarty | Finalize and submit DTV modification applications (1.00); pay fees for same (.60); submit notice of completion of construction for business radio license WQHV526 (.50); scan and e-mail copy of same to client (.30); review and reply to e-mails from client relating to DTV modification applications (.60); research and obtain copy of cable crossownership rule for R. Wadlow (.80); check status of pending application(s) in CDBS and ULS for various stations (2.30) | 6.10 |
| 05/12/09 | TP Van Wazer | KCPQ:  e-mails with M. Goodman and related research summarizing FCC's new digital television translator (1.00); e-mails with B. du Treil, J. Lundin, M. Goodman regarding KCPQ digital coverage and various related issues, including qualifying for a digital television translator ("DTT") to serve the core Seattle market (1.20); WTTK: e-mails with R. Poling regarding tower height in WTTK's DTV extension request and appropriate response to same (.50); respond to FCC inquiry on same (.50); WXMI: e-mails with B. du Treil and D. Scholten regarding green light to prepare analog displacement application and resolution to question about WXMI's channel 17 digital displacement application (.60) | 3.80 |
| 05/13/09 | LJ McCarty | Discussion with Lisa Washburn regarding call sign trademark registration and FCC documentation regarding use of same | .50 |
| 05/13/09 | TP Van Wazer | KCPQ:  review B. du Treil's e-mails regarding KCPQ's non-eligibility for DTTs and draft/circulate e-mail assessing available options, including DTS network (.80); WTTK: e-mails with potential tenant on the WTTK tower (.50); WXMI: e-mails from B. du Treil regarding completed analog displacement (.30) | 1.60 |
| 05/14/09 | R Bryan | Research on Federal Reimbursement for WXMI DTV Translators | 1.30 |
| 05/14/09 | TP Van Wazer | WTTK:  e-mails with company interested in renting part of WTTK's tower and circulate same (.50); KCPQ:  e-mails, telephone calls with FCC staff about proposed use of KMYQ's analog equipment and channel to replace lost KCPQ indoor service (1.00); e-mails with J. Lundin, B. du Treil, M. Goodman regarding KCPQ showing, demonstrating lost indoor coverage and review resulting map from same (1.30) | 2.80 |
| 05/15/09 | R Bryan | Research on Federal Reimbursement for WXMI DTV Translators | 1.00 |
| 05/15/09 | TP Van Wazer | KCPQ-DT:  draft, revise, edit, supplement and forward e-mail to B. Kreisman, H. Hashemzadah et al of FCC with proposal to | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | use a digital television translator ("DTT") to replace existing analog indoor coverage and related research on FCC's DTT order (1.30); WTXX: draft, edit, finalize and file letter to FCC filing WTXX settlement with Baldwin Fire Department emphasizing request for inclusion of same in license (.40) | |
| 05/18/09 | R Bryan | Research LPTV and Digital Translator Reimbursement Program | .80 |
| 05/18/09 | TP Van Wazer | WTXX:  draft and forward e-mail to FCC staff with settlement agreement reached with Baldwin Fire Department (.40); circulate response from FCC staff (T. Eng) (.20); General: various e-mails, telephone calls with D. Scholten (WXMI) and various NTIA officials and follow-up research on details of NTIA's program to pay for construction of digital translators in rural areas (1.40); meet with R. Bryan on same (.20); draft, circulate summary of Federal Reimbrusement program to build-out DTV facilities (.40); WGN-TV: review e-mails from WGN-DTV and L. Washburn about publicizing increasing number of one day walk-in centers (.30); draft, forward response (.30) | 3.20 |
| 05/19/09 | LJ McCarty | Begin re-associating broadcast auxiliary licenses with DIP FRN | 6.90 |
| 05/19/09 | TP Van Wazer | General:  continue researching NTIA's digital rural translator program and circulate e-mail describing various other aspects of program (.80); KTXL:  review J. Davis e-mail about modifying ENG license to digital and requirements (.30); follow-up research and reply noting loss of analog authority despite current need for same (.40) | 1.50 |
| 05/20/09 | MD Schneider | Research newspaper-broadcast solutions in Hartford, including definition of "publish" (1.4); review minority protection rights (1.0) | 2.40 |
| 05/20/09 | TP Van Wazer | KTXL Nextel:  e-mails with J. Davis regarding digital modulation authorization in 2 GHz Sprint Nextel BAS interim relocation license | .50 |
| 05/22/09 | LJ McCarty | Continue re-associating broadcast auxiliary licenses with DIP FRN | 6.30 |
| 05/22/09 | TP Van Wazer | DTV General:  review, circulate to Hank H., Bill V. et al article reporting that CTIA has opposed pending TruckerTV proposal to operate wireless cable on 2 GHz ENG band | .50 |
| 05/26/09 | LJ McCarty | Continue auxiliary call sign association with parent company FRNs in ULS (3.50); submit analog nightlight notification to the FCC (.50); scan and e-mail same to client and T. Van Wazer (.30) | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/09 | MD Schneider | Review Hartford promises and respond to correspondence on WTXX evening news issue | 1.20 |
| 05/26/09 | TP Van Wazer | KTLA-DT:  various e-mails with D. Cox, Bill V. et al regarding KTLA's decision to participate in analog night light program (.50); research FCC's requirements on participants and circulate summary of same (.50); review form for accuracy and approve same for filing (.50) | 1.50 |
| 05/27/09 | LJ McCarty | Continue auxiliary call sign association with parent company FRNs in ULS | 5.00 |
| 05/27/09 | MD Schneider | Correspond and call on Hartford cross-ownership issue and potential solutions:  news loss and publication | .80 |
| 05/28/09 | LJ McCarty | E-mail to client regarding Form 397 due June 1 for WXMI (.10); begin draft form for same (.50); continue auxiliary license association with parent company FRNs in ULS (4.00) | 4.60 |
| 05/28/09 | JB Tatel | Research definition of "publication" for purposes of FCC's newspaper/broadcast cross-ownership rule (1.4); research representations made to FCC regarding WTIC and WTXX news programming (1.1) | 2.50 |
| 05/29/09 | LJ McCarty | Finalize and submit Form 397 to FCC for WXMI (.50); prepare and e-mail same to client (.50); continue re-associating broadcast auxiliary call signs with parent stations in wireless database (5.0) | 6.00 |
| 05/29/09 | JB Tatel | Review FCC EEO report for WXMI | .40 |
| 05/29/09 | TP Van Wazer | KWGN DTV: review DTV construction permits, DTV Transition Report filings and e-mails from Bill V. et al (.50); draft, edit and circulate exhibit supporting STA for post June 12 DTV operations and circulate (.80); e-mails with Bill V. and D. O'Brien approving same (.30); edit, proofread, finalize and file (.40) | 2.00 |
| 05/29/09 | TP Van Wazer | WPHL DTV:  review WPHL's DTV Transition Status Report (Form 387) filings, amendments updates and confirm no post-transition STA is needed | .50 |
| 05/29/09 | TP Van Wazer | KTXL DTV:  review DTV construction permits, DTV Transition Report filings and e-mails from Bill V. et al (.50); draft, edit and circulate exhibit supporting STA for post June 12 DTV operations and circulate (.80); e-mails with Bill V. and R. Ramsey approving same (.30); edit, proofread, finalize and file (.40) | 2.00 |
| 05/29/09 | RC Wadlow | Review materials regarding definition of daily newspaper | 1.00 |

**Total Hours** **120.90**

**SIDLEY AUSTIN** LLP

Invoice Number:  29030538
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RC Wadlow | 5.00 | $ 775.00 | $ 3,875.00 |
| MD Schneider | 8.40 | 625.00 | 5,250.00 |
| TP Van Wazer | 28.10 | 600.00 | 16,860.00 |
| JB Tatel | 18.00 | 540.00 | 9,720.00 |
| LJ McCarty | 58.30 | 265.00 | 15,449.50 |
| R Bryan | 3.10 | 190.00 | 589.00 |
| **Total Hours and Fees** | **120.90** | | **$ 51,743.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030539
Client Matter 90795-30390

For professional services rendered and expenses incurred through May
31, 2009 re Fee Applications

| Fees | $ 28,630.00 |
| **Total Due This Bill** | **$ 28,630.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29030539
Tribune Company

RE: Fee Applications

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | DJ Lutes | Address cost issues and review 3rd monthly fee application accordingly (.90); gather background information re costs (.40) | 1.30 |
| 05/01/09 | JK McClelland | Email to P. Ratkowiak regarding certificate of no objection to second monthly fee application and forward same to V. Garlati (0.1) | .10 |
| 05/01/09 | KA Nelms | Coordinate with D. Lutes the preparation of the spreadsheet of calculations of fees, costs and hours for professionals for third monthly fee application | 5.50 |
| 05/04/09 | DJ Lutes | Review costs for 1st quarterly fee application period and prepare materials addressing fee auditor issues | 2.80 |
| 05/04/09 | JK McClelland | Emails with J. Jensen regarding fourth monthly fee application (0.2) | .20 |
| 05/04/09 | KA Nelms | Update spreadsheet of calculations of timekeepers hours and rates for the third monthly fee application (1.40); apply this information to the spreadsheet to be used for the quarterly fee application (2.10) | 3.50 |
| 05/06/09 | DJ Lutes | Prepare materials and email package to J. McClelland re monthly fee applications and review of costs of the 1st quarterly period (.90); coordinate preparation of April proformas from accounting (.30) | 1.20 |
| 05/07/09 | DJ Lutes | Review April proformas and assist with preparation of monthly fee application | 4.10 |
| 05/07/09 | JK McClelland | Review and revise 4th monthly fee statement (0.4) | .40 |
| 05/08/09 | KT Lantry | Telephone call and emails with J. McClelland re: fee application | .20 |
| 05/08/09 | DJ Lutes | Prepare report re timekeeper reporting and costs for K. Lantry | .60 |
| 05/08/09 | DJ Lutes | Prepare monthly fee application materials (.80); address cost issues and emails with J. McClelland (.30) | 1.10 |
| 05/08/09 | JK McClelland | Review 4th monthly fee statement and edit same for privilege and proper detail (4.8); telephone call and emails with K. Lantry regarding same (0.2); email to V. Garlati and R. Mariella regarding same (0.1); telephone calls and emails with D. Lutes and billing professionals regarding time detail and privilege (0.6) | 5.70 |
| 05/11/09 | DJ Lutes | Review of monthly invoices and preparation of monthly fee application materials | 3.10 |
| 05/11/09 | JK McClelland | Review 4th monthly fee statement and edit same for privilege | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030539
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and proper detail (2.3) | |
| 05/12/09 | L Fernandez | Assist with tasks related to preparation of April fee application | 5.10 |
| 05/12/09 | KT Lantry | Emails with J. McClelland re: fee application | .10 |
| 05/12/09 | DJ Lutes | Review invoices, make necessary edits and prepare monthly fee application | 1.80 |
| 05/12/09 | JK McClelland | Review 4th monthly fee statement and edit same for privilege and proper detail (1.8); emails with K. Lantry, D. Lutes and timekeepers regarding same (0.3) | 2.10 |
| 05/13/09 | L Fernandez | Assist with tasks related to preparation of April fee application | 5.80 |
| 05/13/09 | DJ Lutes | Review April invoices and make necessary edits and transfers in preparation of monthly fee application (2.50); address and retrieve timekeeper cost issues and email J. McClelland re same (.90) | 3.40 |
| 05/14/09 | L Fernandez | Assist with tasks related to preparation of April fee application | 3.10 |
| 05/14/09 | DJ Lutes | Review billing invoices and make necessary edits (.80); prepare April monthly fee application materials (.70); address emails and TCs with J. McClelland regarding fee application issues (.40) | 1.90 |
| 05/14/09 | JK McClelland | Emails to timekeepers regarding cost allocations (0.4); review edits to 4th monthly fee app (0.5); emails to J. Jensen and D. Lutes regarding same (0.1) | 1.00 |
| 05/15/09 | L Fernandez | Assist with tasks related to preparation of April fee application | 1.00 |
| 05/15/09 | DJ Lutes | Review and prepare materials for April monthly fee application (.70); review list of timekeepers and prepare table for monthly fee application (.50); TC and email updates to J. McClelland re same (.20) | 1.40 |
| 05/15/09 | KA Nelms | Assist D.J. Lutes with the preparation of the fourth monthly fee application by including names on the timekeeper summary list for April (1.50); update information for timekeepers newly added to this fee application (.60) | 2.10 |
| 05/18/09 | DJ Lutes | Review email and invoices (.30); assist with preparation of monthly fee application materials (.50) | .80 |
| 05/18/09 | JK McClelland | Office conference with J. Jensen regarding 4th monthly fee application (0.1); review and revise second draft of 4th monthly fee application (2.6); send additional edits to D. Lutes and J. Jensen (0.3) | 3.00 |
| 05/18/09 | KA Nelms | Prepare and format the spreadsheet of timekeeper names in preparation to calculate fees and hours for fourth monthly fee application | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030539
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/09 | JY Borrelli | Assist with tasks related to preparation of April fee application | 6.20 |
| 05/19/09 | M DeBillie | Assist with tasks related to preparation of April fee application | 3.30 |
| 05/19/09 | KT Lantry | E-mails re: fee application process | .20 |
| 05/19/09 | DJ Lutes | Assist with preparation, review and revisions to monthly fee application (.90); coordinate materials with J. Jensen (.20); prepare email package for K. Lantry and assist with review of fee application issues (.80) | 1.90 |
| 05/19/09 | JK McClelland | Telephone calls with timekeepers regarding time and costs (0.1); telephone call with V. Garlati regarding Sidley 4th monthly fee application (0.2); emails with J. Jensen and D. Lutes regarding revisions to fee application and review (0.2) | .50 |
| 05/20/09 | JY Borrelli | Assist with tasks related to preparation of April fee application | 2.50 |
| 05/20/09 | DJ Lutes | Review billing materials and make necessary edits (1.40); address fee issues with K. Lantry and prepare fee application materials for his review (.70) | 2.10 |
| 05/20/09 | SL Summerfield | Updates for fee application binders for J. McClelland | .40 |
| 05/21/09 | KT Lantry | Review and edit April fee application documents | 1.60 |
| 05/21/09 | DJ Lutes | Assist K. Lantry re monthly fee application issues | .20 |
| 05/22/09 | KT Lantry | Discuss changes to fee application with D. Lutes | .20 |
| 05/22/09 | DJ Lutes | Preparation and revisions to monthly fee application and assist K. Lantry with various fee and cost issues (3.20); prepare email package of fee application materials to J. McClelland and J. Jensen (.90) | 4.10 |
| 05/22/09 | C Wu | Assist with tasks relating to preparation of fee application | .30 |
| 05/26/09 | DJ Lutes | Preparation and revisions to 4th monthly fee application (1.80); coordinate materials with J. Jensen (.60) | 2.40 |
| 05/26/09 | JK McClelland | Emails and telephone calls with J. Jensen and D. Lutes re: preparation of draft bill for review by V. Garlati (0.2); review draft bill and arrange for messenger (0.1); emails with V. Garlati re: same (0.3) | .60 |
| 05/27/09 | DJ Lutes | Preparation and revisions to monthly fee application | .40 |
| 05/28/09 | JY Borrelli | Assist with tasks related to preparation of April fee application | .50 |
| 05/28/09 | KP Kansa | Review portion of Sidley fee app and provide comments to J. McClelland on same | .20 |
| 05/28/09 | DJ Lutes | Preparation and revisions to 4th monthly fee application | 6.20 |
| 05/28/09 | JK McClelland | Review and revise draft fee application (0.4); emails regarding same with J. Jensen and D. Lutes (0.3); forward revised matter | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030539
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to V. Garlati for review (0.2) | |
| 05/28/09 | KA Nelms | Assist in the calculation of timekeepers hours and fees for the preparation of the fourth monthly fee application | 1.80 |
| 05/29/09 | DJ Lutes | Preparation and revisions to 4th monthly fee application (1.0); coordinate filing materials and emails with J. McClelland and J. Jensen (.40); prepare materials for quarterly fee application (.30) | 1.70 |
| 05/29/09 | JK McClelland | Telephone call and emails with J. Jensen and D. Lutes regarding finalizing 4th monthly fee application (0.5); revise fee application and send with detail to K. Stickles and P. Ratkowiak for filing (0.3) | .80 |
| | | **Total Hours** | **106.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030539
Tribune Company

RE: Fee Applications

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.30 | $ 825.00 | $ 1,897.50 |
| KP Kansa | .20 | 675.00 | 135.00 |
| JK McClelland | 17.60 | 425.00 | 7,480.00 |
| DJ Lutes | 42.50 | 285.00 | 12,112.50 |
| KA Nelms | 15.80 | 245.00 | 3,871.00 |
| SL Summerfield | .40 | 190.00 | 76.00 |
| C Wu | .30 | 110.00 | 33.00 |
| M DeBillie | 3.30 | 110.00 | 363.00 |
| JY Borrelli | 9.20 | 110.00 | 1,012.00 |
| L Fernandez | 15.00 | 110.00 | 1,650.00 |
| **Total Hours and Fees** | **106.60** | | **$ 28,630.00** |


SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030540
Client Matter 90795-30410

For professional services rendered and expenses incurred through May
31, 2009 re Executory Contracts and Leases

Fees                                                                    $ 81,554.50

**Total Due This Bill**                                      **$ 81,554.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | BJ Hauserman | Emails to landlords counsel re: stub rent (0.1); emails to company re: lease assumptions (0.1) | .20 |
| 05/01/09 | JE Henderson | Email exchange w/client re: Nielsen assumption and email exchange w/Nielsen counsel re: same | .30 |
| 05/01/09 | KP Kansa | Email B. Hauserman re: lease rejection issues | .10 |
| 05/01/09 | CL Kline | Finalized Orlando Sentinel contract with OS and counterparty counsel (0.2), payment guidance (0.1) | .30 |
| 05/01/09 | JK McClelland | Research proposed modification to executory contract | .50 |
| 05/02/09 | GT Coulson | Researching surety bonds issues regarding 365(e) of Code | 2.40 |
| 05/03/09 | GT Coulson | Researching and preparing to draft a memo on Section 365 and its applicability to surety bonds | 1.40 |
| 05/04/09 | GT Coulson | Drafting executive summary of research regarding surety bonds and Section 365 | 1.60 |
| 05/04/09 | GT Coulson | Researching surety bond issues and beginning to draft research memo regarding same | 4.20 |
| 05/04/09 | JE Henderson | Email exchanges w/J. McClelland/client re: Nielsen deal (.50); confs w/J. McClelland re: same and filing this week (.50); tc and email w/Delaware counsel re: same and re: questions (.50); several tcs w/client re: business deal and re: timing/pleadings (1.0); tc w/Nielsen counsel (.50); email exchange w/Nielsen counsel re: same (.30); review email between J. McClelland/client (.20); review set off research and email client re: same (.70) | 4.20 |
| 05/04/09 | KP Kansa | Email B. Whittman re: Tower Lease bankruptcy question (.2); t/c A. Lipkin re: 2 Park Avenue demand (.4); email S. Pater re: same (.2); research same (1.2); review A. Lipkin email on same (.3) | 2.30 |
| 05/04/09 | CL Kline | Responded to Orlando Sentinel payment matter with counterparty counsel | .10 |
| 05/04/09 | JK McClelland | Office conference with J. Henderson regarding assumption of amended Nielsen agreements (0.1); conference call with J. Henderson and L. Washburn regarding same (0.4); conference call with K. Stickles regarding rules 6006 and 9019 for motions (0.3); review contracts and draft motion to assume Nielsen agreements (6.0); conference call with J. Henderson and G. Mazzaferri regarding same (0.5); telephone call with P. Catanese regarding timeline for filing and declaration for seal motion (0.2); review Sun-Times' motion to reject Tribune | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | contract and forward same to K. Lantry (0.2) | |
| 05/05/09 | GT Coulson | Drafting executive summary of research regarding surety bonds and section 365 | 2.50 |
| 05/05/09 | BJ Hauserman | Research debtors right to postpetition payment under a prepetition contract | 2.50 |
| 05/05/09 | JE Henderson | Email exchange w/client re: K amendment issues (.30); review Exec K research and conf w/C. Kline re: research (1.0); conf w/K. Kansa re: RE lease issue (.40); tc w/client re: Exec K issues (.50); review C. Kline memo re: same (.40) | 2.60 |
| 05/05/09 | JE Henderson | Review emails re: Nielsen/credit issue and motion (.20); tc w/client re: motion/timing (.30); tc w/client and Nielsen counsel (.40); c/c w/J. McClelland (.20) | 1.10 |
| 05/05/09 | KP Kansa | Email S. Pater re: 2 Park Avenue (.1); research 2 Park Avenue issues (3.5); t/c to B. Hauserman re: same (.1); review B. Hauserman research on same (.1); email S. Pater re: lease rejections (.1) | 3.90 |
| 05/05/09 | CL Kline | Researched issues relating to contract modification postpetition and summarized with cases for J. Henderson | 4.90 |
| 05/05/09 | CL Kline | Follow-up with A. Khahaifa on Orlando Sentinel contract issues | .10 |
| 05/05/09 | JK McClelland | Emails with G. Mazzaferri regarding background to motions (0.1); revise motion to assume Nielsen agreements (2.5); draft joint motion to file under seal (1.4); review emails from client regarding timing of motions (0.2) | 4.20 |
| 05/06/09 | BJ Hauserman | Call with H. Forrest re: Constellation | .20 |
| 05/07/09 | JK McClelland | Emails with P. Catanese regarding status of Nielsen motions | .10 |
| 05/08/09 | KP Kansa | Email S. Pater re: 2 Park Avenue | .10 |
| 05/08/09 | CL Kline | Reviewed request and contract, provided advice on KWGN contract, discussed with A&M and K. Mills | .30 |
| 05/11/09 | JE Henderson | Review Nielsen draft motion/revise (.70); confs w/J. McClelland and further revisions (.50); email exchange and voice mail to client (.20); tc w/Nielsen counsel re: court process (.70); tc w/K. Stickles re: same (.50); conf w/B. Krakauer re: status (.20); conf w/J. McClelland re: ordinary course issue (.20); email exchange w/client (.20) | 3.20 |
| 05/11/09 | JK McClelland | Office conference with J. Henderson regarding Nielsen motions (0.2); revise same (1.5); circulate to L. Washburn and G. Mazzaferri (0.1) | 1.80 |
| 05/12/09 | BJ Hauserman | Emails with S. Pater re: assumption procedure (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/09 | JE Henderson | Tc w/client re: Nielsen motion (.30); confs w/J. McClelland re: same and re: revisions to draft (.50); review/revise drafts (.60); review client comments (.20); email exchange w/client and J. McClelland re: Releases (.10) | 1.70 |
| 05/12/09 | JK McClelland | Review J. Henderson, L. Washburn, and G. Mazzaferri comments to Nielsen motion and revise same (2.1); emails to J. Henderson and G. Mazzaferri regarding same (0.3); circulate revised motion with comments (0.2) | 2.60 |
| 05/13/09 | BJ Hauserman | Call with P. Volk re: lease amendments | .20 |
| 05/13/09 | JE Henderson | Conf w/K. Kansa re: RE lease issue (.30); review further revised draft Nielsen motion (.50); conf w/J. McClelland and email J. McClelland re: same and email exchange w/client re: changes and distribution (.50) | 1.30 |
| 05/13/09 | JK McClelland | Office conference with J. Henderson regarding Nielsen motion (0.1); revise Nielsen motion and draft motion to file agreements under seal (1.0); circulate same to Tribune team and to Nielsen counsel for review (0.2) | 1.30 |
| 05/14/09 | BJ Hauserman | Draft third omnibus rejection motion (0.8); draft notice of sale termination and serve on affected landlords (1.0) | 1.80 |
| 05/14/09 | BJ Hauserman | Call to K. Hacket re: leases | .10 |
| 05/14/09 | JE Henderson | Email exchange w/Nielsen counsel (.10); email exchange w/client re: same (.10); review proposed licensing K amendments and agreements; email client re: same (.60); review revised termination letter re: licensing K and client email (.20) | 1.00 |
| 05/14/09 | JK McClelland | Review and update summary of Nielsen ancillary agreements (0.4); emails with G. Mazzaferri regarding same (0.1) | .50 |
| 05/15/09 | JE Henderson | Review form of motion (.30); tc w/P. Smoots and J. McClelland (.60): tc w/Delaware counsel (.50); tc w/client & J. McClelland re: Nielsen issues/process (.50); review email from P. Smoots re: additional revisions (.20); review/respond to company emails re: draft motion and amendment (.20) | 2.30 |
| 05/15/09 | JK McClelland | Review proposed Nielsen amendment and revise Nielsen motions (1.5); series of conference calls with J. Henderson and P. Smoots, K. Stickles, and L. Washburn re: revisions to Nielsen motions (1.0); revise Nielsen motion (1.2) | 3.70 |
| 05/17/09 | JE Henderson | Review emails re: Nielsen deal and forward to client | .10 |
| 05/18/09 | JE Henderson | Review draft Neilsen motion and stipulation (.40); revise motion (.60); revise stipulations (.40); review emails from vendor counsel and respond (.30); review further revisions to motion to assume from counsel (.40); conf w/J. McClelland re: | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.10); email exchange w/client re: same (.20) | |
| 05/18/09 | B Krakauer | Review and comment upon analysis re: possible rejection of real estate leases | 1.90 |
| 05/18/09 | JK McClelland | Revise Nielsen motion and settlement agreement (3.8); emails with J. Henderson and L. Washburn regarding same (0.2); review emails from P. Smoots regarding same (0.2) | 4.20 |
| 05/18/09 | EA McDonnell-O'Driscoll | Conference with B. Hauserman re researching an omnibus motion to assume leases (.1); research same and forward findings (.7) | .80 |
| 05/19/09 | BJ Hauserman | Call with S. Pater (0.4); 2 Park Ave (1.0); lease assumption motion and call with K. Kansa (0.6) | 2.00 |
| 05/19/09 | JE Henderson | Tc w/P. Smoots re: Nielsen issues (.70); review P. Smoots draft stipulation and email (.30); tc w/client (.70); confs w/J. McClelland (.30); review/redraft motion (2.5); review redacted documents from P. Smoots (.40) | 4.90 |
| 05/19/09 | JK McClelland | Review multiple rounds of comments to Nielsen motion from J. Henderson, client, and P. Smoots, revise motion and settlement agreement, circulate with blacklines for review (6.7); research applicable case law (0.4) | 7.10 |
| 05/20/09 | JE Henderson | Tcs w/client re: Nielsen pleadings/process (.50); email exchanges w/client re: deal issues (.50); confs w/J. McClelland re: draft documents/status and timing (.50); review and revise various drafts motions, order and settlement stipulation (3.20); review revisions from client (.30); tc w/Delaware counsel re: filing and issues (.50); review/revise motion to file under seal and email exchange w/client (.70); review amendments (.30); review Delaware counsel comments and tc w/Delaware counsel (.50); revise motion/order (.40); review Nielsen draft and email exchange w/counsel, client (.50); email exchange w/UCC re: motion (.10) | 8.00 |
| 05/20/09 | JK McClelland | Review comments to Nielsen motion, revise, and circulate with blackline to J. Henderson, K. Stickles, client, and P. Smoots (3.5); revise motion to file under seal and settlement agreement and circulate with blacklines to J. Henderson, K. Stickles, client, and P. Smoots (4.3); emails and conferences with J. Henderson (0.3) | 8.10 |
| 05/21/09 | BJ Hauserman | Read lease and call w/ K. Hackett re: same | .30 |
| 05/21/09 | JE Henderson | Email exchanges w/client re deal issues, filing issues, pleadings and documents (1.00); email exchanges w/Nielsen counsel re deal issues, pleadings (.50); numerous reviews/revisions to pleadings and review/revise Nielsen revised pleadings (4.50); tcs w/client re proposed changes and remaining issues (1.00); several tcs Nielsen re filing/deal issues (1.00); conf call | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/client/Nielsen re open issues(.80); conf call w/client/Nielsen re filing, resolution of document issues (1.00); tcs/confs w/McClelland re finalization of document/pleadings and filing (.60); several tcs w/Delaware counsel and email exchanges re exhibits, motions and filing issues/redactions (.80); review final documents (.50); review Nielsen declaration (.30) | |
| 05/21/09 | JK McClelland | Review comments to Nielsen motions and settlement agreement, revise, and circulate with blackline to J. Henderson, K. Stickles, client, and P. Smoots (5.6); multiple conference calls and emails regarding same (1.4); prepare all exhibits and attachments to motions for filing (1.3); receive filing confirmation and transmit to client (0.1) | 8.40 |
| 05/22/09 | JE Henderson | Review emails re final filed documents/pleadings (.20); follow up email exchanges w/Sidley Alvarez, Nielsen counsel, and with UCC re release of confidential documents (.30); email exchange with McClelland re dissemination of documents (.10) | .60 |
| 05/22/09 | KP Kansa | Email B. Hauserman re: data for lease rejections | .10 |
| 05/22/09 | JK McClelland | Receive filed Nielsen pleading and transmit to client and P. Smoots (0.1); emails with P. Ratkowiak re: service of same (0.1); review and compile pleadings and unredacted agreements for UCC review and transmit to D. Deutsch, M. Alpert, and B. Whittman (1.6) | 1.80 |
| 05/25/09 | KP Kansa | Email B. Hauserman re: Tower Lease question | .10 |
| 05/26/09 | BJ Hauserman | Review and anlyze Sears Tower lease issues | .50 |
| 05/26/09 | JE Henderson | Review email re new UCC member, forward to client; tc and email exchange UCC re same and re confidentiality issues re Nielsen matter (.80) | .80 |
| 05/27/09 | BJ Hauserman | Call with K. Hackett re: assumption/rejection (0.1); draft lease assumption motion (2.1) | 2.20 |
| 05/27/09 | JE Henderson | Tc w/client re other broadcast contract issues | .40 |
| 05/27/09 | B Krakauer | Review revised RE lease analysis | .60 |
| 05/27/09 | JK McClelland | Telephone call with L. Washburn regarding additional Nielsen agreements requested by UCC (0.1); review, compile, and send additional Nielsen Agreements (0.3) | .40 |
| 05/28/09 | BJ Hauserman | Calls with landlords re: North Lake property (0.2) and Sears Tower (0.1); draft lease rejection motion (0.6) | .90 |
| 05/28/09 | BJ Hauserman | Call with J. McClelland re: landlords and amendments to leases (0.2); call with K. Kansa re: same (0.1); calls and emails with T. Labuda re: Sears Tower (0.2); emails re: leases (0.2) | .70 |
| 05/28/09 | KP Kansa | Office conference W. Harp re: removal deadline (.1); email J. | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030540
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson re: same (.1) | |
| 05/28/09 | KP Kansa | Email B. Hauserman re: lease assumption motion | .10 |
| 05/28/09 | JK McClelland | Telephone call with B. Hauserman regarding Northlake amendments (0.2); research regarding effect of postpetition amendments (1.6) | 1.80 |
| 05/29/09 | BJ Hauserman | Draft lease rejection motion (0.6) | .60 |
| 05/29/09 | JE Henderson | Initial review UCC comments to Nielsen documents and email client re: same (.40); review emails re: executory K/lease rejection issues (.10) | .50 |
| 05/29/09 | KT Lantry | Emails re: rejecting certain leases | .20 |
| 05/30/09 | JE Henderson | Email exchange w/UCC re: requested objection extension (.10); email exchange w/Delaware counsel re: same (.10) | .20 |

|  |  | **Total Hours** | **142.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030540
Tribune Company

RE: Executory Contracts and Leases

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.50 | $ 900.00 | $ 2,250.00 |
| JE Henderson | 47.60 | 825.00 | 39,270.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| KP Kansa | 6.90 | 675.00 | 4,657.50 |
| JK McClelland | 54.20 | 425.00 | 23,035.00 |
| BJ Hauserman | 12.40 | 425.00 | 5,270.00 |
| CL Kline | 5.70 | 375.00 | 2,137.50 |
| GT Coulson | 12.10 | 375.00 | 4,537.50 |
| EA McDonnell-O'Driscoll | .80 | 290.00 | 232.00 |
| **Total Hours and Fees** | **142.40** | | **$ 81,554.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030541
Client Matter 90795-30420

For professional services rendered and expenses incurred through May
31, 2009 re Vendor Issues

Fees                                                                                  $ 22,507.50

**Total Due This Bill**                                                   **$ 22,507.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29030541
Tribune Company

RE: Vendor Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | JE Henderson | Email exchange w/client re: vendor issues (.20); tc w/S. Karottki re: vendor issues (.40); 2 tcs w/Flax re: vendor K issues and review/revise letter agreement re: same (.80); email exchange w/A&M re: document sharing w/UCC (.10) | 1.50 |
| 05/04/09 | DE Bergeron | Telephone call with R. Stone regarding critical vendors | .20 |
| 05/04/09 | JE Henderson | Email exchange client re: vendor inquiries (.20); c/c w/client and vendor re: new agreement and bankruptcy issues (.30); revise proposed drafts termination letter and review prior draft (.50); tc w/client re: same (.30); review email from client re: amendment/K extension issues and respond (.30) | 1.60 |
| 05/04/09 | KS Mills | Various emails with local counsel, opposing counsel and internal team re: resolution of issues outstanding with respect to certain prepetition claim | 1.10 |
| 05/06/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (2.1),various telephone calls re: same (.7) | 2.80 |
| 05/07/09 | KS Mills | Respond to various inquiries re: issues outstanding with respect to certain vendors | 1.80 |
| 05/08/09 | KS Mills | Various telephone calls re: issues outstanding and proposed resolutions with respect to certain vendors | .80 |
| 05/11/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors (2.1), telephone call /emails with R. Stone re: same (.5) | 2.60 |
| 05/11/09 | AE Ross | Research Illinois mechanic's lien statute | 1.50 |
| 05/13/09 | DE Bergeron | Telephone call with R. Stone regarding vendor issues | .20 |
| 05/13/09 | KS Mills | Review/analysis of issues outstanding and proposed resolutions with respect to certain vendors | 1.00 |
| 05/14/09 | DE Bergeron | Telephone call with R. Stone regarding vendor issues | .20 |
| 05/14/09 | KS Mills | Review/analysis of issues outstanding, relevant underlying agreements, and proposed resolutions with respect to certain vendors (3.8); preparation of revised agreements and/or letters in respect of same (1.8); various telephone calls re: same (.6) | 6.20 |
| 05/15/09 | DE Bergeron | Telephone calls with R. Stone regarding vendor issues | .20 |
| 05/15/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (.6); various telephone calls (.7) and emails re: resolution of same (.3) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030541
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/09 | KS Mills | Review analysis of certain issues outstanding with respect to certain vendors, including review of underlying agreements and/or documents relevant to same (2.4); Preparation of post-petition agreement with respect to certain vendor (.6); Respond to various vendor inquiries (.8) | 3.80 |
| 05/19/09 | KS Mills | Various telephone calls and emails regarding resolution of issues outstanding with respect to certain vendors (.9); o/c with J. McClelland re: resolution of certain vendor issue (.2) | 1.10 |
| 05/20/09 | JE Henderson | Email exchanges w/client re: various vendor issues (.30); tc w/client re: various programming K issues (.30) | .60 |
| 05/20/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors (.6); Respond to various vendor inquiries (.8) | 1.40 |
| 05/21/09 | JE Henderson | Tc w/client re Fed Ex contract issues | .50 |
| 05/21/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors(.6); Respond to various vendor inquiries (.5) | 1.10 |
| 05/22/09 | KS Mills | Respond to various vendor inquiries | .70 |
| 05/26/09 | DE Bergeron | Telephone call with R. Stone regarding vendor issues | .50 |
| 05/26/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors, including review of underlying agreements and/or documents relevant to same(1.2); Preparation of post-petition agreement with respect to certain vendor (.4); Respond to various vendor inquiries (.6) | 2.20 |
| 05/27/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors, including review of underlying agreements and/or documents relevant to same (2.1); Preparation of post-petition agreement with respect to certain vendor (.3); Respond to various vendor inquiries (.9) | 3.30 |
| 05/28/09 | DE Bergeron | Telephone call with R. Stone regarding vendor issues (.30); Telephone call with vendor (.20); Office meeting with K. Mills regarding vendor issues (.30) | .80 |
| 05/28/09 | KS Mills | Review analysis of certain issues outstanding with respect to certain vendors (.4); Respond to various vendor inquiries (.6) | 1.00 |
| 05/29/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendor, including review of underlying agreements and/or documents relevant to same | .80 |

| | | **Total Hours** | **41.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030541
Tribune Company

RE: Vendor Issues


T I M E   S U M M A R Y


| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 4.20 | $ 825.00 | $ 3,465.00 |
| KS Mills | 33.30 | 525.00 | 17,482.50 |
| DE Bergeron | 2.10 | 475.00 | 997.50 |
| AE Ross | 1.50 | 375.00 | 562.50 |
| **Total Hours and Fees** | **41.10** | | **$ 22,507.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030542
Client Matter 90795-30430

For professional services rendered and expenses incurred through May
31, 2009 re Use/Sale/Lease of Assets

Fees                                                                $ 18,007.50

**Total Due This Bill**                                          **$ 18,007.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030542
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | JE Henderson | Review final CW documents and email exchange w/CW counsel | .30 |
| 05/01/09 | KP Kansa | O/C J. McClelland re: St. Louis sale | .10 |
| 05/01/09 | MD Schneider | Correspondence and call with the FCC on motion regarding CW affiliation | .40 |
| 05/04/09 | KP Kansa | Email J. McClelland re: St. Louis sale | .10 |
| 05/04/09 | JK McClelland | Emails with K. Kansa, S. Pater, and J. Rheeling regarding sale of Westline property (0.2); office conference with K. Kansa regarding same (0.1) | .30 |
| 05/05/09 | JE Henderson | Conf w/K. Kansa re: ordinary course issue (.30); review LLC structure (.20); review Metromix term sheet and prior term sheet (.40); email exchanges w/D. Kazan and A&M re: same (.20); | 1.10 |
| 05/05/09 | JE Henderson | Email exchange w/CW counsel re: motion (.10); tc w/client re: UCC comments to CW motion and call re: same (.40); review client emails re: UCC comments (.30); review/respond to client emails re: Confi concerns (.20) | 1.00 |
| 05/06/09 | JE Henderson | Review UCC comments to CW deal documents (.40); tc w/client re: UCC comments (.50); c/c w/UCC counsel re: same (.70); further tcs w/client re: same and discussions w/CW (.80); email exchange w/CW re: financial information/confidentiality (.20); email exchange w/client re: sharing of information w/full UCC (.50); tc w/UCC counsel re: same (.30); email exchange w/UCC counsel (.40); review various client emails re: same (.20) | 4.00 |
| 05/06/09 | KP Kansa | Review J. McClelland email re: St. Louis sale (.1); review follow up emails on same (.1); review revised draft of St. Louis sale motion and provide comments to J. McClelland re: same (.8) | 1.00 |
| 05/06/09 | JK McClelland | Emails with S. Pater and K. Kansa regarding status of sale agreement (0.3); review amendments to sale agreement (0.4); revise motion to sell Westline property and send to K. Kansa for review (2.8) | 3.50 |
| 05/07/09 | JE Henderson | Tc w/L. Washburn re: CW approval (.70); tc w/L. Washburn/UCC counsel (.20); review/revise proposed email re: same (.20); review/respond to emails re: other proposed new deal (.30); review/respond to CW emails (.10) | 1.50 |
| 05/07/09 | KP Kansa | Address finalization of Westline motion and filing of same (.7); t/c S. Pater re: 2 Park Avenue (.2) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030542
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/09 | JK McClelland | Revise motion to sell Westline property and send to K. Kansa and S. Pater for review (0.6); finalize and send to K. Stickles for filing (0.2); send unredacted CW agreements to K. Stickles for Judge's hearing binder (0.2) | 1.00 |
| 05/08/09 | JE Henderson | Email exchange w/client re: amendments to CW documents and review same (.20); tcs w/client re: filing & draft email re: same (.20); email exchange w/UCC counsel re: CW motion (.10); email exchange w/client re: same (.20); tc w/client re: same and other post-objection deal issues (.30); tc w/Delaware counsel re: filing and notice (.30); email exchange w/J. McClelland; email exchange w/client and email exchange w/CW counsel (.50); review notices (.20) | 2.00 |
| 05/08/09 | JK McClelland | Review email from L. Washburn regarding amendments to CW agreements and conference call with J. Henderson and K. Stickles regarding same (0.2); review notice of amendments (0.1); review draft CNO and send comments to K. Stickles (0.1); emails with P. Ratkowiak and D. Streany regarding service list for Westline motion (0.4) | .80 |
| 05/11/09 | JE Henderson | Review certificate of no objection on CW motion and tc w/K. Stickles re: same | .30 |
| 05/11/09 | KP Kansa | Review S. Pater email re: property sale and email S. Pater re: same | .20 |
| 05/12/09 | JE Henderson | Tc w/client re: CW drafting issue (.20); email exchange w/client re: same and w/UCC counsel re: same (.40); tc w/UCC counsel re: same and review redraft (.30) | .90 |
| 05/13/09 | JE Henderson | Email exchange w/M. Alpert re: final CW documents and email exchange w/client and review same | .50 |
| 05/13/09 | KP Kansa | Review J. Xanders email re: court approval on distribution agreement | .10 |
| 05/15/09 | JE Henderson | Tc w/client re: other new agreements (.30); review emails/draft Ks and termination letters (.40); email exchange w/corporate attorneys re: Metromix (.10) | .80 |
| 05/15/09 | KP Kansa | Email A. Mata re: LA Times issue (.2); review materials sent by same (.4); email A. Mata re: same (.3); t/c J. Klunder re: same (.2); emails S. Pater re: same (.2) | 1.30 |
| 05/21/09 | KP Kansa | Email S. Pater re: Westline order | .10 |
| 05/27/09 | JK McClelland | Review email from K. Stickles regarding court request for declaration in support of Westline sale and draft same (1.3); telephone call and emails with J. Rheeling, K. Hackett and S. Pater regarding same (0.6); telephone calls with K. Stickles regarding filing declaration (0.3); review proposed certification | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030542
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and agenda and comments to same (0.3) | |
| 05/28/09 | JK McClelland | Receive signed declaration from S. Pater and transmit to K. Stickles for filing (0.1) | .10 |
| 05/29/09 | JE Henderson | Email exchange w/client re: Orange County deal issues (.10); conf w/K. Kansa re: same and email client (.20); review draft programming agreement (.50); tc w/client re: same (.50) | 1.30 |
| 05/29/09 | KP Kansa | Office conference with J. Henderson re: LA Times court approval issue (.1); email J. Henderson on same (.1); conference call with S. Karottki and vendor re: vendor issues on agreement (.4) | .60 |

**Total Hours**    **26.70**

**SIDLEY AUSTIN** LLP

Invoice Number:  29030542
Tribune Company

RE: Use/Sale/Lease of Assets

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 13.70 | $ 825.00 | $ 11,302.50 |
| KP Kansa | 4.40 | 675.00 | 2,970.00 |
| MD Schneider | .40 | 625.00 | 250.00 |
| JK McClelland | 8.20 | 425.00 | 3,485.00 |
| **Total Hours and Fees** | **26.70** | | **$ 18,007.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030543
Client Matter 90795-30440

---

For professional services rendered and expenses incurred through May
31, 2009 re DIP Financing/Cash Collateral

Fees                                                    $ 2,480.00

**Total Due This Bill**                                 **$ 2,480.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  29030543
Tribune Company

RE: DIP Financing/Cash Collateral

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/09 | RJ Lewis | Telephone conferences with J. Henderson re: guarantors and credit facility | .50 |
| 05/08/09 | RJ Lewis | Telephone conferences and correspondence re: assignment signatures (.30); telephone conferences with Henderson re: same (.20) | .50 |
| 05/18/09 | RJ Lewis | Telephone conferences with J. Henderson re: guarantee releases | .30 |
| 05/27/09 | RJ Lewis | Teleconferences with J. Henderson re: covenants under pre-petition credit agreement (.20); correspondence re: same (.10) | .30 |
| 05/28/09 | RJ Lewis | Correspondence re: assignments of prepetition credit agreements (.50); telephone conferences and correspondence with J. Henderson re: guarantor amendments (.70) | 1.20 |
| 05/29/09 | AF Hickok | Correspondence with Joan Nagelkirk regarding reporting requirements under Receivables Purchase Agreement and review documents in relation to same | .20 |
| 05/29/09 | AF Hickok | Correspondence with D. Eldersveld regarding proposed performance guaranty for contract to be entered into by Zetabid (0.2); review provisions of negative covenants regarding same (0.2); telephone call with R. Lewis regarding same (0.2) | .60 |

**Total Hours**    **3.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  29030543
Tribune Company

RE: DIP Financing/Cash Collateral

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AF Hickok | .80 | $ 825.00 | $ 660.00 |
| RJ Lewis | 2.80 | 650.00 | 1,820.00 |
| **Total Hours and Fees** | **3.60** | | **$ 2,480.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

**FOUNDED 1866**

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030544
Client Matter 90795-30460

For professional services rendered and expenses incurred through May
31, 2009 re Committee-Related Matters

Fees                                                                                                 $ 47,768.00

**Total Due This Bill**                                                              **$ 47,768.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030544
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | KT Lantry | E-mails re: request from Creditors Committee re: business operations | .20 |
| 05/03/09 | KT Lantry | Forward Committee confidentiality documents to J. Henderson | .10 |
| 05/04/09 | B Krakauer | Arrange for accumulation of materials in response to UCC investigation | 1.30 |
| 05/04/09 | B Krakauer | Call with C. Bigelow re: business presentation to UCC | .30 |
| 05/04/09 | B Krakauer | Call with H. Seife re: business presentation to UCC | .30 |
| 05/04/09 | MJ Sweeney | Review e-mails re: Committee request and review memo re: same | .20 |
| 05/05/09 | KT Lantry | Discuss distribution of pension info to Committees with P. Ryan and B. Whitman (.2); discuss replacement to Committee with J. McMahon and B. Krakauer (.2); arrange for call with Steering Committee re: employee related claims (.3); telephone call with J. McCelland and V. Garlati re: payment of expenses of Committee members (.3) | 1.00 |
| 05/05/09 | JK McClelland | Telephone call with K. Lantry regarding committee members' expenses (0.1); conference call with K. Lantry and V. Garlati regarding same (0.3) | .40 |
| 05/06/09 | B Krakauer | Call with D. Schiable re: Steering Committee issues | .40 |
| 05/06/09 | KT Lantry | Review cover e-mails to Committees re: information on multi-employer pension plans and e-mails re: same (.3); telephone call with K. Kansa re: weekly call with Creditors Committee (.1); e-mail to D. Smit re: release of Newsday as guarantor and forward relevant document (.4) | .80 |
| 05/06/09 | MJ Sweeney | Compare Committee document requests (1.6); telephone conference B. Krakauer re: same (0.1); make document production arrangements (0.4) | 2.10 |
| 05/07/09 | B Krakauer | Review background materials requested by UCC re: ESOP transaction | 1.20 |
| 05/07/09 | B Krakauer | Call with Steering Committee professionals | .70 |
| 05/07/09 | MJ Sweeney | Address insurance question (0.4); telephone conference B. Krakauer and steering committee (0.7); discuss committee document request with EGI counsel (0.8) | 1.90 |
| 05/08/09 | B Krakauer | Review materials re: UCC investigation of ESOP transaction | 2.10 |
| 05/08/09 | KT Lantry | E-mails and telephone calls with D. Schaible, B. Whitman, P. Ryan and B. Krakauer re: preparations for call re: due diligence | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030544
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on various employee-related liabilities | |
| 05/09/09 | KT Lantry | Emails with D. Schaible re: timing of conference call re: due diligence on certain types of liabilities | .10 |
| 05/10/09 | KT Lantry | E-mails with P. Ryan, B. Whitman, M. Johnson, D. Schaible and D. Smits re: preparations and timing of call to discuss employee and pension liabilities | .50 |
| 05/11/09 | B Krakauer | Call Neier re: obtaining VRC documents | .50 |
| 05/11/09 | B Krakauer | Call with Damian Schaible re: various claim issues | .60 |
| 05/11/09 | KT Lantry | Preparatory calls and e-mails with M. Johnson, P. Ryan, M. Bourgon and D. Schaible re: due diligence on various employee-related claims (.8); conference call with professionals of Steering Committee re: non-qualified pensions and deferred compensation claims, multi-employer pensions and single-employer pensions (1.0); discuss outcome of meeting with B. Krakauer and discuss with C. Bigelow and D. Eldersveld (.2) | 2.00 |
| 05/13/09 | JE Henderson | Participate in UCC weekly call (.60); conf w/K. Kansa re: same (.30) | .90 |
| 05/13/09 | B Krakauer | Prepare for (.3) and attend (.6) call with Chadbourne re: pending case matters | .90 |
| 05/13/09 | KT Lantry | Participate in weekly conference call with Creditors Committee counsel (.6); e-mails re: meeting with Steering Committee next week (.2) | .80 |
| 05/13/09 | MJ Sweeney | Review and comment on documents for production to committee (1.3); identify relevant insurance policy for director (0.4) | 1.70 |
| 05/14/09 | B Krakauer | Prepare for (.5) and attend (.5) call with Steering Committee professionals | 1.00 |
| 05/14/09 | KT Lantry | Participate in conference call with Steering Committee's professionals in preparation for May 21 meeting | .50 |
| 05/14/09 | MJ Sweeney | Identify director insurance policy and analyze same (1.4); telephone conference with B. Krakauer re: same (0.1); telephone conference Hall re: same (0.3) | 1.80 |
| 05/15/09 | KT Lantry | E-mails with P. Ryan re: due diligence with Committee re: multi-employer pensions | .20 |
| 05/18/09 | MJ Sweeney | Telephone conference VRC counsel (0.9); telephone conference B. Krakauer re: documents to produce to committee (0.6) | 1.50 |
| 05/19/09 | B Krakauer | Follow up to ensure VRC and EGI cooperation with | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030544
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee document request | |
| 05/19/09 | B Krakauer | Follow up re: Board member co-operation with Committee document request | .90 |
| 05/20/09 | B Krakauer | Review materials to prepare for meeting with Lender Steering Committee | 2.50 |
| 05/20/09 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee and report same to client | .80 |
| 05/21/09 | B Krakauer | Meet with client re: results of Steering Committee meeting | 1.10 |
| 05/21/09 | B Krakauer | Meet with Lender Steering Committee with client | 2.50 |
| 05/21/09 | B Krakauer | Review materials and prepare for meeting with Steering Committee | 2.00 |
| 05/22/09 | MN Beer | Review VRC emails and documents | 3.30 |
| 05/23/09 | B Krakauer | Review materials to be provided to UCC re: ESOP transaction | 2.70 |
| 05/26/09 | MN Beer | Discuss case status with M. Sweeney (0.2); update FRE 502(d) motion and order (1.6); notify local counsel of need to file (0.1); review documents (0.1) | 2.00 |
| 05/26/09 | KT Lantry | Review and edit joinder to confidentiality agreement and discuss changes to same with J. Porter (.4); review and edit motion re: FRE 502(d) relief involving Committee's discovery and e-mail re: changes to same (.6) | 1.00 |
| 05/26/09 | MJ Sweeney | E-mails to former director's counsel and committee counsel re: committee request (0.3); editing and obtaining authorization for protective order motion (1.1) | 1.40 |
| 05/27/09 | MN Beer | Update FRE 502(d) motion and order (3.2); correspondence with M. Sweeney re: same (0.3); review documents, particularly re: potential privilege issues (2.0) | 5.50 |
| 05/27/09 | JE Henderson | Participate in UCC status call (.40); email exchange w/UCC counsel and participate in conference call w/UCC counsell and client re Nielsen motion (.80); tc w/client re same (.30) | 1.50 |
| 05/27/09 | KP Kansa | Conference call with committee representatives | .40 |
| 05/27/09 | B Krakauer | Prepare for (.4) and attend (.4) call with Chadbourne | .80 |
| 05/27/09 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee (.4); follow-up e-mails and telephone calls re: same with B. Krakauer and K. Kansa (.4); e-mails with P. Ryan and telephone call with D. Deutsch re: dialogue re: multi-employer pension plans (.4) | 1.20 |
| 05/27/09 | MJ Sweeney | Finalize protective order (1.0); make document production arrangements with committee (0.2) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030544
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/09 | MN Beer | Discuss case status with M. Sweeney (0.2); correspondence re: VRC documents (0.9); correspondence with J. Peltz re: case (0.4) | 1.50 |
| 05/28/09 | KT Lantry | Review consent and joinder to confidentiality agreement for Buena Vista and telephone call with J. Porter re: changes to same | .40 |
| 05/28/09 | MJ Sweeney | Review VRC documents (0.6); prepare document production plans (0.6); telephone conference former director's lawyer re: documents to produce (0.5) | 1.70 |
| 05/29/09 | MN Beer | Office conference with M. Sweeney and J. Peltz re: document production (1.0); review VRC documents for native Excel model files (0.2); correspondence regarding VRC documents (0.3) | 1.50 |
| 05/29/09 | B Krakauer | Call Damian Schiable re: Steering Committee issues | .50 |
| 05/29/09 | KT Lantry | E-mails with J. Porter, D. Deutsch and clients re: consent and joinder to confidentiality agreement by Buena Vista | .40 |
| 05/29/09 | J Peltz | Discuss document production with M. Sweeney and M. Beer | 1.00 |
| 05/29/09 | MJ Sweeney | Office conference M. Beer, J. Peltz re: document production (1.0); memo to Tribune counsel re: documents (1.1) | 2.10 |

**Total Hours**    **67.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  29030544
Tribune Company

RE: Committee-Related Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 23.60 | $ 900.00 | $ 21,240.00 |
| JE Henderson | 2.40 | 825.00 | 1,980.00 |
| KT Lantry | 10.40 | 825.00 | 8,580.00 |
| MJ Sweeney | 15.60 | 685.00 | 10,686.00 |
| KP Kansa | .40 | 675.00 | 270.00 |
| J Peltz | 1.00 | 495.00 | 495.00 |
| JK McClelland | .40 | 425.00 | 170.00 |
| MN Beer | 13.80 | 315.00 | 4,347.00 |
| **Total Hours and Fees** | **67.60** | | **$ 47,768.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030545
Client Matter 90795-30470

For professional services rendered and expenses incurred through May
31, 2009 re Litigated Matters

Fees                                                                   $ 181,485.00

**Total Due This Bill**                                               **$ 181,485.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | GV Demo | Assemble Beatty research on core v. non-core for M. Doss | 1.80 |
| 05/01/09 | MP Doss | Emails with G. Demo and J. Henderson on Beatty hearing and legal issues | .50 |
| 05/01/09 | RS Flagg | Telephone call with K. Lantry regarding status and plans for Gutman motion and hearing | .20 |
| 05/01/09 | JE Henderson | Email exchanges w/M. Doss re: Beatty adversary & motion practice re: same (.30); review code provisions re: abstention (0.1) | .40 |
| 05/01/09 | KT Lantry | Review Shur relief from stay motion and e-mails with client personnel and K. Mills re: factual backround involving same (.8); discuss issues from hearing and next steps re: Gutman with R. Flagg and D. Bralow (.6) | 1.40 |
| 05/01/09 | JK McClelland | Revise motion to approve advancement of D&O ins. in Neil litigation (2.9); telephone call with D. Sondgeroth regarding same (0.1); telephone call with D. Twomey regarding WaMu precedent (0.2) | 3.20 |
| 05/04/09 | GV Demo | Researching requirements for transfer of state court proceedings in Beatty matter | 2.90 |
| 05/04/09 | KP Kansa | Office conference with K. Mills re: Navistar lift stay motion (.1); review K. Mills emails on same (.1) | .20 |
| 05/04/09 | KT Lantry | Telephone call with D. Bralow re: Gutman issues | .30 |
| 05/05/09 | MP Doss | Review bankruptcy rules for adversary proceedings | .30 |
| 05/05/09 | JE Henderson | Review proposed litigation settlement K and revise (.50); email/voice mail exchange w/client re: same (.30) | .80 |
| 05/05/09 | KT Lantry | E-mails with E. Wolfe and report same to C. Leeman and G. Sack (.3); e-mails with J. Meer and M. Fischer re: discovery in Newman litigation (.3); telephone call and e-mail with J. McClelland and A. Lipson re: litigation claimant (.2) | .80 |
| 05/05/09 | JK McClelland | Revise motion to approve advancement of D&O insurance (0.6) | .60 |
| 05/06/09 | MC Fischer | {Neuman} Review email from K. Lantry re: subpoena issues (.1); tc w/ J. Osick re: subpoena issues (.2); leave voicemail for J. Meer re: subpoena issue (.1) | .40 |
| 05/06/09 | KP Kansa | T/c K. Lantry re: Schur motion to lift stay and review same | .30 |
| 05/06/09 | KT Lantry | E-mails and telephone calls with K. Mills, J. McClelland and K. Kansa re: response to Shur relief from stay motion and forward related documents (.6); telephone call with D. Bralow | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: response to Gutman relief from stay (.4) | |
| 05/06/09 | JK McClelland | Review Schur motion for relief from stay (0.5); Revise motion to approve advancement of D&O insurance (2.4) | 2.90 |
| 05/07/09 | MC Fischer | {Neuman} Review email from K. Lantry re: demurrer (.1); review opposition to demurrer (.5); review reply to demurrer (.5); prepare email to K. Lantry re: same (.2) | 1.30 |
| 05/07/09 | JE Henderson | Review proposed settlement language; revise/redraft insolvency provisions (.50); tc w/S. Karottki re: same (.50) | 1.00 |
| 05/07/09 | KP Kansa | Email team re: motions to seal (.1); review Schur materials (.5) | .60 |
| 05/07/09 | KT Lantry | E-mails with J. Meer and M. Fischer re: Newman litigation (.2); review and forward information re: Shur matter to K. Kansa (.2) | .40 |
| 05/07/09 | JK McClelland | Conference call with K. Kansa and P. Garvey regarding Schur stay relief motion (0.2); office conference with K. Kansa regarding same (0.1); review insurance policies for same (0.2); telephone call and emails with B. Krakauer regarding insurance policies for Neil motion to approve advancement of insurance (0.3); telephone call with D. Sondgeroth regarding insurance policies (0.1); emails with J. Shugrue regarding same (0.2); review D&O Insurance policy (0.7); revise motion to approve advancement of insurance (3.7) | 5.50 |
| 05/08/09 | GV Demo | Read Beatty Responses | .30 |
| 05/08/09 | GV Demo | Pulling Beatty Response from Docket | .20 |
| 05/08/09 | JE Henderson | Email exchange w/G. Demo and M. Doss re: Beatty motion/cases | .20 |
| 05/08/09 | KT Lantry | E-mails with R. Flagg re: Gutman relief from stay (.2); discuss status re: Shur relief from stay motion with K. Kansa. (.2) | .40 |
| 05/08/09 | JK McClelland | Emails with B. Krakauer, J. Shugrue, and D. Sondgeroth regarding insurance policies for Neil litigation (0.3); revise motion to advance insurance (1.3) | 1.60 |
| 05/09/09 | GV Demo | Pull cases cited in Beatty Response and compile binder | 1.00 |
| 05/09/09 | MP Doss | Review defendant dismissal pleadings | .60 |
| 05/09/09 | KP Kansa | Email K. Lantry re: Van Senus motion | .10 |
| 05/09/09 | KT Lantry | Telephone call with K. Mills re: legal issues involving collateral estoppel and stay of pending litigation involving co-defendants | .30 |
| 05/09/09 | KS Mills | Telephone call with K.Lantry re: bankruptcy issues outstanding with respect to certain prepetition litigation (.3); research re: same (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/09 | KT Lantry | Emails with K. Mills re: research involving collateral estoppel as grounds to stay litigation against co-defendant | .20 |
| 05/11/09 | GV Demo | Conversation with M. Doss in re needs for Beatty research | .20 |
| 05/11/09 | GV Demo | Organize cases from Beatty Response in binder for M. Doss and J. Henderson | 1.30 |
| 05/11/09 | GV Demo | Research transfer and first-to-file as it relates to Bankruptcy adversary proceedings | 2.60 |
| 05/11/09 | MP Doss | Review defendant cases from dismissal pleadings | 1.60 |
| 05/11/09 | JE Henderson | Review Beatty motion to dismiss and brief (.60); conf w/G. Demo re: research/cases (.30); conf w/K. Kansa re: IRS motion (.20); email exchange w/M. Doss (.10); initial review prior research re: venue issue (.40) | 1.60 |
| 05/11/09 | KP Kansa | T/c C. Leeman re: Van Senus motion and email C. Leeman re: same (.2); review second Van Senus motion (.2); email J. Xanders re: materials to provide to CA court evidencing status of chapter 11 cases (.3); review Schur materials (.5) | 1.20 |
| 05/11/09 | KT Lantry | Telephone call to counsel for Gutman | .10 |
| 05/11/09 | TM Souther | Telecon w/ E. McDonald at Dechert re: B. Brennan | .50 |
| 05/12/09 | DE Bergeron | Telephone call with J. Henderson regarding Beatty litigation (.20); Telephone calls with M. Doss and G. Demo regarding same (.70); Researching issues regarding same (1.10) | 2.00 |
| 05/12/09 | GV Demo | Draft email memo in re comity among federal court and bankruptcy court | .30 |
| 05/12/09 | GV Demo | Research "first to file" for Beatty response | 3.50 |
| 05/12/09 | GV Demo | Research comity between federal courts for Beatty | 2.60 |
| 05/12/09 | MP Doss | Telephone calls with G. Demo and A. Leff on legal research (.70); telephone conference with Sal Karottki and Brendan Healey regarding response brief on dismissal (.60); review Beatty cases (1.0); outline response to dismissal motion (1.60) | 3.90 |
| 05/12/09 | JE Henderson | Tcs w/M. Doss (.30); conf w/G. Demo re: research re: motion to dismiss (.30); tc w/D. Bergeron re: additional research (.30); tc w/A. Leff re: same (.20); email exchange w/M. Doss (.10); conf w/K. Kansa re: IRS motion, lift stay and 5/28 hearing (.20); review emails from G. Demo re: research re: motion to dismiss (.20) | 1.60 |
| 05/12/09 | KP Kansa | Conference call with D. Schaible and S. Dimon re: IRS motion to extend bar date (.5); email P. Shanahan re: same (.1) | .60 |
| 05/12/09 | KT Lantry | Telephone call from counsel from Gutman | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/09 | AR Leff | Review Beatty Motion to Dismiss (0.6); research re: personal jurisdiction under Fed. R. Bankr. P. 7004 (1.4) | 2.00 |
| 05/12/09 | JK McClelland | Telephone call with M. Doss regarding Beatty response (0.1); office conference with G. Demo regarding same (0.1); forward statutory authority for bankruptcy rules to G. Demo (0.2) | .40 |
| 05/12/09 | SL Summerfield | Obtain and print adversary pleadings, prepare index and binder for D. Bergeron | 2.30 |
| 05/13/09 | DE Bergeron | Research regarding bankruptcy court jurisdiction (1.90); Telephone call with M. Doss regarding Beatty litigation (.10); Reviewing emails regarding Beatty litigation (.30) | 2.30 |
| 05/13/09 | GV Demo | Draft memo in re comity among federal and bankruptcy courts | 1.40 |
| 05/13/09 | GV Demo | Research abstention and comity in re Beatty response | 4.10 |
| 05/13/09 | MP Doss | Telephone calls with G. Demo on legal research on first-filed rule and dismissal motion (.80); telephone calls with D. Bergeron on treatise research on dismissal motion (.40); telephone calls with A. Leff on legal research on personal jurisdiction (.50); review legal research on dismissal motion (2.0); emails with Beatty counsel on Rule 26 conference (.20); draft response to dismissal motion (1.0) | 4.90 |
| 05/13/09 | MC Fischer | Review and respond to emails from K. Lantry re: Neuman litigation (.1); prepare email to J. Osick re: document issues (.1) | .20 |
| 05/13/09 | JE Henderson | Conf w/G. Demo re: Beatty research (.20); review emails/correspondence re: same (.30); initial review new research (.50) | 1.00 |
| 05/13/09 | KP Kansa | Email J. McClelland re: Schur motion (.1); emails to C. Leeman re: Schur motion (.2); email K. Lantry re: same (.1); t/c Schur counsel re: same (.2); review Schur motion and background materials on related insurance and lift stay responses (1.2) | 1.80 |
| 05/13/09 | B Krakauer | Address possible settlement options, re: Neil adversary proceeding and motion | 1.70 |
| 05/13/09 | KT Lantry | E-mails with J. Meer and M. Fischer re: Neuman litigation and review letter from plaintiff's counsel (.5); e-mail and telephone call with D. Bralow re: Gutman relief from stay (.3); e-mails and telephone call with K. Kansa re: Schur relief from stay motion (.3) | 1.10 |
| 05/13/09 | AR Leff | Research re:  personal jurisdiction under Fed. R. Bankr. P. 7004 for Beatty adversary proceeding | 7.60 |
| 05/13/09 | JK McClelland | Office conference with K. Kansa regarding Schur stay relief motion (0.3); draft response to Schur stay relief motion (5.5); | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with B. Krakauer regarding Neil insurance motion (0.1); review run-off policies and email to B. Krakauer regarding same (0.4); revise Neil motion (0.6) | |
| 05/14/09 | GV Demo | Research exclusive jurisdiction under 1334(e) | 1.10 |
| 05/14/09 | MP Doss | Review legal research on personal jurisdiction and abstention issues (1.20); draft and edit response to motion to dismiss (1.60) | 2.80 |
| 05/14/09 | MC Fischer | Review correspondence from plaintiff's counsel re Neuman litigation (.3); review documents provided by KTLA in response to Goldstone subpoena (.9); conf. w/ C. Wu re: document production issues (.1) | 1.30 |
| 05/14/09 | RS Flagg | Telephone call with K. Lantry regarding Gutman | .20 |
| 05/14/09 | JE Henderson | Review additional emails re: Beatty cases | .20 |
| 05/14/09 | KP Kansa | Office conferences with J. McClelland re: Schur objection | .20 |
| 05/14/09 | KT Lantry | E-mails re: Neuman litigation | .20 |
| 05/14/09 | AR Leff | Research regarding personal jurisdiction under Fed. R. Bankr. P. 7004 | 2.80 |
| 05/14/09 | JK McClelland | Emails to B. Krakauer and M. Sweeny regarding D&O policies for Neil litigation (0.1); telephone call with M. Sweeny regarding same (0.1); review runoff policies and draft summary of same (1.0); office conference with K. Kansa regarding objection to Schur lift stay (0.2); revise Schur objection and send to K. Kansa for review (2.0); research IL law on effect of bankruptcy stay for Schur objection (3.2) | 6.60 |
| 05/14/09 | KS Mills | Review of materials relevant to certain issues outstanding in related to certain prepetition litigation | .80 |
| 05/14/09 | C Wu | Office conference with M. Fischer re KTLA document production project (0.1); assist re same (1.4) | 1.50 |
| 05/15/09 | GV Demo | Research automatic stay and first to file rule | 4.10 |
| 05/15/09 | MP Doss | Review legal research on personal jurisdiction and abstention issues (2.0); emails and telephone calls with associates regarding legal research (.70); draft and edit response to motion to dismiss (5.10); telephone call with S. Karottki on dismissal response (.30); telephone call with local counsel on dismissal issues (.30); prepare for Rule 26 conference with Beatty counsel (.40) | 8.80 |
| 05/15/09 | KP Kansa | T/c P. Anderson re: Van Senus and Schur matters (.2); email J. McClelland re: Schur matter (.1) | .30 |
| 05/15/09 | KT Lantry | Telephone calls and e-mail with J. Rigby re: Francisco relief from stay (.4); discuss response to other relief from stays with | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Kansa (.2) | |
| 05/15/09 | AR Leff | Research regarding personal jurisdiction under Fed. R. Bankr. P. 7004 | 5.50 |
| 05/15/09 | JK McClelland | Office conference with K. Kansa re: Schur stay relief motion (0.2); research and revise same (2.5) | 2.70 |
| 05/16/09 | MP Doss | Draft response brief on dismissal motion (2.0); review legal research on response brief (1.0) | 3.00 |
| 05/17/09 | GV Demo | Research interplay of automatic stay and first-filed rule | 3.20 |
| 05/17/09 | MP Doss | Emails with G. Demo regarding legal research (.50); draft response brief on dismissal motion (7.0); review legal research on response brief (1.50) | 9.00 |
| 05/18/09 | GV Demo | Research automatic stay and role in lower court cases | 5.30 |
| 05/18/09 | GV Demo | Research automatic reference in CD California | 1.60 |
| 05/18/09 | GV Demo | Researching exclusive jurisdiction under 1334(e) in regard to in rem jurisdiction | 2.90 |
| 05/18/09 | MP Doss | Telephone calls with G. Demo on legal research on dismissal motion (.80); review legal research on dismissal motion (2.50); draft and edit response to dismissal motion (6.30); Rule 26 telephone conference with Beatty counsel (.40); prepare for Rule 26 telephone conference with Beatty counsel (.30) | 10.30 |
| 05/18/09 | MC Fischer | Review subpoena from Goldstone re: Neuman litigation (.2) | .20 |
| 05/18/09 | JE Henderson | Conf w/M. Doss re: Beatty response (.20); review emails re: same (.10) | .30 |
| 05/18/09 | KP Kansa | T/c J. Rodden on Van Senus and Schur (.2); review correspondence from J. Rodden on same (.2); emails to D. Liebentritt re: Van Senus (.5); t/c's G. Bradshaw on pending motions (.2) | 1.10 |
| 05/18/09 | KT Lantry | E-mails with K. Kansa and B. Krakauer re: response to relief from stay motions (.2); telephone call with D. Bralow re: Gutman issues (.3) | .50 |
| 05/18/09 | AR Leff | Research re: personal jurisdiction under Fed. R. Bankr. P. 7004 | 1.50 |
| 05/18/09 | JK McClelland | Office conference with K. Kansa regarding Schur lift stay motion (0.1); circulate draft to client for comment (0.1); VM to Schur's counsel regarding same (0.1); telephone call with G. Bradshaw regarding UCC joinder to objection (0.2); telephone call with K. Stickles regarding Van Senus objection deadline (0.2); telephone call with counsel for Van Senus regarding deadline extension (0.2) | .90 |
| 05/18/09 | M Such | Research regarding order on Motion for Summary Judgment on | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Westlaw and Lexis/Nexis. | |
| 05/18/09 | SL Summerfield | Obtain motion to dismiss pleadings and email pdf files to A. Leff | .90 |
| 05/19/09 | GV Demo | Research abstention cases for Beatty memo | 4.80 |
| 05/19/09 | MP Doss | Review legal research on dismissal motion (1.30); edit response to dismissal motion (2.20); telephone calls with G. Demo on legal research on dismissal motion (.70); review hearing transcript before bankruptcy court (.50); review materials on meaning of principal photography and television series (.40) | 5.10 |
| 05/19/09 | JE Henderson | Email exchange M. Doss | .10 |
| 05/19/09 | EG Hoffman | (Schultz) Draft letter to opposing counsel re: extension of time | .50 |
| 05/19/09 | KP Kansa | Email D. Liebentritt re: Schur lift stay motion (.1); emails to R. Zahralddin re: Van Senus (.4); office conferences with J. McClelland re: same (.1); email G. Lees re: Schur Packaging motion (.1); office conferences with J. McClelland re: same (.1); review draft of same and forward to J. McClelland (.3); t/c J. Rodden re: Van Senus (.1); t/c P. Anderson re: same (.1); further email to P. Anderson on Van Senus (.2); email to R. Zahralddin re: same (.2); email C. Leeman re: Van Senus (.1) | 1.80 |
| 05/19/09 | KT Lantry | E-mails re: Neuman litigation | .20 |
| 05/19/09 | JK McClelland | Office conferences with K. Kansa regarding Schur lift stay motion (0.2); review emails from client regarding same (0.1); revise draft and re-circulate with blacklines (0.7); review emails regarding Van Senus objection (0.2); conference call with K. Kansa and M. Anderson regarding Van Senus resolution (0.2); telephone call with P. Morris regarding petition for cert in prepetition litigation (0.2); telephone call with D. Bralow regarding same and MDL (0.1) | 1.70 |
| 05/20/09 | GV Demo | Research declaratory judgment action and right to jury trial | 2.30 |
| 05/20/09 | MP Doss | Telephone call with David Evans regarding Beatty background (.50); telephone call with Michael Parks re: same (.30); draft and edit response brief on dismissal motion (6.80); review legal research on dismissal motion issues (1.70) | 9.30 |
| 05/20/09 | JE Henderson | Email exchange re: Beatty | .10 |
| 05/20/09 | KP Kansa | Email J. McClelland re: Schur objection (.1); email J. Rodden and C. Leeman re: Van Senus (.1); further email to C. Leeman re: same (.1); email K. Stickles re: Van Senus (.2); email D. Liebentritt and D. Eldersveld re: Van Senus order (.1); email P. Anderson re: Van Senus order (.1); email R. Zahralddin and P. Anderson re: same (.2) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/09 | KT Lantry | E-mails and telephone calls with J. Rigby and K. Stickles re: Francisco relief from stay | .40 |
| 05/20/09 | JK McClelland | Revise Schur objection and send to K. Kansa for review (0.6) | .60 |
| 05/21/09 | GV Demo | Edit Beatty Response for bluebooking | 2.10 |
| 05/21/09 | GV Demo | Research and reply to questions about abstention | 1.90 |
| 05/21/09 | GV Demo | Research burdens of proof for various motions | 3.00 |
| 05/21/09 | MP Doss | Prepare for telephone conference with Elyce Goldstein re: Beatty (.50); telephone conference with Elyce Goldstein and Michael Parks (.60); notes to file regarding Elyce Goldstein (.30); telephone conference with Sal Karottki and Brendan Healey regarding draft response on dismissal motion (1.60); emails and telephone calls with G. Demo on legal research on dismissal motion (.70); review legal research on dismissal motion (.60); edit response to dismissal motion (2.50) | 6.80 |
| 05/21/09 | KP Kansa | Email R. Zahralddin re: Van Senus (.1); email R. Zahralddin re: cert of counsel (.1) | .20 |
| 05/21/09 | JK McClelland | Send Schur objection to UCC for review and to K. Stickles for filing | .20 |
| 05/21/09 | KS Mills | Review/analysis of issues outstanding with respect to certain prepetition litigation (.3); t/calls with local defense counsel re: same (.2); t/call with K. Lantry re; same(.1) | .60 |
| 05/22/09 | GV Demo | Research abstention and relation to first-filed rule and revise pleading | 8.90 |
| 05/22/09 | MP Doss | Emails and telephone calls with G. Demo and A. Leff on legal research on Beatty dismissal motion (1.00); review legal research on dismissal motion (1.30); edit and review response to Beatty dismissal motion (3.50) | 5.80 |
| 05/22/09 | LK Holt | Meeting with G. Demo re permissive abstention, venue, and timing of appeal (0.3); research re same (1.0) | 1.30 |
| 05/22/09 | KT Lantry | Emails re: response to Shur Packaging relief from stay (0.2); emails re: Neuman Subpoena (0.2) | .40 |
| 05/22/09 | AR Leff | Research burden of proof for challenge to venue (2.1); research standard for accepting allegations of complaint as true (2.3); draft paragraphs summarizing legal standards (0.5) | 4.90 |
| 05/22/09 | M Such | Cite check response to Beatty Motion to Dismiss | 2.60 |
| 05/23/09 | GV Demo | Researching abstention cases for connection to first filed | 4.70 |
| 05/23/09 | MP Doss | Draft and edit response brief to Beatty dismissal motion (6.30); emails with G. Demo regarding legal research assignments and results (.80); review legal research on response brief (1.30) | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/09 | GV Demo | Searching case law for ability to lift automatic stay in non-bankruptcy court | 1.70 |
| 05/24/09 | MP Doss | Edit response brief on dismissal (5.5); review legal research and case materials (1.0) | 6.50 |
| 05/24/09 | LK Holt | Research re timing of appeal from decisions on venue and abstention (2.3); research case law on permissive abstention (3.3) | 5.60 |
| 05/25/09 | MP Doss | Telephone conference with Brendan Healey and J. Henderson re: Beatty response brief (.80); edit and review response brief on dismissal (4.9); emails with J. Henderson on response brief (.50); review legal research and case materials (1.0); emails with G. Demo on legal research and filing requirements (.50) | 7.70 |
| 05/25/09 | JE Henderson | Conf call w/client/Doss re: Beatty response (.80); review and revise draft response (.80); review cases (1.00); further review/revise response (1.50); email exchanges w/Doss (.30) | 4.40 |
| 05/26/09 | GV Demo | Revise and prepare Beatty Response for filing | 9.50 |
| 05/26/09 | MP Doss | Telephone conference with defendant's counsel regarding Rule 26 disclosures (.40); telephone calls with Brendan Healey and Sal Karottki regarding edits to response brief (1.7); meetings and telephone calls with J. Henderson on edits to response brief (.70); telephone calls with G. Demo on filing and brief edits (.60); edit and review response brief on dismissal and prepare for filing (6.0) | 9.40 |
| 05/26/09 | JE Henderson | Conf call w/client re Beatty response (.50); numerous tcs and confs w/M. Doss re revisions and drafting issues (1.20); review research (2.20); review/revise numerous drafts of response (4.50); tc w/Delaware counsel re filing and service (.30); tc w/Demo re same (.20); confs w/Demo re research (.30); review Code/rules (.30); email exchanges w/M. Doss re response (.30); review Beatty motion/brief (.50); email exchange w/M. Doss re filing (.10) | 10.40 |
| 05/26/09 | KP Kansa | Office conferences with J. McClelland re: Schur Packaging (.4); t/c P. Garvey re: same (.2); emails to J. McClelland re: same (.2); t/c's K. Stickles and J. McClelland re: Schur (.1); office conference with J. Henderson on Schur (.2); review materials on Schur (.5); review state court materials for J. Xanders and email J. Xanders on same (.2) | 1.80 |
| 05/26/09 | MS Lindberg | Review Beatty brief for citations and cite check brief | 2.00 |
| 05/26/09 | JK McClelland | Review motion for relief from stay filed by Jayne Clement (0.2); email and telephone call with K. Lantry re: same (0.2); email to J. Osick and J. Xanders re: same and forward pleadings (0.3); review email and background documents from | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | A. Lipson re: same (0.4); multiple emails, telephone calls, and conferences with K. Kansa, K. Stickles, and P. Garvey re: Schur motion to lift stay and action taken in state court (1.7); review claims register for Henderson/Shannon and Francisco claims (0.4); review Schur motion and order in IL state court re: filing of counterclaim (0.4); telephone call with K. Sikich, counsel for Schur re: same (0.4) | |
| 05/27/09 | GV Demo | Review and finalize Beatty pleading | 1.10 |
| 05/27/09 | MP Doss | Emails with Gregg Galardi on Rule 26 issues and response brief to Beatty motion to dismiss (.70); review transcript of April 20 hearing (.40); telephone call with G. Demo on pleading (.20) | 1.30 |
| 05/27/09 | RS Flagg | E-mails regarding scheduling of Gutman motion | .20 |
| 05/27/09 | JE Henderson | Review final filed pleadings in Beatty matter (.60); email exchange w/Doss re same (.10); email pleadings to UCC (.10) | .80 |
| 05/27/09 | KP Kansa | Address Schur withdrawal (.3); t/c G. Lees re: same (.1); office conferences with J. McClelland re: Schur (.3) | .70 |
| 05/27/09 | KT Lantry | Telephone call with J. Cornell re: Gutman relief from stay and e-mails re: same to D. Bralow and R. Flagg (.4); e-mails re: Neuman litigation (.2) | .60 |
| 05/27/09 | JK McClelland | Office conference with K. Kansa regarding Schur motion for relief from stay (0.1); review notice of withdrawal and forward to UCC (0.2); telephone call with K. Sikich regarding withdrawal of motion and withdrawal of counterclaim (0.5) | .80 |
| 05/28/09 | GV Demo | Draft discovery requests for initial request for disclosure | 1.10 |
| 05/28/09 | MP Doss | Emails to G. Demo on discovery (.30); review discovery materials (.30) | .60 |
| 05/28/09 | KT Lantry | Telephone call and emails with K. Mills re: Gutman relief from stay | .20 |
| 05/28/09 | KS Mills | T/calls with local counsel, K. Lantry and Company re: status of Gutman lift stay proceedings | .30 |
| 05/28/09 | TM Souther | Telecon with B. Brennan re: review and retrieval of office and personal effects | .50 |
| 05/29/09 | MP Doss | Draft and edit affirmative discovery requests (2.0) emails regarding draft discovery requests (.30) | 2.30 |
| 05/29/09 | JE Henderson | Review emails re: Beatty discovery and re: Neil case | .20 |
| 05/29/09 | RW Hirth | (Crabhouse) Telephone call w/D. Bralow re document retention issues (.20); telephone call w/T. Souther re retention of Sito files at Newsday (.10); review Tribune law department | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030545
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | index of files for files that should be retained (.50) | |
| 05/29/09 | RW Hirth | (Crabhouse) Review court submission by plaintiffs concerning new decisions relevant to pending motion to dismiss (.50); review authorities cited by plaintiffs and analysis of whether response is required (1.00) | 1.50 |
| 05/29/09 | KP Kansa | Conference call with Tribune team and J. McClelland on Clement motion (in part) | .30 |
| 05/29/09 | KT Lantry | Telephone call and emails with D. Bralow re: Gutman relief from stay | .30 |
| 05/29/09 | JK McClelland | Prepare for and participate in conference call with K. Kansa, J. Osick, A. Lipson, T. Hix, and B. Lancaster regarding response to Clement stay relief motion (0.8); telephone call with K. Stickles regarding notice of motion and objection deadline (0.2); review motion and background documents and prepare objection (4.8) | 5.80 |

|  | **Total Hours** | **336.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030545
Tribune Company

RE: Litigated Matters

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.70 | $ 900.00 | $ 1,530.00 |
| RW Hirth | 2.30 | 875.00 | 2,012.50 |
| JE Henderson | 23.10 | 825.00 | 19,057.50 |
| KT Lantry | 9.50 | 825.00 | 7,837.50 |
| TM Souther | 1.00 | 800.00 | 800.00 |
| MP Doss | 108.90 | 685.00 | 74,596.50 |
| KP Kansa | 12.10 | 675.00 | 8,167.50 |
| RS Flagg | .60 | 650.00 | 390.00 |
| EG Hoffman | .50 | 625.00 | 312.50 |
| MC Fischer | 3.40 | 600.00 | 2,040.00 |
| KS Mills | 2.20 | 525.00 | 1,155.00 |
| DE Bergeron | 4.30 | 475.00 | 2,042.50 |
| JK McClelland | 44.40 | 425.00 | 18,870.00 |
| AR Leff | 24.30 | 375.00 | 9,112.50 |
| GV Demo | 81.50 | 375.00 | 30,562.50 |
| M Such | 2.90 | 220.00 | 638.00 |
| MS Lindberg | 2.00 | 190.00 | 380.00 |
| SL Summerfield | 3.20 | 190.00 | 608.00 |
| LK Holt | 6.90 | 175.00 | 1,207.50 |
| C Wu | 1.50 | 110.00 | 165.00 |
| **Total Hours and Fees** | **336.30** | | **$ 181,485.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030546
Client Matter 90795-30480

For professional services rendered and expenses incurred through April 30, 2009 re Travel Time

| | |
|---|---|
| Fees | $ 22,450.00 |
| Less: 50% discount | -11,225.00 |
| Adjusted Fees | $ 11,225.00 |
| **Total Due This Bill** | **$ 11,225.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030546
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/09 | BJ Gold | Travel to Delaware for incentive and severance motions | 2.50 |
| 05/11/09 | KT Lantry | Travel from Los Angeles to Wilmington | 2.80 |
| 05/11/09 | JD Lotsoff | Travel to Delaware for incentive and severance motions | 2.50 |
| 05/11/09 | KS Mills | Travel from Chicago to Delaware (non-working portion) | 2.20 |
| 05/12/09 | BJ Gold | Travel to Chicago from hearing | 2.50 |
| 05/12/09 | KT Lantry | Travel from Wilmington to Los Angeles | 3.00 |
| 05/12/09 | JD Lotsoff | Travel to Chicago | 2.50 |
| 05/20/09 | B Krakauer | Travel to NY for meeting with Lender Steering Committee | 2.20 |
| 05/20/09 | KT Lantry | Travel from Los Angeles to NY for meeting with Steering Committee | 2.80 |
| 05/21/09 | B Krakauer | Return to Chicago from NY meeting with Steering Committee | 3.80 |
| 05/21/09 | KT Lantry | Travel from New York to Los Angeles | 3.00 |
| | | **Total Hours** | **29.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030546
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.00 | $ 900.00 | $ 5,400.00 |
| KT Lantry | 11.60 | 825.00 | 9,570.00 |
| BJ Gold | 5.00 | 660.00 | 3,300.00 |
| JD Lotsoff | 5.00 | 605.00 | 3,025.00 |
| KS Mills | 2.20 | 525.00 | 1,155.00 |
| **Total Hours and Fees** | **29.80** | | **$ 22,450.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030547
Client Matter 90795-30490

For professional services rendered and expenses incurred through May
31, 2009 re Labor Issues

| | |
|---|---|
| Fees | $ 31,119.50 |
| **Total Due This Bill** | **$ 31,119.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030547
Tribune Company

RE: Labor Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/09 | KT Lantry | Emails with P. Ryan re: pension issues | .20 |
| 05/05/09 | RS Dalal | Chicago Tribune research re section 4241 | 1.00 |
| 05/06/09 | RS Dalal | Summarize and email research re section 4241 to P. Ryan for review | .30 |
| 05/06/09 | PE Ryan | Review materials re multi-employer plan reorganization (3.3); review multi-employer plan documents compiled by client (3.0); e-mails to K. Lantry re PBGC (1.0); e-mail to Kevin Lantry summarizing my document review (0.5) | 7.80 |
| 05/08/09 | RS Dalal | Chicago Tribune research re pension plan issues | 2.50 |
| 05/11/09 | RS Dalal | Chicago Tribune research re pension plan issues | 1.00 |
| 05/11/09 | PE Ryan | Review of single employer plan and multiemployer plan materials in preparation for call with lenders (5.80); preparation of outline for call (2.0); participate in call with lenders (1.0); telephone conference with K. Lantry re: outcome of call (.20) | 9.00 |
| 05/12/09 | RS Dalal | Chicago Tribune research re pension plan issues | .30 |
| 05/12/09 | KT Lantry | Emails re: pensions and labor negotiations | .20 |
| 05/12/09 | PE Ryan | Memorandum addressing multiemployer plan issues raised by Alvarez and Marsal (4.0); analyze newly decided case regarding pension benefits in bankruptcy (1.0) | 5.00 |
| 05/13/09 | RS Dalal | Chicago Tribune research regarding pension plan issues | 4.00 |
| 05/15/09 | SE Adamczyk | Collier and Westlaw research re: applicability of 362(b)(4) police powers exception to NLRB proceedings | .90 |
| 05/15/09 | KT Lantry | Telephone calls and e-mails with T. Fair re: response to NRLB complaint and discuss and report on related research with S. Adamczyk | .90 |
| 05/18/09 | SE Adamczyk | Draft email summarizing conclusions re: police powers exception under 362(b)(4) and applicability to NLRB proceedings and sent to K. Lantry | .90 |
| 05/18/09 | KT Lantry | E-mails re: multi-employer claims and rehabilitation | .30 |
| 05/18/09 | PE Ryan | Conference call with Chadborne and Parke regarding multiemployer plan | 1.00 |
| 05/19/09 | KT Lantry | Review S. Adamczyk's research and e-mails with T. Fair re: inserts to NLRB brief | .50 |
| 05/20/09 | KT Lantry | E-mails re: multi-employer plan issues | .20 |
| 05/22/09 | PE Ryan | Review recent PBGC settlement and e-mail to Kevin regarding | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030547
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same | |
| 05/26/09 | PE Ryan | Review of Mercer report (1.0); e-mail to K. Lantry regarding Mercer report and telephone conference with Chadbourne Parke (.5); telephone conference with K. Lantry (.4); research regarding partitioning, etc. (3.9) | 5.80 |
| 05/27/09 | KT Lantry | E-mails re: scenario for rehabilitation of multi-employer pension plan | .20 |
| 05/27/09 | PE Ryan | Telephone conference with J. Osick (.2); e-mails with M. Bourgon (.3); preparation for call with Hewitt regarding rehabilitation plan analysis (.3); conference call with Hewitt and the Tribune regarding same (.8); e-mail to K. Lantry regarding same (.3); review of PPA rules regarding default rehabilitation plan (.5) | 2.40 |
| 05/28/09 | KT Lantry | E-mails with B. Whitman and P. Ryan re: multi-employer pension plan contributions | .20 |
| 05/28/09 | PE Ryan | Analyze application of "critical status" rules to Baltimore Sun (1.8); telephone conference with J. Osick regarding same (.30); e-mail to K. Lantry (.2) | 2.30 |
| | | **Total Hours** | **47.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030547
Tribune Company

RE: Labor Issues

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.70 | $ 825.00 | $ 2,227.50 |
| PE Ryan | 33.50 | 735.00 | 24,622.50 |
| RS Dalal | 9.10 | 395.00 | 3,594.50 |
| SE Adamczyk | 1.80 | 375.00 | 675.00 |
| **Total Hours and Fees** | **47.10** | | **$ 31,119.50** |