

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030548
Client Matter 90795-30500

For professional services rendered and expenses incurred through May 31, 2009 re Plan and Disclosure Statement

| | |
|---|---|
| Fees | $ 342,158.00 |
| **Total Due This Bill** | **$ 342,158.00** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/09 | JC Boelter | Revise term sheets multiple times (4.8); Call with D. Liebenbritt regarding same (0.8); Call with working group regarding same (0.2) | 5.80 |
| 05/01/09 | JK McClelland | Telephone call with J. Tatel regarding FCC issues for plan (0.2) | .20 |
| 05/01/09 | JB Tatel | Telephone call with J. McClelland to discuss FCC issues for transfers of control coming out of bankruptcy | .20 |
| 05/02/09 | B Krakauer | Review Whitman materials re: intercompany claims | .90 |
| 05/03/09 | KT Lantry | Emails re: FCC timing issues | .10 |
| 05/04/09 | LA Barden | Telephone call with B. Krakauer re: EGI note and subordination issues (0.5); conference with C. Wadlow re: FCC plan approval issues (0.9) | 1.40 |
| 05/04/09 | JE Henderson | Email exchange w/C. Wadlow re: FCC issues (.10); conf w/B. Krakauer re: disclosure statement (.10); initial review background FCC memo (.20) | .40 |
| 05/04/09 | CL Kline | Research tax attribution matter for B. Krakauer | 3.10 |
| 05/04/09 | B Krakauer | Review EGI and PHONES subordination provisions | 1.10 |
| 05/04/09 | B Krakauer | Review materials and analysis and case law re: intercompany claims | 3.40 |
| 05/04/09 | B Krakauer | Call with Wasserman and L. Barden re: EGI note provisions | .50 |
| 05/05/09 | DE Bergeron | Drafting disclosure statement sections | 4.20 |
| 05/05/09 | JE Henderson | Email exchange w/B. Krakauer re: plan research (.20); initial review same (.20); email exchange w/C. Wadlow re: FCC issues (.10) | .50 |
| 05/05/09 | CL Kline | Tax research and summary for B. Krakauer | 2.60 |
| 05/05/09 | B Krakauer | Meeting at Tribune Tower with client re: Parent company valuation | 2.20 |
| 05/06/09 | JE Henderson | Conf w/C. Kline re: additional research (.30); conf w/C. Kline & B. Krakauer re: same (.10); email exchange w/B. Krakauer re: same (.10) | .50 |
| 05/06/09 | SH Katz | Office conference with J. Agase regarding disclosure statement and corporate-related disclosures (0.30); review disclosure statement precedent from recent bankruptcies (1.3) | 1.60 |
| 05/06/09 | CL Kline | Tax research and discussion with B. Krakauer (2.1); discuss plan releases with B. Krakauer and J. Henderson (0.2) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/09 | B Krakauer | Review materials and analysis re: parent company asset valuation | 1.30 |
| 05/06/09 | B Krakauer | Review legal analysis and cases re: tax reserve allocation | 1.70 |
| 05/06/09 | B Krakauer | Review materials and analysis re: intercompany claim | 1.50 |
| 05/06/09 | JK McClelland | Review parallel case docket regarding approval of plan releases in disclosure statement and send documents to B. Krakauer (0.7) | .70 |
| 05/07/09 | DE Bergeron | Telephone call with K. Mills regarding disclosure statement | .10 |
| 05/07/09 | JE Henderson | Review FCC memos (.60); review/respond to email w/Sidley FCC attorneys (.20); participate in call w/M. Schneider re: various FCC/emergence issues (1.70) | 2.50 |
| 05/07/09 | JE Henderson | Conf w/C. Kline re: plan/disclosure statement research (.30); review recent 3rd party release issues (.50); tcs w/R. Lewis re: loan structure issues and plan objections (.50); email re: exclusivity liens (.10); review/revise disclosure statement outline (.40); conf w/K. Mills re: same and strategy (.30); email exchange w/K. Mills re: company communication (.20); review email to company (.10) | 2.40 |
| 05/07/09 | SH Katz | Review disclosure statement precedent | 1.50 |
| 05/07/09 | CL Kline | Discuss releases with J. Henderson (0.4); review cases and memos on plan releases, update to J. Henderson (0.8) | 1.20 |
| 05/07/09 | B Krakauer | Call with Schneider re: FCC issues | .50 |
| 05/07/09 | B Krakauer | Review memos and materials re: FCC issues | 2.90 |
| 05/07/09 | MD Schneider | Calls and review options on transactions for reorganization and related FCC proceedings | 2.50 |
| 05/08/09 | LA Barden | Conference with J. Henderson re: plan preparation issues | 1.10 |
| 05/08/09 | DE Bergeron | Conference call with K. Mills and G. Demo regarding disclosure statement (0.3); drafting disclosure statement sections (0.3) | .60 |
| 05/08/09 | GV Demo | Revise disclosure statement section on first day and other relief | 2.50 |
| 05/08/09 | GV Demo | Conference with K. Mills and D. Bergeron about Disclosure Statement | .30 |
| 05/08/09 | JE Henderson | Review Sidley FCC materials (.50); tcs w/L. Barden re: FCC call and re: corporate team on disclosure statement (.30); email exchange w/Sidley team re: follow up call (.30); several tcs/confs w/C. Kline re: research issue and review files re: relevant guaranty research (.70); tc/email exchange w/B. Lewis re: Loan K amendment (.20); conf w/K. Mills re: disclosure statement task list/update (.40); email exchange w/A&M (.10) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/09 | SH Katz | Draft riders for Tribune disclosure statement regarding risk factors (2.30); review and update Tribune business risk factors (1.20); review risk factor precedent (.80) | 4.30 |
| 05/08/09 | CL Kline | Review release cases, memos (0.9); discuss memo and research requirements, issues with J. Henderson (0.5) | 1.40 |
| 05/08/09 | B Krakauer | Review research re: 3rd party release issues | 1.80 |
| 05/08/09 | KS Mills | Preparation of disclosure statement (1.1); conference re: same with G. Demo and D. Bergeron (0.3) | 1.40 |
| 05/08/09 | MD Schneider | Review research Third Circuit filing and status and work on developing options memorandum for FCC waiver-delay avoidance | 3.80 |
| 05/10/09 | KS Mills | Preparation of disclosure statement task list | .40 |
| 05/11/09 | LA Barden | Telephone call with B. Krakauer to discuss plan drafting; FCC timeline | 1.00 |
| 05/11/09 | GV Demo | Pull cases from docket for Trib Disclosure statement section on bankruptcy administration | .30 |
| 05/11/09 | JE Henderson | Conf w/C. Kline re: plan research and scheduling (.30); conf w/K. Mills re: disclosure statement process/timeline (.20); review FCC emails and initial review FCC memo (.30) | .80 |
| 05/11/09 | SH Katz | Continue preparing draft riders for Tribune disclosure statement (1.50); review disclosure statement precedent (0.70); review disclosure statement task list (0.20) | 2.40 |
| 05/11/09 | KS Mills | Preparation of disclosure statement task list with deadlines (.4); o/c with J. Henderson re: timeline for preparation of disclosure statement (.2) and email exchanges re: same (.2) | .80 |
| 05/11/09 | MD Schneider | Research and draft outline of options for expediting FCC approval process for any plan of reorganization and short calls on scheduling discussion of options | 3.80 |
| 05/11/09 | SL Summerfield | Print pleadings for G. Demo for disclosure statement | 1.20 |
| 05/11/09 | JB Tatel | Research options for obtaining FCC approval to emerge from bankruptcy (2.9); research filings of other broadcasters emerging from bankruptcy (2.7); discuss with M. Schneider (.4) | 6.00 |
| 05/12/09 | LA Barden | Calls with bankruptcy team and C. Wadlow and M. Schneider (.5); review FCC memo and discuss timeline (.9) | 1.40 |
| 05/12/09 | JE Henderson | C/c re: FCC/bankruptcy issues (1.20); review FCC memo (.50) | 1.70 |
| 05/12/09 | SH Katz | Continue drafting riders for Tribune disclosure statement (1.90); review disclosure statement precedent and Tribune disclosure precedent (1.3) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/09 | B Krakauer | Review materials re: FCC issues | 1.20 |
| 05/12/09 | B Krakauer | Conference call with Wadlow and Schneider re: FCC approval issues re: plan of reorganization | .50 |
| 05/12/09 | KT Lantry | Discuss Plan issues with D. LeMay and B. Krakauer (.2); analyze outline certain Plan issues and structures (.9) | 1.10 |
| 05/12/09 | MD Schneider | Call on FCC plan issues - delay avoidance in application processing and options (2.0); review, revise memorandum draft (1.2) | 3.20 |
| 05/12/09 | SL Summerfield | Prepare plan and disclosure file materials, prepare cd's and distribute to G. Demo and D. Bergeron | .70 |
| 05/12/09 | RC Wadlow | Conference calls regarding ownership issues for plan and emergence (2.00); research and drafting memorandum regarding same (2.50) | 4.50 |
| 05/13/09 | JE Henderson | Review K. Mills outline and email K. Mills re: same (.30); initial review guaranty language (.30) | .60 |
| 05/13/09 | SH Katz | Review Tribune draft term sheets and structures with J. Langdon | .20 |
| 05/13/09 | B Krakauer | Review materials and analysis re: parent company asset valuation | 2.30 |
| 05/13/09 | JP Langdon | Review draft tripartite agreement | .70 |
| 05/13/09 | MD Schneider | Review and edits to memorandum on ownership and emergence options; research on pro forma options | 1.50 |
| 05/13/09 | RC Wadlow | Review and revise memorandum regarding ownership issues (2.00); conference with M. Schneider regarding same (.50) | 2.50 |
| 05/14/09 | JE Henderson | Conf w/K. Mills re: disclosure statement task list (.20); review emails re: meetings (.10); review entity chart; review/respond to emails re: call w/company re: FCC issues and email B. Krakauer re: Sidley call (.20); review C. Wadlow emails (.20) | .70 |
| 05/14/09 | SH Katz | Review disclosure statement riders | 2.70 |
| 05/14/09 | CL Kline | Review guarantee research on releases and novation, including Beal case, additional settlement case and Delaware cases (2.1); review agreements for release and merger terms (1.1) | 3.20 |
| 05/14/09 | B Krakauer | Review materials re: Plan tax issues | 1.30 |
| 05/14/09 | B Krakauer | Review materials re: EGI note and PHONES claims | .90 |
| 05/14/09 | KS Mills | Preparation of Disclosure Statement | 2.30 |
| 05/14/09 | MD Schneider | Calls on options to expedite FCC approval and review of memo | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/15/09 | DE Bergeron | Telephone call with K. Mills regarding disclosure statement | .30 |
| 05/15/09 | JC Boelter | Review issues related to plan; Draft plan | 1.50 |
| 05/15/09 | GV Demo | Draft Tribune disclosure statement - section on first days and subsequent events | .50 |
| 05/15/09 | JE Henderson | Conf w/C. Kline/tc w/B. Krakauer re: Plan related research (.30) | .30 |
| 05/15/09 | SH Katz | Call with K. Mills regarding disclosure statement (0.2); review updated term sheet with focus on structure II (0.60); revise corporate disclosure statement riders (1.50) | 2.30 |
| 05/15/09 | CL Kline | Research Fairchild Aircraft and NY guaranty law | 3.90 |
| 05/15/09 | B Krakauer | Review materials and develop outline re: treatment of non-debtor and guarantor claims | 1.90 |
| 05/15/09 | KS Mills | Preparation of Disclosure Statement (7.0) and various telephone calls to other practice groups (.5) and Company (.1) regarding same | 7.60 |
| 05/16/09 | DE Bergeron | Reviewing public filings and other Tribune information (1.3); drafting disclosure statement (2.2) | 3.50 |
| 05/16/09 | GV Demo | Revise section on first days and subsequent events for disclosure statement | 2.20 |
| 05/16/09 | GV Demo | Draft background to Disclosure statement | 1.90 |
| 05/16/09 | KS Mills | Preparation of Disclosure Statement | 2.00 |
| 05/17/09 | DE Bergeron | Drafting disclosure statement | 4.70 |
| 05/17/09 | JC Boelter | Draft plan | 5.00 |
| 05/17/09 | JE Henderson | Review debt documents (.70); review/respond to emails re: c/c and task list (.20) | .90 |
| 05/17/09 | KT Lantry | E-mails with B. Krakauer, J. Boelter and J. Henderson re: Plan issues and timing of call (.3); outline Plan alternative structures, and analyze and draft summary of same (1.6) | 1.90 |
| 05/17/09 | KS Mills | Preparation of Disclosure Statement | 8.20 |
| 05/18/09 | LA Barden | FCC conference call (0.7); telephone call with B. Krakauer re: plan timetable (0.2); review and revise disclosure statement (1.3) | 2.20 |
| 05/18/09 | DE Bergeron | Drafting disclosure statement (2.20); Telephone calls with K. Mills regarding (.60); Reviewing information regarding debt and capital structure (3.60) | 6.40 |
| 05/18/09 | JC Boelter | Draft plan | 12.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/09 | CM Craige | Research re SERP and non-qualified plan distribution for plan | 2.20 |
| 05/18/09 | JE Henderson | Confs w/B. Krakauer re: JV issues (.20); tcs w/B. Lewis re: guaranty issues (.40); review senior loan K/guaranty & related loan documents (1.50); tc w/C. Kline re: research and review Fairchild research (.50); conf w/S. Summerfield re: additional research files and review index to same (.20); 2 tc w/J. Langdon and email exchange w/J. Langdon re: LLC analysis (.70); initial preparation of outline of memo re: options/issues and revise (1.50); review FCC memoranda (.40); participate in c/c w/client re: same (.60) | 6.00 |
| 05/18/09 | SH Katz | Draft riders for Tribune disclosure statement (1.3); review disclosure statement precedent (0.5) | 1.80 |
| 05/18/09 | CL Kline | Analyze credit agreement, guarantee agreement terms, and pertinent case law governing such agreements and guaranties and related law under bankruptcy and state law principles | 8.30 |
| 05/18/09 | CL Kline | Provide DIP reference documents to J. Boelter | .20 |
| 05/18/09 | JP Langdon | Review joint venture documents and prepare diligence summary | 3.20 |
| 05/18/09 | KT Lantry | Telephone call with K. Mills and forward numerous background documents re: pensions for Disclosure Statement (.6); draft summary of Plan alternatives and related issues (2.7); telephone calls and e-mails with B. Whittman re: facts involving claims and assets at various legal entities (.3) | 3.60 |
| 05/18/09 | KS Mills | Preparation of Disclosure Statement | 8.80 |
| 05/18/09 | MD Schneider | Review pro forma approval options and meet on other issues related to expediting FCC approval, researching precedent | 2.10 |
| 05/18/09 | RM Silverman | Review term sheet for tax implications | .50 |
| 05/18/09 | JB Tatel | Research re: emerging from bankruptcy and required FCC applications | 2.20 |
| 05/18/09 | RC Wadlow | Research regarding transfer of control issues for plan and emergence (3.50); review and revise memorandum regarding same (.50); conference calls regarding same (.50) | 4.50 |
| 05/19/09 | LA Barden | Conference with C. Wadlow re: FCC timetable (0.6); conference with B. Krakauer (0.4); meeting with J. Langdon re: LLCs (0.4) | 1.40 |
| 05/19/09 | DE Bergeron | Reviewing debt and capital structure and data sheets (5.9); emails to K. Mills regarding directors and officers (0.7); drafting biographies for directors and officers (4.6) | 11.20 |
| 05/19/09 | JC Boelter | Attend Tribune plan call (0.8); Revise plan (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/09 | GV Demo | Draft first day section of Tribune Disclosure Statement | 2.60 |
| 05/19/09 | JE Henderson | Conf w/J. Conlan re: plan issues (.50); conf w/B. Krakauer re: documentation and plan issues (.60); c/c w/Sidley team re: disclosure statement and plan issues (.90); review pledge K/guaranty (.30); conf w/C. Kline (.30); conf w/K. Mills re: disclosure statement (.20); review files re: LLC Ks (.20) | 3.00 |
| 05/19/09 | SH Katz | Revise draft riders for Tribune disclosure statement (0.60); review disclosure statement precedent (0.50) | 1.10 |
| 05/19/09 | CL Kline | Commence preparation of memo on agreement and guaranty topics | 3.40 |
| 05/19/09 | CL Kline | Provide JV ownerships data to J. Langdon, C. Krueger | .10 |
| 05/19/09 | CL Kline | Continue analysis of agreements and guaranties under various plan scenarios, including substantial case research on guaranty topics | 7.70 |
| 05/19/09 | CL Kline | Discuss plan guaranty and debt treatment with J. Henderson | .20 |
| 05/19/09 | B Krakauer | Review intercompany claim analysis and results (.6); office conference w/J. Henderson re: plan issues (.6); conference call with Sidley team re: plan issues (.9) | 2.10 |
| 05/19/09 | JP Langdon | Review joint venture documents and prepare diligence summary (3.5); office conference w/L. Barden re: LLCs (.4) | 3.90 |
| 05/19/09 | KT Lantry | Prepare for and participate in conference call with B. Krakauer, J. Henderson and J. Boelter re: plan issues | .90 |
| 05/19/09 | KS Mills | Preparation of Disclosure Statement | 13.40 |
| 05/19/09 | MD Schneider | Conference, calls and research on material related to exit from bankruptcy and FCC issues | 1.80 |
| 05/19/09 | RC Wadlow | Review and revise memorandum regarding transfer of control issues (3.50); conference with L. Barden and M. Schneider regarding research (.60); conference with S. Sheehan regarding lobbying (.90) | 5.00 |
| 05/20/09 | CM Craige | Research re PV of SERP and non-qualified plans | 4.20 |
| 05/20/09 | GV Demo | Draft Tribune disclosure statement section on plan confirmation | 1.00 |
| 05/20/09 | GV Demo | Draft Tribune Disclosure statement section on voting procedures | 1.60 |
| 05/20/09 | JE Henderson | Tc w/C. Kline re: plan research | .20 |
| 05/20/09 | SH Katz | Review Tribune competitor 10-Ks and risk factors (1.50); review disclosure statement riders(1.90) | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/09 | CL Kline | Research and expand memo for additional release cases, New York cases on agreement issues, indenture trustee/agent authorities | 6.10 |
| 05/20/09 | KT Lantry | Assemble and review documents relevant to meeting with Steering Committee (1.2); draft summary of Plan alternatives (2.4) | 3.60 |
| 05/20/09 | KS Mills | Preparation of Disclosure Statement | 7.00 |
| 05/20/09 | LJ Nyhan | Conference with J. Henderson regarding 3rd party discharge issues and constructs | .40 |
| 05/20/09 | JB Tatel | Research federal courts cases involving FCC transfer of control cases to ascertain legal standards | 3.10 |
| 05/21/09 | JC Boelter | Attend (in part) Steering committee meeting re: plan | 1.00 |
| 05/21/09 | SH Katz | Draft risk factors for Tribune disclosure statement (1.30); revise Tribune disclosure statement riders (0.90); review disclosure statement precedent (1.10) | 3.30 |
| 05/21/09 | CL Kline | Conduct further research on plan related issues concerning numerous topics related to Credit and Guarantee Agreements | 3.90 |
| 05/21/09 | CL Kline | Update plan memo for additional credit agreement provisions | 2.10 |
| 05/21/09 | KT Lantry | Prepare for and meet with Steering Committee re: plan issues and follow-up meeting re: same with clients (3.8); analyze classification and cramdown issues (1.2); telephone call with J. Boelter re: outcome of meeting (.2); e-mails with D. Schaible and J. Boelter re: Word version of Steering Committee's term sheet (.2) | 5.40 |
| 05/21/09 | KS Mills | Preparation of Disclosure Statement | 6.60 |
| 05/21/09 | MD Schneider | Calls on two research issues for bankruptcy plan - Hartford and minority investor rights | .40 |
| 05/22/09 | LA Barden | Discuss Form 10 and disclosure statement outline; telephone call with D. Eldersveld | 1.40 |
| 05/22/09 | SH Katz | Review and update Tribune disclosure statement riders (1.20) | 1.20 |
| 05/22/09 | CL Kline | Add Guarantee Agreement matters to plan memo, revised Credit Agreement section (1.8); conduct additional research on guaranties (2.1) | 3.90 |
| 05/22/09 | B Krakauer | Review materials re: non-debtor plan options and lender guarantees | 2.80 |
| 05/22/09 | KT Lantry | Telephone calls with K. Kansa re: meeting with Steering Committee and forward related documents (.3); telephone call with B. Whitman re: amount and number of creditor claims against various entities (.3) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/22/09 | KS Mills | Preparation of Disclosure Statement | 7.10 |
| 05/22/09 | MD Schneider | Research minority investor rights in reorganized entity and effect on control | 1.10 |
| 05/23/09 | KT Lantry | Draft confirmation timeline (.6); draft cramdown analysis (1.4); analyze value allocation and distributions, and e-mails re: same with B. Whitman and B. Krakauer (1.3) | 3.30 |
| 05/23/09 | KS Mills | Preparation of Disclosure Statement | 1.70 |
| 05/24/09 | JC Boelter | Review timeline and provide comments on same | .50 |
| 05/24/09 | GV Demo | Revise disclosure statement section on voting procedures | .20 |
| 05/24/09 | KT Lantry | Edit and revise confirmation timeline and e-mails re: same with B. Krakauer and J. Boelter (1.2); e-mails with B. Whitman and B. Krakauer re: recovery rates and distributions for potential classes of creditors (.8) | 2.00 |
| 05/25/09 | DE Bergeron | Reviewing public filings and drafting disclosure statement | 3.70 |
| 05/25/09 | JE Henderson | Review/respond to email re conf call (.10) | .10 |
| 05/25/09 | CL Kline | Prepare chart of key Indenture and Credit Agreement cases, including facts, holdings and application to case (7.3), read articles on multiple lender agreements (0.3) and review forms of notes for right to payment provision, updating memo for same (0.2) | 7.80 |
| 05/25/09 | KT Lantry | Emails with B. Krakauer re: confirmation timeline and negotiation strategy | .30 |
| 05/25/09 | KS Mills | Preparation of Disclosure Statement | 8.20 |
| 05/26/09 | LA Barden | Telephone call with B. Krakauer and client re: plan issues (0.9); draft timelines and Disclosure Statement outline (0.3) | 1.20 |
| 05/26/09 | DE Bergeron | Telephone call with K. Mills regarding disclosure statement (.40); Drafting same (1.0) | 1.40 |
| 05/26/09 | JC Boelter | Review release research and emails with K. Lantry regarding same | .50 |
| 05/26/09 | JE Henderson | Review and respond to plan email (.10); email exchanges w/BXK re scheduling (.10); email exchange w/Kline re research (.10); email exchange w/Langdon re j.v. review (.10); voicemail exchange w/Lewis re loan document issues (.10) | .50 |
| 05/26/09 | CL Kline | Continue to update detail chart on agent authority cases and related components of memo (3.7); Provide Beal update and cases to J. Henderson (0.2) | 3.90 |
| 05/26/09 | B Krakauer | Prepare for call with client re: SC proposal and plan issues | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/09 | B Krakauer | Review materials and outline options re: plan classification | 2.20 |
| 05/26/09 | B Krakauer | Call with client (N. Larsen, D. Eldersveld and C. Bigelow) re: response to SC plan proposal | .90 |
| 05/26/09 | KT Lantry | Assemble research re: releases, exculpations and indemnities and circulate same (.4); conference call with clients re: timeline to confirmation and related issues (.8); analyze and outline alternative plan structures (3.8) | 5.00 |
| 05/26/09 | KS Mills | Preparation of Disclosure Statement | 7.50 |
| 05/26/09 | MD Schneider | Review 73.3555 and precedent minority investor rights | 1.50 |
| 05/26/09 | JB Tatel | Review FCC bankruptcy-related filings for Granite, Young and Pappas Broadcasting | 2.80 |
| 05/27/09 | DE Bergeron | Drafting disclosure statement (1.6); Reviewing pending litigation (0.9) | 2.50 |
| 05/27/09 | JC Boelter | Review Tribune documents for plan drafting (1.2); emails with K. Lantry regarding holders of debt (0.3) | 1.50 |
| 05/27/09 | GV Demo | Draft section on voting procedures for disclosure statement | .50 |
| 05/27/09 | JE Henderson | Conf. w/Kline re research (.40); review Kline email/memos re same (.80); initial review cases (.70); confs w/BXK re issues re guaranties (.40); review loan documents and voicemail and email exchange w/Bob Lewis re amendment issues (1.00); email exchange w/Kazan re LLC issues (.20); review Langdon LLC analysis (.50); tc w/Langdon re same and re additional questions (1.20); work on draft analysis re same (2.50) | 7.70 |
| 05/27/09 | SH Katz | Call with K. Mills regarding disclosure statement (0.10); review initial draft of Tribune disclosure statement (1.60); revise and update corporate riders to Tribune disclosure statement (1.50) | 3.20 |
| 05/27/09 | SH Katz | Review draft timeline for Tribune emergence from bankruptcy | .20 |
| 05/27/09 | CL Kline | Review agreements and outlined release recommendations (0.8); update and finalized case chart with additional cases, proofreading (4.8); discuss Plan issues with J. Henderson, including cases, analysis, recommendations and next steps (0.4); revise summary memos on plan and third-party releases (0.7); review key cases discussed with J. Henderson (0.9); provide charts, memos and cases to J. Henderson (0.2) | 7.80 |
| 05/27/09 | CL Kline | Provide list of guarantors, guaranty agreement, supplement, and validate list for C. Krueger | .80 |
| 05/27/09 | B Krakauer | Review materials and case law re: options re: non debtor guarantor subsidiaries | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/09 | JP Langdon | Review joint venture documents and prepare diligence notes | 1.10 |
| 05/27/09 | KT Lantry | Discuss number of holders of various classes of claims with K. Kansa, J. Boelter and B. Whitman (.4); review revised timeline to confirmation (.2); analyze plan structure alternatives and draft analysis of same (7.1) | 7.70 |
| 05/27/09 | KS Mills | Preparation of Disclosure Statement | 7.70 |
| 05/27/09 | RC Wadlow | Conference with M. Schneider regarding transfer of control research (.50); review materials regarding transfer of control issues (4.00) | 4.50 |
| 05/28/09 | JC Boelter | Call with B. Krakauer, K. Lantry and client regarding Plan (1.3); Call with J. Sullivan regarding research into holders (0.6); follow up calls and emails with S. Katz, K. Lantry and B. Krakauer re: plan issues (1.1) | 3.00 |
| 05/28/09 | JE Henderson | Review corp. chart/Langdon chart re LLC provisions and review email responses from client re LLC questions (.40); tc w/Kazan re LLC issues (.60); email exchanges w/client re same (.30); email exchanges/voice mail exchanges w/Langdon, w/R. Lewis re corp/finance document issues (.40); conf w/Mills re disclosure statement status and timeline (.40); review draft timeline (.20); initial review other plan related documents (.30); participate in meeting/conf call w/client/Sidley/financial advisors (1.30); tc w/Langdon re partnership/LLC issues and review TV Foods partnership agreement (.70); conf/email exchange w/Demo re additional research (.20); conf w/Kline re research and re non-debtor guarantor strategies (.50); confs w/BXK re same (.50); further review loan documents (.70); review chart/research, summary re guaranty issues (.50); prepare/review and revise guarantor analysis (3.00); review Lewis' revisions (.10) | 10.10 |
| 05/28/09 | SH Katz | Coordinate with J. Langdon regarding Tribune CUSIP numbers (0.10); review initial draft of Tribune plan of reorganization (2.70); review and update corporate riders to Tribune disclosure statement (1.20); review disclosure statement precedent (0.80) | 4.80 |
| 05/28/09 | CL Kline | Prepare pro/con/risk outline of recommendations and revised recommendations outline for bankruptcy and non-bankruptcy solutions for certain entities and provide update to J. Henderson | 5.40 |
| 05/28/09 | CL Kline | Review settlement agreement research and shepardize key reference cases for additional authorities, read and screened cases, update case table and memos | 3.80 |
| 05/28/09 | CL Kline | Discuss recommendations for non-bankruptcy and bankruptcy solutions with J. Henderson | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/09 | B Krakauer | Review Lazard materials re: plan and provide comments | .70 |
| 05/28/09 | B Krakauer | Prepare for and attend meeting at Tribune Tower with client (N. Larsen, C. Bigelow, D. Liebentritt and D. Eldersveld) and Lazard and A&M re: plan issues, response to SC and Board presentation | 3.40 |
| 05/28/09 | KT Lantry | Prepare for and participate in conference call with B. Krakauer, D. Kurtz and clients re: terms of Plan (1.3); follow-up e-mails with B. Krakauer and calls and e-mails with J. Boelter (.6); discuss research re: Plan issues with A. Simonds (.3) | 2.20 |
| 05/28/09 | KS Mills | Preparation of Disclosure Statement | 7.60 |
| 05/28/09 | RM Silverman | Review of draft plan for tax implications | .50 |
| 05/28/09 | A Thal Simonds | Conference with K. Lantry re avoidance actions | .10 |
| 05/28/09 | RC Wadlow | Research regarding transfer issues when exiting bankruptcy | 4.00 |
| 05/29/09 | ST Advani | Review term sheet and tax issues | .30 |
| 05/29/09 | LA Barden | Telephone call with B. Krakauer re: Disclosure Statement, timetable issues and discuss Form 10 | 1.00 |
| 05/29/09 | JC Boelter | Prepare for and attend call with B. Krakauer regarding term sheet (3.1); email Sidley team regarding same (0.5); draft plan inserts (1.1); review representative plans (0.7); review Lazard slides (0.4) | 5.80 |
| 05/29/09 | JE Henderson | Review latest draft JV/guarantor analysis and revise (1.50); review additional comments from J. Langdon and B. Lewis (.50); tc w/J. Langdon re: partnership issues (.40); email exchange w/G. Demo re: same (.20); email exchange client re: JV issues (.20); review emails re: updated analysis re: Term Sheet (.30); email exchange w/B. Lewis re: Bridge issues (.10); tc and confs w/C. Kline re: outline, research and issues (.60); further revisions to outline (1.50) | 5.30 |
| 05/29/09 | SH Katz | Continue review of draft Tribune Plan of Reorganization (1.5); revise and update draft riders to Tribune disclosure statement (0.9) | 2.40 |
| 05/29/09 | CL Kline | Revise recommendation outline per J. Henderson comments, adding citations and comments throughout, proofreading and edits | 2.70 |
| 05/29/09 | CL Kline | Review Tribune Bridge Agreement for operative provisions relative to Senior Credit Agreement | .40 |
| 05/29/09 | CL Kline | Discuss recommendations, cases and agreements with J. Henderson | .40 |
| 05/29/09 | CL Kline | Review key cases on aspects of post-confirmation order | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030548
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appeals | |
| 05/29/09 | B Krakauer | Review and revise and provide comments re: plan term sheet for Board | 3.10 |
| 05/29/09 | JP Langdon | Review and prepare comments to memo circulated by J. Henderson | .60 |
| 05/29/09 | KT Lantry | Telephone calls and e-mails with J. Boelter, B. Rubin and B. Krakauer re: Plan issues and term sheet (.7); review Lazard's chart re: term sheet (.3) | 1.00 |
| 05/29/09 | KS Mills | Preparation of Disclosure Statement | 5.00 |
| 05/29/09 | JB Tatel | Draft summary of FCC filings entering and emerging from bankruptcy by Granite, Young and Pappas broadcasting | 2.90 |
| 05/30/09 | JC Boelter | Draft and revise plan term sheet (3.1); calls and emails with Sidley team regarding same (0.9) | 4.00 |
| 05/30/09 | JE Henderson | Review background documents (.80); review research re: various issues (2.50); email exchange w/C. Kline re: various issues (.30); review further revised Term Sheet and compare to prior version (.40); email exchange w/B. Krakauer (.10); revisions to Term Sheet and review (2.0) | 6.10 |
| 05/30/09 | CL Kline | Review J. Henderson feedback and revised recommendation memo on plan, proofread (1.3); Review final memo sent to B. Krakauer, R. Lewis and comments (0.1) | 1.40 |
| 05/30/09 | B Krakauer | Prepare revised plan of reorganization term sheet, responding to comments | 2.30 |
| 05/30/09 | B Krakauer | Review parent claim analysis prepared by A&M | .50 |
| 05/30/09 | KT Lantry | Review and edit revised Plan term sheet, and telephone calls and e-mails with B. Krakauer and J. Boelter re: changes to same (1.4); e-mails re: timing of call to discuss Plan term sheet (.2) | 1.60 |
| 05/31/09 | JC Boelter | Multiple revisions to term sheet (2.7); Call with client, Sidley team and Lazard regarding same (0.8); Call with Lazard (0.5) | 4.00 |
| 05/31/09 | B Krakauer | Conference call with client (D. Eldersveld, D. Liebentritt, N. Larsen, and C. Bigelow), re: plan term sheet | .80 |
| 05/31/09 | KT Lantry | Review emails re: Plan term sheet | .20 |
| | | **Total Hours** | **570.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030548
Tribune Company

RE: Plan and Disclosure Statement

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .40 | $ 925.00 | $ 370.00 |
| B Krakauer | 48.10 | 900.00 | 43,290.00 |
| LA Barden | 12.10 | 825.00 | 9,982.50 |
| KT Lantry | 40.50 | 825.00 | 33,412.50 |
| JE Henderson | 52.80 | 825.00 | 43,560.00 |
| ST Advani | .30 | 800.00 | 240.00 |
| RC Wadlow | 25.00 | 775.00 | 19,375.00 |
| MD Schneider | 22.30 | 625.00 | 13,937.50 |
| JC Boelter | 46.10 | 625.00 | 28,812.50 |
| JB Tatel | 17.20 | 540.00 | 9,288.00 |
| KS Mills | 103.30 | 525.00 | 54,232.50 |
| SH Katz | 39.60 | 515.00 | 20,394.00 |
| DE Bergeron | 38.60 | 475.00 | 18,335.00 |
| CM Craige | 6.40 | 475.00 | 3,040.00 |
| JK McClelland | .90 | 425.00 | 382.50 |
| JP Langdon | 9.50 | 395.00 | 3,752.50 |
| CL Kline | 90.40 | 375.00 | 33,900.00 |
| GV Demo | 13.60 | 375.00 | 5,100.00 |
| A Thal Simonds | .10 | 375.00 | 37.50 |
| RM Silverman | 1.00 | 355.00 | 355.00 |
| SL Summerfield | 1.90 | 190.00 | 361.00 |
| **Total Hours and Fees** | **570.10** | | **$ 342,158.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030549
Client Matter 90795-30510

For professional services rendered and expenses incurred through May 31, 2009 re Professional Retention

Fees                                                    $ 13,660.00

**Total Due This Bill**                                 **$ 13,660.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030549
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | KP Kansa | Email B. Litman re: E&Y retention (.3); emails to B. Hauserman re: same (.1) | .40 |
| 05/04/09 | BJ Hauserman | Mercer order and review engagement letter (0.5) | .50 |
| 05/04/09 | KP Kansa | Email B. Hauserman re: Mercer order | .10 |
| 05/04/09 | JK McClelland | Review email from D. Bralow regarding Young Somer OCP Affidavit (0.1) | .10 |
| 05/05/09 | KP Kansa | T/c Chadbourne and J. McClelland re: OCP issues | .10 |
| 05/05/09 | KT Lantry | Telephone call with J. McMahon re: disinterestedness issue and report same to D. Liebentritt and D. Hill | .30 |
| 05/05/09 | JK McClelland | Emails with R. Mariella, R. Sallmann, and G. Bradshaw regarding OCP reporting issues (0.2); conference call with D. Deutsch, G. Bradshaw, R. Sallmann, and R. Mariella regarding OCP reporting issues (0.4); office conference with K. Kansa regarding same (0.1) | .70 |
| 05/06/09 | BJ Hauserman | Correspondence re: E&Y retention | .30 |
| 05/06/09 | KP Kansa | Review D. Eggert email on Mercer retention | .10 |
| 05/06/09 | JK McClelland | Telephone call with R. Mariella regarding OCP invoices (0.1) | .10 |
| 05/07/09 | KP Kansa | Review Mercer order and draft language for same and forward to D. Eggert | .60 |
| 05/07/09 | JK McClelland | Telephone calls with R. Mariella regarding appraisers and OCP issues (0.4); conference call with K. Kansa and appraisers' counsel regarding same (0.4) | .80 |
| 05/08/09 | KP Kansa | Review E&Y engagement letter and email B. Litman with comments on same (.7); email J. McMahon re: revised Mercer order (.2) | .90 |
| 05/08/09 | KT Lantry | Telephone call with K. Kansa re: order on Mercer employment | .20 |
| 05/08/09 | JK McClelland | Emails with G. Demo regarding Edelman's fee application (0.1); review email from J. McMahon regarding GT OCP retention and emails to K. Kansa, C. Merda, and R. Mariella regarding same (0.3) | .40 |
| 05/09/09 | KP Kansa | Email K. Stickles re: revised Mercer order | .10 |
| 05/11/09 | BJ Hauserman | Prepare E&Y Application | .50 |
| 05/11/09 | KP Kansa | Email J. McClelland re: OCP issues (.1); emails to B. Hauserman re: E&Y retention application (.2); review certificate of counsel on Mercer application and email K. | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030549
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stickles re: same (.2) | |
| 05/11/09 | JK McClelland | Telephone call and emails with R. Mariella regarding OCP monthly payment (0.2); telephone call with R. Mariella regarding Jones Day invoices (0.1) and email to R. Mariella regarding compensation procedures for same (0.2); draft summary of retained professionals and OCP for R. Mariella (1.4) | 1.90 |
| 05/12/09 | BJ Hauserman | Prepare E&Y Application | 1.50 |
| 05/12/09 | KP Kansa | Email D. Liebentritt re: Mercer retention and email D. Eggert re: same | .10 |
| 05/12/09 | KT Lantry | Emails re: Mercer employment order | .10 |
| 05/12/09 | JK McClelland | Emails and telephone calls with R. Mariella regarding OCP issues (0.2); emails with K. Stickles and S. Williams regarding OCP affidavits and invoice (0.2) | .40 |
| 05/13/09 | BJ Hauserman | Complete first draft of E&Y Application | 2.90 |
| 05/14/09 | BJ Hauserman | Review and revise E&Y Application | .90 |
| 05/14/09 | KP Kansa | Review and comment on E&Y retention application draft and email B. Hauserman re: same (.7); further emails to B. Hauserman re: same (.1) | .80 |
| 05/19/09 | BJ Hauserman | Prepare, review and revise E&Y Application | 2.10 |
| 05/19/09 | KP Kansa | Review E&Y application and email B. Hauserman re: same (.2); t/c B. Hauserman re: same (.1) | .30 |
| 05/19/09 | JK McClelland | Telephone calls with J. Weiss regarding E&Y engagement (0.4); review OCP orders for same (0.1); conference call with B. Hauserman regarding retention status (0.1); review email from K. Lantry regarding professional payment and VM to R. Mariella regarding same (0.1); email to C. Steege regarding same (0.1) | .80 |
| 05/20/09 | BJ Hauserman | Review and revise E&Y Application | .50 |
| 05/20/09 | KP Kansa | Email J. McClelland re: OCP issues (.2); email B. Hauserman re: E&Y application (.1) | .30 |
| 05/20/09 | JK McClelland | Review draft monthly OCP report and comments to R. Sallmann (0.2); revise notes to OCP report (0.7); telephone call with R. Mariella regarding same (0.1) | 1.00 |
| 05/21/09 | BJ Hauserman | Review and revise E&Y Application | .60 |
| 05/21/09 | KP Kansa | Emails B. Hauserman re: E&Y retention | .10 |
| 05/21/09 | JK McClelland | Emails with UCC and R. Mariella regarding professional fee payments (0.1); telephone call with R. Mariella and V. Garlati regarding same (0.1); finalize and distribute OCP report to | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030549
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | UST and UCC (0.3) | |
| 05/22/09 | KP Kansa | Email J. McClelland re: Lazard supplemental retention affidavit | .10 |
| 05/22/09 | JK McClelland | Receive Lazard supplemental affidavit and transmit to K. Stickles for filing (0.1); emails with D. Eldersveld and S. Mandava re: same (0.1) | .20 |
| 05/25/09 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: waiver request | .10 |
| 05/25/09 | KT Lantry | Emails re: A&M's supplemental disclosure | .20 |
| 05/26/09 | JK McClelland | Telephone call with R. Mariella re: OCP reports (0.1) | .10 |
| 05/27/09 | BJ Hauserman | Review and revise E&Y Application | .60 |
| 05/27/09 | NJ Lusk | Review docket and forward information to team | .50 |
| 05/28/09 | BJ Hauserman | Review and revise E&Y Application | .70 |
| 05/28/09 | KP Kansa | T/c from D. Liebentritt re: DLA retention (.1); office conference J. McClelland re: OCP issues (.1) | .20 |
| 05/28/09 | JK McClelland | Email to S. Williams regarding updates to OCP list (0.1); revise and send Professionals list to R. Mariella and R. Sallmann (1.3) | 1.40 |
| 05/29/09 | BJ Hauserman | Prepare, review and revise E&Y Application | 2.20 |
| 05/29/09 | KP Kansa | T/c J. Feore re: retention application for DLA (.1); conferences with J. McClelland re: same (.1); t/cs and emails with B. Hauserman re: E&Y retention (.3) | .50 |
| 05/29/09 | JK McClelland | Telephone call with K. Stickles regarding fee auditor status and scheduling interim hearing (0.2) | .20 |
| | | **Total Hours** | **28.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030549
Tribune Company

RE: Professional Retention

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .80 | $ 825.00 | $ 660.00 |
| KP Kansa | 5.30 | 675.00 | 3,577.50 |
| JK McClelland | 8.60 | 425.00 | 3,655.00 |
| BJ Hauserman | 13.30 | 425.00 | 5,652.50 |
| NJ Lusk | .50 | 230.00 | 115.00 |
| **Total Hours and Fees** | **28.50** | | **$ 13,660.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030550
Client Matter 90795-30520

For professional services rendered and expenses incurred through May
31, 2009 re Tax Issues

| | |
|---|---|
| Fees | $ 23,709.00 |
| **Total Due This Bill** | **$ 23,709.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030550
Tribune Company

RE: Tax Issues

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | JE Henderson | Review emails re:PHONES status, call with UCC | .20 |
| 05/01/09 | B Krakauer | Emails re: Phones settlement and call with committees | .40 |
| 05/01/09 | JH Zimbler | Prepare for and attend conference call with committee and Sidley team re: PHONES status | .50 |
| 05/04/09 | ST Advani | Telephone conference with R. Wootton re: 752 issue (0.7); follow-up on LLC conversion issues (0.3) | 1.00 |
| 05/04/09 | JE Henderson | Conf w/B. Krakauer re: PHONES call & status (.30); email/voice mail exchange w/S. Advani & tc w/S. Advani re: consolidated reporting issues (.50); review email exchange w/client (.10); review consolidated emails (.10) | 1.00 |
| 05/04/09 | B Krakauer | Conference call with client (Shanahan and Eldersveld) re: PHONES settlement | .50 |
| 05/04/09 | B Krakauer | Review proposed PHONES settlement and related background memos | 1.30 |
| 05/04/09 | RM Silverman | Discuss tax issues with S. Advani (0.2); research Q-Sub/LLC conversion question (0.8) | 1.00 |
| 05/04/09 | RR Wootton | Prepare for and attend conference call with creditors committee re: PHONES closing agreement | 1.00 |
| 05/04/09 | JH Zimbler | Prepare for and conference call with creditors committee re: PHONES (1.0); follow-up with J. Harry (0.3); follow call with B. Krakauer (0.2) | 1.50 |
| 05/06/09 | ST Advani | Office conference call with R. Wootton re OID accrual (0.6); follow-up on tax sharing issues (0.4) | 1.00 |
| 05/06/09 | JE Henderson | Conf w/B. Krakauer re: PHONES call/resolution | .30 |
| 05/06/09 | B Krakauer | Call with client re: PHONES settlement | .70 |
| 05/06/09 | RR Wootton | Conference call re: PHONES redemption (0.7); office conference with B. Krakauer & S. Advani re: tax liability allocation (0.6) | 1.30 |
| 05/06/09 | RR Wootton | (TMCT) review NPA, Protest, rebuttal (0.9); prepare file memo (1.9) | 2.80 |
| 05/06/09 | JH Zimbler | Attention to PHONES issues | .30 |
| 05/07/09 | ST Advani | Telephone conference with P. Shanahan re: tax sharing issues (0.7); follow-up on same (0.3) | 1.00 |
| 05/07/09 | JE Henderson | Review/respond to email exchange re: Tax call | .10 |
| 05/07/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030550
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/09 | ST Advani | Conference call with D. Eldersveld, P. Shanahan, M. Melgarejo, J. Henderson re: LLC conversion (1.0); follow-up research on same (0.3) | 1.30 |
| 05/08/09 | JE Henderson | Review prior emails re: issues; email exchange w/S. Advani & participate in c/c w/client re: LLC/corporate structure and tax issues (1.0); review code re: same (.20); email exchange w/S. Advani (.10); review email exchange re: PHONES (.10) | 1.40 |
| 05/08/09 | KP Kansa | Email P. Shanahan re: Orange County tax claim | .10 |
| 05/11/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |
| 05/13/09 | ST Advani | Review consolidated return issues | .80 |
| 05/13/09 | KP Kansa | Emails to P. Shanahan re: IRS motion to extend bar date | .10 |
| 05/13/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES; follow-up regarding same | .30 |
| 05/14/09 | KP Kansa | Email D. Deutsch re: IRS extension motion (.1); review M. Melgarejo rebuttals to same (.3); conference calls with Tribune tax team and A. Leff re: response to motion to extend (.8); office conferences with A. Leff re: same (.2) | 1.40 |
| 05/19/09 | ST Advani | Telephone conference with IRS re: consolidation test | .50 |
| 05/19/09 | JH Zimbler | Attention to PHONES issues | .30 |
| 05/20/09 | ST Advani | Review tax allocation schedule (0.4); telephone conference with P. Shanahan re: same (0.4) | .80 |
| 05/20/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |
| 05/21/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |
| 05/26/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES (0.3); follow-up regarding same (0.2) | .50 |
| 05/27/09 | B Krakauer | Call with P. Shanahan and C. Bigelow re: tax reserve | .40 |
| 05/27/09 | B Krakauer | Review materials re: Tribune tax reserve | .80 |
| 05/29/09 | SJ Heyman | Review email and supporting docs from B Krakauer re: pre- and post-petition straddle period taxes (0.6); review RH re: pre- and post-petition straddle period fees (0.7); TC w/B Krakauer re: offsetting pre- and post-petition taxes (0.3); analyze offset issues (0.7) | 2.30 |
| 05/29/09 | B Krakauer | Review materials re: refund claim and ability to collect from IRS | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030550
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/09 | B Krakauer | Call with P. Shanahan re: tax refund | .40 |
| 05/29/09 | JH Zimbler | Attention to audit issue including request for third party contact waiver | 1.00 |
| | | **Total Hours** | **30.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030550
Tribune Company

RE: Tax Issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.40 | $ 900.00 | $ 4,860.00 |
| JH Zimbler | 5.60 | 850.00 | 4,760.00 |
| JE Henderson | 3.00 | 825.00 | 2,475.00 |
| ST Advani | 6.40 | 800.00 | 5,120.00 |
| SJ Heyman | 2.30 | 725.00 | 1,667.50 |
| KP Kansa | 1.60 | 675.00 | 1,080.00 |
| RR Wootton | 5.10 | 665.00 | 3,391.50 |
| RM Silverman | 1.00 | 355.00 | 355.00 |
| **Total Hours and Fees** | **30.40** | | **$ 23,709.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030551
Client Matter 90795-30530

For professional services rendered and expenses incurred through May
31, 2009 re Claims Processing

Fees                                                                    $ 42,102.50

**Total Due This Bill**                                                 **$ 42,102.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030551
Tribune Company

RE: Claims Processing

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | DE Bergeron | Tending to issues related to publication of bar date notice | .60 |
| 05/01/09 | B Krakauer | Emails with D. Schiable re: intercompany AR issues | .30 |
| 05/01/09 | KT Lantry | Discuss research re: standards for present valuing non-qualified pension claims with K. Banner and M. Johnson (.5); review J. Teitelbaum request and outline proposed response (.6); conference call with Hewitt personnel, M. Bourgon and S. O'Conner re: response to J. Teitelbaum (.7); discuss legal issues underlying present value calculation with R. Havel and e-mail to B. Krakauer re: same (.6); conference call with clients re: ADR procedures and discuss further tasks with A. Simonds (.7); discuss status of due diligence on certain claims with M. Johnson and propose course of action to C. Bigelow (.3) | 3.40 |
| 05/01/09 | JK McClelland | Emails with A. Lipson and Epiq regarding notice of bar date and employee claim | .20 |
| 05/01/09 | A Thal Simonds | Conference with K. Lantry and client re ADR procedures | 1.10 |
| 05/02/09 | KT Lantry | E-mails to F. Anderson and K. Stickles re: PBGC claims filing stipulation | .30 |
| 05/03/09 | B Krakauer | Review Teitelbaum claims issues and analysis | 1.10 |
| 05/03/09 | KT Lantry | E-mails re: ADR procedure issues with J. Henderson (.1); e-mail to M. Johnson re: tax issue involving payment on non-qualified pension plan claims (.2) | .30 |
| 05/04/09 | DE Bergeron | Reviewing emails regarding publication of bar date notice (.50); Telephone calls with Epiq regarding publication of bar date notice (.20) | .70 |
| 05/04/09 | KP Kansa | Email P. Shanahan, D. Liebentritt and D. Eldersveld re: IRS request to extend bar date (.4); email Y. Gelblum re: same (.1); email D. Eldersveld re: same (.1) | .60 |
| 05/04/09 | KT Lantry | Review memo analysis of various claims and discuss same with M. Johnson (.5); review e-mail and discuss lump sum payment issues with M. Johnson (.2); telephone call with M. Bourgon re: response to J. Teitelbaum information request (.2); prepare for and conduct call with J. Teitelbaum re: information request (.8); e-mails with A. Simonds and J. Henderson re: ADR procedure (.3); e-mail with F. Anderson re: PBGC claims filing stipulation (.1) | 2.10 |
| 05/04/09 | A Thal Simonds | Draft claim questionnaire for ADR procedures | 1.00 |
| 05/05/09 | DE Bergeron | Multiple emails and telephone calls with company and Epiq regarding publication of bar date notice (1.1); Reviewing and | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030551
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revising bar date notice proofs (0.9) | |
| 05/05/09 | CM Craige | Conference with K. Lantry re PV research | .30 |
| 05/05/09 | KP Kansa | Emails to Tribune tax team re: IRS request to extend bar date | .20 |
| 05/05/09 | KT Lantry | Report discussions with J. Teitelbaum re: claims to M. Bourgon, B. Krakauer and J. Henderson (.5); review analysis of lump sum payments and telephone call re: same with M. Johnson, and forward same to J. Henderson (.4) | .90 |
| 05/05/09 | JK McClelland | Telephone call with R. Mariella regarding protocol for claimants and demand letters (0.2); forward R. Mariella Epiq contact info for bar date and proof of claim forms with explanation (0.2); emails with A. Lipson regarding proofs of claim (0.2); telephone call with R. Mariella and K. McCabe regarding ILDOL proceedings and claims (0.2); telephone call with S. Kotarba regarding proofs of claim for indemnification claims (0.1) | .90 |
| 05/06/09 | DE Bergeron | Emails to company regarding bar date notice | .20 |
| 05/06/09 | KT Lantry | E-mail and telephone call with D. Bergeron re: publication notice of bar date (.2); participate in conference call re: modeling of intercompany claims and analyze relevant documents (1.3) | 1.50 |
| 05/07/09 | DE Bergeron | Email and telephone call with K. Lantry regarding bat date issues | .20 |
| 05/07/09 | KT Lantry | E-mails and telephone calls with K. Stickles and F. Anderson re: process for filing PBGC stipulation | .30 |
| 05/07/09 | KT Lantry | E-mails and telephone call with D. Bergeron and J. Shugrue re: procedure for insurer to file claim | .30 |
| 05/08/09 | KT Lantry | Review data responsive to information request, draft cover e-mail to J. Teitelbaum re: info, and forward same to client (.9); discuss ADR procedure issues with R. Peters (.2) | 1.10 |
| 05/08/09 | RT Peters | Meeting with K. Lantry re status of ADR Project, recent client discussion, Florida case, and communication with Tribune local litigation counsel | .40 |
| 05/09/09 | KP Kansa | Email D. Deutsch re: IRS request to extend bar date | .10 |
| 05/11/09 | KP Kansa | Tribune tax team and legal team re: IRS request to extend bar date (.2); review materials on same (.3) | .50 |
| 05/11/09 | B Krakauer | Review memo and back up materials re: claims of former Times Mirror officers | 1.20 |
| 05/11/09 | B Krakauer | Call with Eldersveld re: Times Mirror employee claims | .50 |
| 05/11/09 | AR Leff | Research re: standard for extending bar date period, standard | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030551
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for determining length of extension (1.5); draft response pleading to creditor's motion to extend bar date period (2.3) | |
| 05/12/09 | DE Bergeron | Emails with company regarding publication notices (.10); Telephone call with R. Stone and Epiq regarding claims issues (.30) | .40 |
| 05/12/09 | KT Lantry | Telephone call with D. Deutsch re: ADR procedures | .30 |
| 05/12/09 | KT Lantry | Review letter from S. Bell re: pension claim | .20 |
| 05/13/09 | DE Bergeron | Emails to company regarding bar date notice (.20); Telephone call with local counsel regarding bar date (.20) | .40 |
| 05/13/09 | KT Lantry | E-mails with J. Teitelbaum re: outcome of hearing re: Coapstick (.3); e-mails with J. Teitelbaum and S. O'Connor re: prior information re: claims (.2); discuss treatment of severance claims with B. Whittman (.2) | .70 |
| 05/13/09 | KT Lantry | E-mails with J. Shugrue and C. Leeman re: ACE request involving filing claims | .40 |
| 05/13/09 | A Thal Simonds | Conference with K. Lantry re ADR procedures | .10 |
| 05/14/09 | DE Bergeron | Drafting notice of publication (.30); Telephone call with Epiq regarding same (.20) | .50 |
| 05/14/09 | KT Lantry | E-mails re: critical vendor claim request (.3); e-mails re: IRS request for extension of time to file (.2); e-mails re: ACE stipulation to file single claim (.2) | .70 |
| 05/14/09 | AR Leff | Research regarding standard for extending bar date period, standard for determining length of extension (1.60); draft and revise response pleading to creditor's motion to extend bar date period (2.10) | 3.70 |
| 05/15/09 | DE Bergeron | Telephone call with K. Lantry regarding ACE POC issues | .20 |
| 05/15/09 | KP Kansa | Review and revise draft objection to IRS motion to extend bar date (1.2); emails A. Leff re: same (.1); office conferences with A. Leff re: same (.2); further review and revise draft objection (.5); forward same to company with comment (.4) | 2.40 |
| 05/15/09 | KT Lantry | Telephone calls and e-mails with F. Anderson and K. Stickles re: format for Court approval of PBGC claims filing stipulation | .40 |
| 05/15/09 | AR Leff | Research regarding standard for extending bar date period, standard for determining length of extension (2.1); draft and revise response pleading to creditor's motion to extend bar date period (2.3) | 4.40 |
| 05/18/09 | KP Kansa | Office conference with B. Krakauer on IRS motion (.1); t/c D. Deutsch re: same (.1); t/c's M. Melgarejo re: same (.5); office conference A. Leff re: same (.1) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030551
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/09 | AR Leff | Phone call with K. Kansa, M. Melgarejo re: revisions to draft motion in opposition to IRS's motion to extend bar date | .40 |
| 05/19/09 | KP Kansa | T/c to Y. Gelblum re: IRS extension of bar date motion (.1); email to Tribune tax and legal teams on same (.3); follow up emails on same (.2); email Y. Gelblum re: same (.2); email D. Schaible re: same (.2); t/c D. Deutsch re: same (.1); t/c to D. Schiable re: same (.1) | 1.20 |
| 05/19/09 | A Thal Simonds | Review ADR procedures for similar case | .30 |
| 05/20/09 | DE Bergeron | Telephone call with ACE's counsel regarding POC (.10); Drafting notice of publication and related affidavits (1.50); Emails to company and Epiq regarding affidavits of publication (.40) | 2.00 |
| 05/20/09 | KP Kansa | Review IRS order (.1); email D. Liebentritt on same (.1); email C. Bigelow re: same (.1) | .30 |
| 05/20/09 | KT Lantry | E-mails and voicemails with F. Anderson re: PBGC stipulation | .20 |
| 05/21/09 | DE Bergeron | Telephone call with ACE's counsel regarding POC | .20 |
| 05/21/09 | CM Craige | Research re pension claims | .90 |
| 05/21/09 | KP Kansa | Email D. Liebentritt re: motion to extend bar date by IRS (.1); email Y. Gelblum re: same (.1) | .20 |
| 05/21/09 | KT Lantry | Discuss claim of sportscaster with B. Whitman and follow-up emails re: same | .20 |
| 05/22/09 | DE Bergeron | Telephone calls with company regarding affidavits of publication (.20); telephone call with K. Lantry regarding ACE companies POC (.20) | .40 |
| 05/22/09 | CM Craige | Research re treatment of claims | 4.00 |
| 05/25/09 | CM Craige | Research re plan treatment of claims | 3.20 |
| 05/26/09 | CM Craige | Conference with K. Lantry re claim research | .10 |
| 05/26/09 | KP Kansa | Review ACE stipulation and t/c K. Lantry on same | .30 |
| 05/26/09 | KT Lantry | Review ACE stipulation and discuss changes to same with K. Kansa and D. Bergeron, and e-mails re: recommendation to C. Leeman and J. Shugrue (.6); e-mails re: various officer claims and review underlying documents (.5); e-mails re: S. Bell claim (.2); telephone calls and emails with F. Anderson, M. Bourgon and P. Ryan re: PBGC claim filing stipulation and related issues (.8) | 2.10 |
| 05/26/09 | JK McClelland | Emails with P. Kinealy re: processing proofs of claim (0.2); emails and telephone call with R. Mariella re: same (0.2); emails with B. Healy re: freelance claims (0.1) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030551
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/09 | DE Bergeron | Telephone call with K. Lantry regarding ACE stipulation (.40); Email exchanges with ACE counsel regarding same (.40); Revising ACE stipulation (.80) | 1.60 |
| 05/27/09 | KP Kansa | Email TRB tax team on IRS bar date extension | .10 |
| 05/27/09 | KT Lantry | E-mails and telephone calls with client and S. Konsky re: response to Franzese (.3); telephone calls with D. Bergeron and C. Leeman re: ACE stipulation (.3); review and edit ACE stipulation and discuss changes to same with D. Bergeron (.4); review draft of Coapstick release agreement (.3) | 1.30 |
| 05/27/09 | JK McClelland | Telephone call with R. Mariella regarding claims (0.1); review schedules for claim data (0.3); email to Epiq regarding bar date notices and proofs of claim (0.2) | .60 |
| 05/28/09 | DE Bergeron | Multiple emails regarding proposed ACE stipulation (0.60): Telephone calls with K. Lantry regarding same (0.40); Revising ACE stipulation (1.60) | 2.60 |
| 05/28/09 | KT Lantry | Review and edit PBGC claiming filing stipulation, telephone call re: same with K. Stickles, and prepare redline of same (.5); review and edit successive versions of ACE claiming filing stipulation and discuss changes to same with D. Bergeron (.4); finalize L. Coapstick release agreement and e-mail re: same with J. Teitelbaum (.3) | 1.20 |
| 05/29/09 | DE Bergeron | Emails to company regarding affidavit of publication | .20 |
| 05/29/09 | CM Craige | Review and analyze cases re treatment of pension claims | .90 |
| 05/29/09 | KT Lantry | Review revised release involving L. Coapstick | .20 |
| 05/29/09 | JK McClelland | Review claims reconciliation summary from B. Whittman (0.2) | .20 |
| 05/31/09 | CM Craige | Research and analyze cases and plans re treatment of pension claims | 5.70 |
| | | **Total Hours** | **72.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030551
Tribune Company

RE: Claims Processing

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.10 | $ 900.00 | $ 2,790.00 |
| KT Lantry | 18.10 | 825.00 | 14,932.50 |
| RT Peters | .40 | 800.00 | 320.00 |
| KP Kansa | 6.70 | 675.00 | 4,522.50 |
| DE Bergeron | 12.20 | 475.00 | 5,795.00 |
| CM Craige | 15.10 | 475.00 | 7,172.50 |
| JK McClelland | 2.40 | 425.00 | 1,020.00 |
| A Thal Simonds | 2.50 | 375.00 | 937.50 |
| AR Leff | 12.30 | 375.00 | 4,612.50 |
| **Total Hours and Fees** | **72.80** | | **$ 42,102.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030552
Client Matter 90795-30550

For professional services rendered and expenses incurred through May
31, 2009 re Business Operations

Fees                                                                        $ 85,234.50

**Total Due This Bill**                                                     **$ 85,234.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29030552
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | CL Kline | Provided update to Mayer Brown on section 345 issues (0.2); discussed section 345 and hearing calendar update with local counsel (0.2) | .40 |
| 05/01/09 | CL Kline | Discuss bank UDA accounts with J. Rodden (0.6), revise section 345 summary for comments (0.4); discuss fund analysis spreadsheet with J. Rodden (0.4); revise section 345 summary accordingly (0.3); email section 345 summary for comments to J. Rodden, B. Krakauer and K. Lantry (0.2); review Chrysler cash management motion and added to section 345 summary (0.4) | 2.30 |
| 05/01/09 | B Krakauer | Call with Rich re: ESOP trustee payment issues | .30 |
| 05/01/09 | B Krakauer | Address press questions re: Zell payments | .90 |
| 05/01/09 | CS Krueger | Research and prepare for conversions from corporations into LLC's | 1.40 |
| 05/01/09 | KT Lantry | E-mails with C. Kline re: 345 issues and dialogue with U.S. Trustee | .20 |
| 05/01/09 | BV Nastasic | Office conference with J. Langdon and C. Krueger (0.3); assist in various matters re: preparation for post conversion/merger filings in foreign jurisdictions and prepare master checklist for all FL, IL, MD, MA, MO, NY, OR, PA. VT, VA and WA Tribune entities (1.9); correspondence with C. Krueger re: same (0.2); check status of Signs of Distinction, Inc. in MD (0.1) | 2.50 |
| 05/04/09 | KF Blatchford | Analyze 1996 Indenture - Trustee issue | .80 |
| 05/04/09 | KP Kansa | Email T. Coulson re: schedules of surety bonds | .10 |
| 05/04/09 | CL Kline | Review Chrysler 345 docket update (0.1); Updated UST summary (0.1); Propose CM procedure to B. Krakauer/local counsel (0.1) | .30 |
| 05/04/09 | KT Lantry | Emails with J. McClelland re: monitoring Sun-Times case | .20 |
| 05/05/09 | P Jha | Review of Metromix term sheet | .50 |
| 05/05/09 | KP Kansa | T/c C. Leeman re: surety issues (.1); email C. Leeman re: same (.1); review T. Coulson email on surety issues (.1) | .30 |
| 05/05/09 | CL Kline | Finalize e-mail for UST on 345, review with J. Rodden, attached cases (0.7); Discuss motion approach for Cash with local counsel, including scheduling (0.2); Respond to Asset Sale inquiry from J. Campana (0.2) | 1.10 |
| 05/05/09 | B Krakauer | Address request for appointment of successor trustee and QE | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conflict | |
| 05/05/09 | CS Krueger | Draft various documents for conversions from corporations into LLC's | 5.20 |
| 05/05/09 | JK McClelland | Emails with P. Kinealy and D. Eldersveld regarding note holders (0.2); review notes closing books regarding same (0.5) | .70 |
| 05/06/09 | LR Fullerton | LA TIMES: Observe Senate hearing on Future of Journalism (3.00) | 3.00 |
| 05/06/09 | JE Henderson | Review Metromix documents (.20); tc w/D. Kazan re: issues/resolution (.40); review A&M emails (.10); review emails re: same (.10) | .80 |
| 05/06/09 | KP Kansa | Email J. Xanders re: revisions to bankruptcy provision for contract | .20 |
| 05/06/09 | SH Katz | Review Tribune Charter, Bylaws, Board Resolutions and Investor Rights Agreement regarding annual meetings and election of directors (0.70); review Delaware statutes on annual meetings (0.20); prepare summary of research findings and distribute to L. Barden (0.20); review Form 10 and related SEC rules for Form 10 filings (1.50) | 2.60 |
| 05/06/09 | CL Kline | Revise CM Order for 345 (0.6) and prepare and send clean/BL CM Order to UST (0.2) | .80 |
| 05/06/09 | CS Krueger | Draft various documents for conversions from corporations into LLC's | 7.20 |
| 05/06/09 | BV Nastasic | Check status of Signs of Distinction, Inc. in Maryland (0.1); correspondence with C. Krueger re: filing conditions in Delaware (0.1); telephone calls and email correspondence with A. Santiago at CT Corporation and S. Gibbs at Corporation Service Company re: same (0.1) | .30 |
| 05/07/09 | LR Fullerton | LA TIMES:  Review testimony from Senate Hearing (1.00); review press coverage of Senate Hearing (0.50); write email to J. Xanders concerning hearing (1.30) | 2.80 |
| 05/07/09 | JE Henderson | Review 2015 precedents and conf w/C. Kline re: same (.80); c/c w/A&M re: same (.70); review JV entities/emails re: same and email exchange w/B. Whittman (.30); review Nortel order (.20) | 2.00 |
| 05/07/09 | P Jha | Telephone conference with D. Kazan (0.4); office conference B. Allis (0.4); review of term sheet and review of Metromix LLC agreement (1.0) | 1.80 |
| 05/07/09 | SH Katz | Review Form 10 precedent for potential Tribune Form 10 filing | 1.50 |
| 05/07/09 | CL Kline | Discuss CM procedure with B. Krakauer and local counsel, J. Rodden (0.2); discuss 345 issues with J. Rodden (0.2); review | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 2015 response and precedent with J. Henderson and B. Whittman (0.6), review precedent on 2015 (0.3); provide Nortel update (0.1) | |
| 05/07/09 | CS Krueger | Draft various documents for conversions from corporations into LLC's | 3.10 |
| 05/07/09 | KT Lantry | E-mails re: 345 discussions and procedure | .20 |
| 05/07/09 | BV Nastasic | Internet search for various forms at the request of C. Krueger | .30 |
| 05/08/09 | CL Kline | Discuss cash management/345 with J. Rodden (0.2); discuss 345 with UST (0.1); review 345 approach with B. Krakauer (0.1) | .40 |
| 05/09/09 | BS Allis | Review of Metromix operating agreement | 2.00 |
| 05/11/09 | BS Allis | Review of Metromix operating agreement (.4); draft amendment to operating agreement (1.1) | 1.50 |
| 05/11/09 | LR Fullerton | LA TIMES:  Report on policy speech by Assistant Attorney General C. Varney (0.50) | .50 |
| 05/11/09 | P Jha | Office conference B. Allis regarding Metromix LLC amendment | .50 |
| 05/11/09 | SH Katz | Calls with J. Langdon regarding Form 10 (0.20); review Form 10 precedent (0.70); begin preparing Form 10 checklist (1.60) | 2.50 |
| 05/11/09 | CL Kline | Drafted Supplement to Cash Management Motion and Affidavit for 345 relief (3.7) | 3.70 |
| 05/11/09 | B Krakauer | Address 345 issues and bridge motion | .50 |
| 05/11/09 | CS Krueger | Draft various documents for conversions from corporations into LLC's | .40 |
| 05/11/09 | JP Langdon | Review draft LLC conversion checklist prepared by C. Krueger | .30 |
| 05/11/09 | JP Langdon | Review precedent Form 10 disclosure | .50 |
| 05/12/09 | BS Allis | Draft and edit amendment to LLC operating agreement | 1.00 |
| 05/12/09 | SH Katz | Calls with J. Langdon regarding Form 10 bankruptcy precedent (.20); begin reviewing Form 10 bankruptcy precedent collected by J. Langdon (1.00); coordinate with J. Langdon regarding Form 10 task list (0.20) | 1.40 |
| 05/12/09 | JP Langdon | Draft Form 10 and review precedent | 3.90 |
| 05/12/09 | KT Lantry | Analyze legal and factual summary re: section 345 relief | .40 |
| 05/13/09 | P Jha | Office conference B. Allis (0.3); review of draft amendment regarding Metromix (0.7) | 1.00 |
| 05/13/09 | SH Katz | Continue review of Form 10 bankruptcy precedent (2.20); calls with J. Langdon regarding Form 10 shell and task list (0.30); | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | begin updating risk factors for Form 10 (1.10) | |
| 05/13/09 | BC Martinson | Review amendment to LLC Agmt (1.0); o/c with B. Allis re: same (0.2) | 1.20 |
| 05/14/09 | BS Allis | Meeting with P. Jha re: amendment to LLC agreement (0.2); final edits to agreement (0.8) | 1.00 |
| 05/14/09 | KF Blatchford | Review Indenture Tripartite Agreement (0.4); office conference with J. Langdon re: same (0.3); telephone conferences with B. Krakauer re: same (0.3) | 1.00 |
| 05/14/09 | BJ Hauserman | Calls with waste management (0.3); utility termination notice (0.1) | .40 |
| 05/14/09 | SH Katz | Review Form 10 precedent (1.2); continue preparing risk factors for use in Form 10 (1.3); review Regulation S-K items for Form 10 disclosures (0.70) | 3.20 |
| 05/14/09 | CL Kline | Call with A&M on 2015 planning and JV contracts and reporting (0.7); review 2015 and notice provision (0.4) | 1.10 |
| 05/14/09 | B Krakauer | Call with ESOP counsel re: Trustee charges | .40 |
| 05/14/09 | JP Langdon | Review and prepare comments to draft indenture tripartite agreement | 1.80 |
| 05/14/09 | JP Langdon | Draft Form 10 | 2.20 |
| 05/15/09 | BJ Hauserman | Review Utility Notices | .70 |
| 05/15/09 | P Jha | Telephone conference B. Allis regarding amendment to LLC agreement (0.2); e-mail correspondence re: same (0.1) | .30 |
| 05/15/09 | KP Kansa | Review D. Bralow email on Orlando environmental issue and email D. Bralow re: same | .20 |
| 05/15/09 | SH Katz | Call with J. Langdon regarding Form 10 (0.20); office conference with J. Langdon regarding Form 10 issues and task list (0.20); continue review of Form 10 precedent and Regulation S-K items (1.70). | 2.10 |
| 05/15/09 | CL Kline | Review 2015 and 345 materials in preparation for UST conference call, including SDNY case statutes and 2015 precedent (1.3); review hearing schedule issues with local counsel (0.1); review 345 extension motion for modification for additional bridging (0.1); coordinate and participated in Sidley, A&M conf call w/UST (0.9); debrief w/Sidley and local counsel (0.3); provide update to client of status (0.6) | 3.30 |
| 05/15/09 | B Krakauer | Prepare for and attend call with Joe McMahon (UST) re: 345 and 2015 issues | .80 |
| 05/15/09 | JP Langdon | Draft Form 10 | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/15/09 | KT Lantry | Telephone call re: outcome of call with J. McMahon re: section 345 issues | .20 |
| 05/17/09 | JE Henderson | Email counsel for PHONES Trustee and review prior email correspondence | .20 |
| 05/17/09 | JP Langdon | Draft Form 10 and related task checklist | 1.90 |
| 05/18/09 | JE Henderson | Email exchange w/client re: 2015/345 issues and further call (.10); review docket (.10); review proposed Sponsor Order (.20) | .40 |
| 05/18/09 | JE Henderson | Review Metromix amendment and voice mail/email B. Allis re: same | .30 |
| 05/18/09 | KP Kansa | T/c's D. Bralow on Sentinel environmental site (.2); review materials on same (.2); t/c K. Lantry on same (.1) | .50 |
| 05/18/09 | SH Katz | Attention to Form 10 task list (1.50); review Form 10 rules and Regulation S-K disclosure requirements (0.80); call with J. Langdon regarding Form 10 (0.20); review Form 10 precedent (0.80) | 3.30 |
| 05/18/09 | B Krakauer | Call with Eldersveld re: Successor trustee request | .30 |
| 05/18/09 | B Krakauer | Review and comment upon materials for Tribune Board | 2.10 |
| 05/18/09 | B Krakauer | Review draft agreement re: successor trustee for 1996 indenture and corresponding indenture terms and forward to J. Langdon for comments | .90 |
| 05/18/09 | B Krakauer | Call with D. Rosner re: request for successor trustee | .30 |
| 05/18/09 | CS Krueger | Conduct due diligence on joint ventures | 6.00 |
| 05/18/09 | JP Langdon | Draft Form 10 and related task list | 1.30 |
| 05/19/09 | SH Katz | Update Form 10 task list (0.70); review Tribune competitor recent risk factors for possible updates to Tribune risk factors (1.6) | 2.30 |
| 05/19/09 | B Krakauer | Call with Whitman re: 345 and 2015 issues | .40 |
| 05/19/09 | B Krakauer | Prepare for Tribune Board meeting | 2.00 |
| 05/19/09 | B Krakauer | Attend Tribune Board meeting | 2.70 |
| 05/19/09 | B Krakauer | Meet with client (N. Larsen, D. Eldersveld) after Board meeting to review pending matters | 1.20 |
| 05/19/09 | B Krakauer | Review analysis re: 345 and 2015 issues | .90 |
| 05/19/09 | CS Krueger | Conduct due diligence on joint ventures | 4.90 |
| 05/19/09 | JP Langdon | Draft revision to trustee successorship agreement | 1.00 |
| 05/19/09 | KT Lantry | E-mails and telephone call with D. Kazan re: non-Debtor | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | companies treatment of various employees | |
| 05/20/09 | LR Fullerton | Forward FTC press release on newspapers workshop to J. Xanders and D. Eldersveld (0.20) | .20 |
| 05/20/09 | JE Henderson | Email exchanges w/client re: business operation issues | .20 |
| 05/20/09 | SH Katz | Draft riders for Form 10 (1.20) | 1.20 |
| 05/20/09 | CL Kline | Discuss hearing scheduling and filing plans with local counsel (0.2); prepare 345 waiver motion draft, pending hearing update (1.2) | 1.40 |
| 05/20/09 | CS Krueger | Conduct due diligence on joint ventures | 1.20 |
| 05/20/09 | JP Langdon | Review joint venture documents and prepare diligence notes | 1.70 |
| 05/21/09 | CL Kline | Revise 345 motion, email to B. Krakauer for review and update for status of case (1.7); review extension deadline with local counsel (0.1); update UST on 345 extension and hearing (0.1); update Tribune on status and hearing (0.1) | 2.00 |
| 05/21/09 | B Krakauer | Respond to Law Debenture request for Trustee replacement | .30 |
| 05/21/09 | B Krakauer | Review Law Debenture request for Trustee replacement with client | .40 |
| 05/21/09 | CS Krueger | Conduct due diligence on joint ventures | .30 |
| 05/21/09 | JP Langdon | Draft Form 10 | 1.30 |
| 05/22/09 | CL Kline | Review 345 motion with J. Rodden and V. Garlati and respond to edit (0.4); Proofread and revise motion (0.3); discuss cash/345 matters with J. Rodden (0.7); file 345 motion (0.1) | 1.50 |
| 05/22/09 | CL Kline | Respond to UST inquiry on Fidelity Funds | .20 |
| 05/22/09 | B Krakauer | Review 1996 indenture provisions re: Trustee position and note holder rights | .80 |
| 05/26/09 | KF Blatchford | T/Cs B. Krakauer, emails re: indenture trustee issue | .80 |
| 05/26/09 | JE Henderson | Review emails and conf call w/client and A&M | .70 |
| 05/26/09 | CL Kline | Review 345 status and strategy with B. Krakauer | .10 |
| 05/27/09 | SH Katz | Call with J. Langdon regarding timeline and Form 10 status (0.20); review Form 10 task list (0.40); review Form 10 precedent (0.50) | 1.10 |
| 05/27/09 | CS Krueger | Conduct due diligence on joint ventures (4.60); revise and review diligence summary (1.40) | 6.00 |
| 05/28/09 | P Jha | Office conference J. Landgon regarding Homefinder | .50 |
| 05/28/09 | SH Katz | Review initial draft of Tribune Form 10 shell (1.30); review Tribune Form 10 task list (0.50) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/09 | CS Krueger | Conduct due diligence on joint ventures; revise and review diligence summary | 8.40 |
| 05/28/09 | JP Langdon | Review memo prepared by J. Henderson | .60 |
| 05/28/09 | JP Langdon | Review joint venture documents and review and revise diligence matrix | 3.50 |
| 05/29/09 | BS Allis | Review of draft Metromix agreements | 1.00 |
| 05/29/09 | GV Demo | Research effect of UPA on bankruptcy filing | 1.50 |
| 05/29/09 | P Jha | Review of Metromix agreements | 1.30 |
| 05/29/09 | SH Katz | Revise draft task list for Tribune Form 10 (0.7); begin reviewing initial draft Form 10 (2.5) | 3.20 |
| 05/29/09 | CL Kline | Coordinate scheduling of UST meeting in June on 345/2015/MORs | .20 |
| 05/29/09 | B Krakauer | Call with DB counsel re: successor trustee issue | .40 |
| 05/29/09 | B Krakauer | Call with Rosner re: successor trustee issues | .30 |
| 05/29/09 | CS Krueger | Conduct due diligence on joint ventures | .30 |
| 05/29/09 | DV Osimitz | T/c w/B. Krakauer regarding indenture trustee | .30 |
| 05/31/09 | CL Kline | Received date preference for UST meeting from B.Krakauer/C.Bigelow, accordingly notified UST of revised meeting time | .10 |

**Total Hours**    **171.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 29030552
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 19.40 | $ 900.00 | $ 17,460.00 |
| JE Henderson | 4.60 | 825.00 | 3,795.00 |
| KT Lantry | 1.60 | 825.00 | 1,320.00 |
| LR Fullerton | 6.50 | 800.00 | 5,200.00 |
| DV Osimitz | .30 | 775.00 | 232.50 |
| KF Blatchford | 2.60 | 735.00 | 1,911.00 |
| P Jha | 5.90 | 700.00 | 4,130.00 |
| KP Kansa | 1.30 | 675.00 | 877.50 |
| SH Katz | 29.80 | 515.00 | 15,347.00 |
| BC Martinson | 1.20 | 495.00 | 594.00 |
| BJ Hauserman | 1.10 | 425.00 | 467.50 |
| JK McClelland | .70 | 425.00 | 297.50 |
| JP Langdon | 20.70 | 395.00 | 8,176.50 |
| BS Allis | 6.50 | 395.00 | 2,567.50 |
| CL Kline | 20.30 | 375.00 | 7,612.50 |
| GV Demo | 1.50 | 375.00 | 562.50 |
| CS Krueger | 44.40 | 315.00 | 13,986.00 |
| BV Nastasic | 3.10 | 225.00 | 697.50 |
| **Total Hours and Fees** | **171.50** | | **$ 85,234.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING        LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS       NEW YORK |
| CHICAGO, IL 60603 | CHICAGO        SAN FRANCISCO |
| (312) 853 7000 | DALLAS         SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT      SINGAPORE |
| | GENEVA         SYDNEY |
| | HONG KONG      TOKYO |
| | LONDON         WASHINGTON, DC |
| | FOUNDED 1866 |

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030553
Client Matter 90795-30560

For professional services rendered and expenses incurred through May
31, 2009 re Case Administration

Fees                                                                $ 50,046.00

Expenses:
| | |
|---|---:|
| Air Transportation | $ 5,374.68 |
| Duplicating Charges | 2,183.92 |
| Court Costs | 100.00 |
| Document Delivery Services | 67.03 |
| Document Services | 132.73 |
| Filing Fees | 270.00 |
| Ground Transportation | 1,005.15 |
| Lexis Research Service | 6,045.26 |
| Meals - Out of Town | 164.80 |
| Meals | 30.00 |
| Messenger Services | 96.74 |
| Overtime Services | 220.23 |
| Search Services | 10,977.50 |
| Telephone Tolls | 452.45 |
| Travel/Lodging | 1,915.63 |
| Westlaw Research Service | 15,664.58 |

Total Expenses                                                      44,700.70

---

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690              Account Number: 5519624
                                      ABA Number:  071000013
                                      Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                    <u>$ 94,746.70</u>

Remit Check Payments To:                         Remit Wire Payments To:
Sidley Austin LLP                                Sidley Austin LLP
P.O. Box 0642                                    JP Morgan Chase Bank, NA
Chicago, Illinois  60690                         Account Number:  5519624
                                                 ABA Number:  071000013
                                                 Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | JE Henderson | Review/revise pending issues list (.20); review docket (.10); review hearing schedule (.10); email client re: filing date for Stay hearing (.10); email exchange w/B. Krakauer re: debt issue (.10); review critical date email (.10) | .70 |
| 05/01/09 | CL Kline | Established UST objection deadline for May 28 hearing with UST (0.1), update to Sidley (0.1); updated hearing calendar request to local counsel (0.1), distributed to Tribune and Sidley (0.1) | .40 |
| 05/01/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .60 |
| 05/02/09 | KT Lantry | Outline and prioritize pending tasks | .30 |
| 05/03/09 | JE Henderson | Review emails re: liabilities/legal entity issues and tax/consolidated issues (0.1); participation in Sidley internal status/update call (1.1) | 1.20 |
| 05/03/09 | B Krakauer | Call with J. Henderson and K. Lantry re: pending case matters and team co-ordination | 1.10 |
| 05/03/09 | KT Lantry | Arrange for and participate in weekly conference call with B. Krakauer and J. Henderson re: tasks in case | 1.10 |
| 05/04/09 | JE Henderson | Review emails re: status, re: new lift stay motion, updated calendar and new docket (.30); review emails re: upcoming creditor meetings (.20); review emails re: resolution of pending motions (.20); email K. Lantry re: ADR issue and re: 2015 issues (.30) | 1.00 |
| 05/04/09 | CL Kline | Distribute hearing calendar to N. Larsen, D. Liebentritt (0.1); draft structure for May 12 hearing update (0.2); review docket watch and Schur hearing update (0.2) | .50 |
| 05/04/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email to distribution list for C. Kline | 1.10 |
| 05/04/09 | SL Summerfield | Organize pleadings and correspondence for K. Kansa | 2.10 |
| 05/05/09 | JE Henderson | Email exchange w/Sidley attorneys re: inquiries re: plan/sale of assets questions | .20 |
| 05/05/09 | JE Henderson | Email exchange w/A&M re: 2015 issues (.10); review C. Kline email (.10) | .20 |
| 05/05/09 | JE Henderson | Email exchange w/client, Sidley re: PHONES T.C. & scheduling (.20); review email exchanges re: upcoming meetings and re: agenda for UCC call (.20); review docket; review calendar (.30) | .70 |
| 05/05/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/09 | DE Bergeron | Weekly status call with Sidley team, client and A&M | .30 |
| 05/06/09 | JE Henderson | Weekly company/Sidley status and case management call (.30); review docket (.10); review hearing schedule update (.10); review updated abandonment request form letter and email client re: same (.20); review 2015 emails (.20) | .90 |
| 05/06/09 | KP Kansa | Participate in status call with Tribune team and professionals (.3); participate in conference call with Committee, B. Krakauer, J. Henderson, and K. Lantry (.6) | .90 |
| 05/06/09 | CL Kline | Tribune client status call (0.3) | .30 |
| 05/06/09 | KT Lantry | Participate in weekly conference call with client re: pending tasks (.3); emails with K. Stickles re: extension of time for UST (.1) | .40 |
| 05/06/09 | JK McClelland | Conference call with Sidley, Tribune, and A&M team regarding case status and upcoming hearing dates (0.3) | .30 |
| 05/06/09 | SL Summerfield | Review case docket and print pleadings (.90); review sample and set-up summary page (.60); review pleadings draft summary index for C. Kline (4.10) | 5.60 |
| 05/06/09 | SL Summerfield | Monitor case docket and prepare docket watch, email distribution list for C. Kline | .80 |
| 05/07/09 | JE Henderson | Review docket (.10); review email re: schedule amendment (.20) | .30 |
| 05/07/09 | CL Kline | Review docket watch, edit, and file updates, and pleadings with S. Summerfield, review with Epiq (0.6); review agenda before filing for May 12 (0.2); discuss hearing summary and binder with S. Summerfield (0.1) | .90 |
| 05/07/09 | JK McClelland | Emails with D. Eldersveld regarding updated noteholders (0.1); review proposed agenda for May 12 hearing (0.1) | .20 |
| 05/07/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email to distribution list for C. Kline (.80); monitor fee applications, certificates of no objection and  prepare list re same (2.30) | 3.10 |
| 05/07/09 | SL Summerfield | Obtain cases and email pdf files to J. Henderson and C. Kline | .40 |
| 05/07/09 | SL Summerfield | Review pleadings and update hearing summary | .60 |
| 05/08/09 | JE Henderson | Voice mail/email exchange w/B. Lewis re: debt assignment issue (.20); tc w/B. Krakauer re: same (.10); review assignment (.20); tc w/B. Krakauer re: 2015 issues and other administrative matters (.20); review docket (.10); email A&M (.10); review final Nortel order (.20); conf w/K. Kansa re: CA tax claim (.20); review CA administrative claim (.20) | 1.50 |
| 05/08/09 | KP Kansa | Status call w/Tribune (.3); call w/Creditors' Committee (.7) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/09 | CL Kline | Review Docket Watch, edits (0.3); review hearing binder updates and hearing summary for May 12 with S. Summerfield (0.6); update hearing summary (0.2); review fee classifications with J. McClelland (0.1); finalize Cash Management Agenda entry with local counsel (0.2) | 1.40 |
| 05/08/09 | KT Lantry | Telephone call with J. McMahon re: pending matters in case (.2); e-mails and telephone calls with K. Stickles re: agenda for Tuesday hearing (.3); arrange for travel to omnibus hearing (.2) | .70 |
| 05/08/09 | SL Summerfield | Download pleadings and email pdf files to J. Henderson | .60 |
| 05/08/09 | SL Summerfield | Review hearing agenda, prepare hearing index and documents for C. Kline and fedex to K. Lantry (4.3); update master set and order duplicates (.30) | 4.60 |
| 05/08/09 | SL Summerfield | Review pleadings, update draft summary and discuss w/ C. Kline | 1.70 |
| 05/08/09 | SL Summerfield | Email pleading to K. Kansa | .20 |
| 05/08/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .80 |
| 05/09/09 | CL Kline | Prepare hearing summary, revise descriptions and review May 12 pleadings | 1.30 |
| 05/09/09 | B Krakauer | Review pending pleadings and critical dates | 1.30 |
| 05/09/09 | KT Lantry | Emails with D. Deutsch and K. Kansa re: our response to various motions | .20 |
| 05/10/09 | CL Kline | Finalize first draft of hearing summary and email to K. Lantry | 1.20 |
| 05/10/09 | KT Lantry | Assemble documents needed for omnibus hearing and conference call | .50 |
| 05/11/09 | JE Henderson | Review docket (.10); email exchange w/B. Whittman re: 2015 motion (.20); email exchange w/B. Krakauer re: PHONES (.10) | .40 |
| 05/11/09 | CL Kline | Complete, edit and distribute hearing summary, update status and review docket entries (1.1); circulate same to Tribune and Sidley team (.3) | 1.40 |
| 05/11/09 | CL Kline | Review Agenda and Cash Mgmt CNO with local counsel (0.2); discuss May 12 hearing status with local counsel (0.1) | .30 |
| 05/11/09 | KT Lantry | Outline and prioritize pending tasks (.4);telephone call with C. Kline re: summary of hearing (.2); emails re: recently filed pleadings (.2) | .80 |
| 05/11/09 | JK McClelland | Review hearing summary and critical dates calendars and email to C. Kline regarding same (0.2) | .20 |
| 05/11/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution for C. Kline | |
| 05/11/09 | SL Summerfield | Update hearing binders and distribute for C. Kline | 3.00 |
| 05/12/09 | JE Henderson | Listen to hearing re: MIPs contested motion | 1.00 |
| 05/12/09 | JE Henderson | Review hearing summary & review docket (.20); confs w/J. McClelland re: Rule 2015 issues and precedent (.40); email exchange A&M re: same (.20); email exchange C. Kline re: call w/UST (.10); email exchange A&M re: call w/UST (.10); review rule (.10); review J. McClelland emails/conf w/J. McClelland re: logistical history rule (.20) | 1.30 |
| 05/12/09 | KP Kansa | Attend telephonic hearings on employment motions (in part) | 1.40 |
| 05/12/09 | CL Kline | Coordinate 345/2015 call with UST (0.1); Review docket watch (0.1) | .20 |
| 05/12/09 | B Krakauer | Observe MIP hearing by telephone | 1.70 |
| 05/12/09 | B Krakauer | Observe severance motion hearing by telephone | .60 |
| 05/12/09 | KT Lantry | Outline and prioritize pending tasks | .20 |
| 05/12/09 | JK McClelland | Attend court hearing (and continued hearing) telephonically (1.9); office conference with J. Henderson regarding Rule 2015.3 motion (0.2); research history of Rule 2015.3 and BAPCPA sec. 419 (2.6); draft and send summary to J. Henderson (0.4) | 5.10 |
| 05/12/09 | SL Summerfield | Obtain pdf files and email to D. Bergeron | .40 |
| 05/12/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates, and send to distribution list for C. Kline | 1.20 |
| 05/12/09 | SL Summerfield | Gather materials for summary and hearing preparations | 1.70 |
| 05/13/09 | JE Henderson | Conf w/J. McClelland re: 2015 precedent (.20); email exchange w/A&M re: resolution (.20); review docket and critical dates (.20); review email from client on various issues (.10); review A&M analysis re: non-debtor reporting (.20) | .90 |
| 05/13/09 | KT Lantry | E-mails with K. Stickles and J. Lotsoff re: orders from May 12 hearing and review and edit same (.4); e-mails with B. Krakauer re: pending issues (.2) | .60 |
| 05/13/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email to distribution list for C. Kline | .90 |
| 05/13/09 | SL Summerfield | Obtain and print SEC filings (2.40); prepare index and binder (1.40); prepare and order copy sets for K. Mills (.40); emails to K. Mills re same (.20) | 4.40 |
| 05/14/09 | JE Henderson | Review materials from A&M re: 2015 (.30); review Nortel/Spansion orders (.30); c/c w/A&M (.60); confs w/C. Kline re: reporting/filing issues (.60); tc w/client re: same and | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review rules (.50); conf w/B. Krakauer re: status (.30); email exchange confirming call w/UST (.10); tc w/Delaware counsel re: 2015/Delaware LLC issues (.50); review docket/critical date listing (.10); review/organize LLC/JV documents and review same for relevant provisions (1.0) | |
| 05/14/09 | CL Kline | Coordinate and provide working group lists to S. Summerfield to prepare for local counsel (0.2); review Docket Watch for S. Summerfield (0.1) | .30 |
| 05/14/09 | KT Lantry | Conference call with clients and B. Krakauer re: issues in case | .90 |
| 05/14/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .60 |
| 05/15/09 | JE Henderson | Review 2015 precedents and review Tribune 2015 pleadings in prep for call (.50); c/c w/UST office (.60); conf w/C. Kline and tc w/C. Kline/B. Krakauer re: meeting w/UST office and next steps (.50) | 1.60 |
| 05/15/09 | KT Lantry | E-mails and telephone calls re: future hearing dates | .20 |
| 05/15/09 | JK McClelland | Copies of 2015.3 pleadings to J. Henderson for UST call (0.2); review Sun-Times' docket re: Tribune claims (0.2) | .40 |
| 05/15/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and send to distribution list for C. Kline | .60 |
| 05/18/09 | CL Kline | Review Docket Watch (0.1); arrange client conference call re: 345 and 2015 issues (0.1) | .20 |
| 05/18/09 | KT Lantry | E-mails and telephone calls re: future hearing dates (.2); e-mails re: section 345 issues (.1) | .30 |
| 05/18/09 | SL Summerfield | Review critical hearing list (.20); locate and print hearing documents for review (.40) | .60 |
| 05/18/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .40 |
| 05/19/09 | JE Henderson | Review docket and emails re: UCC call (.20); review actual dates (.10) | .30 |
| 05/19/09 | CL Kline | Review hearing schedule for June with local counsel | .20 |
| 05/19/09 | KT Lantry | Arrange for travel to NY meeting (.2); telephone call with K. Stickles re: form of order re: seal of Mercer report (.3) | .50 |
| 05/19/09 | SL Summerfield | Review pleadings for hearing summary; for C. Kline | 1.10 |
| 05/19/09 | SL Summerfield | Email pleadings to D. Bergeron | .20 |
| 05/19/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list | .60 |
| 05/19/09 | SL Summerfield | Prepare draft summary for C. Kline | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/09 | JE Henderson | Email exchanges re: hearing dates on 2015 motion (.20); tc w/K. Stickles re: same (.30); email UCC re: disclosure (.20) | .70 |
| 05/20/09 | CL Kline | Review docket watch and call list with S. Summerfield | .10 |
| 05/20/09 | KT Lantry | E-mails and telephone calls with K. Stickles re: agenda and hearing | .20 |
| 05/20/09 | DJ Lutes | Organize and update electronic files and key bankruptcy case materials | .50 |
| 05/20/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .70 |
| 05/20/09 | SL Summerfield | Prepare hearing index and binder for C. Kline | 2.10 |
| 05/20/09 | SL Summerfield | Review and update contact list for C. Kline | 1.00 |
| 05/20/09 | SL Summerfield | Review hearing briefs and update summary for C. Kline | 3.10 |
| 05/21/09 | JE Henderson | Tc w/ Del counsel re Rule 2015 issues, hearing schedule (.40); review docket (.10) | .50 |
| 05/21/09 | KP Kansa | T/c K. Stickles re: matters for May 28 hearing (.1); review agenda for May 28 hearing (.1) | .20 |
| 05/21/09 | CL Kline | Coordinate hearing updates with local counsel (0.1), review docket watch (0.1) and hearing binders (0.1) | .30 |
| 05/21/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .80 |
| 05/21/09 | SL Summerfield | Contact list updates, discuss with and email to C. Kline | 1.30 |
| 05/21/09 | SL Summerfield | Update hearing summary, email and discuss w/ C. Kline | .70 |
| 05/22/09 | JE Henderson | Email exchanges w/Sidley and with Delaware counsel re 345/2015 issues and scheduling re hearing dates and objection deadlines (.20); review/respond to scheduling emails (.10) | .30 |
| 05/22/09 | CL Kline | Provide critical dates update to Sidley team and Tribune, with comments (0.2); review Docket Watch and edits (0.3); review hearing binder with S. Summerfield (0.2) | .70 |
| 05/22/09 | SL Summerfield | Update hearing summary (.70); update hearing index and binders for C. Kline (1.60); prepare list of hearing documents (.30) | 2.60 |
| 05/22/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution for C. Kline | 1.40 |
| 05/23/09 | B Krakauer | Review pending pleadings | .80 |
| 05/23/09 | B Krakauer | Respond to client emails re: case administration matters | 1.20 |
| 05/23/09 | KT Lantry | Outline and prioritize tasks | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/09 | KP Kansa | Review pending emails and prioritize | .50 |
| 05/26/09 | JE Henderson | Tc w/Kline and Delaware counsel re 345/2015 scheduling and procedure issues (.40); tc w/UCC counsel re new UCC member/amendment to bylaws (.10); review non disclosure motion and order (.10) | .60 |
| 05/26/09 | CL Kline | Conference call with J. Henderson and K. Stickles on hearing planning and objection deadline 345/2015, agenda text | .20 |
| 05/26/09 | NJ Lusk | Review docket and forward information to team | .50 |
| 05/26/09 | LJ Nyhan | Conferences with J. Henderson regarding removal and case transfer issues | .40 |
| 05/27/09 | JE Henderson | Review docket and review critical date timeline (.10); conference w/Kansa re removal filing (.20), re 5/28 hearing (.10) | .40 |
| 05/27/09 | CL Kline | Review Docket Watch with N. Lusk | .20 |
| 05/27/09 | CL Kline | Provide phone lists and notice paragraph to M. Beer | .20 |
| 05/27/09 | CL Kline | Provide June 5 updates and coordinate filing schedule and calendar revisions with local counsel | .40 |
| 05/27/09 | KT Lantry | Review order re: IRS claim filing and withdrawal of Schur relief from stay (.3); e-mails with J. McMahon, K. Stickles and J. Lotsoff re: UST changes to order re: sealing of Mercer Report (.3) | .60 |
| 05/27/09 | JK McClelland | Review Tribune critical dates calendar and provide updates to C. Kline (0.1) | .10 |
| 05/28/09 | JE Henderson | Review docket and critical dates (.20); email exchange w/Kansa re removal deadline/filing (.10) | .30 |
| 05/28/09 | CL Kline | Review docket watch with N. Lusk | .30 |
| 05/28/09 | KT Lantry | Emails re: entered orders and filed pleadings | .20 |
| 05/28/09 | JK McClelland | Review critical dates for removal deadline (0.1); respond to R. Mariella regarding case numbers (0.1) | .20 |
| 05/29/09 | JE Henderson | Review updated hearing calendar; review actual dates list and review docket (.20); review/respond to email re: meeting w/UST (.20) | .40 |
| 05/29/09 | KT Lantry | Emails re: scheduling hearings | .20 |
| 05/29/09 | NJ Lusk | Review docket and forward information to team | .50 |
| 05/30/09 | JE Henderson | Review further emails re: meeting w/UST | .10 |
|  |  | **Total Hours** | **113.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .40 | $ 925.00 | $ 370.00 |
| B Krakauer | 6.70 | 900.00 | 6,030.00 |
| JE Henderson | 19.80 | 825.00 | 16,335.00 |
| KT Lantry | 8.10 | 825.00 | 6,682.50 |
| KP Kansa | 4.00 | 675.00 | 2,700.00 |
| DE Bergeron | .30 | 475.00 | 142.50 |
| JK McClelland | 6.50 | 425.00 | 2,762.50 |
| CL Kline | 11.00 | 375.00 | 4,125.00 |
| DJ Lutes | .50 | 285.00 | 142.50 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| SL Summerfield | 55.40 | 190.00 | 10,526.00 |
| **Total Hours and Fees** | **113.70** | | **$ 50,046.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/14/09 | TEL | 03/16/09-Telephone Charges Conference Call | $ 19.10 |
| 04/14/09 | TEL | 04/13/09-Telephone Call To: 2023264020 WASHINGTON, DC | 2.04 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.53 |
| 04/17/09 | TEL | 04/16/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.14 |
| 04/18/09 | TEL | 04/17/09-Telephone Call To: 2124504580 NEW YORK, NY | 1.37 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 2138966056 LOSANGELES, CA | 2.73 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.67 |
| 04/24/09 | TEL | 04/23/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.43 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 2122102893 NEW YORK, NY | 3.89 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 2027368171 WASHINGTON, DC | 4.97 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.53 |
| 04/29/09 | TEL | 04/28/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.60 |
| 04/30/09 | TEL | 03/16/09-Telephone Charges Conference Call Customer: MJH7946 JANET HENDERSON | .20 |
| 04/30/09 | TEL | 03/22/09-Telephone Charges Conference Call Customer: HKK5633 KENNETH KANSA | 10.27 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.76 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 3102721062 BEVERLYHLS, CA | 4.41 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.95 |
| 04/30/09 | TEL | 04/29/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.77 |
| 05/01/09 | MSG | 4/14/09-Messenger service | 11.78 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:40:00 | 12.54 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:41:00 | 3.99 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:41:00 | 3.99 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:37:00 | 14.25 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:42:00 | 5.13 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 19:03:00 | .57 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:43:00 | 21.09 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:42:00 | 3.99 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:34:00 | 5.70 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges (Color) Time: 18:45:00 | 22.23 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.37 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.41 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.62 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 3122224528 CHICAGO, IL | 4.50 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 3122225933 CHICAGO, IL | 2.60 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 3122224707 CHICAGO, IL | 6.06 |
| 05/02/09 | TEL | 05/01/09-Telephone Call To: 2027368171 WASHINGTON, DC | 2.31 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges Time: 14:10:00 | .70 |
| 05/02/09 | CPY | 05/01/09-Duplicating charges Time: 15:03:00 | 1.00 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.67 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.46 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 2127288240 NEW YORK, NY | 1.92 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 9144377670 WHITE PL, NY | 6.72 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.98 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 2122102893 NEW YORK, NY | 3.30 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.90 |
| 05/05/09 | TEL | 05/04/09-Telephone Call To: 2124505999 NEW YORK, NY | 6.41 |
| 05/06/09 | WES | 04/30/09-Westlaw research service | 308.98 |
| 05/06/09 | CPY | 05/05/09-Duplicating charges Time: 18:32:00 | .60 |
| 05/06/09 | LEX | 05/04/09-Lexis research service | 130.06 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 6207280246 HUTCHINSON, KS | 4.31 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.26 |
| 05/06/09 | SRC | 04/01/09-04/14/09-Corporation Service Company- LIEN/LITIGATION SE | 3,590.25 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 2165665936 CLEVELAND, OH | 1.34 |
| 05/06/09 | WES | 04/30/09-Westlaw research service | 78.03 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3025736492 WILMINGTON, DE | 2.12 |
| 05/06/09 | TEL | 05/04/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.53 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3128537229 CHICGOZN, IL | 2.78 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.07 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.04 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 2028625065 WASHINGTON, DC | 3.20 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.94 |
| 05/06/09 | TEL | 05/05/09-Telephone Call To: 3129522991 CHICGOZN, IL | 2.04 |
| 05/06/09 | LEX | 05/01/09-Lexis research service | 654.71 |
| 05/06/09 | LEX | 05/03/09-Lexis research service | 5.80 |
| 05/06/09 | WES | 04/30/09-Westlaw research service | 124.56 |
| 05/07/09 | WES | 05/04/09-Westlaw research service | 126.37 |
| 05/07/09 | WES | 05/05/09-Westlaw research service | 24.30 |
| 05/07/09 | WES | 05/04/09-Westlaw research service | 13.37 |
| 05/07/09 | WES | 05/01/09-Westlaw research service | 314.69 |
| 05/07/09 | WES | 05/05/09-Westlaw research service | 91.93 |
| 05/07/09 | TEL | 05/06/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.47 |
| 05/07/09 | DLV | 04/06/09- Federal Express Corporation- TR #994701337856 LINDSAY M. ONEIL MAYER BROWNLLP 71 S. WACKER DRIVE CHICAGO, IL  60606 | 9.58 |
| 05/07/09 | DLV | 04/09/09- Federal Express Corporation- TR #994701339208 MARIA L. PRINCIPE MAYER BROWN LLP. 71 S. WACKER DRIVE CHICAGO, IL 60606 | 25.61 |
| 05/07/09 | WES | 05/04/09-Westlaw research service | 86.71 |
| 05/07/09 | WES | 05/04/09-Westlaw research service | 314.04 |
| 05/07/09 | WES | 05/05/09-Westlaw research service | 241.75 |
| 05/07/09 | WES | 05/01/09-Westlaw research service | 14.12 |
| 05/07/09 | TEL | 05/06/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.32 |
| 05/07/09 | TEL | 05/06/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.14 |
| 05/07/09 | CPY | 05/06/09-Duplicating charges Time: 12:26:00 | 3.50 |
| 05/07/09 | CPY | 05/06/09-Duplicating charges Time: 14:09:00 | 20.70 |
| 05/07/09 | CPY | 05/06/09-Duplicating charges Time: 14:55:00 | .70 |
| 05/07/09 | TEL | 05/05/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.47 |
| 05/07/09 | TEL | 05/06/09-Telephone Call To: 9167333101 SCRM SC, CA | 1.85 |
| 05/07/09 | SRC | 03/24/09-CT Corporation  Inv#:5087597-RI Tribune Company (DE) | 7,387.25 |
| 05/07/09 | CPY | 05/06/09-Duplicating charges Time:  9:23:00 | .40 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 11:00:00 | 9.12 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 11:01:00 | 9.12 |
| 05/08/09 | TEL | 05/07/09-Telephone Call To: 4142217060 MILWAUKEE, WI | 3.24 |
| 05/08/09 | WES | 05/06/09-Westlaw research service | 35.60 |
| 05/08/09 | MSG | 04/14/09 - US MESSENGER & LOGISTICS, INC. - 1435041409 - Mayer Brown LLP - 3297 | 9.66 |
| 05/08/09 | MSG | 04/14/09 - US MESSENGER & LOGISTICS, INC. - 526041409 - Tribune Copmany - 3297 | 11.78 |
| 05/08/09 | TEL | 05/07/09-Telephone Call To: 7735284484 CHICGOZN, IL | 2.87 |
| 05/08/09 | TEL | 05/07/09-Telephone Call To: 3025736492 WILMINGTON, DE | 3.99 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges Time: 13:08:00 | 1.50 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 14:07:00 | 2.28 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 14:03:00 | 2.28 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges Time: 11:08:00 | 9.20 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges Time:  9:21:00 | .40 |
| 05/08/09 | TEL | 05/07/09-Telephone Call To: 2123233360 NEW YORK, NY | 2.09 |
| 05/08/09 | MSG | 4/22/09-Messenger service | 5.25 |
| 05/08/09 | TEL | 05/07/09-Telephone Call To: 3128537891 CHICGOZN, IL | 14.79 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges Time: 15:22:00 | .30 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 10:53:00 | .57 |
| 05/08/09 | CPY | 05/07/09-Duplicating charges (Color) Time: 10:44:00 | .57 |
| 05/09/09 | TEL | 05/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.61 |
| 05/09/09 | WES | 05/07/09-Westlaw research service | 8.70 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 17:27:00 | 20.90 |
| 05/09/09 | WES | 05/07/09-Westlaw research service | 254.44 |
| 05/09/09 | TEL | 05/08/09-Telephone Call To: 3025736492 WILMINGTON, DE | 2.03 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 10:37:00 | 21.00 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 11:01:00 | 6.60 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 11:30:00 | 5.80 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:17:00 | 1.14 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:17:00 | 1.14 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 10:59:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:23:00 | .57 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:16:00 | 1.14 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:11:00 | .57 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:16:00 | 1.14 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:23:00 | .57 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 10:59:00 | .57 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges (Color) Time: 11:11:00 | .57 |
| 05/09/09 | TEL | 05/08/09-Telephone Call To: 2138966022 LOSANGELES, CA | 7.23 |
| 05/09/09 | TEL | 05/08/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.68 |
| 05/09/09 | LEX | 05/07/09-Lexis research service | 159.05 |
| 05/09/09 | WES | 05/07/09-Westlaw research service | 3.70 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 10:25:00 | .60 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 11:46:00 | 73.80 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 14:07:00 | .60 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 10:11:00 | 1.50 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 13:00:00 | 4.60 |
| 05/09/09 | CPY | 05/08/09-Duplicating charges Time: 13:48:00 | .40 |
| 05/10/09 | CPY | 05/09/09-Duplicating charges Time: 18:28:00 | 7.50 |
| 05/10/09 | CPY | 05/09/09-Duplicating charges Time: 17:55:00 | .10 |
| 05/10/09 | TEL | 05/09/09-Telephone Call To: 8476078050 DEERFIELD, IL | 1.91 |
| 05/10/09 | CPY | 05/08/09-Duplicating charges Time: 18:42:00 | 227.80 |
| 05/11/09 | OVT | 03/30/09 - OVERTIME TRANSPORTATION - CHICAGO CARIAGE CAB | 18.00 |
| 05/11/09 | OVT | 03/31/09 - OVERTIME TRANSPORTATION - CAB RECEIPT | 18.00 |
| 05/12/09 | LEX | 05/09/09-Lexis research service | 57.11 |
| 05/12/09 | WES | 05/09/09-Westlaw research service | 420.39 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 13:11:00 | 105.40 |
| 05/12/09 | TEL | 05/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.62 |
| 05/12/09 | LEX | 05/08/09-Lexis research service | 35.36 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges (Color) Time: 19:43:00 | .57 |
| 05/12/09 | TEL | 05/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.38 |
| 05/12/09 | WES | 05/08/09-Westlaw research service | 175.58 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/12/09 | CPY | 05/10/09-Duplicating charges Time: 21:17:00 | 2.00 |
| 05/12/09 | TEL | 05/11/09-Telephone Call To: 2124505999 NEW YORK, NY | 8.48 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 12:07:00 | 2.00 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 9:38:00 | 13.00 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 10:14:00 | 16.00 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 11:41:00 | 6.20 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 14:18:00 | 1.40 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 12:15:00 | 2.00 |
| 05/12/09 | CPY | 05/11/09-Duplicating charges Time: 10:32:00 | 3.00 |
| 05/12/09 | TEL | 05/11/09-Telephone Call To: 3176876500 INDIANAPLS, IN | 1.50 |
| 05/13/09 | WES | 05/11/09-Westlaw research service | 46.17 |
| 05/13/09 | CPY | 05/12/09-Duplicating charges Time: 15:48:00 | 52.20 |
| 05/13/09 | WES | 05/11/09-Westlaw research service | 98.37 |
| 05/13/09 | TEL | 05/12/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.05 |
| 05/13/09 | WES | 05/11/09-Westlaw research service | 184.77 |
| 05/13/09 | WES | 05/11/09-Westlaw research service | 777.89 |
| 05/13/09 | TEL | 05/12/09-Telephone Call To: 9413296004 SARASOTA, FL | 1.41 |
| 05/14/09 | OVT | 05/07/09-Overtime Meals | 19.44 |
| 05/14/09 | LEX | 05/12/09-Lexis research service | 232.77 |
| 05/14/09 | WES | 05/12/09-Westlaw research service | 35.60 |
| 05/14/09 | CPY | 05/13/09-Duplicating charges Time: 15:45:00 | 3.60 |
| 05/14/09 | WES | 05/12/09-Westlaw research service | 409.93 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.55 |
| 05/14/09 | CPY | 05/12/09-Duplicating charges Time: 20:26:00 | 273.90 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 2028625065 WASHINGTON, DC | 6.57 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 3024275512 WILMINGTON, DE | 1.32 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.49 |
| 05/14/09 | WES | 05/12/09-Westlaw research service | 15.19 |
| 05/14/09 | GND | 04/15/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 6.00 |
| 05/14/09 | GND | 04/17/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/14/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - PREPARE/PARTICIPATE IN MIP & SEVERANCE HEARINGS | 15.00 |
| 05/14/09 | GND | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - PREPARE/PARTICIPATE IN MIP & SEVERANCE HEARINGS | 90.00 |
| 05/14/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - PREPARE/PARTICIPATE IN MIP & SEVERANCE HEARINGS | 10.00 |
| 05/14/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - PREPARE/PARTICIPATE IN MIP & SEVERANCE HEARINGS | 218.90 |
| 05/14/09 | CPY | 05/13/09-Duplicating charges Time: 19:09:00 | 1.80 |
| 05/14/09 | CPY | 05/13/09-Duplicating charges Time: 10:30:00 | 24.40 |
| 05/14/09 | LEX | 05/12/09-Lexis research service | 246.91 |
| 05/14/09 | WES | 05/12/09-Westlaw research service | 62.50 |
| 05/14/09 | CPY | 05/13/09-Duplicating charges Time: 11:24:00 | 2.40 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 9413296011 SARASOTA, FL | 1.47 |
| 05/15/09 | LEX | 05/13/09-Lexis research service | 666.00 |
| 05/15/09 | TEL | 05/14/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.10 |
| 05/15/09 | TRV | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 305.82 |
| 05/15/09 | TRV | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 305.82 |
| 05/15/09 | GND | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 42.00 |
| 05/15/09 | MLO | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 9.00 |
| 05/15/09 | GND | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 7.00 |
| 05/15/09 | GND | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 6.00 |
| 05/15/09 | AIR | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 1,225.30 |
| 05/15/09 | MLO | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 6.08 |
| 05/15/09 | GND | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 20.90 |
| 05/15/09 | MLO | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 8.67 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/15/09 | MLO | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 25.37 |
| 05/15/09 | GND | 04/28/09-04/30/09 - CHICAGO/PHILADELPHIA - TRAVEL TO CHICAGO AND WILMINGTON | 60.00 |
| 05/15/09 | GND | 04/28/09-04/30/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND WILMINGTON | 45.00 |
| 05/15/09 | MLO | 04/28/09-04/30/09 - PHILADELPHIA/LOS ANGELES - TRAVEL TO CHICAGO AND WILMINGTON | 21.00 |
| 05/15/09 | GND | 04/28/09-04/30/09 - PHILADELPHIA/LOS ANGELES - TRAVEL TO CHICAGO AND WILMINGTON | 83.00 |
| 05/15/09 | TEL | 05/14/09-Telephone Call To: 3128537163 CHICGOZN, IL | 3.98 |
| 05/15/09 | TEL | 05/14/09-Telephone Call To: 3029846143 WILMINGTON, DE | 1.59 |
| 05/15/09 | LEX | 05/13/09-Lexis research service | 356.69 |
| 05/15/09 | CPY | 05/14/09-Duplicating charges Time: 15:56:00 | 85.00 |
| 05/15/09 | LEX | 05/13/09-Lexis research service | 90.99 |
| 05/15/09 | CPY | 05/13/09-Duplicating charges Time: 18:30:00 | 337.00 |
| 05/15/09 | CPY | 05/14/09-Duplicating charges Time: 13:37:00 | 1.00 |
| 05/15/09 | CPY | 05/14/09-Duplicating charges Time: 15:32:00 | .30 |
| 05/15/09 | TEL | 05/14/09-Telephone Call To: 9413296004 SARASOTA, FL | 3.08 |
| 05/15/09 | CPY | 05/14/09-Duplicating charges Time: 15:25:00 | 7.70 |
| 05/15/09 | CPY | 05/14/09-Duplicating charges Time: 15:38:00 | 5.20 |
| 05/16/09 | WES | 05/13/09-Westlaw research service | 90.81 |
| 05/16/09 | LEX | 05/14/09-Lexis research service | 28.81 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 94.05 |
| 05/16/09 | WES | 05/13/09-Westlaw research service | 505.92 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 34.88 |
| 05/16/09 | WES | 05/13/09-Westlaw research service | 105.12 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 2023053136 WASHINGTON, DC | 1.07 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 59.54 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.21 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.80 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3128533351 CHICGOZN, IL | 1.76 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3023849400 WILMINGTON, DE | 1.13 |
| 05/16/09 | TEL | 05/15/09-Telephone Call To: 3122037822 CHICGOZN, IL | 3.92 |
| 05/16/09 | WES | 05/13/09-Westlaw research service | 226.83 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 76.74 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 56.04 |
| 05/16/09 | LEX | 05/14/09-Lexis research service | 577.40 |
| 05/16/09 | WES | 05/14/09-Westlaw research service | 21.31 |
| 05/16/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/16/09 | CPY | 05/15/09-Duplicating charges Time: 15:25:00 | 4.50 |
| 05/17/09 | CPY | 05/16/09-Duplicating charges Time: 11:27:00 | 13.40 |
| 05/17/09 | CPY | 05/16/09-Duplicating charges Time: 11:51:00 | 11.80 |
| 05/18/09 | MLS | 05/08/09 - MEALS - TRIBUNE LUNCH | 30.00 |
| 05/18/09 | CRT | 04/30/09 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 25.00 |
| 05/18/09 | CRT | 05/12/09 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 75.00 |
| 05/18/09 | OVT | 03/24/09 TAXI AFFILIATION SERVICES LLC - 301965 - 2022 W Division | 12.45 |
| 05/18/09 | OVT | 04/29/09 TAXI AFFLIATION SERVICES -302252 - 2022 W Division | 11.25 |
| 05/18/09 | OVT | 04/01/09 - OVERTIME MEALS - | 8.23 |
| 05/18/09 | OVT | 04/13/09 TAXI AFFLIATION SERVICES -302101 - 1048 N Marshfield | 11.25 |
| 05/18/09 | OVT | 04/28/09 TAXI AFFLIATION SERVICES -302249 - 1048 N Marshfield | 10.85 |
| 05/19/09 | LEX | 05/15/09-Lexis research service | 39.38 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges Time: 17:33:00 | .40 |
| 05/19/09 | LEX | 05/15/09-Lexis research service | 68.18 |
| 05/19/09 | WES | 05/15/09-Westlaw research service | 303.69 |
| 05/19/09 | WES | 05/17/09-Westlaw research service | 645.18 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges Time: 9:38:00 | 1.50 |
| 05/19/09 | WES | 05/17/09-Westlaw research service | 186.71 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3026513150 WILMINGTON, DE | 1.74 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges (Color) Time: 11:12:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/19/09 | CPY | 05/18/09-Duplicating charges (Color) Time: 13:52:00 | 8.55 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges (Color) Time: 10:31:00 | 8.55 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges (Color) Time: 10:50:00 | 33.63 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.17 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 2138966022 LOSANGELES, CA | 5.51 |
| 05/19/09 | LEX | 05/15/09-Lexis research service | 315.31 |
| 05/19/09 | WES | 05/15/09-Westlaw research service | 713.04 |
| 05/19/09 | WES | 05/15/09-Westlaw research service | 73.33 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3122224147 CHICAGO, IL | 1.55 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.12 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3129522991 CHICGOZN, IL | 2.33 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3122761400 CHICGOZN, IL | 1.08 |
| 05/19/09 | WES | 05/15/09-Westlaw research service | 289.24 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 05/19/09 | TEL | 05/18/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.48 |
| 05/19/09 | CPY | 05/18/09-Duplicating charges Time:  7:50:00 | .50 |
| 05/19/09 | MSG | 05/07/09  WASHINGTON EXPRESS LLC  646886 - Mintz Levin, 701 Pennsylvania Ave NW, DC | 7.93 |
| 05/19/09 | MSG | 05/15/09  WASHINGTON EXPRESS LLC  653642 - FCC, 236 Massachusetts Ave, DC | 16.92 |
| 05/19/09 | MSG | 05/15/09  WASHINGTON EXPRESS LLC  653643 - FCC, 236 Massachusetts AVe NE, DC | 16.92 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 37.71 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 326.12 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 250.27 |
| 05/20/09 | DOC | 05/11/09 - OFFICEMAX, INC. - A47652080509 -3 Rg Binder 2 | 9.19 |
| 05/20/09 | LEX | 05/18/09-Lexis research service | 226.18 |
| 05/20/09 | GND | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 2.25 |
| 05/20/09 | AIR | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 34.00 |
| 05/20/09 | AIR | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 368.10 |
| 05/20/09 | GND | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 92.81 |
| 05/20/09 | TRV | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 189.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/20/09 | AIR | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 34.00 |
| 05/20/09 | TRV | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 18.90 |
| 05/20/09 | MLO | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 7.48 |
| 05/20/09 | TEL | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 9.95 |
| 05/20/09 | TEL | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 2.00 |
| 05/20/09 | GND | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 16.00 |
| 05/20/09 | GND | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 60.00 |
| 05/20/09 | GND | 04/29/09-04/30/09 - CHICAGO/DELAWARE - COURT HEARING | 5.49 |
| 05/20/09 | TEL | 05/19/09-Telephone Call To: 3122225563 CHICAGO, IL | 2.81 |
| 05/20/09 | TEL | 05/19/09-Telephone Call To: 6465582104 NY | 12.21 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 113.19 |
| 05/20/09 | TEL | 04/20/09-Telephone Charges Conference Call | 21.97 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 32.18 |
| 05/20/09 | LEX | 05/18/09-Lexis research service | 5.80 |
| 05/20/09 | CPY | 05/19/09-Duplicating charges Time: 15:17:00 | .10 |
| 05/20/09 | TEL | 05/19/09-Telephone Call To: 2128012229 NEW YORK, NY | 1.05 |
| 05/20/09 | CPY | 05/18/09-Duplicating charges Time: 20:35:00 | 14.60 |
| 05/20/09 | WES | 05/18/09-Westlaw research service | 171.71 |
| 05/20/09 | LEX | 05/18/09-Lexis research service | 76.63 |
| 05/20/09 | DOC | 05/13/09 - OFFICEMAX, INC. - A47652080509 -3 Rg Binder 5 | 33.51 |
| 05/20/09 | DOC | 04/27/09 - OFFICEMAX, INC. - A47652080509 - 3 Rg Binder 4 | 18.05 |
| 05/20/09 | DOC | 04/29/09 - OFFICEMAX, INC. - A47652080509 - 3 Rg Binder 10 | 35.99 |
| 05/20/09 | DOC | 05/11/09 - OFFICEMAX, INC. - A47652080509 - 3 Rg Binder 10 | 35.99 |
| 05/20/09 | CPY | 05/19/09-Duplicating charges Time: 15:14:00 | 6.80 |
| 05/21/09 | TEL | 05/20/09-Telephone Call To: 4074259044 ORLANDO, FL | 2.79 |
| 05/21/09 | TEL | 05/20/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.09 |
| 05/21/09 | TEL | 05/20/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.38 |
| 05/21/09 | LEX | 05/19/09-Lexis research service | 38.14 |
| 05/21/09 | TEL | 05/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.13 |
| 05/21/09 | CPY | 05/20/09-Duplicating charges Time: 15:44:00 | 26.70 |
| 05/21/09 | CPY | 05/20/09-Duplicating charges Time: 12:16:00 | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/21/09 | CPY | 05/20/09-Duplicating charges Time: 15:54:00 | .20 |
| 05/21/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/22/09 | LEX | 05/20/09-Lexis research service | 92.49 |
| 05/22/09 | OVT | 05/12/09 - OVERTIME TRANSPORTATION - CAB | 10.00 |
| 05/22/09 | OVT | 05/18/09 - OVERTIME TRANSPORTATION - CAB | 10.00 |
| 05/22/09 | TEL | 05/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.92 |
| 05/22/09 | TEL | 05/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.38 |
| 05/23/09 | TEL | 04/28/09-Telephone Charges Conference Call Customer: MJH8817 JANET HENDERSON | .24 |
| 05/23/09 | TEL | 04/23/09-Telephone Charges Conference Call Customer: MJH8996 JANET HENDERSON | 3.28 |
| 05/23/09 | TEL | 04/24/09-Telephone Charges Conference Call Customer: MJH1545 JANET HENDERSON | 10.12 |
| 05/23/09 | TEL | 04/03/09-Telephone Charges Conference Call Customer: HAH8388 ART HICKOK | .56 |
| 05/23/09 | TEL | 04/05/09-Telephone Charges Conference Call Customer: HAH2261 ART HICKOK | 5.65 |
| 05/23/09 | TEL | 04/22/09-Telephone Charges Conference Call Customer: HBK2193 MR BRYAN KRAKAUER | 2.00 |
| 05/23/09 | TEL | 04/27/09-Telephone Charges Conference Call Customer: HBK1123 MR BRYAN KRAKAUER | 5.46 |
| 05/23/09 | TEL | 04/27/09-Telephone Charges Conference Call Customer: HBK4000 MR BRYAN KRAKAUER | 18.03 |
| 05/23/09 | TEL | 04/10/09-Telephone Charges Conference Call Customer: HBK9532 MR BRYAN KRAKAUER | 6.96 |
| 05/23/09 | TEL | 05/22/09-Telephone Call To: 3129522991 CHICGOZN, IL | 2.99 |
| 05/23/09 | CPY | 05/22/09-Duplicating charges Time: 16:49:00 | .70 |
| 05/23/09 | TEL | 04/01/09-Telephone Charges Conference Call Customer: AKM3160 KERRIANN MILLS | 2.16 |
| 05/23/09 | TEL | 04/26/09-Telephone Charges Conference Call Customer: AKM5143 KERRIANN MILLS | 3.17 |
| 05/23/09 | TEL | 04/29/09-Telephone Charges Conference Call Customer: AKM3110 KERRIANN MILLS | .66 |
| 05/23/09 | TEL | 04/01/09-Telephone Charges Conference Call Customer: AXX3998 KERRIANN MILLS | 4.89 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/23/09 | TEL | 04/29/09-Telephone Charges Conference Call Customer: AKM8083 KERRIANN MILLS | 3.10 |
| 05/23/09 | CPY | 05/22/09-Duplicating charges Time: 12:03:00 | 2.50 |
| 05/23/09 | TEL | 04/06/09-Telephone Charges Conference Call Customer: MMS8025 MICHAEL SWEENEY | 1.79 |
| 05/23/09 | TEL | 04/08/09-Telephone Charges Conference Call Customer: MMS1300 MICHAEL SWEENEY | 3.10 |
| 05/26/09 | MLO | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 8.50 |
| 05/26/09 | MLO | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 31.34 |
| 05/26/09 | TRV | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 218.90 |
| 05/26/09 | MLO | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 7.00 |
| 05/26/09 | AIR | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 1,423.20 |
| 05/26/09 | GND | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 60.00 |
| 05/26/09 | GND | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 60.00 |
| 05/26/09 | GND | 05/11/09-05/12/09 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON | 20.90 |
| 05/26/09 | DLV | 05/15/09-Postage | 1.05 |
| 05/27/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 19.90 |
| 05/27/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 49.00 |
| 05/27/09 | GND | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 20.00 |
| 05/27/09 | TRV | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 199.00 |
| 05/27/09 | GND | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 22.00 |
| 05/27/09 | AIR | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 467.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/27/09 | MLO | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 10.00 |
| 05/27/09 | GND | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 20.00 |
| 05/27/09 | MLO | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 15.00 |
| 05/27/09 | GND | 05/11/09-05/12/09 - CHICAGO/WILMINGTON - INCENTIVE AND SEVERANCE | 50.00 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.37 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.33 |
| 05/27/09 | MSG | 4/11/09 - US MESSENGER & LOGISTICS, INC. - 32974766 - Messenger Services | 5.25 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 2023264020 WASHINGTON, DC | 1.02 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 2128395767 NEW YORK, NY | 1.04 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.53 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 3128537072 CHICGOZN, IL | 2.36 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 05/27/09 | MSG | 4/11/09 - US MESSENGER & LOGISTICS, INC. - 32974766 - Messenger Services | 11.25 |
| 05/27/09 | TEL | 05/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.97 |
| 05/28/09 | OVT | 05/19/09-Overtime Meals | 33.54 |
| 05/28/09 | TEL | 05/27/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.63 |
| 05/28/09 | LEX | 05/22/09-Lexis research service | 115.77 |
| 05/28/09 | LEX | 05/21/09-Lexis research service | 63.45 |
| 05/28/09 | LEX | 05/24/09-Lexis research service | 23.18 |
| 05/28/09 | LEX | 05/26/09-Lexis research service | 51.65 |
| 05/28/09 | LEX | 05/21/09-Lexis research service | 28.81 |
| 05/28/09 | TEL | 05/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.08 |
| 05/28/09 | LEX | 05/21/09-Lexis research service | 273.86 |
| 05/28/09 | MLO | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 4.52 |
| 05/28/09 | GND | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 60.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/28/09 | GND | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 8.90 |
| 05/28/09 | AIR | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 462.28 |
| 05/28/09 | GND | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 60.00 |
| 05/28/09 | AIR | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 1,360.60 |
| 05/28/09 | GND | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 20.90 |
| 05/28/09 | TRV | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 365.39 |
| 05/28/09 | MLO | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 10.84 |
| 05/28/09 | GND | 05/20/09-05/21/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY TO ATTEND MEETING | 60.00 |
| 05/28/09 | TEL | 05/26/09-Telephone Call To: 3024946688 WILMINGTON, DE | 1.17 |
| 05/28/09 | TEL | 05/26/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.47 |
| 05/28/09 | TEL | 05/27/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.94 |
| 05/28/09 | TEL | 05/26/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.94 |
| 05/28/09 | LEX | 05/26/09-Lexis research service | 146.99 |
| 05/28/09 | LEX | 05/26/09-Lexis research service | 137.24 |
| 05/28/09 | OVT | 05/19/09-Overtime Meals | 33.55 |
| 05/28/09 | DLV | 05/08/09- Federal Express Corporation- TR #938070691164 KEVIN T LANTRY SIDLEY AUSTIN LLP 555 WEST FIFTH STREET LOS ANGELES, CA  90013 | 30.79 |
| 05/29/09 | WES | 05/20/09-Westlaw research service | 8.48 |
| 05/29/09 | WES | 05/19/09-Westlaw research service | 853.72 |
| 05/29/09 | WES | 05/20/09-Westlaw research service | 267.14 |
| 05/29/09 | WES | 05/21/09-Westlaw research service | 943.98 |
| 05/29/09 | WES | 05/22/09-Westlaw research service | 902.23 |
| 05/29/09 | WES | 05/24/09-Westlaw research service | 26.73 |
| 05/29/09 | WES | 05/25/09-Westlaw research service | 143.80 |
| 05/29/09 | WES | 05/26/09-Westlaw research service | 337.59 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/29/09 | WES | 05/24/09-Westlaw research service | 186.50 |
| 05/29/09 | WES | 05/25/09-Westlaw research service | 325.04 |
| 05/29/09 | WES | 05/19/09-Westlaw research service | 108.33 |
| 05/29/09 | WES | 05/22/09-Westlaw research service | 65.37 |
| 05/29/09 | WES | 05/21/09-Westlaw research service | 332.63 |
| 05/29/09 | WES | 05/19/09-Westlaw research service | 1,099.26 |
| 05/29/09 | WES | 05/20/09-Westlaw research service | 19.44 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 11:59:00 | .60 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 12:03:00 | .30 |
| 05/29/09 | OVT | 05/27/09 - OVERTIME MEALS | 6.79 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 16:56:00 | 109.40 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 10:58:00 | 37.70 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time:  9:39:00 | 21.90 |
| 05/29/09 | TEL | 05/28/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.63 |
| 05/29/09 | WES | 05/22/09-Westlaw research service | 329.70 |
| 05/29/09 | WES | 05/26/09-Westlaw research service | 698.85 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 17:24:00 | 1.50 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time: 19:18:00 | .10 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges Time:  8:57:00 | 174.00 |
| 05/29/09 | LEX | 05/27/09-Lexis research service | 446.06 |
| 05/29/09 | OVT | 04/23/09-Overtime Meals | 16.88 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges (Color) Time: 10:13:00 | 19.95 |
| 05/29/09 | CPY | 05/28/09-Duplicating charges (Color) Time: 10:03:00 | 1.14 |
| 05/29/09 | WES | 05/22/09-Westlaw research service | 196.83 |
| 05/29/09 | FEE | 04/08/09- BANK OF AMERICA - P-Card Expense Filing fee for aux mod | 270.00 |
| 05/30/09 | TEL | 05/28/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.79 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.76 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.44 |
| 05/30/09 | WES | 05/27/09-Westlaw research service | 137.67 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.47 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 7735284484 CHICGOZN, IL | 5.69 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030553
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.29 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.67 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.08 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges Time: 10:07:00 | 64.60 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges Time: 15:02:00 | 1.60 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges Time: 11:43:00 | .20 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges (Color) Time: 13:21:00 | 2.85 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 2138966164 LOSANGELES, CA | 1.77 |
| 05/30/09 | TEL | 05/29/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.56 |
| 05/30/09 | LEX | 05/28/09-Lexis research service | 654.48 |
| 05/30/09 | CPY | 05/18/09-Scan to PDF | 1.05 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges Time:  9:44:00 | 109.30 |
| 05/30/09 | CPY | 05/29/09-Duplicating charges (Color) Time: 14:18:00 | .57 |
| 05/31/09 | TEL | 05/30/09-Telephone Call To: 3123711921 CHICGOZN, IL | 1.50 |

**Total Expenses**    **$ 44,700.70**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030554
Client Matter 90795-30570

For professional services rendered and expenses incurred through May
31, 2009 re Creditor Communications

Fees                                                                              $ 5,456.50

**Total Due This Bill**                                                    **$ 5,456.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030554
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/09 | BJ Hauserman | Calls with creditors re: claims process | .30 |
| 05/01/09 | KT Lantry | E-mails and telephone calls re: responses to creditor inquiries | .30 |
| 05/04/09 | KP Kansa | Email J. McClelland re: creditor's inquiry | .10 |
| 05/04/09 | AR Leff | Check Tribune bankruptcy case voicemail box, transcribed messages and returned phone calls | .20 |
| 05/04/09 | JK McClelland | Emails with D. Bralow regarding demand letter on prepetition claim (0.1); email to Epiq regarding proof of claim form and bar date notice (0.1); review email from R. Mariella regarding new EEOC claim on account of prepetition claims and telephone message to R. Mariella regarding same (0.1) | .30 |
| 05/05/09 | AR Leff | Check Tribune bankruptcy case voicemail box, transcribed message and returned phone call | .20 |
| 05/06/09 | AR Leff | Check Tribune bankruptcy case voicemail box | .10 |
| 05/07/09 | KT Lantry | E-mails, review documents and telephone call re: creditor inquiry (.4); telephone call and e-mail with M. Garcia (.3) | .70 |
| 05/07/09 | AR Leff | Check Tribune bankruptcy case voicemail box, transcribed message and returned phone call | .10 |
| 05/08/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/11/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/12/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/13/09 | JE Henderson | Email exchange w/counsel for PHONES Trustee (.20); conf w/B. Krakauer re: company response to PHONES Trustee (.10) | .30 |
| 05/13/09 | KT Lantry | Telephone calls and e-mails with numerous severance claimants and counsel re: outcome of May 12 hearing and their severance claims | 1.20 |
| 05/13/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/14/09 | KT Lantry | E-mails with various creditors re: bar date and severance issues, with follow-up inquiry re: same with M. Bourgon | 1.20 |
| 05/15/09 | BJ Hauserman | Calls with Creditors | .30 |
| 05/15/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/18/09 | AR Leff | Check Tribune bankruptcy case voicemail, transcribe message and return phone call | .20 |
| 05/19/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/20/09 | KP Kansa | Email J. McClelland re: Goldman inquiry | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030554
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/20/09 | JK McClelland | Telephone call with S. Bynum of Goldman Sachs regarding trade claims | .20 |
| 05/21/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| 05/22/09 | KT Lantry | Emails with severance creditor re: filing claim | .30 |
| 05/22/09 | AR Leff | Check Tribune bankruptcy case voicemail, transcribe messages and return phone calls | .20 |
| 05/26/09 | CL Kline | Discuss needs with J. Tougas and gather and provide credit agreement documents to Mayer Brown for proof of claim preparation | .40 |
| 05/26/09 | AR Leff | Check Tribune bankruptcy case voicemail and transcribe message | .10 |
| 05/27/09 | B Krakauer | Call with Bradford re: factual background regarding swap claim | .60 |
| 05/27/09 | AR Leff | Check Tribune bankruptcy case voicemail and return phone call | .20 |
| 05/28/09 | AR Leff | Check Tribune bankruptcy case voicemail (.10);, transcribe message and return phone call (.10) | .20 |
| 05/29/09 | AR Leff | Check Tribune bankruptcy case voicemail | .10 |
| | | **Total Hours** | **8.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030554
Tribune Company

RE: Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .60 | $ 900.00 | $ 540.00 |
| KT Lantry | 3.70 | 825.00 | 3,052.50 |
| JE Henderson | .30 | 825.00 | 247.50 |
| KP Kansa | .20 | 675.00 | 135.00 |
| JK McClelland | .50 | 425.00 | 212.50 |
| BJ Hauserman | .60 | 425.00 | 255.00 |
| CL Kline | .40 | 375.00 | 150.00 |
| AR Leff | 1.80 | 375.00 | 675.00 |
| AR Leff | .60 | 315.00 | 189.00 |
| **Total Hours and Fees** | **8.70** | | **$ 5,456.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

June 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030555
Client Matter 90795-30580

For professional services rendered and expenses incurred through May
31, 2009 re Bankruptcy Schedules

Fees                                                                                            $ 6,852.50

**Total Due This Bill**                                                                **$ 6,852.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030555
Tribune Company

RE: Bankruptcy Schedules

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/09 | JE Henderson | Review/respond to A&M email correspondence re: prepetition credits (.30); tc w/Delaware counsel re: same (.40) | .70 |
| 05/05/09 | JE Henderson | Tc w/K. Lantry re: schedules/amendment issues (.20); email A&M re: same (.10); email A&M re: notice of amendment and other issues (.20) | .50 |
| 05/07/09 | JE Henderson | Review emails re: additional claims and schedule amendment | .20 |
| 05/08/09 | JE Henderson | Email exchange w/A&M re: credit issue/schedule amendment | .20 |
| 05/08/09 | JK McClelland | Emails with J. Henderson regarding schedule amendments (0.1) | .10 |
| 05/11/09 | JE Henderson | C/c w/A&M re: schedule amendment and review A&M memo re: outstanding issues (1.10); email w/Delaware counsel re: same (.10); tc w/J. McClelland re: schedule amendments (.20) | 1.40 |
| 05/11/09 | JK McClelland | Conference call with Sidley and A&M team regarding further schedule amendments and issues (in part) (0.8); follow up call with P. Kinealy regarding same (0.3) | 1.10 |
| 05/18/09 | JK McClelland | Emails with P. Kinealy and D. Eldersveld regarding amendment to Schedule F | .20 |
| 05/19/09 | JK McClelland | Telephone call with P. Kinealy regarding scheduled bond claims (0.2); office conference with K. Mills regarding same (0.2); conference call with P. Kinealy and R. Stone regarding scheduling royalty payees (0.3) | .70 |
| 05/22/09 | JK McClelland | Emails with K. Lantry and P. Kinealy re: amendment to Schedule F | .30 |
| 05/26/09 | JK McClelland | Emails and telephone calls with K. Lantry, P. Kinealy, and M. Bourgon re: amendments to schedules (0.7); review former D&O lists for schedule amendments (1.2) | 1.90 |
| 05/27/09 | JK McClelland | Review filed schedules for D&O employment contracts and summarize for K. Lantry (0.6); telephone call with K. Lantry regarding same (0.2); emails with M. Bourgon regarding schedule amendments (0.1); review schedules for amendment (0.8) | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030555
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/09 | JK McClelland | Telephone call with P. Kinealy regarding schedule amendments (0.4); review and compile data for schedule F amendment and send to P. Kinealy (3.5) | 3.90 |
| 05/29/09 | JK McClelland | Emails and telephone call with K. Lantry regarding amendments to schedules (0.3); email to P. Kinealy regarding same (0.1) | .40 |
| | | **Total Hours** | **13.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030555
Tribune Company

RE: Bankruptcy Schedules

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 3.00 | $ 825.00 | $ 2,475.00 |
| JK McClelland | 10.30 | 425.00 | 4,377.50 |
| **Total Hours and Fees** | **13.30** | | **$ 6,852.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030556
Client Matter 90795-30590

For professional services rendered and expenses incurred through May
31, 2009 re Employee Issues

Fees                                                                $ 138,115.50

**Total Due This Bill**                                             **$ 138,115.50**

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690           Account Number: 5519624
                                  ABA Number: 071000013
                                  Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/09 | RM Fleischer | Summarize Journal Register pleadings for bankruptcy case law chart | 1.30 |
| 05/01/09 | SE Adamczyk | Research and review case law re: section 503(c)(2) and draft summary of findings and email to K. Lantry | .80 |
| 05/01/09 | KP Banner | Review and analyze pension valuation materials from client (.8); meeting with K. Lantry re: present value valuation (.2); research re: present value valuation (1.4); conference call with K. Lantry & client re: non-qualified pension valuation; (.4); meeting with K. Lantry re: pension valuation (.2) | 3.00 |
| 05/01/09 | ME Johnson | Review and revise analysis of legal liability under nonqualified plans and agreements (2.2); t/c K. Lantry re: analysis (.4); review W-2 reporting history (.3) | 2.90 |
| 05/01/09 | SM Konsky | Telephone call with D. Eldersveld re: deferred compensation arrangement and review documents | .30 |
| 05/01/09 | KT Lantry | Review background information and e-mails with B. Whitman, K. McCabe and A. Martin re: claims of certain severed employees and treatment of same (.4); numerous telephone calls and e-mails with J. Osick re: severed employees who were insiders and preparation of information requested by UST re: same (.8); discuss response to due diligence inquiry from Committee re: pensions with B. Whitman and propose course of action to C. Bigelow (.4); review letter to Court re: pensions and forward to applicable personnel (.3); e-mails re: salary adjustments (.2) | 2.10 |
| 05/01/09 | JD Lotsoff | Review Mercer analysis of 2009 incentive plans (0.7); telephone call with J. Dempsey re: same (0.3) | 1.00 |
| 05/01/09 | BA Rosemergy | Meet with M. Johnson re: contribution agreement and supplemental information, including W-2s, for memo | 2.10 |
| 05/02/09 | ME Johnson | Review and revise analysis of legal liability under nonqualified plans (1.1); review emails re: W2 and 1099 reporting (.3) | 1.40 |
| 05/02/09 | JD Lotsoff | Telephone call with J. Dempsey re: 2009 incentive plan analysis | .10 |
| 05/03/09 | B Krakauer | Review Barko letter to court re: employee pension issues | .30 |
| 05/04/09 | BJ Gold | Review emails re motion and negotiations and respond to same | .50 |
| 05/04/09 | ME Johnson | T/c w/K. Lantry re: cashing out deferred compensation benefits, and application of Section 409A (.6); review plan terms for cash-out rights (.7); o/c B. Rosemergy re: application of change in control rules to bankruptcy proceedings (.4); email | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: cash-out rights (.4) | |
| 05/04/09 | SM Konsky | Review merger documents regarding liability for deferred compensation arrangement | 2.00 |
| 05/04/09 | KT Lantry | Review e-mail from P. Compernolle re: pension issues (.2); e-mails re: local bonus information request from Committee and review same (.3) | .50 |
| 05/04/09 | JD Lotsoff | Review and revise Mercer analysis of 2009 incentive plans (1.3): telephone calls with J. Dempsey, M. Long and C. Bigelow re: same (1.2) | 2.50 |
| 05/04/09 | BA Rosemergy | Review plans and agreements for cash-out rights and discuss same with M. Johnson | 3.70 |
| 05/05/09 | KP Banner | Research major case employment retention program motions | 2.00 |
| 05/05/09 | JF Bendernagel | Review of memo regarding employment issues | .30 |
| 05/05/09 | BJ Gold | Conference with K. Lantry (0.5); conference with J. Lotsoff and review documents and emails related to hearing issues (0.6) | 1.10 |
| 05/05/09 | ME Johnson | Analyze and address cash-out of deferred compensation benefits and Section 409A issues (.5); prepare summary of cash-out rights (.7); research ability to terminate deferred compensation plans in bankruptcy (1.3) | 2.50 |
| 05/05/09 | KT Lantry | Telephone call with J. McMahon re: content and timing of objection to MIP and Severance motions, and discuss same with C. Bigelow (.4); e-mails with clients and telephone calls with J. Lotsoff re: UST's position and response to same (.8); e-mails with B. Whitman and M. Bourgon re: bonus issues (.4); numerous e-mails with client re: communications to beneficiaries of MIP and severance motion and forward same to J. McMahon and J. Lotsoff (.5); e-mails re: severance motion and related information (.3); e-mails with J. McClelland re: scheduling claims of directors (.2); e-mails with J. Osick re: insider severance payments (.2); analyze documents, telephone calls with J. Osick, and draft summary of proposed payments to insiders terminated prepetition and non-management comparables for J. McMahon (2.3) | 5.10 |
| 05/05/09 | DM Miles | Read memorandum on liabilities | .30 |
| 05/05/09 | BA Rosemergy | Review W-2s and discuss with M. Johnson | 1.70 |
| 05/06/09 | K Gmoser | Retrieve and email motion re severance payments to K. Lantry | .20 |
| 05/06/09 | BJ Gold | Various conferences and emails concerning severance and MIP issues and review documents for hearing re same | 1.20 |
| 05/06/09 | ME Johnson | Review letter agreements requested by J. Teitelbaum (.3); | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails re: 1099 and W2 reporting with respect to deferred compensation obligations (.4); rvw. Section 409A restrictions on deferred compensation plan cash-outs (.7) | |
| 05/06/09 | SM Konsky | Review merger documents regarding liability for deferred compensation arrangement | .50 |
| 05/06/09 | KT Lantry | E-mails with P. Ryan re: scheduling call with G. Ince on pension issues and other e-mails re: PBGC issues (.4); e-mails and telephone call with J. McMahon re: objections to MIP and severance motions (.3); discuss preparations for hearing on MIP and severance motions with J. Lotsoff and forward relevant documents (.4); review documents re: insider severance and e-mails re: same with K. McCabe and J. Osick (.7); draft notices of insider severance to Committee and UST (1.0); numerous e-mails with M. Bourgon re: information relevant to severance motion (.4); e-mails with D. Eldersveld re: indemnity claims of officers and directors, and review relevant pleadings (.8) | 4.00 |
| 05/06/09 | JD Lotsoff | Draft C. Bigelow direct exam outline for 2008 MIP hearing and prepare for hearing (5.40); telephone calls with K. Lantry re: same (.20) | 5.60 |
| 05/06/09 | DJ Lutes | Assist K. Lantry with research and retrieval of key materials and objections as filed by the UST office | 1.10 |
| 05/06/09 | DM Miles | Conference with J. Bendernagel re: memorandum | .30 |
| 05/07/09 | KP Banner | Mtg with K. Lantry re: developments in severance & bonus motions (.3); email from K. Lantry re: UST objections to payment motions (.1); review & analyze UST objections (.6); research & review cases cited by UST (.8); phone call with Westlaw ref. atty re: severance research (.2); research cases re: necessity doctrine in DE (1.8); collate research (.3); mtg with K. Lantry re: research preliminary conclusions & follow up research (.4); review & research docket motions for severance payment requests (1.4); research & review case law re: severance payment treatment & payment (2.0) | 7.90 |
| 05/07/09 | BJ Gold | Conferences with client and J. Lotsoff, K. Lantry re motion and conferences with UST re same (1.0); review witness outlines and revise same and conference with J. Lotsoff re same and related hearing preparation (1.5) | 2.50 |
| 05/07/09 | CL Kline | Provide Tribune seal motion package of filed documents, transcript excerpt and case to Sidley team in response to UST objection | .80 |
| 05/07/09 | B Krakauer | Prepare for and attend with client re: sales commission issues | .70 |
| 05/07/09 | KT Lantry | Review UST's objections to MIP and severance motions and numerous related e-mails (.7); discuss response to UST's | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objections with J. Lotsoff and B. Krakauer, e-mails to client, and conference call re: same with D. LeMay and D. Deutsch (1.2); discuss research re: necessity doctrine with K. Banner and S. Adamczyk (.4); conference call with J. McMahon, B. Gold and J. Lotsoff re: conduct of Tuesday hearing, and report outcome of same to B. Krakauer and M. Bourgon (.6); e-mails re: under seal issue (.3); e-mails and telephone calls with K. Stickles re: extent of time for Tuesday hearing (.4); analyze documents re: local bonus program and insiders and telephone calls and e-mails with B. Krakauer and B. Whitman re: same (.5); e-mails and telephone calls with B. Krakauer re: officers and directors indemnity claims (.6); e-mails with M. Bourgon re: background information for MIP and severance motions (.3); e-mails re: time for witness prep session (.2); e-mails with K. Stickles re: extension of time for UST to object (.2); review outline of direct examination testimony for Chandler and outline same for severance motion (.5) | |
| 05/07/09 | JD Lotsoff | Telephone calls with U.S. Trustee, B. Gold, K. Lantry re: objection to 2008 MIP and severance motions and responses to same (1.00); prepare direct exam outlines and prepare for hearing on 2008 MIP and severance motions (7.80) | 8.80 |
| 05/07/09 | BA Rosemergy | Prepare deferred compensation agreements for K. Lantry | .20 |
| 05/08/09 | SE Adamczyk | Meeting with K. Lantry re: cases on payment of pre-petition severance benefits | .20 |
| 05/08/09 | KP Banner | Voicemail from K. Lantry re: research progress (.1); research re: severance treatment via docket research (1.6); mtg with S. Adamczyk re: case research re: severance plans (.2); research case law re: payments under necessity (1.8); draft & send preliminary research results to K. Lantry (.3); review case law re: pre-petition severance payments (1.4) | 5.40 |
| 05/08/09 | BJ Gold | Office conference to prepare witnesses for MIP and severance hearing (1.5); conference with J. Lotsoff re same (1.6); conference with UST re same (0.3); review and analyze documents re same (1.0) | 4.40 |
| 05/08/09 | KP Kansa | Review UST severance objections | .20 |
| 05/08/09 | KT Lantry | Review documents and draft outline of facts for direct testimony of C. Bigelow re: severance motion and e-mails and telephone calls with J. Lotsoff re: same (2.7); forward severance motion documents to J. Lotsoff re: (.2); e-mails with M. Bourgon re: background information for severance motion (.3); review outline of direct examination of C. Bigelow and telephone call re: same with J. Lotsoff (.3); participate in witness preparation of C. Bigelow (1.3); e-mails with D. Kazan re: status of MIP and severance motion negotiations with UST | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); e-mails with D. Schaible and clients re: Steering Committee support for motions (.3); discuss research involving necessity doctrine with K. Banner and S. Adamczyk (.4); telephone call with J. McMahon re: hearing on Tuesday and discuss with J. Lotsoff (.3); e-mails re: response for J. McMahon re: conducting hearing on Tuesday (.2) | |
| 05/08/09 | JD Lotsoff | 2008 MIP hearing preparation meeting with J. Dempsey (.50); preparation meeting for 2008 MIP and severance motions with C. Bigelow, D. Eldersveld and B. Gold (1.60); prepare for meetings, draft testimony proffers and exam outlines for hearing, prepare exhibits, prepare for hearing (6.10) | 8.20 |
| 05/09/09 | B Krakauer | Address MIPs issues with client | .80 |
| 05/09/09 | B Krakauer | Respond to client emails re: employee issues | .70 |
| 05/09/09 | KT Lantry | E-mails with B. Whitman and S. O'Conner re: request of Alix re: information involving insider severance payments (.3); e-mails to clients re: Steering Committee support for MIP and Severance motion (.2) | .50 |
| 05/10/09 | BJ Gold | Hearing preparation and review emails related to same | .80 |
| 05/10/09 | KT Lantry | E-mails with B. Krakauer, clients and D. Schaible re:  Steering Committee's support for MIP and Severance motions | .40 |
| 05/11/09 | SE Adamczyk | Review docket report for all medical benefits motions and email to K. Lantry | .40 |
| 05/11/09 | BJ Gold | Prepare for incentive and severance hearing and prepare witness for same (1.8); conference with J. Lotsoff, UST and K. Lantry re same (3.2) | 5.00 |
| 05/11/09 | ME Johnson | O/c w/B. Krakauer re: analysis of legal obligations under nonqualified plans and agreements (.5); preparation for and conf. call w/ counsel for Steering Committee re: same (1.3); review W-2 issues (.4) | 2.20 |
| 05/11/09 | KT Lantry | Review and edit proffers for incentive and severance motions and discuss with J. Lotsoff (.6); review Third Circuit and Delaware cases on necessity doctrine and discuss same with B. Gold (1.2); discuss witness preparation, contact with J. McMahon, and conduct of hearing with B. Gold, J. Lotsoff, Norm Pernick and K. Stickles (.5); telephone call with counsel for severance claimant re: hearing (.2); e-mails re: design of 2009 MIP and discuss local bonus and 2009 MIP with B. Krakauer, C. Bigelow and B . Gold (.5); discuss filing or scheduling contingent indemnity claims of officers and directors with B. Krakauer and D. Eldersveld (.3); e-mails with D. Liebentritt re: response to letter from individual re: pensions (.2); e-mails with S. Adamczyk re: prior orders on medical benefit continuation (.2); e-mails with K. Banner re: necessity | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | doctrine research (.2) | |
| 05/11/09 | JD Lotsoff | Prepare for hearing on 2008 MIP and severance motions (3.0); office conferences with C. Bigelow, K. Lantry, B. Gold, N. Pernick re: same (3.2) | 6.20 |
| 05/11/09 | BA Rosemergy | Phone call with Steering Committee advisors regarding former employee claims and meet with B. Krakauer regarding same (1.8); meetings with M. Johnson to discuss memo and factual issues relevant to discussion of former employee claims (1.2) | 3.00 |
| 05/12/09 | AL Goico | Research re: incentive plans | 1.10 |
| 05/12/09 | BJ Gold | Prepare for hearing and attend same (3.2); prepare for continued hearing and attend same (3.0); call with UST re hearing (0.4) | 6.60 |
| 05/12/09 | KT Lantry | E-mails with D. Schaible and B. Gold re: support for motions at hearing (.2); prepare for and participate in two separate hearings (4.8); report outcome of hearings to M. Bourgon and B. Krakauer, and telephone calls and e-mails re: same with various claimants (.7) | 5.70 |
| 05/12/09 | JD Lotsoff | Office conference with J. Dempsey to prepare for 2008 MIP hearing (0.7); prepare for and participate in MIP and severance motion hearings (4.8) | 5.50 |
| 05/13/09 | AL Goico | Research re: incentive plans (1.00); revise incentive plan motion (3.20) | 4.20 |
| 05/13/09 | BJ Gold | Emails re order and file organization related to motion | .50 |
| 05/13/09 | JE Henderson | Review pleadings re: severance/MIP (.50); review email exchanges re: severance issues and bar date (.20) | .70 |
| 05/13/09 | KT Lantry | E-mails re: 2009 MIP inquiries from Creditors Committee | .20 |
| 05/13/09 | JD Lotsoff | Review Alix questions re: 2009 incentive plans, draft responses (2.10); draft and revise order re: severance motion, e-mail to K. Lantry re: same (.80); review issues re: motion to approve 2009 incentive plans (.80) | 3.70 |
| 05/13/09 | BA Rosemergy | Phone call with J. Lotsoff regarding 409A related responses to inquiries on KEIP and Key Operator Plan | .30 |
| 05/14/09 | AL Goico | Revise incentive plan motion | 5.00 |
| 05/14/09 | B Krakauer | Call with C. Bigelow re: MIPs and other employee incentive issues | .80 |
| 05/14/09 | KT Lantry | Telephone calls and e-mails with B. Whittman, B. Krakauer, J. Lotsoff and M. Bourgon re: severance payments and related issues from hearing (.6); review and edit letter to severed employees and numerous related e-mails (.5); e-mails re: ESOP issue (.1); e-mails re: form of order for severance motion, and | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to e-mail from J. McMahon re: same (.4) | |
| 05/14/09 | JD Lotsoff | Review and revise Mercer responses to Alix requests re: 2009 incentive programs, e-mail to client re: same (1.70); e-mails with K. Lantry re: order on severance motions, e-mails to committees and U.S. Trustee re: same (.30) | 2.00 |
| 05/15/09 | JF Bendernagel | Telephone call with B. Krakauer | .40 |
| 05/15/09 | ME Johnson | O/c re: incentive compensation plans and compliance with Section 409A | .70 |
| 05/15/09 | KT Lantry | E-mails re: response to inquiries involving 2009 MIPS | .30 |
| 05/15/09 | BA Rosemergy | Begin drafting KEIP and KOIP documents | 2.80 |
| 05/17/09 | JD Lotsoff | Revise draft motion to approve 2009 incentive plans | 1.80 |
| 05/18/09 | AL Goico | Revise incentive plan motion (1.50); draft and arrange for filing of motion to file under seal order (.70); telephone calls with J. Lotsoff and K. Lantry re: same (.30) | 2.50 |
| 05/18/09 | BJ Gold | Review emails regarding incentive plan issues | .30 |
| 05/18/09 | ME Johnson | O/c J. Lotsoff re: payment terms under KEIP incentive plan and compliance with Section 409A | .80 |
| 05/18/09 | KT Lantry | Telephone calls and e-mails re: severance motion order and under-seal order, and discuss structure of under-seal order with A. Miller and K. Stickles | .60 |
| 05/18/09 | KT Lantry | E-mails and telephone calls with A. Lipson re: employee issues (.4); e-mails re: KEIP (.2) | .60 |
| 05/18/09 | JD Lotsoff | Draft and revise motion to approve 2009 incentive plans (6.60); review revised order on Motion to Seal Mercer Report, telephone calls with A. Miller and K. Lantry re: same (.40); conference call with C. Bigelow, M. Bourgon, Mercer and A & M representatives re: 2009 incentive plans, telephone call with M. Long re: same and review termination provisions for same (1.40); telephone calls with B. Rosemergy and M. Johnson re: 409A and plan design issues with 2009 incentive plans, e-mail to C. Bigelow re: same (.50) | 8.90 |
| 05/18/09 | AJ Rodriguez | Assist Allison Miller with correction to Power Point Document: 4/17/09 The Tribune Company 2008 Management Incentive Plan Payments | .20 |
| 05/18/09 | BA Rosemergy | Review revised provisions of bonus plans and re-draft plan documents (6.5); discuss same with J. Lotsoff and M. Johnson (0.5) | 7.00 |
| 05/19/09 | AL Goico | Research re: KEIP/KOIP termination provisions under FMLA (.80); telephone call with Tribune and Mercer re: termination | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provisions (.60) | |
| 05/19/09 | ME Johnson | O/c re: terms of incentive plans | .40 |
| 05/19/09 | KT Lantry | E-mails re: 2009 MIP inquiries and information | .40 |
| 05/19/09 | JD Lotsoff | Telephone calls with B. Rosemergy, M. Long, J. Dempsey, M. Bourgon, S. O'Connor re: 2009 incentive plan termination provisions and related plan terms (1.20); draft and revise motion to approve 2009 incentive plans (1.90) | 3.10 |
| 05/19/09 | BA Rosemergy | Conference call with Tribune, Mercer and J. Lotsoff re: termination of employment provisions and other questions on KEIP and KOIP (1.2); revise and edit KEIP and KOIP documents in connection with changing provisions (4.3); discuss revisions with M. Johnson and provide drafts to M. Johnson (0.4) | 5.90 |
| 05/20/09 | BJ Gold | Review emails and analysis regarding motion | .30 |
| 05/20/09 | JE Henderson | Tc w/C. Sennett re: employment/termination issues | .60 |
| 05/20/09 | KT Lantry | E-mails and telephone calls re: form of order re: Mercer report and review same | .30 |
| 05/20/09 | JD Lotsoff | Telephone calls with K. Lantry re: 2009 incentive plan issues (.30); revise motion to assume plans (.10) | .40 |
| 05/21/09 | JE Henderson | Tc w/client re employment contract issues | .60 |
| 05/21/09 | ME Johnson | Review and revise KEIP and KOIP incentive plans (1.3); o/c B. Rosemergy re: same (.4) | 1.70 |
| 05/21/09 | KT Lantry | Emails and telephone call with a. Lipson re: severance issues | .40 |
| 05/21/09 | JD Lotsoff | Revise motion to approve 2009 incentive motion, review transcript of hearing on 2008 incentive plans for same | 2.40 |
| 05/21/09 | BA Rosemergy | Discuss KEIP and KOIP plan revisions with M. Johnson (.4); revise plans and distribute to J. Lotsoff (2.8) | 3.20 |
| 05/22/09 | AL Goico | Office conference with J. Lotsoff re: 2009 MIP, KEIP and KOIP | .30 |
| 05/22/09 | BJ Gold | Review draft 2009 incentive motion | .50 |
| 05/22/09 | KT Lantry | Telephone call with J. Lotsoff re: 2009 MIP and other long-term incentive plans | .30 |
| 05/22/09 | JD Lotsoff | Draft and revise motion to approve 2009 incentive plans | 3.00 |
| 05/25/09 | JD Lotsoff | Revise motion to approve 2009 incentive plans (0.3); review e-mail from M. Long re: same (0.1) | .40 |
| 05/26/09 | SM Konsky | Review document from client and telephone call with K. Lantry re: deferred compensation agreement | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/09 | KT Lantry | E-mails with J. Osick re: severance claim | .20 |
| 05/26/09 | JD Lotsoff | Telephone call from M. Long and telephone call with K. Lantry re: incentive plan motion | .20 |
| 05/27/09 | BJ Gold | Review emails regarding incentive plan strategy | .30 |
| 05/27/09 | KT Lantry | Numerous e-mails and telephone calls re: responding to inquiries from officers and directors re: claims, and scheduling same (.7); telephone call with D. Deutsch re: UCC response to 2009 MIP and report same to client and J. Lotsoff (.5); e-mails re: 2009 MIP motion (.2) | 1.40 |
| 05/27/09 | JD Lotsoff | Revise motion to approve 2009 incentive plans (0.3); telephone calls with M. Long and e-mails with C. Bigelow re: same (0.7) | 1.00 |
| 05/27/09 | SS Neely | Conference with K. Lantry re plan structure issues | .10 |
| 05/28/09 | KT Lantry | E-mails with B. Whitman and M. Bourgon re: negotiation of employment contract | .30 |
| 05/29/09 | JF Bendernagel | Telephone call with B. Krakauer (0.3); office conferences with R. Deutsch (0.3) | .60 |
| 05/29/09 | RM Deutsch | Receive briefing on assignment from J. Bendernagel and begin review of memorandum. | .30 |
| 05/29/09 | AL Goico | Telephone call with Tribune, Mercer and J. Lotsoff re: incentive plan motions | .70 |
| 05/29/09 | B Krakauer | Review '09 MIPs issues with C. Bigelow and D. Liebentritt | .50 |
| 05/29/09 | KT Lantry | Review portion of MIP motion and participate in conference call re: timing and response to feedback from Committees (1.1); numerous e-mails and telephone calls with D. Liebentritt, D. Eldersveld, J. McClelland and M. Bourgon re: officer and director claims and amending schedules (.8); e-mails re: local bonuses (.3) | 2.20 |
| 05/29/09 | JD Lotsoff | Conference call with C. Bigelow, D. Liebentritt, Sidley team and Mercer personnel re: status and strategy re: negotiations over 2009 incentive plans | .70 |

|  |  | **Total Hours** | **228.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29030556
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 3.80 | $ 900.00 | $ 3,420.00 |
| KT Lantry | 43.10 | 825.00 | 35,557.50 |
| JE Henderson | 1.90 | 825.00 | 1,567.50 |
| SS Neely | .10 | 800.00 | 80.00 |
| JF Bendernagel | 1.30 | 775.00 | 1,007.50 |
| ME Johnson | 16.10 | 685.00 | 11,028.50 |
| DM Miles | .60 | 675.00 | 405.00 |
| KP Kansa | .20 | 675.00 | 135.00 |
| BJ Gold | 24.00 | 660.00 | 15,840.00 |
| JD Lotsoff | 65.50 | 605.00 | 39,627.50 |
| RM Deutsch | .30 | 475.00 | 142.50 |
| BA Rosemergy | 29.90 | 465.00 | 13,903.50 |
| SM Konsky | 3.60 | 465.00 | 1,674.00 |
| AL Goico | 15.20 | 395.00 | 6,004.00 |
| SE Adamczyk | 1.40 | 375.00 | 525.00 |
| CL Kline | .80 | 375.00 | 300.00 |
| RM Fleischer | 1.30 | 355.00 | 461.50 |
| KP Banner | 18.30 | 330.00 | 6,039.00 |
| DJ Lutes | 1.10 | 285.00 | 313.50 |
| K Gmoser | .20 | 230.00 | 46.00 |
| AJ Rodriguez | .20 | 190.00 | 38.00 |
| **Total Hours and Fees** | **228.90** | | **$ 138,115.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

June 23, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29030557
Client Matter 90795-30600

For professional services rendered and expenses incurred through May
31, 2009 re Asset Disposition

Fees                                                                            $ 17,820.00

**Total Due This Bill**                                              **$ 17,820.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29030557
Tribune Company

RE: Asset Disposition

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/09 | KP Kansa | Review Cubs agreement re: pension issues and email K. Lantry re: same | .70 |
| 05/06/09 | AE Ross | Review status of disposition agreements and motions | .20 |
| 05/07/09 | KP Kansa | Review pleadings and comment on same | .50 |
| 05/08/09 | KP Kansa | Review Cubs materials | 1.50 |
| 05/08/09 | B Krakauer | Review fee letter and address options | .90 |
| 05/08/09 | B Krakauer | Review status of Cubs transaction with client (N. Larsen) | .40 |
| 05/11/09 | JE Henderson | Conf w/K. Kansa re: status of Cubs transaction | .30 |
| 05/11/09 | KP Kansa | Email D. Eldersveld re: Cubs documents and review same (.7); office conference with A. Ross on same and related research (.2); email A. Ross re: same (.1); office conference with P. Booth re: same (.1); office conference with B. Krakauer re: Cubs issues (.2) | 1.30 |
| 05/11/09 | B Krakauer | Address Cubs letter issue and status of negotiations | .50 |
| 05/11/09 | AE Ross | Research disposition of assets issues | 2.20 |
| 05/12/09 | B Krakauer | Address fee agreement with N. Larsen | .50 |
| 05/12/09 | B Krakauer | T/c with H. Siefe re: Cubs letter | .20 |
| 05/13/09 | B Krakauer | Review documents and address communications to committees re: Cubs | 1.10 |
| 05/14/09 | JK McClelland | Telephone call with P. Kinealy regarding status of Cubs due diligence (0.1); office conference with K. Kansa regarding same (0.2) | .30 |
| 05/14/09 | AE Ross | Research disposition of assets issues | 2.70 |
| 05/18/09 | AE Ross | Research disposition of assets issues | 1.00 |
| 05/19/09 | AE Ross | Research disposition of assets issues and draft case summaries | 5.80 |
| 05/27/09 | KP Kansa | Office conference with B. Krakauer re: disposition status | .20 |
| 05/28/09 | JE Henderson | Conf w/Kansa re status of Cubs | .30 |
| 05/28/09 | KP Kansa | Participate in disposition status call (1.0); review Formation Agreement and emails to R. Harris on same (2.1) | 3.10 |
| 05/28/09 | B Krakauer | Address Cubs letter and formation agreement revision | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030557
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/09 | KP Kansa | Email R. Harris re: provision for formation agreement (.1); email B. Krakauer re: comments on section 4.15 (.1); review Formation Agreement and email R. Harris with comments on same (2.2); t/c R. Harris on Formation Agreement (.1) | 2.50 |
| 05/29/09 | B Krakauer | Review and comment upon revised Cubs letter | .40 |
| | | **Total Hours** | **29.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29030557
Tribune Company

RE: Asset Disposition

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.80 | $ 900.00 | $ 6,120.00 |
| JE Henderson | .60 | 825.00 | 495.00 |
| KP Kansa | 9.80 | 675.00 | 6,615.00 |
| JK McClelland | .30 | 425.00 | 127.50 |
| AE Ross | 11.90 | 375.00 | 4,462.50 |
| **Total Hours and Fees** | **29.40** | | **$ 17,820.00** |