# EXHIBIT B

# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

### May 1, 2009 through May 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $ 554.00 |
| Business Meals (Late Night/Weekend) | 689.67 |
| Carfare (Late Night/Weekends) | 490.09 |
| Federal Express | 95.14 |
| Courier Related Expenses | 10.92 |
| Lexis Legal Research | 5,826.83 |
| Westlaw Legal Research | 19,777.22 |
| Reproduction | 1,205.20 |
| Facsimile | 8.00 |
| Telephone Charges          $  241.35<br>Conference Calls [2]      -  2,043.53<br>Telephone Reimbursement  -    69.76 | 2,354.64 |
| **TOTAL** | **$31,011.71** |

1.    Represents round-trips to Wilmington, Delaware on Amtrak for David LeMay to attend omnibus hearings on April 30, 2009 and May 12, 2009.

2.    Represents charges for conference call service (Soundpath Legal Conferencing) for telephonic Committee meetings as follows:

   April 16, 2009 - $1,148.62

   April 30, 2009 - $  894.91

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/07/2009 | | | LDTRAN | 1.00 | 263.00 | 263.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26247591 |
| | | | | | | | DAVID LEMAY 4/30/09 TRAVEL TO HEARING IN | |
| | | | | | | | WILIMINGTON, DELAWARE ON APRIL 30, 2009 | |
| | | Voucher=1365506 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 263.00 | |
| | | | | | | | Check #315598  05/07/2009 | |
| | | | | | | | | |
| 05/13/2009 | | | LDTRAN | 1.00 | 291.00 | 291.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26268713 |
| | | | | | | | DAVID LEMAY 5/12/09 TRAVEL TO WILMINGTON, DE | |
| | | | | | | | REGARDING TRIBUNE HEARING | |
| | | Voucher=1366047 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 291.00 | |
| | | | | | | | Check #315819  05/15/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 554.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 554.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 554.00 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 554.00 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/05/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS | 26290461 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 115671897 | |
| | | | | | | | Name of Restaurant: MARIACHI'S | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/05/2009 | | | MEALH | 1.00 | 17.57 | 17.57 | MEALS | 26290463 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 115670421 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/06/2009 | | | MEALH | 1.00 | 30.11 | 30.11 | MEALS | 26290466 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 115788807 | |
| | | | | | | | Name of Restaurant: DERVISH RESTAURANT | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/06/2009 | | | MEALH | 1.00 | 25.44 | 25.44 | MEALS | 26290468 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 115779411 | |
| | | | | | | | Name of Restaurant: HAWAIIAN ISLAND GRILL | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 26.99 | 26.99 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26247554 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 04/04&07 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 17.50 | 17.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26247555 |
| | | | | | | | MEALS WORKED LATE 04/14&20 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 50.58 | 50.58 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26247556 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 04/13 ,15 ,19&21 D. | |
| | | | | | | | DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 25.01 | 25.01 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26247557 |
| | | | | | | | MEALS WORKED LATE 04/23 ,27&28 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 27.37 | 27.37 | MEALS | 26290462 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 115895331 | |
| | | | | | | | Name of Restaurant: SOPHIES CUBAN CUISINE | |
| | | | | | | | GTON) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/07/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS | 26290464 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 115910955 | |
| | | | | | | | Name of Restaurant: RINO TRATTORIA | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2009 | | | MEALH | 1.00 | 22.68 | 22.68 | MEALS | 26290465 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 115900458 | |
| | | | | | | | Name of Restaurant: MI NIDITO | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/08/2009 | | | MEALH | 1.00 | 19.30 | 19.30 | MEALS | 26290467 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 115996218 | |
| | | | | | | | Name of Restaurant: JUST SALAD (30 ROCKEFELLER | |
| | | | | | | | ENTER) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366154 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3053.78 | |
| | | | | | | | Check #315838  05/18/2009 | |
| 05/11/2009 | | | MEALH | 1.00 | 18.30 | 18.30 | MEALS | 26313539 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 116179467 | |
| | | | | | | | Name of Restaurant: PULSE | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/11/2009 | | | MEALH | 1.00 | 26.23 | 26.23 | MEALS | 26313541 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 116188140 | |
| | | | | | | | Name of Restaurant: 28 SCOTT'S FOOD (THE | |
| | | | | | | | DELI) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/12/2009 | | | MEALH | 1.00 | 20.72 | 20.72 | MEALS | 26313537 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 116292465 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/12/2009 | | | MEALH | 1.00 | 17.17 | 17.17 | MEALS | 26313544 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 116322543 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/12/2009 | | | MEALH | 1.00 | 14.29 | 14.29 | MEALS | 26313545 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 116296110 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/13/2009 | | | MEALH | 1.00 | 19.38 | 19.38 | MEALS | 26313538 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 116411886 | |
| | | | | | | | Name of Restaurant: NATION AMERICAN BAR & GRILL | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/14/2009 | | | MEALH | 1.00 | 23.17 | 23.17 | MEALS | 26313542 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 116516238 | |
| | | | | | | | Name of Restaurant: ROUTE 66 CAFE | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | TrkInd | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/14/2009 | | | MEALH | 1.00 | 30.45 | 30.45 | MEALS | 26313543 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 116519313 | |
| | | | | | | | Name of Restaurant: THE HOUSE OF BREWS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/15/2009 | | | MEALH | 1.00 | 23.18 | 23.18 | MEALS | 26313540 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 116621148 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1366876 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2132.98 | |
| | | | | | | | Check #315978  05/26/2009 | |
| 05/20/2009 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26297337 |
| | | | | | | | WORKED WEEKEND 05/09 G. BRADSHAW | |
| | | Voucher=1366481 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3171.87 | |
| | | | | | | | Check #315887  05/20/2009 | |
| 05/20/2009 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26297338 |
| | | | | | | | WORKED WEEKEND 05/09 G. BRADSHAW | |
| | | Voucher=1366481 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3171.87 | |
| | | | | | | | Check #315887  05/20/2009 | |
| 05/20/2009 | | | MEALH | 1.00 | 26.29 | 26.29 | MEALS | 26319072 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 117020409 | |
| | | | | | | | Name of Restaurant: TROY TURKISH GRILL | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1367147 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1728.20 | |
| | | | | | | | Check #316071  05/28/2009 | |
| 05/22/2009 | | | MEALH | 1.00 | 29.33 | 29.33 | MEALS | 26319071 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 117203178 | |
| | | | | | | | Name of Restaurant: SANDWICH PLANET | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1367147 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1728.20 | |
| | | | | | | | Check #316071  05/28/2009 | |
| 05/26/2009 | | | MEALH | 1.00 | 21.62 | 21.62 | MEALS | 26343199 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 117392022 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1367692 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1391.91 | |
| | | | | | | | Check #316358  06/05/2009 | |
| 05/28/2009 | | | MEALH | 1.00 | 27.18 | 27.18 | MEALS | 26343200 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 117613425 | |
| | | | | | | | Name of Restaurant: SALMON RIVER | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1367692 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1391.91 | |
| | | | | | | | Check #316358  06/05/2009 | |
| 05/29/2009 | | | MEALH | 1.00 | 7.91 | 7.91 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26319396 |
| | | | | | | | WORKED WEEKEND 05/16 T. ZINK | |
| | | Voucher=1367202 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2890.83 | |
| | | | | | | | Check #316083  05/29/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 689.67 | 28 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 689.67 | | |
| | | GRAND TOTAL:    WORK: | | | | 689.67 | 28 records | |
| | | GRAND TOTAL:    BILL: | | | | 689.67 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/200 | | | CAR | 1.00 | 77.83 | 77.83 | CARFARE | 26310686 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 BAY DR | |
| | | | | | | | 0242739 | |
| | | | | | | | 448089 | |
| | | Voucher=1366872 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9669.69 | |
| | | | | | | | Check #316068  05/28/2009 | |
| 05/05/2009 | | | CAR | 1.00 | 77.83 | 77.83 | CARFARE | 26317893 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0183639 | |
| | | | | | | | 448686 | |
| | | Voucher=1367144 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11954.14 | |
| | | | | | | | Check #316069  05/28/2009 | |
| 05/07/2009 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26247645 |
| | | | | | | | TAXIS 04/04 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | CAR | 1.00 | 23.00 | 23.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26247646 |
| | | | | | | | TAXIS & MTA 04/19 ,20828 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | CAR | 1.00 | 45.00 | 45.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26247647 |
| | | | | | | | TAXIS 04/08 ,15 ,19821 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/07/2009 | | | CAR | 1.00 | 43.00 | 43.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26247648 |
| | | | | | | | TAXIS 04/22 ,23 ,25627 D. DEUTSCH | |
| | | Voucher=1365475 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3711.04 | |
| | | | | | | | Check #315603  05/07/2009 | |
| 05/12/2009 | | | CAR | 1.00 | 77.83 | 77.83 | CARFARE | 26317894 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0243500 | |
| | | | | | | | 448686 | |
| | | Voucher=1367144 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11954.14 | |
| | | | | | | | Check #316069  05/28/2009 | |
| 05/20/2009 | | | CAR | 1.00 | 17.60 | 17.60 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26297373 |
| | | | | | | | TAXI 05/12 J. PORTER | |
| | | Voucher=1366481 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3171.87 | |
| | | | | | | | Check #315887  05/20/2009 | |
| 05/20/2009 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26297400 |
| | | | | | | | PARKING 05/03 T. ZINK | |
| | | Voucher=1366481 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3171.87 | |
| | | | | | | | Check #315887  05/20/2009 | |
| 05/29/2009 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26319413 |
| | | | | | | | PARKING 05/17 T. ZINK | |
| | | Voucher=1367202 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2690.83 | |
| | | | | | | | Check #316083  05/29/2009 | |
| 05/29/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26319435 |
| | | | | | | | CAR ALLOW 05/23 C. NASEF | |
| | | Voucher=1367202 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2690.83 | |
| | | | | | | | Check #316083  05/29/2009 | |
| 05/29/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26319441 |
| | | | | | | | CAR ALLOW 005/26 A. WALKER | |
| | | Voucher=1367202 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2690.83 | |
| | | | | | | | Check #316083  05/29/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | UNBILLED TOTALS:  WORK: | | | | 490.09 | 12 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 490.09 | | |
| | | GRAND TOTAL:    WORK: | | | | 490.09 | 12 records | |
| | | GRAND TOTAL:    BILL: | | | | 490.09 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/05/2009 | | | FEDEXH | 1.00 | 8.44 | 8.44 | FEDERAL EXPRESS | 26280873 |
| | | | | | | | STACEY PILSON | |
| | | | | | | | John Adams Courthouse | |
| | | | | | | | 1 Pemberton Sq | |
| | | | | | | | BOSTON          MA02108   US | |
| | | | | | | | 917623917052 | |
| | | Voucher=1366058 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.39 | |
| | | | | | | | Check #315801  05/14/2009 | |
| 05/08/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26280874 |
| | | | | | | | THOMAS HALL | |
| | | | | | | | Equity Group Investors | |
| | | | | | | | 2 N Riverside Plz | |
| | | | | | | | CHICAGO          IL60606   US | |
| | | | | | | | 917623919240 | |
| | | Voucher=1366058 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.39 | |
| | | | | | | | Check #315801  05/14/2009 | |
| 05/11/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26303096 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | GreatBanc Trust Company et al | |
| | | | | | | | 1301 W 22nd St | |
| | | | | | | | OAK BROOK          IL60523   US | |
| | | | | | | | 917623919478 | |
| | | Voucher=1366550 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2285.30 | |
| | | | | | | | Check #315976  05/26/2009 | |
| 05/11/2009 | | | FEDEXH | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS | 26303097 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Chai Trust Company LLC | |
| | | | | | | | 2 N Riverside Plz | |
| | | | | | | | CHICAGO          IL60606   US | |
| | | | | | | | 917623919489 | |
| | | Voucher=1366550 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2285.30 | |
| | | | | | | | Check #315976  05/26/2009 | |
| 05/18/2009 | | | FEDEXH | 1.00 | 18.36 | 18.36 | FEDERAL EXPRESS | 26316732 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | GreatBanc Trust Company | |
| | | | | | | | 801 Warrenville Rd | |
| | | | | | | | LISLE          IL60532   US | |
| | | | | | | | 917623921103 | |
| | | Voucher=1366957 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1915.30 | |
| | | | | | | | Check #316070  05/28/2009 | |
| 05/21/2009 | | | FEDEXH | 1.00 | 21.79 | 21.79 | FEDERAL EXPRESS | 26316733 |
| | | | | | | | THOMAS J. HALL | |
| | | | | | | | Gibson Dunn & Crutcher LLP | |
| | | | | | | | 333 S Grand Ave | |
| | | | | | | | LOS ANGELES          CA90071   US | |
| | | | | | | | 917623922176 | |
| | | Voucher=1366957 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1915.30 | |
| | | | | | | | Check #316070  05/28/2009 | |
| 05/26/2009 | | | FEDEXH | 1.00 | 10.43 | 10.43 | FEDERAL EXPRESS | 26341747 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623922452 | |
| | | Voucher=1367669 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1899.65 | |
| | | | | | | | Check #316357  06/05/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 95.14 | 7 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 95.14 | | |
| | | GRAND TOTAL:  WORK: | | | | 95.14 | 7 records | |
| | | GRAND TOTAL:  BILL: | | | | 95.14 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/19/2009 | | | COURH | 1.00 | 10.92 | 10.92 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26291712 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | Voucher=1366448 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 340.83 | |
| | | | | | | | Check #316162 05/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 10.92 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 10.92 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 10.92 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 10.92 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/01/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253320 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253321 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2006.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/01/2009 | | | LEXIS | 1.00 | 96.30 | 96.30 | LEXIS | 26253322 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/01/2009 | | | LEXIS | 1.00 | 84.43 | 84.43 | LEXIS | 26253323 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 156.67 | 156.67 | LEXIS | 26253324 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 19.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253325 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2884.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 42.21 | 42.21 | LEXIS | 26253326 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253327 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 24.74 | 24.74 | LEXIS | 26253328 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253329 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 259.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/01/2009 | | | LEXIS | 1.00 | 24.73 | 24.73 | LEXIS | 26253330 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/04/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253331 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    06/24/2009 2:51:12 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253332 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10702.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/04/2009 | | | LEXIS | 1.00 | 34.96 | 34.96 | LEXIS | 26253333 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/04/2009 | | | LEXIS | 1.00 | 9.57 | 9.57 | LEXIS | 26253334 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253335 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 37.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/04/2009 | | | LEXIS | 1.00 | 140.18 | 140.18 | LEXIS | 26253336 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253337 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 57.73 | 57.73 | LEXIS | 26253338 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 14.35 | 14.35 | LEXIS | 26253339 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253340 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1124.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253341 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 284.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253342 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/05/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253343 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253344 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3446.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 141.82 | 141.82 | LEXIS | 26253345 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 98.95 | 98.95 | LEXIS | 26253346 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 23.08 | 23.08 | LEXIS | 26253347 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253348 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253349 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3455.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253350 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 950.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 49.46 | 49.46 | LEXIS | 26253351 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 14.35 | 14.35 | LEXIS | 26253352 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253353 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1391.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 115.43 | 115.43 | LEXIS | 26253354 |
| | | | | | | | User's Name: DYE, BONNIE | |

| Date | Initials | Inv/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/05/2009 | | | LEXIS | 1.00 | 4.79 | 4.79 | LEXIS | 26253355 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253356 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1071.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 16.48 | 16.48 | LEXIS | 26253357 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253358 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 904.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/06/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253359 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 05/06/2009 | | | LEXIS | 1.00 | 148.42 | 148.42 | LEXIS | 26253360 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253361 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5488.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 323.88 | 323.88 | LEXIS | 26253362 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 24.73 | 24.73 | LEXIS | 26253363 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 4.78 | 4.78 | LEXIS | 26253364 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253365 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 136.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHEPARD'S SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 32.98 | 32.98 | LEXIS | 26253366 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 65.97 | 65.97 | LEXIS | 26253367 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253368 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 27.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 05/06/2009 | | | LEXIS | 1.00 | 192.61 | 192.61 | LEXIS | 26253369 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253370 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1903.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 237.47 | 237.47 | LEXIS | 26253371 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253372 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253373 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1293.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/06/2009 | | | LEXIS | 1.00 | 16.48 | 16.48 | LEXIS | 26253374 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253375 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 972.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253376 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253377 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253378 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/07/2009 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 26253379 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/07/2009 | | | LEXIS | 1.00 | 425.47 | 425.47 | LEXIS | 26253380 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 23.08 | 23.08 | LEXIS | 26253381 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253382 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 166.23 | 166.23 | LEXIS | 26253383 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 16.48 | 16.48 | LEXIS | 26253384 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 4.78 | 4.78 | LEXIS | 26253385 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253386 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 103.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253387 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253388 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 940.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253389 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5542.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 16.49 | 16.49 | LEXIS | 26253390 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253391 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 233.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2009 | | | LEXIS | 1.00 | 47.49 | 47.49 | LEXIS | 26253392 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253393 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 143.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 05/08/2009 | | | LEXIS | 1.00 | 32.98 | 32.98 | LEXIS | 26253394 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 05/08/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253395 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/06/2009 | | | LEXIS | 1.00 | 281.67 | 281.67 | LEXIS | 26253396 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 74.22 | 74.22 | LEXIS | 26253397 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 4.78 | 4.78 | LEXIS | 26253398 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253399 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 97.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |

| Date | Initials or Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253400 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8050.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26253401 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1829.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 24.41 | 24.41 | LEXIS | 26253402 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/08/2009 | | | LEXIS | 1.00 | 8.25 | 8.25 | LEXIS | 26253403 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291521 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6054.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 26.00 | 26.00 | LEXIS | 26291522 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291523 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2009 | | | LEXIS | 1.00 | 324.46 | 324.46 | LEXIS | 26291524 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 5.02 | 5.02 | LEXIS | 26291525 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2009 | | | LEXIS | 1.00 | 17.34 | 17.34 | LEXIS | 26291526 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291527 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7374.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 133.12 | 133.12 | LEXIS | 26291528 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291529 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9327.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 34.67 | 34.67 | LEXIS | 26291530 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 36.75 | 36.75 | LEXIS | 26291531 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 26.00 | 26.00 | LEXIS | 26291532 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2009 | | | LEXIS | 1.00 | 10.06 | 10.06 | LEXIS | 26291533 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291534 |
| | | | | | | | User's Name: WILLAN, PAIGE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1016.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 8P7MTBD | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2009 | | | LEXIS | 1.00 | 8.66 | 8.66 | LEXIS | 26291511 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LAW REVIEWS | |
| 05/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291512 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LAW REVIEWS | |
| 05/14/2009 | | | LEXIS | 1.00 | 8.67 | 8.67 | LEXIS | 26291513 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LAW REVIEWS | |
| 05/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291514 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1055.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2009 | | | LEXIS | 1.00 | 17.33 | 17.33 | LEXIS | 26291515 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Type Cost | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|-----------|----------|------|--------|-------------|------------|
| 05/14/2009 | | | LEXIS | 1.00 | 5.03 | 5.03 | LEXIS | 26291516 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291517 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 38.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291518 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291519 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 960.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 8.13 | 8.13 | LEXIS | 26291520 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291535 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1800.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 17.34 | 17.34 | LEXIS | 26291536 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26291537 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3421.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 99.15 | 99.15 | LEXIS | 26291538 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2009 | | | LEXIS | 1.00 | 26.00 | 26.00 | LEXIS | 26291539 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2009 | | | LEXIS | 1.00 | 204.83 | 204.83 | LEXIS | 26327611 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 05/18/2009 | | | LEXIS | 1.00 | 4.06 | 4.06 | LEXIS | 26327612 |
| | | | | | | | User's Name: KURTH, RACHEL | |

| Date | Initials | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327613 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 352.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327614 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | COMMERCE CLEARING HOUSE SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 207.75 | 207.75 | LEXIS | 26327615 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | COMMERCE CLEARING HOUSE SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327616 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 561.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | COMMERCE CLEARING HOUSE SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 46.49 | 46.49 | LEXIS | 26327617 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | COMMERCE CLEARING HOUSE SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 11.38 | 11.38 | LEXIS | 26327618 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | COMMERCE CLEARING HOUSE SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 261.97 | 261.97 | LEXIS | 26327619 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327620 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2009 | | | LEXIS | 1.00 | 160.18 | 160.18 | LEXIS | 26327621 |
| | | | | | | | User's Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 18.72 | 18.72 | LEXIS | 26327622 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327623 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 164.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                       Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Ref Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2009 | | | LEXIS | 1.00 | 5.42 | 5.42 | LEXIS | 26327624 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327625 |
| | | | | | | | User's Name: CARSON, BENJAMIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 564.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0GN8QTC | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/20/2009 | | | LEXIS | 1.00 | 28.07 | 28.07 | LEXIS | 26327626 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327627 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1031.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/20/2009 | | | LEXIS | 1.00 | 166.91 | 166.91 | LEXIS | 26327628 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/20/2009 | | | LEXIS | 1.00 | 9.35 | 9.35 | LEXIS | 26327629 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2009 | | | LEXIS | 1.00 | 18.72 | 18.72 | LEXIS | 26327630 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327631 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2705.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2009 | | | LEXIS | 1.00 | 28.07 | 28.07 | LEXIS | 26327632 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2009 | | | LEXIS | 1.00 | 9.35 | 9.35 | LEXIS | 26327633 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327634 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1873.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2009 | | | LEXIS | 1.00 | 211.08 | 211.08 | LEXIS | 26327635 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2009 | | | LEXIS | 1.00 | 18.71 | 18.71 | LEXIS | 26327636 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327605 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327606 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 174.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/28/2009 | | | LEXIS | 1.00 | 26.19 | 26.19 | LEXIS | 26327607 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 05/28/2009 | | | LEXIS | 1.00 | 9.35 | 9.35 | LEXIS | 26327608 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26327609 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 288.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2009 | | | LEXIS | 1.00 | 107.79 | 107.79 | LEXIS | 26327610 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,826.83 | 145 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 5,826.83 | | |
| | | GRAND TOTAL:    WORK: | | | | 5,826.83 | 145 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,826.83 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/01/2009 | | | WEST | 1.00 | 60.11 | 60.11 | INFORMATION RETRIEVAL | 26253507 |
| | | | | | | | User's Name: WILLAN,PAIGE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717623 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/01/2009 | | | WEST | 1.00 | 22.53 | 22.53 | INFORMATION RETRIEVAL | 26253508 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/04/2009 | | | WEST | 1.00 | 144.01 | 144.01 | INFORMATION RETRIEVAL | 26253597 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:06:36 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/04/2009 | | | WEST | 1.00 | 534.22 | 534.22 | INFORMATION RETRIEVAL | 26253598 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/05/2009 | | | WEST | 1.00 | 226.65 | 226.65 | INFORMATION RETRIEVAL | 26253573 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/05/2009 | | | WEST | 1.00 | 194.81 | 194.81 | INFORMATION RETRIEVAL | 26253574 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:11:25 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/05/2009 | | | WEST | 1.00 | 72.15 | 72.15 | INFORMATION RETRIEVAL | 26253575 |
| | | | | | | | User's Name: WILLAN,PAIGE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717623 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/06/2009 | | | WEST | 1.00 | 314.21 | 314.21 | INFORMATION RETRIEVAL | 26253550 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/06/2009 | | | WEST | 1.00 | 25.69 | 25.69 | INFORMATION RETRIEVAL | 26253551 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:50 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/06/2009 | | | WEST | 1.00 | 49.09 | 49.09 | INFORMATION RETRIEVAL | 26253552 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/07/2009 | | | WEST | 1.00 | 582.62 | 582.62 | INFORMATION RETRIEVAL | 26253619 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/07/2009 | | | WEST | 1.00 | 462.85 | 462.85 | INFORMATION RETRIEVAL | 26253620 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:41 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/07/2009 | | | WEST | 1.00 | 69.22 | 69.22 | INFORMATION RETRIEVAL | 26253621 |
| | | | | | | | User's Name: WILLAN,PAIGE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717623 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/08/2009 | | | WEST | 1.00 | 168.14 | 168.14 | INFORMATION RETRIEVAL | 26261997 |
| | | | | | | | User's Name: NAVAREZ,PATRICK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264305 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/08/2009 | | | WEST | 1.00 | 45.04 | 45.04 | INFORMATION RETRIEVAL | 26261998 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/08/2009 | | | WEST | 1.00 | 143.61 | 143.61 | INFORMATION RETRIEVAL | 26261999 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/08/2009 | | | WEST | 1.00 | 180.48 | 180.48 | INFORMATION RETRIEVAL | 26262000 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/09/2009 | | | WEST | 1.00 | 304.44 | 304.44 | INFORMATION RETRIEVAL | 26262013 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/11/2009 | | | WEST | 1.00 | 679.23 | 679.23 | INFORMATION RETRIEVAL | 26268241 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/11/2009 | | | WEST | 1.00 | 566.37 | 566.37 | INFORMATION RETRIEVAL | 26268242 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:18:53 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/11/2009 | | | WEST | 1.00 | 27.35 | 27.35 | INFORMATION RETRIEVAL | 26268243 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/12/2009 | | | WEST | 1.00 | 153.91 | 153.91 | INFORMATION RETRIEVAL | 26284524 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/13/2009 | | | WEST | 1.00 | 336.62 | 336.62 | INFORMATION RETRIEVAL | 26290829 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

| Date | Initials | Name/Invoice Number | Book | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2009 | | | WEST | 1.00 | 4,995.93 | 4,995.93 | INFORMATION RETRIEVAL | 26290846 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/14/2009 | | | WEST | 1.00 | 3,716.13 | 3,716.13 | INFORMATION RETRIEVAL | 26290847 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/14/2009 | | | WEST | 1.00 | 56.90 | 56.90 | INFORMATION RETRIEVAL | 26290848 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/14/2009 | | | WEST | 1.00 | 183.02 | 183.02 | INFORMATION RETRIEVAL | 26290852 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | | | | | | 19804. > MAT | |
| 05/15/2009 | | | WEST | 1.00 | 8.70 | 8.70 | INFORMATION RETRIEVAL | 26290875 |
| | | | | | | | User's Name: KURTH,RACHEL | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717610 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/15/2009 | | | WEST | 1.00 | 2,081.38 | 2,081.38 | INFORMATION RETRIEVAL | 26290876 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/15/2009 | | | WEST | 1.00 | 1,224.70 | 1,224.70 | INFORMATION RETRIEVAL | 26290877 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:02:02 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/15/2009 | | | WEST | 1.00 | 802.13 | 802.13 | INFORMATION RETRIEVAL | 26290878 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/16/2009 | | | WEST | 1.00 | 4.92 | 4.92 | INFORMATION RETRIEVAL | 26290889 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:01:27 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/16/2009 | | | WEST | 1.00 | 345.62 | 345.62 | INFORMATION RETRIEVAL | 26290890 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/17/2009 | | | WEST | 1.00 | 23.72 | 23.72 | INFORMATION RETRIEVAL | 26291733 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/17/2009 | | | WEST | 1.00 | 26.09 | 26.09 | INFORMATION RETRIEVAL | 26291734 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Empl # | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/20/2009 | | | WEST | 1.00 | 61.75 | 61.75 | INFORMATION RETRIEVAL | 26304699 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/21/2009 | | | WEST | 1.00 | 24.00 | 24.00 | INFORMATION RETRIEVAL | 26309899 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/22/2009 | | | WEST | 1.00 | 14.22 | 14.22 | INFORMATION RETRIEVAL | 26314208 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/22/2009 | | | WEST | 1.00 | 67.26 | 67.26 | INFORMATION RETRIEVAL | 26314209 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/23/2009 | | | WEST | 1.00 | 502.24 | 502.24 | INFORMATION RETRIEVAL | 26314221 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/28/2009 | | | WEST | 1.00 | 29.40 | 29.40 | INFORMATION RETRIEVAL | 26328926 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 05/30/2009 | | | WEST | 1.00 | 245.76 | 245.76 | INFORMATION RETRIEVAL | 26333640 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 19,777.22 | 42 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 19,777.22 | | |
| | | GRAND TOTAL:      WORK: | | | | 19,777.22 | 42 records | |
| | | GRAND TOTAL:      BILL: | | | | 19,777.22 | | |