**Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]**
**Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM**

| Date | Tmkkr | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/01/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 10:32<br>211447 | 26252621 |
| 05/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:09<br>025747 | 26271878 |
| 05/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Leone, Jeanne<br>Time of Day: (H:M:S): 11:59<br>025782 | 26271879 |
| 05/02/2009 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:07<br>212268 | 26252622 |
| 05/03/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 14:32<br>211447 | 26252623 |
| 05/03/2009 | | | REPRO | 157.00 | 0.20 | 31.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 14:33<br>212268 | 26252624 |
| 05/04/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:45<br>211447 | 26252625 |
| 05/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Karen Foster<br>Time of Day: (H:M:S): 13:47<br>212255 | 26252626 |
| 05/04/2009 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 19:23<br>212268 | 26252627 |
| 05/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:27<br>487395 | 26257623 |
| 05/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:30<br>487395 | 26257624 |
| 05/04/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 13:31<br>026358 | 26271880 |
| 05/04/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 11:58<br>Scan File 026288 | 26283714 |
| 05/05/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:13<br>212049 | 26252619 |
| 05/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 12:27<br>211975 | 26252628 |
| 05/05/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:23<br>212254 | 26252629 |

| Date | Timkpr | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26252630 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 22:42 | |
| | | | | | | | | 212255 | |
| 05/05/2009 | | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26256570 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | | 519429 | |
| 05/05/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26256571 |
| | | | | | | | | User's Name: Lori Moloney | |
| | | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | | 519478 | |
| 05/05/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26257625 |
| | | | | | | | | User's Name: David Bava | |
| | | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | | 488051 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26257626 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 09:10 | |
| | | | | | | | | 488108 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26257627 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | | 488108 | |
| 05/05/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257628 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | | 488108 | |
| 05/05/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26257629 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | | 488184 | |
| 05/05/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257638 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | | 484105 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26257639 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 13:20 | |
| | | | | | | | | 487902 | |
| 05/05/2009 | | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 26257640 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 19:48 | |
| | | | | | | | | 488041 | |
| 05/05/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257641 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | | 488081 | |
| 05/05/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26257642 |
| | | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | | | | 488081 | |
| 05/05/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26257643 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | | 488138 | |
| 05/05/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26257644 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | | 488141 | |
| 05/05/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26271873 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | | 026912 | |

| Date | Initials | Name of | Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26271881 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | | 026905 | |
| 05/05/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26271882 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | | 026907 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26271883 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | | 026915 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26271884 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | | 026990 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26283715 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | | Scan File 026904 | |
| 05/05/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26283716 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | | Scan File 026906 | |
| 05/05/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26283717 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | | Scan File 026913 | |
| 05/05/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26283718 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | | Scan File 026988 | |
| 05/05/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26283719 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | | Scan File 026989 | |
| 05/06/2009 | | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 26252631 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | | 212268 | |
| 05/06/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26252632 |
| | | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | | 212299 | |
| 05/06/2009 | | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26252633 |
| | | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | | Time of Day: (H:M:S): 08:03 | |
| | | | | | | | | 211447 | |
| 05/06/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256567 |
| | | | | | | | | User's Name: Rachel Kurth | |
| | | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | | 519881 | |
| 05/06/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26256572 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | | 519849 | |
| 05/06/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256573 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | | 519850 | |
| 05/06/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257630 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | | 487213 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Category | Quantity | Rate | Amount | Description | Cost Idx |
|---|---|---|---|---|---|---|---|---|
| 05/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257631 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | 488207 | |
| 05/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26257632 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 488207 | |
| 05/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257633 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 488207 | |
| 05/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257634 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 488272 | |
| 05/06/2009 | | | REPRO | 1090.00 | 0.20 | 218.00 | REPRODUCTION | 26271877 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | 027628 | |
| 05/07/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26252634 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:21 | |
| | | | | | | | 211447 | |
| 05/07/2009 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 26252635 |
| | | | | | | | User's Name: Paige Willan | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 212268 | |
| 05/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26256560 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | 514559 | |
| 05/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256568 |
| | | | | | | | User's Name: Rachel Kurth | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 519881 | |
| 05/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26256574 |
| | | | | | | | User's Name: Paige Willan | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | 519922 | |
| 05/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256575 |
| | | | | | | | User's Name: Paige Willan | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | 519922 | |
| 05/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26256576 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | | | 519926 | |
| 05/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26256577 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 519926 | |
| 05/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26257645 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 487902 | |
| 05/07/2009 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 26257646 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |
| | | | | | | | 488041 | |
| 05/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26257647 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | 488041 | |

| Date | Initials | Name/Invoice Number | Category | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257648 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 488349 | |
| 05/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26271874 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 027846 | |
| 05/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26271875 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | | | 028189 | |
| 05/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26252636 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | 211447 | |
| 05/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26252637 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | 211975 | |
| 05/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26252638 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 212254 | |
| 05/08/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26252639 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | 212254 | |
| 05/08/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 26252640 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:51 | |
| | | | | | | | 212254 | |
| 05/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26252641 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 212254 | |
| 05/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26252642 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 212254 | |
| 05/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26252643 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | 212299 | |
| 05/08/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26252644 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 212307 | |
| 05/08/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26252645 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | 212308 | |
| 05/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26252646 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 212370 | |
| 05/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26252647 |
| | | | | | | | User's Name: Paige Willan | |
| | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | 212370 | |
| 05/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26256561 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 514559 | |

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26256562 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 514559 | |
| 05/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26256563 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 520045 | |
| 05/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26256564 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | 520045 | |
| 05/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256565 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 520045 | |
| 05/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26256566 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 520045 | |
| 05/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256569 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 516982 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26256578 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | 520028 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26256579 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 520028 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26256580 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 520028 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26256581 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 520028 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26256582 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:20 | |
| | | | | | | | 520044 | |
| 05/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26256583 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 520044 | |
| 05/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26256584 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 520044 | |
| 05/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26256585 |
| | | | | | | | User's Name: Lisa Stephans | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 520044 | |
| 05/08/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26257635 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | 481382 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26257636 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:20 | |
| | | | | | | | 488051 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257637 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | 488272 | |
| 05/08/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26257649 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 488138 | |
| 05/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257650 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 488141 | |
| 05/08/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26257651 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 488348 | |
| 05/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26257652 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 488348 | |
| 05/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26257653 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 488348 | |
| 05/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26271876 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 11:53 | |
| | | | | | | | 028488 | |
| 05/08/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 26271885 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | 028764 | |
| 05/08/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26283720 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | Scan File 028760 | |
| 05/09/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26252620 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 210556 | |
| 05/09/2009 | | | REPRO | 188.00 | 0.20 | 37.60 | REPRODUCTION | 26252648 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 212268 | |
| 05/09/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26261910 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 488443 | |
| 05/09/2009 | | | REPRO | 237.00 | 0.20 | 47.40 | REPRODUCTION | 26261923 |
| | | | | | | | User's Name: Juanita Crowell | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 212268 | |
| 05/09/2009 | | | REPRO | 209.00 | 0.20 | 41.80 | REPRODUCTION | 26261924 |
| | | | | | | | User's Name: Juanita Crowell | |
| | | | | | | | Time of Day: (H:M:S): 20:18 | |
| | | | | | | | 212268 | |
| 05/11/2009 | | | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION | 26271886 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 029427 | |
| 05/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26271887 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 029434 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]           Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26283721 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | Scan File 029417 | |
| 05/11/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26283722 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 029421 | |
| 05/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289302 |
| | | | | | | | User's Name: Richard M. Leder | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 520171 | |
| 05/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289303 |
| | | | | | | | User's Name: Richard M. Leder | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 520171 | |
| 05/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26289304 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | | | 520171 | |
| 05/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26289310 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 519849 | |
| 05/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26289311 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 519849 | |
| 05/11/2009 | | | REPRO | 8.00 | 0.20 | 1.50 | REPRODUCTION | 26289312 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 519850 | |
| 05/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289313 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 519850 | |
| 05/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26289314 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 519850 | |
| 05/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289315 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 519850 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289316 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 520156 | |
| 05/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289317 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | | | 520156 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289318 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 520157 | |
| 05/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26289959 |
| | | | | | | | User's Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | 486667 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289960 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | | | 487819 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26289961 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 488516 | |
| 05/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26290278 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | 212329 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290279 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 212406 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290280 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 212406 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290281 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | 212406 | |
| 05/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26290286 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | 211393 | |
| 05/11/2009 | | | REPRO | 209.00 | 0.20 | 41.80 | REPRODUCTION | 26290287 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 212268 | |
| 05/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290288 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 212268 | |
| 05/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26290289 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 212312 | |
| 05/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26290290 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 212313 | |
| 05/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26290291 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | 212315 | |
| 05/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26271888 |
| | | | | | | | User's Name: Green , Timothy | |
| | | | | | | | Time of Day: (H:M:S): 02:13 | |
| | | | | | | | 029614 | |
| 05/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26272757 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 031135 | |
| 05/12/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26272758 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | 031303 | |
| 05/12/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26284434 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | Scan File 031133 | |
| 05/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289305 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 08:06 | |
| | | | | | | | 520171 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289306 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 08:10 | |
| | | | | | | | 520171 | |
| 05/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26289307 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | 520171 | |
| 05/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289308 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 520171 | |
| 05/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26289962 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | | | 488516 | |
| 05/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26290282 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | 212012 | |
| 05/12/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26290292 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 07:22 | |
| | | | | | | | 211447 | |
| 05/12/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26290293 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 212254 | |
| 05/12/2009 | | | REPRO | 217.00 | 0.20 | 43.40 | REPRODUCTION | 26290294 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 20:51 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 226.00 | 0.20 | 45.20 | REPRODUCTION | 26290295 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 05:58 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 26290296 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 07:57 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 430.00 | 0.20 | 86.00 | REPRODUCTION | 26290297 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 08:22 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290298 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 08:24 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26290299 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 08:34 | |
| | | | | | | | 212268 | |
| 05/12/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26290300 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 21:50 | |
| | | | | | | | 212424 | |
| 05/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26290301 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | 212425 | |
| 05/13/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26289301 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | 520213 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289319 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | 520028 | |
| 05/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26289320 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 520028 | |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289321 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 520028 | |
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289322 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 520156 | |
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289323 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 520156 | |
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26289324 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 520164 | |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289325 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 520423 | |
| 05/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26289326 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 520423 | |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26289327 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 520477 | |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26289328 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 520478 | |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26289329 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 520479 | |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26289330 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | 520482 | |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26289331 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | 520483 | |
| 05/13/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26289957 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 488184 | |
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26290285 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 211043 | |
| 05/13/2009 | | | REPRO | 222.00 | 0.20 | 44.40 | REPRODUCTION | 26290302 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 212268 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/13/2009 | | | REPRO | 223.00 | 0.20 | 44.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:59<br>212268 | 26290303 |
| 05/13/2009 | | | REPRO | 255.00 | 0.20 | 51.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 21:56<br>212268 | 26290304 |
| 05/13/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 02:16<br>212268 | 26290305 |
| 05/13/2009 | | | REPRO | 224.00 | 0.20 | 44.80 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 06:48<br>212268 | 26290306 |
| 05/13/2009 | | | REPRO | 446.00 | 0.20 | 89.20 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 05:59<br>212268 | 26290307 |
| 05/13/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 11:33<br>212299 | 26290308 |
| 05/13/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:00<br>212424 | 26290309 |
| 05/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Isler, Jason<br>Time of Day: (H:M:S): 06:53<br>032473 | 26298128 |
| 05/13/2009 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:50<br>032513 | 26298129 |
| 05/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:05<br>032527 | 26298130 |
| 05/13/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 12:59<br>032772 | 26298131 |
| 05/13/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 18:11<br>033087 | 26298132 |
| 05/13/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 18:33<br>033097 | 26298133 |
| 05/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:19<br>Scan File 032607 | 26303390 |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 13:00<br>Scan File 032765 | 26303391 |
| 05/13/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Foster, Karen<br>Time of Day: (H:M:S): 13:01<br>Scan File 032769 | 26303392 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26303393 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 032770 | |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26303394 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | Scan File 032897 | |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26303395 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | Scan File 033023 | |
| 05/13/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303396 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | Scan File 033024 | |
| 05/13/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303397 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | Scan File 033025 | |
| 05/13/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26303398 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 033070 | |
| 05/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26303399 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 033073 | |
| 05/13/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303400 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | Scan File 033081 | |
| 05/13/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303401 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | Scan File 033084 | |
| 05/13/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26303402 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | Scan File 033089 | |
| 05/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289309 |
| | | | | | | | User's Name: Barbara King | |
| | | | | | | | Time of Day: (H:M:S): 09:27 | |
| | | | | | | | 520171 | |
| 05/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26289958 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 481716 | |
| 05/14/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26290283 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 210496 | |
| 05/14/2009 | | | REPRO | 254.00 | 0.20 | 50.80 | REPRODUCTION | 26290310 |
| | | | | | | | User's Name: Cheryl Smith | |
| | | | | | | | Time of Day: (H:M:S): 01:03 | |
| | | | | | | | 212268 | |
| 05/14/2009 | | | REPRO | 1084.00 | 0.20 | 216.80 | REPRODUCTION | 26290311 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 07:34 | |
| | | | | | | | 212268 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26293905 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 518535 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Sort Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26293906 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | 520156 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293907 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 520156 | |
| 05/14/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26293908 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293909 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293910 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26293911 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293912 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293913 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293914 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 520483 | |
| 05/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26294559 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 488184 | |
| 05/14/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26294563 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 488748 | |
| 05/14/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26294564 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 488750 | |
| 05/14/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26295031 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 211447 | |
| 05/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26295032 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 212299 | |
| 05/14/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 26298512 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 09:22 | |
| | | | | | | | 034264 | |
| 05/14/2009 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 26298513 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 034463 | |

| Date | Tmkpr | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26303671 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | Scan File 034457 | |
| 05/14/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303672 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | Scan File 034458 | |
| 05/14/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26303673 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | Scan File 034459 | |
| 05/14/2009 | | | REPRO | 615.00 | 0.20 | 123.00 | REPRODUCTION | 26319260 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200905076 | |
| 05/15/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26294560 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | 483484 | |
| 05/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26294561 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 485403 | |
| 05/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26298828 |
| | | | | | | | User's Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 035978 | |
| 05/16/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26295024 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 212138 | |
| 05/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26295033 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 211447 | |
| 05/16/2009 | | | REPRO | 202.00 | 0.20 | 40.40 | REPRODUCTION | 26295034 |
| | | | | | | | User's Name: Cheryl Smith | |
| | | | | | | | Time of Day: (H:M:S): 01:15 | |
| | | | | | | | 212268 | |
| 05/16/2009 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 26295035 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 212268 | |
| 05/16/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 26295036 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:36 | |
| | | | | | | | 212268 | |
| 05/16/2009 | | | REPRO | 279.00 | 0.20 | 55.80 | REPRODUCTION | 26295037 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 04:41 | |
| | | | | | | | 212268 | |
| 05/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26295038 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 21:01 | |
| | | | | | | | 212268 | |
| 05/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26295039 |
| | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | Time of Day: (H:M:S): 20:11 | |
| | | | | | | | 212268 | |
| 05/17/2009 | | | REPRO | 282.00 | 0.20 | 56.40 | REPRODUCTION | 26295040 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | 212268 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295041 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:44 | |
| | | | | | | | 212268 | |
| 05/17/2009 | | | REPRO | 156.00 | 0.20 | 31.20 | REPRODUCTION | 26295042 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 212268 | |
| 05/17/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 26295043 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 212268 | |
| 05/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26293903 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 520045 | |
| 05/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26293904 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | 520045 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293915 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 517687 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293916 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | 519231 | |
| 05/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26293917 |
| | | | | | | | User's Name: Marianne Mazor | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 519850 | |
| 05/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26293918 |
| | | | | | | | User's Name: Marianne Mazor | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 519850 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26293919 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | | | 520818 | |
| 05/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26293920 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:44 | |
| | | | | | | | 520818 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295025 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 212138 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295026 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 212138 | |
| 05/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26295027 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 212138 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295028 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 212138 | |
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295029 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 212138 | |

| Date | Initials | Name/ Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26295030 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | 212138 | |
| 05/18/2009 | | | REPRO | 585.00 | 0.20 | 117.00 | REPRODUCTION | 26295044 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | 212268 | |
| 05/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26294562 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 08:20 | |
| | | | | | | | 488924 | |
| 05/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26309567 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 486073 | |
| 05/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26309568 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | 486073 | |
| 05/19/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26309572 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 488924 | |
| 05/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26309573 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 488924 | |
| 05/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26308943 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | 514559 | |
| 05/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26308944 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 520045 | |
| 05/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308945 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | 520477 | |
| 05/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26308946 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | 520423 | |
| 05/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26308947 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | 520423 | |
| 05/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308948 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | 520477 | |
| 05/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308949 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 09:25 | |
| | | | | | | | 520478 | |
| 05/20/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26308950 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 520479 | |
| 05/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308951 |
| | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | 520479 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                           Page 18
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2009 | | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26308952 |
| | | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | | 520482 | |
| 05/20/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26308953 |
| | | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | | 520482 | |
| 05/20/2009 | | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308954 |
| | | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | | 520483 | |
| 05/20/2009 | | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308955 |
| | | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | | 520482 | |
| 05/20/2009 | | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26308956 |
| | | | | | | | | User's Name: Mirella DiPaola | |
| | | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | | 520478 | |
| 05/20/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26309574 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | | 485687 | |
| 05/20/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26309856 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | | 210556 | |
| 05/20/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26309857 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | | 211405 | |
| 05/20/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26309858 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | | 212138 | |
| 05/20/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26309859 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | | 212138 | |
| 05/20/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26309860 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | | 212316 | |
| 05/20/2009 | | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26309861 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | | 212254 | |
| 05/20/2009 | | | | REPRO | 291.00 | 0.20 | 58.20 | REPRODUCTION | 26309862 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 20:53 | |
| | | | | | | | | 212268 | |
| 05/20/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26311018 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | | 040987 | |
| 05/20/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26313727 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | | Scan File 040776 | |
| 05/20/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26313728 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | | Scan File 040778 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26313729 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 040984 | |
| 05/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26313730 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 040986 | |
| 05/21/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26308957 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 519926 | |
| 05/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26308958 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 519926 | |
| 05/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26308959 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 520423 | |
| 05/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26308960 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 520423 | |
| 05/21/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26309569 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 487918 | |
| 05/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26309570 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 488698 | |
| 05/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26309571 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | 488852 | |
| 05/21/2009 | | | REPRO | 124.00 | 0.20 | 24.80 | REPRODUCTION | 26311405 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 042582 | |
| 05/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26311406 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | 042258 | |
| 05/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26311407 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 042537 | |
| 05/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26311408 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 042255 | |
| 05/21/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26313951 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | Scan File 042525 | |
| 05/21/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313952 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | Scan File 042145 | |
| 05/21/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313953 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | Scan File 042147 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   06/24/2009 2:51:12 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313954 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | | Scan File 042149 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313955 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | | Scan File 042153 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313956 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | | Scan File 042157 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313957 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | | Scan File 042162 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313958 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | | Scan File 042163 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313959 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | | Scan File 042164 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313960 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | | Scan File 042165 | |
| 05/21/2009 | | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26313961 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | | Scan File 042167 | |
| 05/21/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26313962 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | | Scan File 042517 | |
| 05/21/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26313963 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | | Scan File 042519 | |
| 05/21/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26313964 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | | Scan File 042521 | |
| 05/21/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26313965 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | | Scan File 042523 | |
| 05/21/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26313966 |
| | | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | | Scan File 042524 | |
| 05/22/2009 | | | | REPRO | 79.00 | 0.20 | 15.80 | REPRODUCTION | 26311697 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | | 043538 | |
| 05/22/2009 | | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 26314141 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | | Scan File 043531 | |
| 05/22/2009 | | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26314142 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | | Scan File 043532 | |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Id-Tf/Fax |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/2009 | | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 26314143 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | | Scan File 043534 | |
| 05/23/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26314993 |
| | | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | | 519926 | |
| 05/24/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26314994 |
| | | | | | | | | User's Name: Christine Nasef | |
| | | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | | 519926 | |
| 05/24/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26314995 |
| | | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | | 519926 | |
| 05/24/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26314996 |
| | | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | | 519926 | |
| 05/24/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26314997 |
| | | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | | 519926 | |
| 05/24/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26314998 |
| | | | | | | | | User's Name: Patricia Kitzinger | |
| | | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | | 519926 | |
| 05/25/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26314999 |
| | | | | | | | | User's Name: Gunnar Jensen | |
| | | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | | 519926 | |
| 05/26/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26315133 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | | 212138 | |
| 05/26/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26316332 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | | 521307 | |
| 05/26/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26316333 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | | 521309 | |
| 05/26/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26316334 |
| | | | | | | | | User's Name: Andrew Walker | |
| | | | | | | | | Time of Day: (H:M:S): 20:13 | |
| | | | | | | | | 521316 | |
| 05/26/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26316335 |
| | | | | | | | | User's Name: Andrew Walker | |
| | | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | | 521316 | |
| 05/26/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26316336 |
| | | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | | 521316 | |
| 05/26/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26316553 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | | 482283 | |
| 05/26/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26316554 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | | 482283 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/26/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:19<br>210496 | 26316646 |
| 05/26/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:25<br>212568 | 26316647 |
| 05/26/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:45<br>212568 | 26316648 |
| 05/26/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:00<br>047242 | 26323660 |
| 05/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:38<br>Scan File 047293 | 26328286 |
| 05/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:32<br>489172 | 26318850 |
| 05/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:17<br>489240 | 26318851 |
| 05/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:30<br>489240 | 26318852 |
| 05/27/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:27<br>047551 | 26323661 |
| 05/27/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:23<br>047618 | 26323662 |
| 05/27/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:17<br>Scan File 047937 | 26328287 |
| 05/27/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:18<br>Scan File 047938 | 26328288 |
| 05/27/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:18<br>Scan File 047940 | 26328289 |
| 05/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:56<br>048533 | 26323663 |
| 05/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:55<br>521476 | 26330642 |
| 05/28/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:15<br>517687 | 26330643 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26330644 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 521307 | |
| 05/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26330645 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | 521309 | |
| 05/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26330933 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 489172 | |
| 05/28/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26331134 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 212568 | |
| 05/28/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26331135 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 212575 | |
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26324154 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 049596 | |
| 05/29/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26324155 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | 049781 | |
| 05/29/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 26324156 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | 049931 | |
| 05/29/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26328564 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | Scan File 049776 | |
| 05/29/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26328565 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 049930 | |
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26330646 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 521515 | |
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26330647 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | 521515 | |
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26330648 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | 521515 | |
| 05/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26330649 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 521515 | |
| 05/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26330650 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 521515 | |
| 05/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26330651 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 521515 | |

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|---------------------|------|----------|------|--------|-------------|------------|
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26330934 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | 489569 | |
| 05/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26330935 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | 489569 | |
| 05/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26330936 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | 489236 | |
| | | UNBILLED TOTALS:   WORK: | | | | 2,409.60 | 371 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,205.20 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,409.60 | 371 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,205.20 | | |