## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

## SUPPLEMENTAL
## AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                      ) ss.:
COUNTY OF NEW YORK  )

DIANE STREANY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 5, 2009, I supervised the mailing of the "Notice of Motion for Entry of an Order

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Authorizing Debtors to (I) Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code and (II) Set Cure Amounts with Respect Thereto," to which is attached the " Motion for Entry of an Order Authorizing Debtors to (I) Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code and (II) Set Cure Amounts with Respect Thereto," dated June 5, 2009 [Docket No. 1306], by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered, via first class mail as follows  to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


/s/ Diane Streany
Diane Streany


Sworn to before me this
29th day of June, 2009
/s/ Time Darden
Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires January 5, 2013

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 111 BUILDING | ATTN:MARY MEAGHER C/O LEE AND ASSOCIATES ASSET MGMT. 8755 W. HIGGINS RD., SUITE 1000 CHICAGO IL 60631 |
| 150 AMERICAS CENTER, LLC | ATTN:KATHY GUTIERREZ C/O LANDMARK ATLANTIC 150 S.E. 2ND AVENUE, STE 404 MIAMI FL 33131 |
| 1670 BROADWAY INVESTORS | 1670 BROADWAY, SUITE 800 C/O CUSHMAN AND WAKEFIELD DENVER CO 80202 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | 100 WILSHIRE BLVD. SUITE 1230 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | ATTN:BEN SCHWARTZMAN, PROPERTY MGR 201 WILSHIRE BOULDEVARD SUITE A28 SANTA MONICA CA 90401 |
| 20 CHURCH ST., LLC | C/O HAMPSHIRE COMPANIES, P.O. BOX 3101 TENANT 114877, LEASE 108401, BLDG 305841 HICKSVILLE NY 11802-3101 |
| 20 CHURCH STREET, LLC | P.O. BOX 156 HARTFORD CT 06103 |
| 2121 CAPITAL ASSOCIATES, LLC | ATTN:DAVID STERN C/O INFRASTRUCTURE CAPITAL GROUP, LLC 1600 K STREET, NW, SUITE 650 WASHINGTON DC 20006 |
| 220 NEWS BUILDING LLC | 220 EAST 42ND ST. NEW YORK NY 10017 |
| 220 NEWS BUILDING LLC | C/O THE WITKOFF GROUP LLC 156 WILLIAM ST. NEW YORK NY 10038 |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | 156 WILLIAM STREET NEW YORK NY 10038 |
| 233 BROADCAST LLC | C/O THE CHETRIT GROUP 404 FIFTH AVE, 4TH FLOOR NEW YORK NY 10018 |
| 233 BROADCAST LLC | ACCT: 2744061421 P.O. BOX 79 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | C/O AMERICAN LANDMARK PROPERTIES, LTD. 8114 LAWNDALE AVENUE SKOKIE IL 60076 |
| 233 BROADCAST LLC | 233 SOUTH WACKER DR. SUITE 3530 CHICAGO IL 60606 |
| 233 BROADCAST LLC | ATTN: GENERAL MANAGER 233 SOUTH WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | ATTN: GENERAL MANAGER 315 TRUMBALL STREET HARTFORD CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | C/O WATERFORD HOTEL GROUP, ATTN: JASON LEISER 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 40 CLUBHOUSE, LLC | ATTN:WILLIAM CALDWELL, MANAGING MEMBER 300 CLUBHOUSE LANE HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | ATTN:KIM JUSTICE CLUBHOUSE CENTER 300 CLUBHOUSE RD. HUNT VALLEY MD 21031 |
| 41 PLAZA PARTNERS | C/O ILTRON CORP. 3131 SOUTH AUSTIN CICERO IL 60804 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, JR. | ATTN:CHUCK SAPORITO 3131 SOUTH AUSTIN AVENUE CICERO IL 60804 |
| 444 LAKE COOK ROAD PROPERTY | C/O SCHNOOL AND CO., AS AGENT 444 LAKE COOK RD., SUITE 12 DEERFIELD IL 60015 |
| 45 NORTHWEST DR, LLC | ATTN:DOUG MARGISON PO BOX 948 FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE, LLC | C/O DOUGLAS MARGISON 28 ROUND HILL ROAD FARMINGTON CT 06032 |
| 5051 COMMERCE, LLC | ATTN:RENATA RALSTON PO BOX 92467 LONG BEACH CA 90809 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | ATTN:CAROL VERNON 2271 LINDA FLORA DR. LOS ANGELES CA 90077-1410 |
| 9666 PARTNERS LLC | C/O MCKNIGHT PROPERTY MANAGEMENT 310 GRANT ST., SUITE 2400 PITTSBURGH PA 15219 |
| 9666 PARTNERS LLC | ATTN: ANNE M. MALONE 9666 OLIVE BLVD., SUITE 368 ST. LOUIS MO 63132 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | ATTN:ANITA MORRISON 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| AAT COMMUNICATIONS, LLC | ATTN: MR. DON MUELLER, VP MANAGED SITES 517 ROUTE ONE SOUTH, SUITE 1109 ISELIN NJ 08830 |
| AEROPARK LLC | 1020 AIRPORT DRIVE SUGAR GROVE IL 60554 |
| AEROPARK, LLC | 1020 AIRPARK DR. SUGAR GROVE IL 60554 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN: SERVICING MANAGER % COMMERCIAL MORTGAGE DIV SVC MGR 307 SANDERS RD., SUITE G5C NORTHBROOK IL 60062 |
| ALPINE TOWER COMPANY | P.O. BOX 516 ALPINE NJ 07620-0516 |
| AMB INST ALLIANCE FUND III LLC | ATTN:KARI HUGHES PO BOX 6156 HICKSVILLE NY 11802-6156 |
| AMERICAN INDUSTRIAL CENTER | ATTN:LAUREL WOODS 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN TOWER | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TOWER ASSET SUB, LLC | 10 PRESIDENTIAL WAY WOBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TOWER CORPORATION | PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY ATT: CONTRACTS MANAGER WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP, ATTN: LEGAL COUNSEL 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | ATTN:NE REGIONAL OFFICE ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN UNITED LIFE INSURANCE CO. | ONE AMERICAN SQUARE PO BOX 368 INDIANAPOLIS IN 46206-0368 |
| AMERICAN UNITED LIFE INSURANCE CO. | ATN: PRES - MORTAGE LOANS, LOAN NO. #21739 ONE AMERICAN SQUARE - PO BOX 368 INDIANAPOLIS IN 46206-0368 |
| AMRESCO CAPITAL CORPORATION | ATTN: TAMMY HEYMAN C/O AMRESCO MANAGEMENT, INC. 235 PEACHTREE STREET, SUITE 900 ATLANTA GA 30303 |
| ANDROS, FLOYD & MILLER, P.C. | ATTN: STEPHEN J. MILLER 864 WETHERSFIELD AVENUE HARTFORD CT 06114-3184 |
| ANTHONY C. FONDA PROPERTY MANAGEMENT | ATTN:ANITA MORRISON 47 WOODBRIDGE AVE. EAST HARTFORD CT 06108 |
| ASHLEY CALUMET, LLC | 9810 DORCHESTER AVE. CHICAGO IL 60628 |
| ASHLEY CAPITAL, LLC | ATTN:YVONNE KARVITZ 9810 S. DORCHESTER AVE. CHICAGO IL 60628 |
| ATC HOLDING, INC. | AMERICAN TOWER CORPORATION DEPT. 5305 PO BOX 30000 HARTFORD CT 06150-5305 |
| ATC HOLDING, INC. - BROADCAST TOWER GROUP | 690 CANTON STREET ATT: LEGAL COUNSEL WESTWOOD MA 02090 |
| AVALON INVESTMENT CO. | 4525 RESEDA BLVD. TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | ATTN:JONATHAN COOKLER 4525 RESEDA BL TARZANA CA 91356 |
| B AND N HOLDINGS | 1800 ELLIS ST. BELLINGHAM WA 98225 |
| BANK OF AMERICA NT & SA | 1455 MARKET STREET, 13TH FLOOR ATTN: DANIEL G. FARTHING, VP SAN FRANCISCO CA 94103 |
| BANK OF AMERICA NT & SA | 50 CALIFORNIA ST., SUITE 9105 ATTN: MS. JANICE SEARS, VICE PRESIDENT SAN FRANCISCO CA 94111 |
| BANK OF WESTMINSTER | ATTN: REAL ESTATE LOAN ADMINISTRATOR 8251 WESTMINSTER AVENUE WESTMINSTER CA 92683 |
| BATES TECHNICAL COLLEGE | 1101 S. YAKIMA AVE. TACOMA WA 98405 |
| BBL TRIBUNE LLC | ATTN:MARIA MCKENNA PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE, LLC | ATTN:PETER CORNELL 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| BBL TRIBUNE, LLC | ATTN:DONALD LED DUKE 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| BBL TRIBUNE, LLC | 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| BECKNELL 2004 | P.O. BOX 317 CHAMPAIGN IL 61824 |
| BECKNELL 2004 | P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| BELO | ATTN: ALLAN COHEN, PRESIDENT AND GM ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| BERGEN PARK PLACE, LLC | 2130 CLEAR LAKE AVENUE SPRINGFIELD IL 62703 |
| BERKSON & SONS LTD. | 333 SKOKIE BLVD. SUITE 111 NORTHBROOK IL 60062 |
| BKM 3128 REDHILL ASSOC LLC | C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3185 PULLMAN AVE. COSTA MESA CA 92626 |
| BLOOMINGDALE ENTERPRISES | ATTN:LORA KOCH 10 LAURA DR. ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | ATTN: DIMITRI POULOKEFALOS 10 LAURA DRIVE ADDISON IL 60101 |
| BLUE LAKE FINE ARTS CAMP | 300 EAST CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BOCA WAREHOUSING INC. | ATTN:MALCOLM BUTTERS 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. & | ATTN:AUKE BAY CO. PROFIT SHARIN 2005 N.W. 62ND STREET SUITE 206 FT. LAUDERDALE FL 33309 |
| BODY AND SOUL STORAGE | ATTN:JENNIFER 701 BRIDGE STREET LEHIGHTON PA 18235 |
| BOYER PROPERTIES INC. | ATTN: MR. BRUCE E. BOYER 2165 U.S. 41 SHERERVILLE IN 46375 |
| BRADLEY 1000 LLC | % METRO RESOURCE INVESTMENT & MGMT INC 4069 JOSEPH, SUITE B3 WAUKEGAN IL 60087 |
| BRADLEY 1000 LLC | % METRO RESOURCE INVESTMENT & MGMT INC 4069 JOSEPH DRIVE WAUKEGAN IL 60087 |
| BRAVER & SAUER INVESTMENTS | ATTN:STEVE SAUER 8840 WILSHIRE BLVD 2ND FLOOR C/O STEVE SAUER BEVERLY HILLS CA |

| Claim Name | Address Information |
|---|---|
| BRAVER & SAUER INVESTMENTS | 90211 |
| BRAVER AND SAUER INVESTMENTS | 10100 SANTA MONICA BLVD., SUITE 2300 C/O STEVE SAUER LOS ANGELES CA 90067 |
| BROADWAY SOUTHERN CALIFORNIA | ATTN:EXECUTIVE SUITES, LLC 100 OCEANGATE BLVD., 12TH FL LOS ANGELES CA |
| BRUCE L. SHAPIRO, ESQ. | ATTN:BRUCE SHAPIRO, ESQ. 15 W. AYLESBURY RD. SUITE 700 TIMONIUM MD 21093 |
| BUHAL LEASING LIMITED | ATTN:SANTANDER HOUSE 100 LUDGATE HILL LONDON EC4M 7NJ UK |
| BURNIDGE PROPERTIES, LTD | 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BUTTERS & BUTTERS, LLC | ATTN:SAM BUTTERS 2005 W. CYPRESS CREEK RD. SUITE 202 FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 W NEWPORT CTR DR, SUITE 118 DEERFIELD BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | ATTN:MALCOLM BUTTERS 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| C & P PROPERTIES, LLC | ATTN:MARK DEGASPERI 1745 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT LLC | ATTN:CHUCK DEGASPERI 1942 B BETHEL RD. FINKSBURG MD 21048 |
| CALTRANS | 1120 N STREET SACRAMENTO CA 94273-0001 |
| CANYON CORPORATE CENTRE LTD. | 2699 WHITE ROAD, SUITE 101 IRVINE CA 92714 |
| CARSON DOMINGUEZ PROPERTIES, LP | ATTN:SHAUN SANDERLIN 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CATELLUS DEVELOPMENT CORPORATION | FILE 53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS OPERATING LTD PTR | ATTN:MARIE MARSHALL FILE NO.1918 PO BOX 60000 REF. NO. 21091093 SAN FRANCISCO CA 94161-1918 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE CO | ATTN:DANIEL CAWLEY 1431 OPUS PLACE SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO PORTFOLIO, LLC | FIRST UNITED BANK, ATTN: JIM NACHTWEY 22200 WOLF ROAD FRANKFORT IL 60423 |
| CBS INC. | ATTN: GENERAL COUNSEL 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS, INC. | ATTN: DIRECTOR OF CORPORATE REAL ESTATE 51 W 52ND ST. 18TH FLOOR NEW YORK NY 10019 |
| CCT, LLC | 9825 INDIANAPOLIS BLVD. HIGHLAND IN 46304 |
| CCT, LLC | 9901 EXPRESS DR. SUITE B HIGHLAND IN 46322 |
| CCT, LLC | 2165 U.S. ROUTE 41 SCHERERVILLE IN 46375 |
| CENTRAL LINCOLN PUD | 2129 NORTH COAST HIGHWAY PO BOX 1126 NEWPORT OR 97365 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE P.O. BOX 610 CENTRALIA WA 98531 |
| CF 4242 BRYN MAWR | ATTN:GIL EDGERTON C/O COOK FINANCIAL 9450 BRYN MAWR, SUITE 150 ROSEMONT IL 60018 |
| CF 4242 BRYN MAWR LLC | ATTN:JOEL FRIEDLAND, MANAGER 4242 WEST BRYN MAWR CHICAGO IL 60646 |
| CHANNEL 53, INC. | 2005 SOUTH QUEEN STREET YORK PA 17403 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE ATT: LEGAL DEPARTMENT ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | PO BOX 9 ATT: GENERAL MANAGER RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS | PO BOX 9 ATT: DISTRICT MANAGER RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS | PO BOX 9 ATT: ACCOUNTS RECEIVABLE RIM FOREST CA 92378 |
| CHASE ENTERPRISES | ATTN: CHERYL A. CHASE 225 ASYLUM ST., 29TH FLOOR HARTFORD CT 06103 |
| CITADEL BROADCASTING | 3375 MERRIAM ST. MUSKEGON MI 49444 |
| CITIZENS FIRST NATIONAL BANK | ATTN:TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO BOX 825 MINOOKA IL 60447 |
| CITIZENS FIRST NATIONAL BANK | ATTN:N. GENE BRISCOE TR # 10048 % MCKINLEY WOODS ROAD MGMT PO BOX 825 MINOOKA IL 60447 |
| CITY CENTER PROPERTIES, LLC | ATTN:CALVIN BOENDER 110 N YORK ELMHURST IL 60126 |
| CITY NATIONAL BANK | ATTN: JEFFREY A. GODDARD 4100 MACARTHUR BLVD., SUITE 325 NEWPORT BEACH CA 92660 |
| CITY OF HARTFORD | ATTN: PURCHASING AGENT 550 MAIN STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| CLARK NORTHWEST PARTNERS | C/O HOLLADAY PROPERTIES 1605 ADLER CIRCLE, SUITE E PORTAGE IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | 227 S. MAIN, SUITE 300 P.O. BOX 1331 SOUTH BEND IN 46601 |
| CLARK NORTHWEST PARTNERS, LP | C/O HOLLADAY PROPERTY SVCS MIDWEST, INC. P.O. BOX 1331 SOUTH BEND IN 46624 |
| CMP MERGER CO. | 83 EDISON DR. AUGUSTA ME 04336 |
| COBALT INDUSTRIAL REIT | C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350 IRVING TX 75038 |
| COBALT INDUSTRIAL REIT | PO BOX 202235, DEPT 23503 ACCT: 80271000-100 DALLAS TX 75320-2235 |
| COLLIERS BENNETT & KAHNWEILER REAL ESTATE | ATTN: PROPERTY MANAGER 8125 RIVER DRIVE, SUITE 101 MORTON GROVE IL 60053 |
| COLLINS PROPERTIES LLC | 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | ATTN:KISHORE MIRCHANDANI 100 JERICHO QUADRANGLE STE. 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | ATTN:ROSEMARY RUBIO 2201 N. COLLINS ST. SUITE 255 ARLINGTON TX 76011-2653 |
| COMMONWEALTH OF PA | ATTN:BRAD SWARTZ DEPT OF GENERAL SVCS 503 N OFFICE BLDG. HARRISBURG PA 17120 |
| COMMUNICATIONS LEASING INC. | 44 PACE DRIVE SOUTH WEST ISLIP NY 11795 |
| COMMUNICATIONS SITE MANAGEMENT LLC | C/O CHASE ENTERPRISES 225 ASYLUM ST., 29TH FLOOR HARTFORD CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN: CHERYL A. CHASE, EXECUTIVE VP DAVID T. CHASE ENTERPRISES, INC. 225 ASYLUM ST., 29TH FLOOR HARTFORD CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN:DAVID EMERY CHASE ENTERPRISES 225 ASYLUM STREET, 29TH FLOOR HARTFORD CT 06103 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN: CHERYL A. CHASE, EXECUTIVE VP C/O CHASE ENTERPRISES 225 ASYLUM STREET, 29TH FLOOR HARTFORD CT 06103 |
| CONNECTICUT NATIONAL GUARD | 360 BROAD STREET ATT.: ADJUTANT GENERAL HARTFORD CT 06105 |
| COP-HANGING MOSS | ATTN:GALE HAYES C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350 MAITLAND FL 32751-7019 |
| COP-HANGING MOSS, LLC | C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350 MAITLAND FL 32751-7019 |
| CORPORACION MILLENIUM S.A. DE C.V. | ATTN:MIGUEL HIDALGO CALLE TRES PICOS 96 AV ALFREDO TENNYSON NO. 96 COL POLANCO 11560 MONTENEGRO, REPUBLIC OF |
| CORPORACION MILLENIUM S.A. DE C.V. | ATTN:LIC. CARLOS COUTURIER GAYA CALLE TRES PICOS 96 AV ALFREDO TENNYSON NO. 96 COL POLANCO 11560 MONTENEGRO, REPUBLIC OF |
| CRAIG H COOPER | PO BOX 119 BOOTH BAY ME 04537 |
| CRENSHAW 3840 PARTNERS, LLC | 800 WEST SIXTH STREET, 6TH FLOOR C/O CHARLES DUNN REAL ESTATE SVCS, INC. LOS ANGELES CA 90017 |
| CROWN CASTLE | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CROWN CASTLE INTERNATIONAL CORP. | ATTN: PROPERTY MANAGEMENT DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CRP HOLDINGS | ATTN:LINDA MCDONAGH C/O COLLIERS BENNETT AND KAHN WEILER 8125 RIVER DRIVE #101 MORTON GROVE IL 60053 |
| CRP HOLDINGS C, L.P. | ATTN:ROBERT HOLMES C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CRP HOLDINGS C, LP | ATTN:ALLYSON MASSENGILL MORTON GROVE LOCKBOX 23514 NETWORK PLACE CHICAGO IL 60673-1235 |
| CSD TOWER, LLC | 900 CHAPEL STREET NEW HAVEN CT 06510 |
| CSD TOWER, LLC | ATTN:LISL HODGDON 900 CHAPEL ST. SUITE 701 NEW HAVEN CT 06510 |
| CUSTOM AIR | C/O MARK BRANHAM 102 S. PRAIRIE ST. BLOOMINGTON IL 61701 |
| CUSTOM LEASING LLC | C/O MARK BRANHAM 102 S. PRAIRIE ST. BLOOMINGTON IL 61701 |
| CV ENTERPRISES LLC | ATTN:ARLENE DUBOIS 18450 CROSSING DRIVE SUITE D TINLEY PARK IL 60487 |
| D.C. EMERGENCY MANAGEMENT AGENCY | ATTN:WILLIAM CURRY, TELECOMMUNICATIONS CHIEF 2000 14TH STREET N.W. WASHINGTON DC 20009 |
| D.C. LOCKBOX | C/O D.C. TREASURER LOCKBOX 206 WASHINGTON DC 20055-0206 |
| D.H.D. LLC | 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| DAVID B. BERKSON, RECEIVER | ATTN:GAYLE SPATAFORE C/O BERKSON AND SONS, LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| DAVIS PARTNERS LLC | ATTN:DEANNA SMITH 1420 BRISTOL ST. NORTH SUITE 100 NEWPORT BEACH CA 92660 |
| DAVIS PARTNERS, LLC | ATTN:DEANNA SMITH 333 SOUTH ANITA DRIVE SUITE 375 ORANGE CA 92868 |
| DCM & ASSOCIATES | ATTN:DON MALASKY 1300 N FLORIDA MANGO RD. SUITE 15 WEST PALM BEACH FL 33409 |
| DCM AND ASSOCIATES | 1300 NORTH FLORIDA MANGO ROAD WEST PALM BEACH FL 33409 |
| DHD, LLC | ATTN:TAMMI GASSEY 23 INDUSTRIAL PARK RD WEST TOLLAND CT 06084 |
| DIETZ PARK | ATTN:JAMES MASON, OWNER 120 N. ANNIE GLIDDEN RD. DEKALB IL 60114 |
| DIETZ PARK | 120 N. ANNIE GLIDDEN RD. DEKALB IL 60114 |
| DPC III LLC | ATTN:MICHELLE ESTRADA ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170 NEWPORT BEACH CA 92660 |
| DPC III, LLC | ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170 NEWPORT BEACH CA 92660 |
| DRIESSEN PROPERTIES | ATTN:MARK KRAGY P.O. BOX 126 36 W 886 DEAN STREET ST. CHARLES IL 60174 |
| DRIESSEN PROPERTIES | P.O. BOX 126 ST. CHARLES IL 60174 |
| DTC 272 BRODHEAD LLC; DUNNS; CENTURION | ATTN:EAGLE, LLC; RYAN DUNN C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, STE 110 BETHLEHEM PA 18017 |
| DTC HANOVER BUS. CTR | ATTN:RYAN DUNN 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DUKE REALTY CORPORATION | ATTN:JAMES BURROGHS 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | ATTN:PAUL PAGANO 520 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY, LP | ATTN:HEATHER WATSON 75 REMITTANCE DR. SUITE 3205 CHICAGO IL 60675-3205 |
| DUNN TWIGGAR COMPANY, LLC | 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DYANA E. FONDA | 173 SOUTH MAIN ST. C/O ATTORNEY RALPH E. WILSON MIDDLETOWN CT 06457 |
| DYANA E. FONDA | 2 KIDDS WAY WATCH HILL RI 02891 |
| EDWARD F. RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EMMET, MARVIN & MARTIN, LLP | ATTN:MATTHEW WIELAND, ESQ. 120 BROADWAY NEW YORK NY 10271 |
| EMPIRE STATE BUILDING COMPANY, LLC | ATTN:GENERAL MANAGER C/O HELMSLEY-SPEAR, INC. 350 FIFTH AVENUE, ROOM 3210 NEW YORK NY 10118 |
| EMRICK BUSINESS | ATTN:MIKE ETHERIDGE 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | C/O H.A.F., INC. 49 GLENDALE AVENUE EDISON NJ 08817 |
| ENDURING INVESTMENTS CORP. | D/B/A GREEN FLORIDA DEVELOPMENTS 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| EPIC/SAVAGE REALTY PARTNERS | 7449 NORTH NATCHEZ AVENUE SUITE 100 NILES IL 60714 |
| ERA TOM GRIZZARD INC. | ATTN:MARIAN BRETZ 1300 W NORTH BLVD LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | 1300 W. NORTH BLVD. LEESBURG FL 34784 |
| FALCON CABLEVISION LIMITED PARTNERSHIP | 6399 SOUTH FIDDLERS GREEN CIRCLE, SUITE 600 C/O CHARTER COMMUNICATIONS ENGLEWOOD CO 80111 |
| FELTON GRAHAM | 42 EDWARDS ROAD POQUOSON VA 23662 |
| FELTON SMITH GRAHAM | PO BOX 2155 GLOUCESTER VA 23061 |
| FIRST UNION INVESTMENT COMPANY | ATTN:ARTHUR BECKER 28348 ROADSIDE DR. SUITE 204 AGOURA HILLS CA 91301 |
| FIRST UNION INVESTMENT COMPANY | ATTN:JOYCE MCBRIDE % WALLACE AND WALLACE, ATN: JOYCE MCBRIDE 28348 ROADSIDE DR., SUITE 204 AGOURA HILLS CA 91301 |
| FIRST UNITED BANK | 700 EXCHANGE STREET ROUTING #: 071923750 ABA#: 138924 CRETE IL 60417 |
| FISHER BROADCASTING, INC. | ATTN: PRESIDENT 100 FOURTH AVENUE NORTH SEATTLE WA 98109 |
| FLMPA ENDOWMENT CARE FUND | ATTN:YVONNE 3520 CADILLAC AVE STE B C/O JD PROPERTY MANAGEMENT INC COSTA MESA CA 92626 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA PRESS ASSOCIATION | ATTN:STACEY FRANCESCON 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FOREST LAWN CEMETERY ASSOCIATION | 1712 SOUTH GLENDALE AVENUE GLENDALE CA 91205 |
| FRANKLIN SCHANTZ ASSOC | ATTN:STACIE CAMUSO PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487 BLUE BELL PA 19422 |
| FRED A. SMITH COMPANY | 730 24TH ST. NW WASHINGTON DC 20037 |
| GABCO VH2, LLC | C/O BERKSON AND SONS, LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|------------|---------------------|
| GABCO VH2, LLC | C/O BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GALLERIA OPERATING CO., LLC | ATTN:JEFFREY FEIL C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | ATTN:MICHAEL CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING COMPANY, LLC | ATTN:SHANNON TROXLER P.O. BOX 6401 METAIRIE LA 70009 |
| GE CAPITAL BUSINESS ASSET FUNDING CORP | 10900 NE 4TH STREET, SUITE 500 ATN: REAL ESTATE DEPT, LN # 001-4046-001 BELLEVUE WA 98004 |
| GLENDALE BUSINESS CENTER | ATTN:THERESA KOLOSOSKI C/O THE CLOVERLEAF GROUP, INC. 666 DUNDEE RD., SUITE 901 NORTHBROOK IL 60062 |
| GLENDALE BUSINESS CENTER, LLC | ATTN:CINDY FREESE CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901 NORTHBROOK IL 60062 |
| GORST SELF STORAGE | 3543A STATE HWY 16 SW PORT ORCHARD WA 98367 |
| GRANCO ENTERPRISES AND WILLIAM C, | ATTN:JANET PRATT III C/O GREENWOOD AND MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRANCO PRATT-PALMDALE | C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER, S.E. ATT: CARLOS A. SANCHEZ, EXECUTIVE DIRECTOR GRAND RAPIDS MI 49507 |
| GRAYS HARBOR RADIO, INC. | 1308 COOLIDGE RD. ABERDEEN WA 98520 |
| GREATER HARTFORD FLOOD COMMISSION | ATTN: ASST. DIR OF PUBLIC WORKS/CITY ENGINEER 525 MAIN STREET, 4TH FLOOR HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION DWPC | ATTN:FINANCE ADMIN REV MGT UNIT, PARCELS B- C CITY OF HARTFORD, DEPT. OF FINANCE 550 MAIN ST. HARTFORD CT 06103 |
| GREEN FLORIDA DEVELOPMENTS | 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | ATTN:JOHN VOLESKO 2201 NW 30TH PLACE POMPANO BEACH FL 33069 |
| GREENRIDGE ENTERPRISE, LP | ATTN:ANGELA SCHRIDER 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GRUBB & ELLIS MANAGEMENT SERVICES, INC. | ATTN: PROPERTY MANAGER 2000 TOWN CENTER, SUITE 500 SOUTHFIELD MI 48075 |
| GRUEN & GOLDSTEIN, ESQS. | 1945 MORRIS AVE. UNION NJ 07083 |
| H & S PROPERTIES | 222 EAST ERIE STREET MILWAUKEE WI 53202 |
| H & S PROPERTIES | ATTN:NANCY 1830 N DOCTOR MARTIN LUTHER KING DR. MILWAUKEE WI 53212 |
| H.J.M. REALTY | ATTN:JAMIE MILLER C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET MANCHESTER CT 06040 |
| HARMON MEADOW PLAZA | ATTN:MIRANDA ASHKAR P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HEARING, SPEECH, AND DEAFNESS CENTER | ATTN:MATT PRATT, CFO 1620 18TH AVENUE SEATTLE WA 98122-2798 |
| HERITAGE PARTNERS LLC | ATTN:PAUL OLSON 1165 LINCOLN AVE NO.200 SAN JOSE CA 95125 |
| HILL MANAGEMENT SERVICES, INC. | 9640 DEERECO ROAD TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | ATTN:KATE JENSEN P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HJM REALTY | ATTN:JAMIE MILLER 41 PROGRESS DR. MANCHESTER CT 06042 |
| HOFFMAN, MUELLER AND CREEDON | 2581 COREL BLUFF OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | ATTN:TIMOTHY CREEDON, III 501 STATE STREET OTTAWA IL 61350 |
| HOY | 250 MILLER PLACE HICKSVILLE NY 11801 |
| IAC AVIATION L.L.C. | MGNG DIR, TREASURY/ACCOUNTING/OPERATIONS 1849 GREEN BAY ROAD, 4TH FL HIGHLAND PARK IL 60035 |
| ICICLE BROADCASTING INC. | KOZI RADIO, ATTN: HEATHER WINTERS PO BOX 819 CHELAN WA 98816 |
| INDIANA LAND BECKNELL INVESTORS, LLC | P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INTERSTATE PROPERTIES ASSOCIATES | 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | ATTN:HEIDI ENTAO 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| ISADORE SAMUEL SOCRANSKY & | ATTN:SOCRANSKY FAMILY TRUST P.O. BOX 92467 LONG BEACH CA 90609 |
| J. AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT CO. 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| J. AHZARABI INVESTORS, LLC | ATTN:MICHELLE WONG C/O SOUTHPARK MANAGEMENT CO. 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.R. HILLMAN TRUST 2 | C/O HILLCO REALTY MANAGEMENT CO. P.O. BOX 608 HIGHLAND PARK IL 60035 |
| JACK EATON | 12771 STATE ROUTE 821 ELLENSBURG WA 98926 |
| JACK. F. MANTRANGA | 4655 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | ATTN:ROBERT FRANK, M.D. C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | ATTN:TAMMY WALLMAN C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | ATTN:TIM BOCK, MANAGER 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JFK INVESTMENT COMPANY, LLC | 43252 WOODWARD AVE. SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | ATTN:SALLY FIRESTONE 43252 WOODWARD AVE. SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |
| JKS-CMFV, LLC | ATTN:MICHELLE WONG C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JOE T. RICHARDSON | 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOHN F. KENNEDY SPACE CENTER | ATTN: MS. LEILA G. TAYLOR KSC REAL PROPERTY OFFICER, MAIL CODE: TA-F KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | ATTN:LEILA TAYLOR, REAL PROPERTY OFFICER 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | REAL ESTATE FINANCE GROUP 200 CLARENDON STREET, T-56 BOSTON MA 02116-5021 |
| JOHN HANCOCK REAL ESTATE FINANCE, INC. | SUITE 1616 20 NORTH WACKER DRIVE CHICAGO IL 60606 |
| JOHNSON FAMILY TRUST | 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON FAMILY TRUST | ATTN:BILL DAWSON 635 HARLEM RD. MACHESNEY PARK IL 61115 |
| JON KIMMONS | 2420 79TH AVE. SE EVERETT WA 98205 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN:DINO CILENTI 525 WILLLIAM PENN PLACE 20TH FLOOR PITTSBURGH PA 15259 |
| K ASSOCIATES | 800 WEST SIXTH STREET, 6TH FLOOR C/O CHARLES DUNN REAL ESTATE SVCS, INC. LOS ANGELES CA 90017 |
| KELLY TELEVISION CO. | ATTN:LARRY BRANDT P.O. BOX 98828 TACOMA WA 98499 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KOIN-TV, INC. | ATTN: GENERAL MANAGER 222 S.W. COLUMBIA PORTLAND OR 97201 |
| KROSAN DEVELOPMENT, LLC | ATTN:D.L. SANTACATERINA 2009 45TH AVE. GRIFFITH IN 46319 |
| KROSAN DEVELOPMENT, LLC | 2009 W. GLEN PARK GRIFFITH IN 46319 |
| KROSAN DEVELOPMENT, LLC | 1020 KENNEDY SCHERERVILLE IN 46375 |
| KTR CAPITAL PARTNERS | ATTN:NICOLE NGUYEN QUOROM BUSINESS CTR; 300 BARR HARBOR DR FIVE TWR BRIDGE, STE 150 CONSHOHOKEN PA 19428 |
| L & L REALTY LLC | ATTN:FRANK LEGERE PO BOX 1527 80 DARLING DR AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING ROAD AVON CT 06001 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P.O. BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | ATTN:SHARON YABLON C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| LAKE JAMES, LLC | C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKE JAMES, LLC | ATTN:LYN STICE C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKEFRONT ROOFING SUPPLY | ATTN:MARSHA SPANIEL 2950 NORTHWESTERN AVE. CHICAGO IL 60618 |
| LANDMARK ATLANTIC | ATTN:TROY GIAMMARCO 150 SE 2ND AVE. SUITE 1300 MIAMI FL 33131 |
| LANDMARK CREDIT UNION | ATTN: BUSINESS LENDING 2775 S. MOORLAND ROAD NEW BERLIN WI 53151 |
| LATTICE COMMUNICATIONS LLC | 17843 SPRINGMILL ROAD WESTFIELD IN 46074 |
| LAUDERDALE RIVER INC. | ATTN:FABIENNE NELSON P.O. BOX 6149 LEASE ID: OE5030 - T0000425 HICKSVILLE NY 11802-6149 |
| LAUDERDALE RIVER, INC. | C/O CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | % INVESCO REAL ESTATE, ATN: ASSET MGR 13155 NOEL ROAD, SUITE 500 DALLAS TX 75240 |
| LAW OFFICES OF MURPHY & MURPHY, PC | ATTN: J. ROBERT MURPHY P.O. BOX 460 AURORA IL 60507 |
| LEE ENTERPRISES, INCORPORATED | ATTN: GENERAL COUNSEL 215 NORTH MAIN ST, 400 PUTNAM BUILDING DAVENPORT IA 52801 |
| LEXINGTON FINANCIAL MANAGEMENT | 9350 WLSHRE BLVD STE 200 BEVERLY HILLS CA 90212-3204 |
| LIBERTY PROPERTY HOLDINGS, L.P. | P.O. BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | ATTN:MELODY MARTIN PO BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | ATTN:MELODY MARTIN PO BOX 1806 LANCASTER PA 17608-1806 |
| LIT FINANCE IN CARE OF CBRE | ATTN: DEANNA ECKMAN 600 CITADEL DRIVE, SUITE 100 LOS ANGELES CA 90040 |
| LIT FINANCE L.P. | P.O BOX 301114 LOS ANGELES CA 90030-1114 |
| LIT FINANCE, LP | ATTN:PAULINE LUNA P.O. BOX 301114 LOS ANGELES CA 90030-1114 |
| LONG RIDGE OFFICE PORTFOLIO | OAKBROOK TERRACE TOWER ONE TOWER LANE, SUITE LL OAKBROOK TERRACE IL 60181 |
| LUKE M. SELLS AND MARIAN D. SELLS | 8432 SLV BOX VICTORVILLE CA 92395 |
| M AND E RILEY, LLC | ATTN:NANCY BARTHULY 10411 CORPORATE DRIVE SUITE 202 PLEASANT PRAIRIE WI 53158-1619 |
| MAKAH INDIAN TRIBE | P.O. BOX 115 NEAH BAY WA 98357 |
| MAKAH TRIBAL COUNCIL | P.O. BOX 115 NEAH BAY WA 98357 |
| MANUFACTURERS BANK | ATTN: REAL ESTATE INDUSTRIES DIVISION 515 SOUTH FIGUEROA ST, SUITE 1230 LOS ANGELES CA 90071 |
| MARAKOVITS FAMILY, LLC | 4638 STEVEN LN. WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY,LLC | ATTN:DAN MARAKOVITS 4638 STEVEN LN WALNUTPORT PA 18088 |
| MASON PROPERTIES | 120 N. ANNIE GLIDDEN RD. DEKALB IL 60115 |
| MCGRAW-HILL BROADCASTING | 47TH AND FREEWAY 94 SAN DIEGO CA 92116 |
| MCGRAW-HILL COMPANIES | 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGRAW-HILL, INC. | ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MCKINLEY WOODS ROAD MANAGEMENT CORP. | P.O. BOX 825 MINOOKA IL 60447 |
| MERIDIAN COMMUNICATIONS NORTH | 23501 PARK SORRENTO SUITE 213A CALABASAS CA 91302-1355 |
| MERIDIAN RADIO SITES | 23501 PARK SORRENTO SUITE 213A CALABASAS CA 91302-1355 |
| MERRITT-GB1, LLC | 2066 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| METRO RESOURCE INVESTMENT AND MGMT, INC. | 4069 JOSEPH DRIVE SUITE B3 WAUKEGAN IL 60085 |
| METRO RESOURCE INVESTMENT AND MGMT, INC. | ATTN:URSULA BRYAN, ASST. PROPERTY MGR 4069 JOSEPH DR., SUITE B3 WAUKEGAN IL 60087 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VP - REAL ESTATE INVESTMENTS 200 PARK AVENUE NEW YORK NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSISTANT VICE PRESIDENT 200 PARK AVENUE, 12TH FLOOR NEW YORK NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: INVEST. OFFICER - MORTGAGE PORTFOLIO SERVICE 2001 SPRING ROAD, SUITE 400 OAK BROOK IL 60521 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSISTANT VICE PRESIDENT 101 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| MGM MANAGEMENT | ATTN:JOE GIGLIETTI 58 N. CHICAGO ST. LOBBY JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO STREET JOLIET IL 60432 |
| MICHAEL S. YALOWITZ | ATTN:MICHAEL YALOWITZ 6100 HIDDEN VALLEY DR DOYLESTOWN PA 18901 |
| MIDWEST WAREHOUSE & DIST SYSTEM, INC. | ATTN:JOAN DEITEMYER 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | ATTN:SYSTEM, INC. ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MINTZ LEVIN COHN FERRIS ET AL. | ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MITCH DALY | ATTN:MITCH DALY 1300 W NORTH BLVD LEESBURG FL 34748 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | ATTN: TED J. MITCHELL P.O. BOX 738 GREAT FALLS MT 59403 |
| MLRP PENNY LANE LLC | C/O ML REALTY PARTNERS, LLC, ATTN: ASSET MGT. ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC | ATTN:PETER HARMON C/O ML REALTY PARTNERS, LLC ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LLC | ATTN:BURT BULGER C/O COLLIERS B AND K REMS 4678 WORLD PARKWAY CIRCLE ST. LOUIS MO 63134 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ERIC KUNKLE C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201 LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ROBERT HENDRICKS 1300 MARKET STREET LEMOYNE PA 17043 |
| MR. JOHN SULLIVAN | ATTN:JOHN SULLIVAN 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| MT. MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE. SE GRAND RAPIDS MI 49507 |
| N&S BUTTERS | ATTN:SAMUEL BUTTERS 2005 WEST CYPRESS CREEK ROAD #202 FT. LAUDERDALE FL 33309 |
| NATIONAL AERONAUTICS AND | ATTN:SPACE ADMINISTRATION JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGT" MAIL CODE: GG-A KENNEDY SPACE CENTER FL 32899 |
| NATIONAL GRID | ATTN:DAN TREPANIER ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 30TH STREET STATION 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | ATT: SVP, REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE - GROUP 5 CUST REF NO R2270 CHICAGO IL 60673-1236 |
| NBA TAMARAC | ATTN:SAM BUTTERS C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NEW ORLEANS HEARST/ARGYLE | 300 WEST 57TH ST. NEW YORK NY 10019-3789 |
| NEWSDAY INC. | ATTN:FRANK TONER 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSTAR FINANCIAL INC. | ATTN: DONALD V. DAVIS 9 OLD KINGS HIGHWAY SOUTH, 4TH FLOOR DARIEN CT 06820 |
| NIAGARA MOHAWK POWER CORPORATION | ATTN:PATRICK REAP 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NORTH DEVELOPMENT, LLC | 110 NORTH YORK RD. ELMHURST IL 60126 |
| NORTH DEVELOPMENT, LTD. | 110 NORTH YORK ROAD ELMHURST IL 60126 |
| NORTH HILLS INDUSTRIAL PARK, INC | ATTN:BECKY BLOOM C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTHLAKE PROPERTY, LLC | 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 KINGSTON NY 12402-5150 |
| OHARE INDUSTRIAL PORTFOLIO | ATTN:JEFF RIEMER 75 REMITTANCE DR. SUITE 1624 CHICAGO IL 60675-1624 |
| OLYMPIC RESOURCES MANAGEMENT | 19245 TENTH AVE. NE POULSBO WA 98370 |
| OZ LLC | 34 LOVETON CIRCLE SUITE 100 SPARKS MD 21152 |
| PAC INVESTMENTS, LLC | 502 ROXBURY ROAD VALPARAISO IN 46385 |
| PACIFIC REALTY CO. | ATTN:BOB PECHOULTRES 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PANAMSAT CORPORATION | C/O JSAT CORPORATION, TORANOMON 17 MORI, BLDG 6F, 1-26-5 TORANOMON, MINATO-KU TOKYO FO JAPAN |
| PANAMSAT CORPORATION | ATTN: GENERAL COUNSEL 20 WESTPORT ROAD WILTON CT 06897 |
| PARKWAY REALTY SERVICES, LLC | ATTN:VELMA VAZQUEZ 2839 PACES FERRY RD. SUITE 190 ATLANTA GA 30339 |
| PARTNERS TOWER LP | ATTN:EXECUTIVE VICE PRESIDENT C/O TRIZECHAHN OFFICE PROPERTIES, INC. 233 SOUTH WACKER DR., SUITE 4600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| PASADENA - MT PARTNERS | ATTN:ANNA VITIELLO 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA-MT PARTNERS, L.P. | ATTN:ANNA VITIELLO ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE 103 COSTA MESA CA 92627 |
| PAUL A. GOLD | 33 NORTH DEARBORN SUITE 1410 CHICAGO IL 60602 |
| PAUL E. AND ROSALYN K. KOYAK | 1605 FOURTH ST. PERU IL 61354 |
| PAUL MCDONNELL, RIVERSIDE CTY TREASURER | P.O. BOX 12005 ASSESSMENT: 6873330004-3, BILL: 000495126 RIVERSIDE CA 92502-2205 |
| PAUL MCDONNELL, RIVERSIDE CTY TREASURER | P.O. BOX 12005 ASSESSMENT: 687330009-8, BILL: 000495127 RIVERSIDE CA 92502-2205 |
| PENZANCE 2121 WISCONSIN AVE., LLC | ATTN:VICTOR TOLKAN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405 WASHINGTON DC 20007 |
| PEPE & HAZARD LLP | ATTN: ADAM F. ZWEIFLER, ESQ., RE: 20 CHURCH ST. 225 ASYLUM STREET HARTFORD CT 06103 |
| PHOENIX AVENUE REALTY LLC | ATTN: JAMES S. VIOLA 103 PHOENIX AVENUE ENFIELD CT 06082 |
| PINNACLE TOWERS INC. | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| PKY FUND ATLANTA II, LLC | PARKWAY REALTY SVCS, LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190 ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | ATTN:VELMA VAZQUEZ PO BOX 536996 ATLANTA GA 30353-6996 |
| PKY FUND ATLANTA II, LLC | ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000 JACKSON MS 39201 |
| PLAS-TECH ENGINEERING, INC. | C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLAS-TECH ENGINEERING, INC. | ATTN:PAT SAGERT P.O. BOX 777 LAKE GENEVA WI 53147 |
| POPE RESOURCES DEPT. #429 | PO BOX 34935 SEATTLE WA 98124-1935 |
| PPF INDUSTRIAL 6400-6500 | ATTN:PARK OF COMMERCE BLVD PAULA SESSANA P.O BOX 533136 CHARLOTTE NC 28290-3136 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | C/O WEST POINT, LLC 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| R T ENTERPRISES | ATTN:ANN 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R.C. WEGMAN FAMILY, L.P. | ATTN: EMMA WEGMAN 8 CEDARGATE CIRCLE AURORA IL 60506 |
| R.C. WEGMAN SLT | 1 HILLCREST DRIVE SUGAR GROVE IL 60554 |
| R.T. ENTERPRISES | ATTN:ANN 1535 FLYNN ROAD CAMARILLO CA 93010 |
| REALTY ASSOC FUND VIII LP/DAVIS PARTNERS | ATTN:DEANNA SMITH BOX 223535 PITTSBURGH PA 15251-2535 |
| RICHARDS & O NEIL | 885 THIRD AVENUE ATT: ANDREW L. HERZ, ESQ. NEW YORK NY 10022-4802 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VP-FINANCE 4830 WEST KENNEDY BOULEVARD SUITE 740 TAMPA FL 33609 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VP-FINANCE ONE URBAN CENTRE 4830 WEST KENNEDY BLVD, SUITE 740 TAMPA FL 33609-2532 |
| ROSA RIO, LLC | ATTN:KADEE HOOVER PO BOX 849 RIO VISTA CA 94571 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101 |
| ROYAL WOOD OFFICE PLAZA | ATTN:BICKNELL ROBBINS 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| RR CRANE INVESTMENT CORPORATION | ATTN: ROBERT R. CRANE PO BOX 2957 CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | ATTN:MINDY TENNEN PO BOX 572620 TARZANA CA 91357 |
| RREEF AMERICA REIT II CORP. D. | C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |
| RUIZ, EDWARD F | ATTN:ART VALDES 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| SAKIOKA FARMS | 14850 SUNFLOWER AVENUE SANTA ANA CA 92707 |
| SAMUEL BUTTERS | 2005 W. CYPRESS CREEK RD. SUITE 202 FT. LAUDERDALE FL 33309 |
| SAMUEL SUSI | 551 N.W. 77TH STREET SUITE 109 BOCA RATON FL 33487 |
| SARKES TARZIAN | 205 N. COLLEGE AVE. BLOOMINGTON IN 47404 |
| SBA STRUCTURES | PO BOX 952448 ST. LOUIS MO 63195-2448 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITE 12 DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| SEABREEZE OFFICE ASSOCIATES | ATTN:DEBBIE WEILAND C/O CHARLES WAYNE PROPERTIES 444 SEABREEZE BLVD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BLVD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, PC | ATTN:THOMAS MAZZOTTA 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |
| SENATOR BUILDING HOLDINGS LLC | ATTN:AUTUMN BROWN PO BOX 60000 FILE 74562 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |
| SFER REAL ESTATE CORP RR | C/O LORA FARVE 1630 S. SUNKIST ST., SUITE A ANAHEIM CA 92806 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVENUE BLOOMFIELD CT 06002-1303 |
| SFP REAL ESTATE, LLC | ATTN:RICH SILVESTER 1350 BLUE HILLS AVE BLOOMFIELD CT 06002-1303 |
| SHORENSTEIN REALTY SERVICES, L.P. | ATTN: GENERAL MANAGER 875 N. MICHIGAN AVE., SUITE 1330 CHICAGO IL 60611 |
| SJCT, LLC | 9901 EXPRESS DR. SUITE B HIGHLAND IN 46322 |
| SJCT, LLC | C/O BOYER PROPERTIES, INC. 2165 U.S. 41 SCHERERVILLE IN 46375 |
| SL GREEN MANAGEMENT | ATTN:BRYANT HUCZKO 220 NEWS BUILDING P.O. BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS LLC | % SL GREEN REALTY CORP, ATTN: LEASING COUNSEL 420 LEXINGTON AVE. NEW YORK NY 10170 |
| SLG 220 NEWS LLC | C/O SL GREEN REALTY, ATTN: DIRECTOR OF LEASING 420 LEXINGTON AVE. NEW YORK NY 10170 |
| SMUD | P.O. BOX 15830 MS A306 SACRAMENTO CA 95852-1830 |
| SOUTHPARK MANAGEMENT COMPANY | ATTN: MICHELLE WONG 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| SPECTRASITE | ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON MA 02116 |
| SPECTRASITE BROADCAST GROUP, INC. | ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100 IRVING TX 75038 |
| ST. JOHN PROPERTIES | 2560 LORD BALTIMORE DR. BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| STANDARD PARKING | 200 E. LAS OLAS BLVD, STE 1640 FT. LAUDERDALE FL 33301 |
| STATE OF CONNECTICUT | ATTN:TIM TOMCHO, JUDGE ADVOCATE 360 BROAD ST. HARTFORD CT 06105-3706 |
| STATE OF WASHINGTON | DEPARTMENT OF NATURAL RESOURCES 713 BOWERS ROAD ELLENSBURG WA 98926 |
| STEARNS WEAVER MILLER ET AL. | ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD. FORT LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER ET AL. | ATTN:SHAWN BAYNE, ESQ. 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS, WEAVER, MILLER ET AL. | ATTN:PETER DESIDERIO 200 EAST BROWARD BLVD. #1900 FT. LAUDERDALE FL 33301 |
| STERLING PROPERTIES | ATTN:LISA & PAUL JANKOWSKI 6939 NINETEEN MILE RD. STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | ATTN:PAUL JANKOWSKI 6939 NINETEEN MILE ROAD STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | 2601 NW 48TH STREET POMPANO BEACH FL 33073 |
| STEVE SAUER ENTERPRISES | ATTN:STEVE SAUER 10202 W. WASHINGTON BLVD. SPP#3925 SONY PICTURES STUDIOS CULVER CITY CA 90232 |
| STOLADI PROPERTY GROUP | ATTN:DEBRA HARLEY 1636 CONNECTICUT AVE NW, 4TH FLR WASHINGTON DC 20009 |
| STORM PROPERTIES, INC. | ATTN: TRACY TUONG 23223 NORMANDIE AVE. TORRANCE CA 90501 |
| SUGAR, FRIEDBERG & FELSENTHAL | ATTN:JONATHAN MILLS 30 NORTH LASALLE STREET SUITE 2600 CHICAGO IL 60602 |
| SUNSET BRONSON ENTERTAINMENT PROP, LLC | ATTN:ROUBEN RAPELIAN FILE 1223, 1801 W. OLYMPIC BLVD CUST: KTLA INC. PASADENA CA 91199-1223 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN:VICTOR COLEMAN C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600 LOS ANGELES CA 90025 |
| SYLVAN TOWER CO., LLC | ATTN: GENERAL MANAGER 222 SW COLUMBIA STREET PORTLAND OR 97201 |
| SYNERGY WORKPLACES | ATTN:MARISSA DUP E 100 OCEANGATE BLVD, SUITE 1200 CLIENT: 1895 LONG BEACH CA 90802 |
| T.L. SWINT INDUSTRIES, INC. | C/O TOM SWINT P.O. BOX 277 PALATINE IL 60078 |
| TALCOTT MOUNTAIN SCIENCE CENTER FOR | ATTN:STUDENT INVOLVEMENT INC. MONTEVIDEO ROAD AVON CT 06001 |
| TECH COURT, LLC | 2030 N. SEMINARY AVENUE WOODSTOCK IL 60098 |
| THE BANK OF NEW YORK | ATN: DIR OF LEASING, NAT & INT LEASING DEPT; 101 BARCLAY STREET, FLOOR 15E NEW |

| Claim Name | Address Information |
| --- | --- |
| THE BANK OF NEW YORK | YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN:DINO CILENTI C/O BNY MELLON GENERAL SVCS AND CORP RE BOX 223457 PITTSBURGH PA 15251-2457 |
| THE BANK OF NEW YORK, LAW DEPT. | ATTN: MANAGING COUNSEL, REAL ESTATE ONE WALL STREET, 15TH FLOOR NEW YORK NY 10286 |
| THE CHASE MANHATTAN BANK (NATL ASSOC) | ATTN:JEANINE LAZZARA 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| THE D.C. OFFICE OF THE CORPORATION COUNSEL | ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N WASHINGTON DC 20001 |
| THE DISTRICT OF COLUMBIA | ATTN:CHIEF PROPERTY MANAGEMENT OFFICER OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N WASHINGTON DC 20001 |
| THE HARTFORD COURANT COMPANY | ATTN: DANA BISCONTI, BUDGET PLANNING MANAGER 285 BROAD STREET HARTFORD CT 06115 |
| THE J. DAVID GLADSTONE INSTITUTES | ATTN:BRIGID PUKSZTA 43 CORPORATE PARK SUITE 102 IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK, #102 IRVINE CA 92606 |
| THE PRUDENTIAL INSURANCE CO OF AMERICA | C/O PDC PROPERTIES, INC. 1588 B SOUTH LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PRUDENTIAL INSURANCE CO. | C/O PDC PROPERTIES, INC. 1588 B SOUTH LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PRUDENTIAL INSURANCE CO. | ATTN:JULIE KENNEY PDC PR 132307 AMHURST SERVICE CTR. 22901 NETWORK PLACE CHICAGO IL 60673-1229 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE SUITE 820 BEVERLY HILLS CA 90210 |
| THOMAS L. OYLER | 951 NORTH LAKE SYBELIA DR. MAITLAND FL 32751 |
| THOMPSON-KOCIELKO PARTNERS | ATTN:ROBERT THOMPSON 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 295-1 E HIGHWAY 50 CLERMONT FL 34711 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18020 S. OAKPARK AVE. TINLEY PARK IL 60477 |
| TONKON TORP LLP | ATTN:OWEN BLANK 888 SW FIFTH AVENUE SUITE 1600 PORTLAND OR 97204 |
| TRIO ASSOCIATES | ATTN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX 3424 SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | ATTN:ROGER CALLAHAN PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TWO CAMELLAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-158 |
| TWO CAMELLIAS LLC | ATTN: LARRY WITZER 9350 WILSHIRE BLVD., SUITE 250 BEVERLY HILLS CA 90212 |
| U.S. FOREST SERVICE | 1400 INDEPENDENCE AVE. SW WASHINGTON DC 20250-0003 |
| UNION NATIONAL BANK | TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE. LAGRANGE IL 60525 |
| UNIVERSITY SHOPPES | ATTN:MISTY MELONI 7806 CHARNEY LANE BOCA RATON FL 33496 |
| USAA REAL ESTATE COMPANY | VP REAL ESTATE COUNSEL & PORTFOLIO MGT 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230-2239 |
| VICTOR VALLEY PLAZA CO LLC | ATTN:BETTY AIMOTO 28632 ROADSIDE DR, STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 28632 ROADSIDE DR. SUITE 285 AGOURA HILLS CA 91301 |
| VIOLA AND HILLS REALTY | ATTN:JAMES VIOLA 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA INDUSTRIES | ATTN:VIRGINIA VIOLA 1144 COMMERCIAL AVENUE OXNARD CA 93030 |
| VIOLA INDUSTRIES | ATTN:GISELA AYUDANTE PO BOX 5624 OXNARD CA 93031-5624 |
| VIP TINLEY PARK, L.L.C. | 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | C/O DARWIN ASSET MANAGEMENT CO 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | C/O DARWIN REALTY & DEVELOPMENT CORP 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VORNADO 330 WEST 34TH STREET LLC | C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE NEW YORK NY 10019 |
| W2007 GOLUB JHC REALTY LLC | ATTN: JOHN F. KAMP 875 N. MICHIGAN AVE., SUITE 1330 CHICAGO IL 60611 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WAGENER EQUITIES, INC. | 1840 INDUSTRIAL DRIVE SUITE 310 LIBERTYVILLE IL 60048 |
| WAGENER EQUITIES, INC. | AS AGT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310 LIBERTYVILLE IL 60048-9467 |

| Claim Name | Address Information |
|---|---|
| WATERMAN PLACE | ATTN:RICHARD HUNSAKER PO BOX 2423 SANTA ANA CA 92707 |
| WAYNE & ALICE THOLEN | 1900 BITTERSWEET DRIVE ST. ANNE IL 60965 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 1900 BITTERSWEET DRIVE ST. ANNE IL 60964 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | ATTN:DAVID WEINSTEIN, ESQ 1925 CENTURY PARK EAST, SUITE 1050 LOS ANGELES CA 90067 |
| WELLS FARGO BANK N.A. | ATTN:JENNIFER FITZPATRICK COMMERCIAL MORTGAGE SERVICING 417 MONTGOMERY STREET, 5TH FL SAN FRANCISCO CA 94104 |
| WEST POINT STATION, LLC | C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| WEST PT. STATION LLC | C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST. RICHMOND VA 23219 |
| WESTERN BANK | ATTN: LOAN SERVICES DEPARTMENT 1251 WESTWOOD BLVD. LOS ANGELES CA 90024 |
| WESTIN HOTEL OHARE | 6100 N. MANNHEIM RD. ROSEMONT IL 60018 |
| WESTPORT-YORK LIMITED PARTNERSHIP | 2005 SOUTH QUEEN STREET YORK PA 17403 |
| WETA | 2775 S. QUINCY ST. ARLINGTON VA 22206 |
| WFOR-TV | 8900 N.W. 18TH TERRACE MIAMI FL 33172 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN:MARC DRAZIN, DIR OF ENGINEERING 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WILLIAM H SNED AND COMPANY, LLC | ATTN:LYN STICE 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| WILLIAM KRITT & COMPANY | ATTN:WILLIAM KRITT 1000 NORTH MILWAUKEE AVE. CHICAGO IL 60622 |
| WILSON AND DALTON INCORPORATED | 2 PARK PLAZA SUITE 300 IRVINE CA 92714 |
| WK PROPERTIES MANAGEMENT, LLC | ATTN:BRIAN HINKLE C/O CHICAGOLAND COMMERCIAL 1240 W. NORTHWEST HIGHWAY PALATINE IL 60067 |
| WOLF CREEK ASSOCIATES | C/O REM MANAGEMENT CO. 1031 E. WOODFIELD RD. SCHAUMBURG IL 60173 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD SCHAUMBURG IL 60173 |
| WOODMEN ACCIDENT AND LIFE COMPANY | 55 SOUTH LAKE AVENUE, SUITE 230 C/O GMAC COMMERCIAL MORTGAGE CORP PASADENA CA 91101 |
| WTIC-TV FOX 61 | ONE CORPORATE CENTER DR. HARTFORD CT 06103 |
| WTXX INC. | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ZELLWIN FARMS COMPANY | PO BOX 188 ZELLWOOD FL 32798 |
| ZELLWIN FARMS COMPANY | ATTN:SUZIE ROBERTS P.O. BOX 188 ZELLWOOD FL 32798 |
| ZYGMUNT ENTERPRISES | ATTN:FRANK ZYGMUNT PO BOX 542 WESTMONT IL 60559 |
| ZYGMUNT ENTERPRISES, LLC | P.O BOX 542 WESTMONT IL 60559 |

**Total Creditor Count 513**