# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| **Debtors.** | **Jointly Administered** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On June 24, 2009, I caused to be served the following:

    a)  "Order Authorizing Debtors Fourth Omnibus Motion to Reject Certain Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code," dated June 24, 2009 [Docket No. 1612], (the "Fourth Omnibus Order"), and

    b)  "Order Pursuant to 28 U.S.C. § 1452 and Bankruptcy Rules 9006(b) and 9027 Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Relating to the Debtors' Chapter 11 Proceedings," dated June 24, 2009 [Docket No. 1613], (the "Removal Order") and,

    c)  "Order Pursuant to Fed. R. Evid. 502(d)," dated June 24, 2009 [Docket No. 1614], (the "Order"),

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail as follows:

    i.  the Fourth Omnibus Order, Removal Order, and Order, to those parties listed on the annexed Exhibit A, and

    ii.  the Fourth Omnibus Order, to the parties listed on the annexed Exhibit B,

    iii.  the Removal Order, to the parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Konstantina Haidopoulos
Konstantina Haidopoulos

Sworn to before me this
25th day of June, 2009
/s/ Elli Petris
Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
Commission Expires 10-22-2011

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320, BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033-2000 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS),200 EAST LONG LAKE ROAD, SUITE 300, BLOOMFIELD HILLS, MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC)200 WEST MADISON ST., SUITE 3900, CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARGER & WOLEN LLP | ATTN: GARY A. BRESEE, PETER J. FELSENFELD, ESQS.,(COUNSEL TO: THE TRAVELERS INSURANCE COMPANY),650 CALIFORNIA STREET, 9TH FLOOR, SAN FRANCISCO, CA 94108 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE, NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300, CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL, WILMINGTON, DE 19801 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN: ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR, SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR,OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,230 SOUTH DEARBORN, ROOM 844, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE,AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF,AMERICA "UAW"),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200, BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE, NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801, WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS,(COUNSEL TO SONY PICTURES TELEVISION, INC.),1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELIZABETH GOLDBERG | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,PO BOX 1914, WASHINGTON, DC 20013 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700, WILMINGTON, DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ.,9401 WILSHIRE BLVD, 9TH FLOOR,(COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC), BEVERLY HILLS, CA 90212 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE,(COUNSEL TO DONNA GERHART GUTMAN, PERSONAL,REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN,AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN),919 N. MARKET STREET, SUITE 1300,P.O. BOX 2323, WILMINGTON, DE 19899-2323 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT,ESQ.,(COUNSEL TO MERCER (US) INC.),311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR, WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN: MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ.,8000 E. JEFFERSON AVENUE, DETROIT, MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY,(COUNSEL TO CONSTELLATION NEWENERGY),1401 MCKINNEY STREET, SUITE 1900, HOUSTON, TX 77010 |
| JAKSON WALKER LLP | ATTN. HEATHER M. FORREST,(COUNSEL TO CONSTELLATION NEWENERGY),901 MAIN STREET, SUITE 6000, DALLAS, TX 75202 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC.,1800 WACHOVIA TOWER, DRAWER 1200, ROANOKE, VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC),TWO PENN PLAZA EAST, NEWARK, NJ 07105 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |

| Claim Name | Address Information |
|---|---|
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL,SUNGARD,682 E. SWEDESFORD ROAD, WAYNE, PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100, CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460, SAN JOSE, CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500, CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200, WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY,333 EAST WASHINGTON ST., 3RD FLOOR, SYRACUSE, NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE, TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ.,301 SOUTH COLLEGE STREET, STE 2300,(COUNSEL TO SODEXO, INC.), CHARLOTTE, NC 28202 |

| Claim Name | Address Information |
| --- | --- |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ.,(COUNSEL TO BARRY AND MARIE GOLDENBERG),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA, UNIONDALE, NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD, ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE,(ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I,LLC, AND YORBA PARK SUB, LLC),1960 EAST GRAND AVENUE, SUITE 1165, EL SEGUNDO, CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, |

| Claim Name | Address Information |
| --- | --- |
| TYBOUT REDFEARN AND PELL | MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092, WILMINGTON, DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION,555 4TH ST. NW ROOM 6110, P.O. BOX 227, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR,ELIZABETH S. GOLDBERG, ESQUIRE,(COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR,UNITED STATES DEPARTMENT OF LABOR),PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE P.L. | ATTN: DOUGLAS R. GONZALES, ESQ.,(COUNSEL TO CITY OF DANIA BEACH,FLORIDA),200 EAST BROWARD BOULEVARD, ST. 1900, FORT LAUDERDALE, FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC 20036-5420 |

**Total Creditor Count 144**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 1100 REMINGTON LLC | 1731 N. MARCEY ST., SUITE 520, CHICAGO, IL 60614 |
| 1100 REMINGTON, LLC | 1731 N. MARCEY ST., SUITE 520,C/O FIRST AMERICAN PROPERTIES, CHICAGO, IL 60614 |
| BOCA WAREHOUSING INC. | C/O BUTTERS CONSTRUCTION &,DEVELOPMENT, INC.,1166 WEST NEWPORT CTR DR STE 118, DEERFIELD BEACH, FL 33445 |
| BOGIE BLUES INVESTMENT, INC. | 10603 BURNHAM CT., ADDISON, IL 60564 |
| BONNIER CORPORATION | (CORPORATE FACILITIES DIRECTOR),2 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10016 |
| BONNIER CORPORATION | 460 N. ORLANDO AVENUE,SUITE 200, WINTER PARK, FL 32789 |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR, STE 150, NEWPORT BEACH, CA 92660 |
| BURNHAM 17TH STREET CORNER LLC | 1100 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| BURNHAM 17TH STREET CORNER, LLC | 270 NEWPORT CENTER DRIVE, SUITE 150, NEWPORT BEACH, CA 92660 |
| COLLIERS BENNETT & KAHNWEILER R.E. MGMT | 8125 RIVER DRIVE SUITE 101,ATTN: PROPERTY MANAGER, MORTON GROVE, IL 60053 |
| CRP HOLDINGS | 8125 RIVER DRIVE #101,C/O COLLIERS BENNETT AND KAHN WEILER, MORTON GROVE, IL 60053 |
| CRP HOLDINGS B, L.P. (VICE PRESIDENT) | C/O COLONY REALTY PARTNERS LLC,ATTN: KEISHA FREEMAN,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| CRP HOLDINGS B, LP | 23515 NETWORK PLACE,WOODLAND LOCKBOX, CHICAGO, IL 60673-1235 |
| CRYSTAL LAKE L.P. | 650 ROOSEVELT RD., SUITE 204,C/O MADISON CORPORATE GROUP, INC., GLEN ELLYN, IL 60137-5840 |
| FIRST MIDWEST TRUST COMPANY | 2801 W JEFFERSON ST., JOLIET, IL 60435-5299 |
| FIRST NATIONAL BANK OF OTTAWA | 701 LASALLE ST., OTTAWA, IL 61350 |
| GATEWAY PACIFIC PROPERTIES, INC. | FILE 55109, LOS ANGELES, CA 90074-5109 |
| GATEWAY PACIFIC PROPERTIES, INC. | 10044 S. PIONEER COMPANY,C/O RREEF MANAGEMENT COMPANY, SANTA FE SPRINGS, CA 90670 |
| GENERATION III, LLC | 6709-B WHITESTONE ROAD, BALTIMORE, MD 21207 |
| GENERATION III, LLC | 101 E. CHESAPEAKE AVE.,5TH FLOOR, TOWSON, MD 21286 |
| GERALD A. BEAN | 1320 DRAKE RIDGE CREST, REDLANDS, CA 92373 |
| GRUBB & ELLIS | 901 W CIVIC CENTER DRIVE,SUITE 100, SANTA ANA, CA 92703 |
| HOLLAND AND KNIGHT LLP | 200 SOUTH ORANGE AVE, SUITE 2600,ATTN: WILEY S. BOSTON, ESQ., ORLANDO, FL 32801 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET STREET,SUITE 300, SAN FRANCISCO, CA 94111 |
| HONORWAY INVESTMENT CORPORATION | C/O PM REALTY GROUP,PO BOX 7140, SAN FRANCISCO, CA 94120-7140 |
| HRH CONSTRUCTION LLC | ONE PARK AVENUE, NEW YORK, NY 10016 |
| HRH CONSTRUCTION LLC | ONE PARK AVENUE,SECRETARY AND GENERAL COUNSEL, NEW YORK, NY 10016 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET,15TH FLOOR, WHITE PLAINS, NY 10606 |
| IDS LIFE INSURANCE CO. | REAL ESTATE LOAN MNGMT., UNIT 416,P.O. BOX 534,C/O AMERICAN EXPRESS FINANCIAL CORP., MINNEAPOLIS, MN 55440-0534 |
| INGRAM, YUZEK, GAINEN, ET AL. | 250 PARK AVENUE,6TH FLOOR, NEW YORK, NY 10177 |
| ISAKSEN INVESTMENTS, LLC | 7250 FRANKLIN AVE, STE 1108, LOS ANGELES, CA 90046 |
| JIM OR CHERYL FANNING | 421 VIEW STREET, OTTAWA, IL 61350 |
| JONES LANG LASALLE AMERICAS, INC. | TWO PARK AVENUE, 15TH FLOOR,ATTN: BUILDING MANAGER, NEW YORK, NY 10016 |
| JPMORGAN CHASE FOR PPF OFF | TWO PARK AVENUE OWNER,ABA NO. 021-000-021, ACCT # 230-462-324, NEW YORK, NY |
| KKSN INC. | 888 NW 5TH AVENUE; SUITE 790,ATTN: GENERAL MANAGER, PORTLAND, OR 97204 |
| KKSN INC. (PRESIDENT - RADIO GROUP) | 13355 NOEL ROAD, SUITE 1500,C/O HERITAGE MEDIA CORPORATION, DALLAS, TX 75240 |
| KOEHLER & KHEEL | 400 NORTHAMPTON ST, SUITE 708,THE NATIONAL BUILDING, EASTON, PA 18042 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON STREET,SUITE 708, EASTON, PA 18042 |
| L&L HOLDING COMPANY, LLC | 2 PARK AVENUE, NEW YORK, NY 10016 |
| LANDESBANK HESSEN-THURINGEN | (REAL ESTATE FINANCE),420 FIFTH AVENUE, NEW YORK, NY 10018-2729 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | 8 CENTRE SQUARE,EASTON DOLLAR SAVINGS AND TRUST CO. BLDG, EASTON, PA 18042 |
| LUC AND SHIRLEY MATILLA | P.O. BOX 784, SANTA MONICA, CA 90406 |
| MADISON CORPORATE GROUP, INC. | 650 ROOSEVELT ROAD, SUITE 204,FOR THE ACCOUNT OF CRYSTAL LAKE L.P., GLEN |

| Claim Name | Address Information |
| --- | --- |
| MADISON CORPORATE GROUP, INC. | ELLYN, IL 60137 |
| MADISON CORPORATE GROUP, INC. | P.O. BOX 71730, CHICAGO, IL 60694-1730 |
| MAJESTIC MGMNT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH,6TH FLOOR, CITY OF INDUSTRY, CA 91746 |
| MAJESTIC REALTY CO. AND | YORBA LINDA SUB, LLC,13191 CROSSROADS PARKWAY N, SIXTH FL, INDUSTRY, CA 91746 |
| MCHENRY STATE BANK (TTEE FOR TR #1774) | 3510 WEST ELM STREET, MCHENRY, IL 60050 |
| MINTZ, LEVIN, FERRIS, ET AL. | ATTN: DANIEL O. GAQUIN, ESQ.,ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MORTIMER DEVELOPMENT | ONE OAKBROOK TERRACE, SUITE 600,C/O NAI HIFFMAN ASSET MANAGEMENT, LLC, OAKBROOK TERRACE, IL 60181 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 30 W. MONROE ST., CHICAGO, IL 60603 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE, NAPERVILLE, IL 60540 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE, SUITE 153,C/O MUSTANG CONSTRUCTION, NAPERVILLE, IL 60540 |
| NNN VF 901 CIVIC LLC | 4916 PAYSPHERE CIRC,C/O LASALLE BANK, CHICAGO, IL 60674 |
| NNN VF 901 CIVIC, LLC | 4916 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| NNN VF 901 CIVIC, LLC (% PROPERTY MGR) | C/O TRIPLE NET PROPERTIES INC.,4 HUTTON CENTRE, SUITE 700, SOUTH COAST METRO, CA 92707 |
| NNN VF 901 CIVIC, LLC (NTC DEPT) | 1551 NORTH TUSTIN AVE., SUITE 200,C/O TRIPLE NET PROPERTIES REALTY INC., SANTA ANA, CA 92705 |
| P. KAUFMANN, INC. | 3 PARK AVENUE,ACCOUNTS PAYABLE - 35TH FLOOR, NEW YORK, NY 10016 |
| P.KAUFMANN, INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| P.KAUFMANN, INC. | 3 PARK AVENUE,ATTN: CHIEF FINANCIAL OFFICER, NEW YORK, NY 10016 |
| PARKING CONCEPTS, INC. | 12 MAUCHLY, BUILDING 1,INVOICE CODE 500, IRVINE, CA 92618 |
| PHILLIPS NIZER LLP | 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| PINNACLE TOWERS INC. | PO BOX 550094, TAMPA, FL 33655-0094 |
| PINNACLE TOWERS INC. | 301 N. CATTLEMEN RD., SUITE 300, SARASOTA, FL 34232 |
| PPF OFF TWO PARK AVENUE OWNER | P.O. BOX 30941,GENERAL POST OFFICE, NEW YORK, NY 10087-0941 |
| PROFESSIONAL METERS, INC. | P.O. BOX 506, MORRIS, IL 60450-0506 |
| PROLOGIS | 4545 AIRPORT WAY, DENVER, CO 80239 |
| PROLOGIS | 841 APOLLO ST.,SUITE 350, EL SEGUNDO, CA 90245 |
| PROLOGIS CALIFORNIA I, LLC | 47775 FREMONT BLVD., FREMONT, CA 94538 |
| QUICKCOMM SOFTWARE SOLUTIONS INC | 2 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10016 |
| RICHARD L. THOMAS | 67 LYNWOOD DRIVE, SANDWICH, IL 60545 |
| RREEF AMERICA REIT II CORP. VVV | 75 REMITTANCE DR., SUITE 6752,PROJ. ID: 80.J73012, TEN:TORLASE00,LSE:LORLASE00, CHICAGO, IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | 3000 MERCY DR., ORLANDO, FL 32808 |
| SCOTT C. BEAN | 6918 LUTHER CIRCLE, MOORPARK, CA 93021 |
| SEB IMMOBILIEN-INVESTMENT GMBH | 153 EAST 53RD STREET,C/O LASALLE INVESTMENT MGMT, NEW YORK, NY 10022 |
| SHIRLEY MATILLA - TRUSTEE | PO BOX 784, SANTA MONICA, CA 90406 |
| SOUTHERN WAREHOUSING | P.O. BOX 568367, ORLANDO, FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DIST, LTD. | PO BOX 568367,ATTN: REAL ESTATE DEPART, ORLANDO, FL 32856-8367 |
| SPRECKELS BUILDING | 121 BROADWAY, STE 600, SAN DIEGO, CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY,SUITE 600, SAN DIEGO, CA 92101 |
| STEARNS WEAVER MILLER ETAL. | 200 EAST BROWARD BOULEVARD, FT. LAUDERDALE, FL 33309 |
| THOMPSON HINE, LLP | ONE CHASE MANHATTAN PLAZA (58TH FL), NEW YORK, NY 10005 |
| TIME4 MEDIA, INC. | 2 PARK AVENUE, NEW YORK, NY 10016 |
| VIP MORGAN, LLC | 970 N. OAKLAWN AVE., SUITE 100,C/O DARWIN ASSET MANAGEMENT, ELMHURST, IL 60126 |
| VIP MORGAN, LLC | 970 N. OAKLAWN AVE., SUITE 100,F/K/A MORGAN REALTY FUND, LLC,C/O DARWIN ASSET MG, ELMHURST, IL 60126 |
| WCD/SPECIAL ACCOUNT | ONE EAST NORTHWEST HIGHWAY,C/O WINN DAVIDSON, PALATINE, IL 60067 |
| WESTON BUSINESS PLAZA | C/O BUTTERS REALTY & MANAGEMENT,6820 LYONS TECHNOLOGY CIR, STE 100, COCONUT CREEK, FL 33073 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WOODIES HOLDING, LLC | 702 H STREET, N.W., SUITE 400,C/O DOUGLAS DEVELOPMENT COMPANY, WASHINGTON, DC 20001 |
| WOODIES HOLDING, LLC | 1130 CONNECTICUT AVE, NW NO. 200,C/O ADAMS NATL BANK, ACT: 0060358901, WASHINGTON, DC 20036 |

**Total Creditor Count 88**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AARON WIDER & HTFC CORPORATION | C/O RAYMOND S VOULO, ESQ,145 WILLIS AVE, MINEOLA, NY 11501 |
| ABNER BOY SHEPARD HOLY GHOST | ABNER BOY SHEPARD, PRO SE,THE FOUNDATION SBIH,PO BOX 1653, DEERFIELD BEACH, FL 33443 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL,331 BROAD STREET, NESQUEHANING, PA 18240 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL,331 BROAD ST,PRO SE, NESQUEHONING, PA 18240 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | C/O BRAY & SINGLETARY, PA,PO BOX 5317, JACKSONVILLE, FL 32201 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | PO BOX 6508, MESA, AZ 85216-6508 |
| AMIEL CUETO, PRO SE | 7110 WEST MAIN ST, BELLEVILLE, IL 62223 |
| AMY JACHINMOWSKI | WAGE ENFORCEMENT AGENT,200 FOLLY BROOK BLVD, WETHERSFIELD, CT 06109-1113 |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW | HAVEN/C/O JACOBS GRUDBERG BELT ET AL,EDWARD J MCMANUS,350 ORANGE ST, NEW HAVEN, CT 06503 |
| ANDY MARTIN | 30 E HURON #446, CHICAGO, IL 60611 |
| ANGEL T. HALDEMAN | HEIKES & BOLINGER, P.C.,RANDALL M. BOLINGER, ESQ.,5372 DISCOVERY PARK BLVD., WILLIAMSBURG, VA 23188 |
| ANNETTE LAFON | TAX AUDITOR,DEPARTMENT OF REVENUE,PO BOX 6417, TALLAHASSEE, FL 32314-6417 |
| ANTHONY CONTE | ANTHONY CONTE (PRO SE),2 ETHAN ALLEN COURT, SOURTH SETAUKET, NY 11720 |
| ANTHONY CONTE (PRO SE) | 2 ETHAN ALLEN COURT, SOURTH SETAUKET, NY 11720 |
| AR SANDRI INC. | US ATTORNEY'S OFFICE - NH,JOHN B. HUGHES,157 CHURCH ST, 23RD FL, NEW HAVEN, CT 06510 |
| AR SANDRI INC. | US DEPARTMENT OF JUSTICE; ENVIRON. &,NATRUAL RESOURCES DIV; MARK A. GALLAGHER,PO BOX 7611, WASHINGTON, DC 20044 |
| ARTINI-ZAK CORPORATION, INC. | STEVEN WARM, ESQ.,BOCA CORPORATE CENTER, SUITE 220,2101 NW CORPORATE BLVD, BOCA RATON, FL 33431 |
| AT & T COMMERCIAL FINANCE CORP. | PO BOX 4366, PORTLAND, OR 97208 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023, TROY, NY 48007-7023 |
| BARBARA ROESSNER | ROME MCGUIGAN PC,ANDREW L HOULDING,ONE STATE ST, HARTFORD, CT 06103 |
| BARBARA ROESSNER | C/O ANDREW HOULDING, ESQ.,ROME MCGUIGAN, P.C.,ONE STATE STREET,13TH FLOOR, HARTFORD, CT 06103-3101 |
| BARCLAYS BANK PLC, | AS ADMINISTRATIVE AGENT,200 PARK AVENUE 5TH FLOOR, NEW YORK, NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10166 |
| BENEFICIAL INNOVATIONS INC | BROWN MCCARROLL LLP,S CALVIN CAPSHAW/ELIZABETH L DERIEUX,1127 JUDSON RD, SUITE 220, LONGVIEW, TX 75601 |
| BENEFICIAL INNOVATIONS INC | JONES & JONES INC PC,FRANKLIN JONES, JR,201 W HOUSTON ST, PO DRAWER 1249, MARSHALL, TX 75670 |
| BENEFICIAL INNOVATIONS INC | PARKER BUNT & AINSWORTH PC,CHARLES AINSWORTH/ROBERT C BUNT,100 E FERGUSON SUITE 1114, TYLER, TX 75702 |
| BENEFICIAL INNOVATIONS INC | DUVEL & LUNER LLP,GREGORY S DOVEL/JULIEN ADAMS,201, SANTA MONICA, CA 90401 |
| BIJAN KOHANZAD | C/O NEHORAY BOB, ESQ.,NO ADDRESS PROVIDED, |
| BLUM & WEISBAUM | HAROLD WEISBAUM, ESQ.,11 E LEXINGTON ST,6TH FL, BALTIMORE, MD 21202 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GRIERER ESQ.,400 TOWN LINE ROAD,SUITE 1000; PO BOX 5296, |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GIERER, ESQ.,400 TOWN LINE RD, STE 100, HAUPPAUGE, NY 11788 |
| BONNIE CRONIN | THE CUMMINGS LAW FIRM LLC,JAMES W CUMMINGS,W FARRELL, 21 HOMLES AVE, WATERBURY, CT 06710 |
| BORELLI & ASSOCIATES, P.C. | MICHAEL J. BORELLI,999 WALT WHITMAN ROAD, SUITE 100, MELVILLE, NY 11747 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD,19 S LASALLE ST, 15TH FL, CHICAGO, IL 60603 |
| BRIGNOLI, BUSH & LEWIS LLC | TIMOTHY BRIGNOLE,73 WADSWORTH ST, HARTFORD, CT 06106 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN P.A.,21 FRANKLIN AVENUE, NUTLEY, NJ 07110 |
| BRUCE MICKELSON | 127 E RIDGEWOOD AVE, RIDGEWOOD, NJ 074503833 |
| BRUCE MICKELSON | 12 E RIDGEWOOD AVE, RIDGEWOOD, NJ 074503833 |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, #200, MT LAUREL, NJ 08054 |
| CARDELLA, FRANK | C/O DONALD J ANGELINI, JR.,ANGELINI & ANGELINI,1900 SOUTH SPRING RD SUITE 500, |

| Claim Name | Address Information |
|---|---|
| CARDELLA, FRANK | OAK BROOK, IL 60523 |
| CBS RADIO/CBS BROADCASTING INC. | O'CONNOR, MICHAEL J. ESQ., |
| CHARLEMAGNE LOUIS-CHARLES | C/O STEPHEN JOSEPH PADULA,PADULA LAW FIRM LLC,133 NW 16TH STREET,SUITE A, BOCA RATON, FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | STEPHEN JOSEPH PADULA,PADULA LAW FIRM LLC,365 E PALMETTO PARK ROAD, BOCA RATON, FL 33432 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE,MAILSTOP SJ 13-3, SAN JOSE, CA 95134-1706 |
| CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DRIVE, LIVINGSTON, NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DRIVE,PO BOX 1638, LIVINGSTON, NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 4600 TOUCHTON RD E BLDG 100,STE 300, JACKSONVILLE, FL 32246 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 10201 CENTURION PARKWAY NORTH,SUITE 100, JACKSONVILLE, FL 32256 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1255 WRIGHTS LANE, WEST CHESTER, PA 19380 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728, PARK RIDGE, NJ 07656 |
| COHEN & WOLF PC | STEWART EDELSTEIN, ESQ.,1115 BROAD ST,PO BOX 1821, BRIDGEPORT, CT 06601-1821 |
| COHEN & WOLF PC | STEWARD EDELSTEIN, ESQ.,1115 BROAD STREET,PO BOX 1821, BRIDGEPORT, CT 06601-1821 |
| COLLEEN BOWER | PETER D, TARPEY,77 W WASHINGTON,SUITE 300, CHICAGO, IL 60602 |
| CONSERVATOR OF JENNIFER FAGGIO | ANDREW FAGGIO AND JENNIFER FAGGIO,JACOBS, GRUBERG, BELT, DOW & KATZ P.C.,EDWARD J. MCMANUS, 350 ORANGE ST, NEW HAVEN, CT 06503 |
| CORDTS, MICHAEL | C/O JOHN F. WINTERS,WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC.,111 WEST WASHINGTON ST., SUITE 1200, CHICAGO, IL 60602 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC,JOHN F WINTERS JR,111 WEST WASHINGTON ST SUITE 1200, CHICAGO, IL 60602 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA,111 W WASHINGTON 1200, CHICAGO, IL 60602 |
| COTCHETT PITRE & MCCARTHY | JOSEPH W COTCHETT/PHILIP L GREGORY/,LAURA E SCHLICHTMANN/GERALD S OHN,840 MALCOME RD, SUITE 200, BURLINGAME, CA 94010 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL.,C/O HARWOOD FEFFER LLP,SAMUEL K. ROSEN, 488 MADISON AVE, NEW YORK, NY 10022 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL.,C/O GIAIMO ASSOCIATES LLP,JOSEPH O. GIAIMO, 80-02 KEW GARDENS RD, KEW GARDENS, NY 11415 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET, NEW BREMEN, OH 45869 |
| DAN NEIL C/O COTCHETT, PITRE & MCCARTHY | J.W.COTCHETT, P.L.GREGORY, L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO,AIRPORT OFFICE CTR; 840 MALCOM RD, #200, BURLINGAME, CA 94010 |
| DANIEL KOHANOF,DBA ARCO GAS STATION | 5800 SAN FERNANDO RD., GLENDALE, CA 91202 |
| DAVID KISSI | DAVID KISSI, PRO SE; #38348037,FCI ELKTON,PO BOX 10, LISBON, OH 44432 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087 |
| DEPARTMENT OF STATE | LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF ST,ONE COMMERCE PLAZA,99 WASHINGTON AVENUE, ALBANY, NY 12231-001 |
| DESOLA, JOSEPH | BINDER & BINDER PC,PATRICK BUSSE,300 RABRO DR SUITE 101, HAUPPAUGE, NY 11788 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC,112 PROSPECT STREET, STAMFORD, CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC,112 PROSPECT STREET, STAMFORD, CT 06901 |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ.,P.O. BOX 842, WINDERMERE, FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ,PO BOX 842, WINDERMERE, FL 34786 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ.,STE. 15, BAILIWICK OFFICE CAMPUS,PO BOX 1306, DOYLESTOWN, PA 18901-1306 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE, MIRAMAR, FL 33027 |
| EDGAR WILBURN JR | LAW OFFICE OF EDWARD A TORRES,EDWARD A TORRES,510 SOUTH MARENGO AVE, PASADENA, CA 91101 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES,LLC, ROBERT H. ROSENFELD,33 N. DEARBORN STREET, SUITE 1030, CHICAGO, IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON,WILLIAM R. COULSON,11 S. LASALLE STREET, SUITE 2402, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| EDWARD HAYES, PC | ATTORNEYS AT LAW,EDWARD HAYES, REPRESENTING GUS,515 MADISON AVENUE, 30TH FL, NEW YORK, NY 10022 |
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC,ROBERT H ROSENFELD,33 N DEARBORN ST SUITE 1030, CHICAGO, IL 60602 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON,WILLIAM R COULSON,11 S LASALLE ST, SUITE 2402, CHICAGO, IL 60603 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC,DONALD R. DINAN,1120 20TH STREET, NW, STE 700, WASHINGTON, DC 20036 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC,THE KRESS BLDG,301 19TH STREET NORTH, BIRMINGHAM, AL 35203 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC.,2260 HICKS ROAD, ROLLING MEADOWS, IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL,DAVID LESHT,200 WEST ADAMS ST, STE 2850, CHICAGO, IL 60606 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.,2260 HICKS RD,PRO SE, ROLLING MEADOWS, IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL.,EDWARD DAVID MANZO,200 W ADAMS ST; STE 2850, CHICAGO, IL 60606 |
| EPLUS GROUP | 400 HERNDON PARKWAY, HERNDON, VA 20170 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DRIVE, ANN ARBOR, MI 48108 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON,GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS,STEVEN DEBOSIER; 1075 GOVERNMENT ST, BATON ROUGE, LA 70802-4803 |
| FICHT, JULIE | C/O BRIAN LACIEN,POWER, ROGERS & SMITH, P.C.,3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL, |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES,400 EAST LINCOLN HIGHWAY, NEW LENOX, IL 60451 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE,BRUGGEMAN HURST & ASSOC,2001 S WOLF RD #200, MOKENA, IL 60448 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION,3900 COMMONWEALTH BOULEVARD,M.S. 49, TALLAHASSEE, FL 32399 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE,ESQ; MOODY, JONES, & MONTEFUSCO, PA,1333 S UNIVERSITY DRIVE, SUITE 201, PLANTATION, FL 33324 |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD, SKOKIE, IL 60077 |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C.,JARED B. STAYER,120 W MADISON ST, STE 520, CHICAGO, IL 60602 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR.,ANGELINI & ANGELINI,1900 SOUTH SPRING ROAD, SUITE 500, OAKBROOK, IL 60523 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVENUE, SANTA MONICA, CA 90404 |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO,80-02 KEW GARDENS RD, KEW GARDENS, NY 11415 |
| GALLANT, JOHN | EMPLOYMENT LAWYERS GROUP,KARL GERBER,13418 VENTURA BLVD, SHERMAN OAKS, CA 91423 |
| GARY DAMATO, PRO SE | PRISONER #218196,MACDOUGAL-WALKER CORRECTIONAL INST.,1153 EAST STREET SOUTH, SUFFIELD, CT 06080 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC,JACQUES PARENTEAU, ESQ,111 HUNTINGTON ST PO BOX 1631, NEW LONDON, CT 06320 |
| GARY W. GARCIA | SIBEN & SIEBEN, LLP,90 EAST MAIN STREET, BAY SHORE, NY 11706 |
| GELCO CORPORATION DBA GE CAPITAL | FLEET SERVICES,3 CAPITAL DRIVE, EDEN PRAIRIE, MN 55344 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE, DANBURY, CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW, CEDAR RAPIDS, IA 52404 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ,MOODY, JONES, & MONTEFUSCO PA,1333 S UNIVERSITY DRIVE, SUITE 201, PLANTATION, FL 33301 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL,EMANUEL F SARIS,1136 ROUTE 9, WAPPINGERS FALLS, NY 12590 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON,JAMES T JACKSON,1551 NORTH TUSTIN AVE SUITE 910, SANTA ANA, CA 92705 |

| Claim Name | Address Information |
|---|---|
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ.,MERHAB ROBINSON & JACKSON,1551 NORTH TUSTIN AVENUE, SUITE 910, SANTA ANA, CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON,1151 N. TUSTIN AVE.,STE. 910, SANTA ANA, CA 92705 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS,STENGER, ET AL.; EMANUEL F. SARIS,1136 ROUTE 9, WAPPINGERS FALLS, NY 12590 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI,111 CEDAR CREST BLVD, ALLENTOWN, PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI,ORLOSKI, HINGA, PANDALEON & ORLOSKI,111 N. CEDAR CREST BLVD., ALLENTOWN, PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI,RICHARD L. ORLOSKI,111 N CEDAR CREST BLVD, ALLENTOWN, PA 18104-4602 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM,RICHARD J. ORLOSKI, ESQ.,111 N. CEDAR CREST BLVD, ALLENTOWN, PA 18104-4602 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK,21 WEST SECOND ST,PO BOX 120, RIVERHEAD, NY 11901 |
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO,80-02 KEW GARDENS ROAD, KEW GARDENS, NY 11415 |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO,601 CALIFORNIA ST SUITE 1400, SAN FRANCISCO, CA 94108 |
| GLOBAL IMAGING SYSTEMS, INC. | P.O. BOX 728, PARK RIDGE, NJ 07656 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY, DOVER, NH 03820 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE,263 MINEOLA BOULEVARD, MINEOLA, NY 11501 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA,WILLIAM E. GARY, MANNY SOCIAS,111 N. ORANGE AVENUE, SUITE 775, ORLANDO, FL 32801 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER,R. O'CONNOR & ASSOCIATES,10 S. RIVERSIDE PLAZA, STE 1830, CHICAGO, IL 60602 |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP,RICHARD HAMBURGER,2125 BROADHOLLOW ROAD, SUITE 310 E, MELVILLE, NY 11747 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN,488 MADISON AVE, NEW YORK, NY 10022 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II,3800 BUFALLO SPEEDWAY,5TH FL, HOUSTON, TX 77098 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC,THOMAS BEHRENDT,PO BOX 351, MIDDLETOWN, CT 06457 |
| HILLARD J QUINT | R67242 GRAHAM,CORRECTIONAL CENTER,PO BOX 499, HILLSBORO, IL 62049 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN,8300 GREENSBORO DR,STE 110, MC LEAN, VA 22102 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET,10 EAST 40TH ST, NEW YORK, NY 10016 |
| HOSIE FROST LARGE & MCARTHUR | DIANE S RICE,ONE MARKET ST,SPEAR STREET TOWER 22ND FL, SAN FRANCISCO, CA 94105 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL,FLORIDA, INC.,BRAY & SINGLETARY PA, PO BOX 5317, JACKSONVILLE, FL 32201 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO,55 WOODLAND DRIVE, OYSTER BAY, NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO,55 WOODLAND DRIVE, OYSTER BAY, NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO,55 WOODLAND DR, OYSTER BAY, NY 11771 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE,STEVEN S. KAUFMAN; THOMAS F. ZYCH,3900 KEY TOWER; 127 PUBLIC SQ, CLEVELAND, OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND,NANCY M. BARNES,3900 KEY TOWER; 127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND,SAMER M. MUSALLAM,3900 KEY TOWER; 127 PUBLIC SQ., CLEVELAND, OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND,STEVEN S. KAUFMAN,3900 KEY TOWER; 127 PUBLIC SQ., CLEVELAND, OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND,THOMAS F. ZYCH,3900 KEY TOWER; 127 PUBLIC SQ., CLEVELAND, OH 44114 |
| HYSTER CREDIT COMPANY | PO BOX 4366, PORTLAND, OR 97208 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION,% KOHN, SWIFT & GRAF PC, MICHAEL J. BONI,ONE SOUTH BROAD ST, SUITE 2100, PHILADELPHIA, PA 19107 |

| Claim Name | Address Information |
|---|---|
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LIT, % HOSIE, FROST,LARGE & MCARTHUR, DIANE S. RICE,ONE MARKET ST, SPEAR ST TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS &,DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO,601 CALIFORNIA ST., STE 1400, SAN FRANCISCO, CA 94108 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON,KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH,& HERZFELD, 757 THIRD AVE., SUITE 2500, NEW YORK, NY 10017 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ.,350 ORANGE ST, NEW HAVEN, CT 06511 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS,JAY R. POWERS,1622 BRENTWOOD RD, BAY SHORE, NY 11706 |
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264, SAINT PETERSBURG, FL 33747 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM &,C JOSEPH/JOSEPH & HERZFELD,757 THIRD AVE,STE 2500, NEW YORK, NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY GRANT LORETTA GRANT, BILL MCNAIR,SEAN SERRAO, C/O JOSEPH & HERZFELD LLP,757 THIRD AVENUE, SUITE 2500, NEW YORK, NY 10017 |
| JASKULA, VIOLLETTE | C/O MARK B FRIEDMAN, ATTORNEY,5235 WRIGHT, SKOKIE, IL 60077 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT,22151 VENTURA BOULEVARD, SUITE 200, WOODLAND HILLS, CA 91364 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT &,LISA L. LOVERIDGE, ATRNYS AT LAW,22151 VENTURA BOULEVARD, SUITE 200, WOODLAND HILLS, CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L.,LOVERIDGE, ATTORNEYS AT LAW,22151 VENTURA BOULEVARD, SUITE 200, WOODLAND HILLS, CA 91364-1600 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ.,SHEGERIAN & ASSOCIATES INC.,225 ARIZONA AVENUE,SUITE 400, SANTA MONICA, CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC,CARNEY R SHEGERIAN ESQ,225 ARIZONA AVE SUITE 400, SANTA MONICA, CA 90401 |
| JESSE JACKSON | C/O DAVID M. STEINBERG,SACHS, EARNEST & ASSOCIATES, LTD.,1 NORTH LASALLE ST.,SUITE 1525, CHICAGO, IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC,1 N LASALLE ST 1525, CHICAGO, IL 60602 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR.,NISCHAL RAVAL,403 W GALENA, AURORA, IL 60506 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP,60 BAY STREET, PH, STATEN ISLAND, NY 10301 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR.,PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC.,12350 JEFFERSON, AVENUE, SUITE 300, NEWPORT NEWS, VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC,H. DUNCAN GARNETT, JR.,12350 JEFFERSON AVENUE, STE 300, NEWPORT NEWS, VA 23602 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200, HAUPPAUGE, NY 11788 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP,KARL GERBER,13418 VENTURA BLVD., SHERMAN OAKS, CA 91423 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ.,51 ELM STREET, NEW HAVEN, CT 06510 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL,PAUL S BLUMENTHAL, ESQ,WEST COURT BLDG 2448 HOLLY AVE SUITE 301, ANNAPOLIS, MD 21401 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE,DANIEL J. CALLAHAN, SARAH C. SERPA,3 HUTTON CENTRE DRIVE, SUITE 900, SANTA ANA, CA 92707 |
| JON ROBERT VANSENSUS/NEALA OLSON | CALLAHAN & BLAINE,DANIEL J CALLAHAN/SARA C SERPA,3 HUTTON CENTRE DR, SUITE 900, SANTA ANA, CA 92707 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS,757 THIRD AVE, 25TH FL, NEW YORK, NY 10017 |
| JOSEPH A. FIORE | BARBARA J DUFFY,C/O LANE POWELL PC,1420 FIFTH AVENUE, SUITE 4100, SEATTLE, WA 98101-2338 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS,LAW OFC OF ALEXANDER MICHALAKOS, P.C.,1410 W. HIGGINS,SUITE 204, PARK RIDGE, IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC,ALEXANDER S. MICHALAKOS,1410 W HIGGINS, STE 304, PARK RIDGE, IL 60068 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A., AS AGENT | 1111 FANNIN, 8TH FLOOR, HOUSTON, TX 77002 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH,THREE FIRST NATIONAL PLAZA,70 WEST MADISON STREET, 55TH FLOOR, CHICAGO, IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC,70 W. MADISON, #5500, CHICAGO, IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C.,THREE FIRST NATIONAL PLAZA,70 WEST MADISON ST.,55TH FLOOR, CHICAGO, IL 60602 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD,100 WEST MONROE,SUITE 1310, CHICAGO, IL 60603 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ.,3701 ALGONQUIN #760, ROLLING MEADOWS, IL 60008 |
| KEVIN EALY | WANCA BRIAN J,3701 ALGONQUIN,760, ROLLING MDW, IL 60008 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW,9663 GARVEY AVE SUITE 126, SOUTH EL MONTE, CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED,C/O MICHAEL PONCE, ATTORNEY AT LAW,9663 GARVEY AVENUE, SUITE 126, SOUTH EL MONTE, CA 91733 |
| KISSI, DAVID | PRO SE PLAINTIFF,FEDERAL SATELLITE LOW ELKTON,PO BOX 10, LISBON, OH 44432 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI,ONE SOUTH BROAD ST, SUITE 2100, PHILADELPHIA, PA 19107 |
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH,36 S. CHARLES STREET, BALTIMORE, MD 21201 |
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ.,1515 MARKET ST,STE 1800, PHILADELPHIA, PA 19102 |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO,112 PROSPECT ST, STAMFORD, CT 06901 |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT,MARK D DEBOFSKY/VIOLET BOROWSKI,55 W MONROE ST SUITE 2440, CHICAGO, IL 60603 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ.,225 SOUTH 21ST AVENUE, HOLLYWOOD, FL 33020 |
| LOUIS MUSCARI | C/O LOUIS ARSLANIAN,THE LAW OFFICES OF LOUIS ARSLANIAN,2500 HOLLYWOOD BOULEVARD,  #302, HOLLYWOOD, FL 33020 |
| LOUIS TAIC | C/O LEDY-GURREN & BLUMENSTOCK, L.L.P.,230 PARK AVENUE,34TH FLOOR, NEW YORK, NY 10169 |
| LOUIS TAIC | C/O LEDY GURREN & BLUMNSTOCK L.L.P.,230 PARK AVENUE, 34TH FLOOR, NEW YORK, NY 10169 |
| LUGMAN H MOHAMMED | PO BOX 369239, CHICAGO, IL 60636 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ.,316 JACKSON AVENUE, SYOSSET, NY 11791 |
| MAN ROLAND  INC | 800 EAST OAK HILL, WESTMONT, IL 60559 |
| MAN ROLAND INC. | 800 EAST OAK HILL DRIVE, WESTMONT, IL 60559-5522 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN,501 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 |
| MARK AND DENISE O'CONNOR | C/O MICHAEL J. FINICAL,LAW OFFICES OF MICHAEL J. FINICAL,801 K STREET,PENTHOUSE SUITE, SACRAMENTO, CA 95814 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ.,LAW OFFICES OF GENE J. GOLDSMAN,501 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP,REGINA C. NICHOLS, ESQ.,6800 JERICHO TPKE, STE 120 W, SYOSSET, NY 11791 |
| MEDICALLY SPEAKING LLC | PREMIER LAW GROUP,STEVEN G. OWEN, ESQ.,477 VIKING DRIVE, STE 150, VIRGINIA BEACH, VA 23452 |
| MEDICALLY SPEAKING,LLC & STUART CHESSON | C/O STEVEN G, OWEN, ESQ.,PREMIER LAW GROUP,477 VIKING DRIVE,SUITE 150, VIRGINIA BEACH, VA 23452 |
| MICHAEL E GUTMAN/MIKE GUTMAN MD | GUTMAN PAIN/ACCIDENT CENTER INC,GARY WILLIAMS ETAL/WE GARY/M SOCIAS,111 N ORANGE AVE SUITE 775, ORLANDO, FL 32801 |
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF,OLD SAYBROOK POLICE DEPARTMENT,225 MAIN ST, OLD SAYBROOK, CT 06475 |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE,POWHATAN CORRECTIONAL CENTER, STATE FARM, VA 23160 |
| MILLEN, KEVIN | PRE SE PLAINTIFF,1704 LANIER LANE, MEMPHIS, TN 38117 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 728, PARK RIDGE, NJ 07656 |
| MORGAN & MORGAN | MICHAEL J. CARTER,16TH FL; 20 N ORANGE AVE,PO BOX 4979, ORLANDO, FL 32802-4979 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE, DANBURY, CT 06810 |

| Claim Name | Address Information |
| --- | --- |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD, DANBURY, CT 06810 |
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED,D QUALIS/R WORKMAN/QUALLS & WORKMAN,244 CALIFORNIA ST, STE 410, SAN FRANCISCO, CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS &,WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN,244 CALIFORNIA STREET, STE 410, SAN FRANCISCO, CA 94111 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE., CHICAGO, IL 60656-1490 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI,111 N CEDAR CREST BLVD, ALLENTOWN, PA 18104-4602 |
| PAMELA PEYCK | BORNSTEIN & EMANUEL, PC,KENNETH BORNSTEIN,595 STEWART AVE, STE 410, GARDEN CITY, NY 11530 |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER,LARRY GIBSON,36 SOUTH CHARLES ST SUITE 2000, BALTIMORE, MD 21201 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK,ARTHUR M FRANK,222 BOSLEY AVE SUITE C7+, TOWSON, MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER,LARRY GIBSON,36 SOUTH CHARLES STREET,STE 2000, BALTIMORE, MD 21201 |
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK,ARTHUR M. FRANK,222 BOSLEY AVENUE; STE C7+, TOWSON, MD 21204 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ.,341 N. CALVERT STREET,SUITE 100, BALTIMORE, MD 21202 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER,A PROF. LAW CORP.,831 W. 9TH STREET, SAN PEDRO, CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS,LAW OFFICES OF WERNER R. MEISSNER,831 WEST NINTH STREET, SAN PEDRO, CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ.,LAW OFC OF WERNER R. MEISSNER,831 WEST NINTH ST, SAN PEDRO, CA 90731-3603 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG,WHITING LAW GROUP, LTD.,ONE EAST WACKER DR,STE 2300, CHICAGO, IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA,% WHITING LAW GRP,LTD, M.J. GOLDBERG;,ONE EAST WACKER DRIVE, SUITE 2300, CHICAGO, IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP,MICHAEL J GOLDBERG,ONE EAST WACKER DR SUITE 2300, CHICAGO, IL 60601 |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC,C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA,PO BOX 53197, JACKSONVILLE, FL 00003-2201 |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN,244 CALIFORNIA ST SUITE 410, SAN FRANCISCO, CA 94111 |
| QUINT, HILLARD J. | GRAHAM CORRECTIONAL CENTER,P.O. BOX 499, HILLSBORO, IL 62049 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ.,51 ELM STREET, STE. 409, NEW HAVEN, CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES,JOHN R. WILLIAMS, ESQ.,51 ELM ST, NEW HAVEN, CT 06510 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC.,222 VOLMER RD.,SUITE 2A, CHICAGO HEIGHTS, IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC,222 VOLLMER RD #2A, CHICAGO, IL 60411 |
| RACHELLE ANDERSON, PRO SE | 33994-037, A-4,FEDERAL PRISON CAMP,BOX A, ALDERSON, WV 24910 |
| REED SIMPSON | C/O NORMAN RIFKIND,LASKY & RIFKIND LTD.,350 NORTH LASALLE ST,STE 1320, CHICAGO, IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC,350 N LASALLE #1320, CHICAGO, IL 60610 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED,KREISMAN LAW OFFICES, PC; R.D. KREISMAN,55 W MONROE ST, STE 3720, CHICAGO, IL 60603 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE,ENVIRONMENTAL ENFORCEMENT SECTION,PO BOX 7611, BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| ROEDER, EDWARD | JAMES B. WILCOX, JR. PLLC,JAMES B. WILCOX, JR.,2900 P. STREET N.W., WASHINGTON, DC 20007 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC,JOHN F STROTHER,ONE STATE ST, HARTFORD, CT 06103 |

| Claim Name | Address Information |
|---|---|
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP,1355 MOTOR PARKWAY, HAUPPAUGE, NY 11749 |
| SPECTRON SITE GROUP | C/O GRETCHEN L. KLEBASKO,SAUL EWING LLP,100 S. CHARLES ST.,15TH FLOOR, BALTIMORE, MD 21201 |
| SPECTRON SITE GROUP | SAUL EWING LLP,GRETCHEN KLEBASKO,100 S CHARLES ST, 15TH FL, BALTIMORE, MD 21201 |
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR.,ATRNY GNRLS OFC,ENVIRONMENTAL DEPT.,55 ELM ST., P.O. BOX 120, HARTFORD, CT 06141-0120 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E., GRAND RAPIDS, MI 49508 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL,10 EAST 40TH ST, NEW YORK, NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC,MICHAEL J BONI,1 SOUTH BROAD ST SUITE 2100, PHILADELPHIA, PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC,NEIL L GLAZER,ONE SOUTH BROAD ST SUITE 2100, PHILADELPHIA, PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISNEHOFER PA,MEGAN D MCINTYRE,1201 N MARKET ST SUITE 2100, WILMINGTON, DE 19801 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ.,111 N. CEDAR CREST BLVD, ALLENTOWN, PA 18104-4602 |
| THOMAS L KNIGHT | 601 WEST LIBERTY DRIVE, WHEATON, IL 60187 |
| THOMAS, JESSY | C/O NISCHAL RAVAL,LAW OFFICES OF FRED M. MORELLI, JR.,403 W. GALENA BLVD., AURORA, IL 60506 |
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ.,1166 W. NEWPORT CENTER DRIVE,STE 309, DEERFIELD BEACH, FL 33442 |
| TOYOTA MOTOR CREDIT CORPORATION | P.O. BOX 3457, TORRANCE, CA 90510-3457 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER,FL COTTRELL III/JL MOYER/SJ FINEMAN,ONE RODNEY SQ, 920 N KING ST, WILMINGTON, DE 19801 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC,F COTTRELL III/RICHARDS LAYTON & FINGER,ONE RODNEY SQUARE P.O. BOX 551, WILMINGTON, DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O ROPES & GRAY LLP,C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS,1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER,F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN,ONE RODNEY SQUARE; 920 NORTH KING STREET, WILMINGTON, DE 19801 |
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP,J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ.,2600 EAGAN WOODS DR; STE 400, EAGAN, MN 55121 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE,C/O COUNTRYWIDE HOME LOANS, INC.,7105 CORPORATION DRIVE PTX-C-35, PLANO, TX 75024 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE,JAMES G. SHEEHAN; OFFICE OF MEDICAID,INSPECTOR GEN; 150 BROADWAY, ALBANY, NY 12204 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION,NURIYEC UYGUR; MELLON INDEPENDENCE CTR,STE 2000; 701 MARKET ST, PHILADELPHIA, PA 19106 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE,CATHERINE VOTAW,615 CHESTNUT ST, STE 1250, PHILADELPHIA, PA 19106-4476 |
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY,P MICHAEL CUNNINGHAM,36 S CHARLES ST 4TH FL, BALTIMORE, MD 21201 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY,27 RIPLEY ST., NEWTON, MA 02459 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL,RESOURCES DIV; ENVIRON DEF. SECT,D.JUDITH KEITH; PO BOX 23986, WASHINGTON, DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE,LOIS J. SCHIFFER,BEN FRANKLIN STATION; PO BOX 7611, WASHINGTON, DC 20044 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF,JUSTICE, ENVIRONMENTAL & NATURAL,RESOURCES DIVISION, PO BOX 7611, WASHINGTON, DC 20044 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE,BEN FRANKLIN STATION,POST OFFICE BOX 7611, WASHINGTON, DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN,AUSA, OFFICE OF US ATTORNEY, CIVIL DIV.,300 NORTH LOS ANGELES STREET, STE. 7516, LOS ANGELES, CA 90012 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US, ATTORNEY, CIVIL DIV, FEDERAL BUILDING, 300 NORTH LOS ANGELES STREET, ROOM 4354, LOS ANGELES, CA 90012 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG OFFICE OF ATTNY GNRL OF CA, 300 S. SPRING ST., STE 5000, LOS ANGELES, CA 90013-1230 |
| UNITED STATES OF AMERICA | CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA, 300 S. SPRING ST., STE. 5000, LOS ANGELES, CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA, 300 S. SPRING STREET, SUITE 5000, LOS ANGELES, CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF, ATTORNEY GENERAL OF CALIFORNIA, 110 WEST A ST., STE. 1100, PO BOX 85266, SAN DIEGO, CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK, US ENVIRONMENTAL PROTECTION AGENCY, 75 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL, US ENVIRONMENTAL PROTECTION AGENCY, 75 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| UNITED STATES OF AMERICA | C/O NOEL WISE, US JUSTICE DEPARTMENT, ENVIRONMENT & NATURAL RESOURCES DIVISION, 301 HOWARD STREET, SUITE 870, SAN FRANCISCO, CA 94105 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR, US ENVIRONMENTAL PROTECTION AGENCY, 75 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| US BANCORP | 1310 MADRID STREET, STE 101, MARSHALL, MN 56258 |
| US BANCORP | 1310 MADRID STREET, MARSHALL, MN 56258 |
| US BNK NTNL ASSOC, AS TRST FOR HARBORVIEW | 2006-4 TRUST FND, C/O MICHAEL D.WILD, ESQ., SMITH HIATT & DIAZ, P.A., PO BOX 11438, FORT LAUDERDALE, FL 33339-1438 |
| US EXPRESS LEASING, INC. | 10 WATERVIEW BLVD., PARSIPPANY, NJ 07054 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA, PARSIPPANY, NJ 07054-2797 |
| VICTORIA VOGEL | MARC A. LIEBERMAN, FREDMAN/LIEBERMAN LLP, 1875 CENTURY PARK EAST, SUITE 2200, LOS ANGELES, CA 90067 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN, ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP, 1875 CENTURY PARK EAST, SUITE 2200, LOS ANGELES, CA 90067-2523 |
| VICTORIA VOGEL, C/O HOWARD S.FREDMAN, ESQ. | MARC A. LIEBERMAN, ESQ., ALAN W.FORSLEY, ESQ.FREDMAN/LIEBERMAN LLP, 1875 CENTURY PARK EAST, STE 2200, LOS ANGELES, CA 90067-2523 |
| VV STERLING CORP, THE BIKINI NETWORK.COM | VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM, ALEXANDER S. GREBE, GREBE & PHAM, LLP, 707 WILSHIRE BLVD, STE 5300, LOS ANGELES, CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION, ALEXANDER S. GREBE, GREBE & PHAM, 707 WILSHIRE BOULEVARD, SUITE 5300, LOS ANGELES, CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION, C/O SUSAN RABIN, GAREEB PHAM LLP, 707 WILSHIRE BLVD., SUITE 5300, LOS ANGELES, CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION, CHRISTOPHER PHAM, JOHNSON & PHAM LLP, 6355 TOPANGA CANYON BLVD, SUITE 115, WOODLAND HILLS, CA 91367 |
| VV STERLING CORPORATION, THE BIKINI | NETWORK.COM, VICTORIA VOGEL, C/O, CHRISTOPHER PHAM, ALEXANDER GREBE, GREBE, & PHAM, 707 WILSHIRE BOULEVARD, STE 5300, LOS ANGELES, CA 90017 |
| WALLACE, CURTIS | SACCO & FILLAS, LP, 141-07 20TH AVENUE, STE 506, WHITESTONE, NY 11357 |
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL, BERTRAM FIELDS, 1900 AVENUE OF THE STARS 21ST FL, LOS ANGELES, CA 90067-4590 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 SOUTH, PARAMUS, NJ 07652 |
| WILSON, R.L. | JOHN R. WILLIAMS, 51 ELM ST, STE 409, NEW HAVEN, CT 06510 |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ., P.O. BOX 8000, 3005 ROSEBERRY ST, PHILLIPSBURG, NJ 08865-0800 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL STREET, ROSEMONT, IL 60018 |
| XEROX CORPORATION | 1301 RIDGEVIEW BLDG. 300, LEWISVILLE, TX 75057 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD, FLEMINGTON, NJ 08822 |
| ZUCKERMAN & POERS | J R. POWERS, 1622 BRENTWOOD RD, BAY SHORE, NY 11706 |